## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| **In re** | **Chapter 11** |
| **Event Rentals, Inc., *et al*.,** [1] | **Case No. 14-10282 (PJW)** |
| **Debtors.** | **Jointly Administered** |

## SCHEDULES OF ASSETS AND LIABILITIES FOR
## EVENT RENTALS, INC. (CASE NO. 14-10282)

---

[1] The Debtors and the last four digits of their respective taxpayer identification numbers are: Classic Midwest, Inc. (9934); Classic Northeast, Inc. (9871); Classic Panache, Inc. (1237); Classic Party Rentals, Inc. (3911); Classic Party Rentals LP (0583); Classic/Prime, Inc. (7149); Classic Southeast, Inc. (0700); DBO Acquisition Corp. (1923); DUBO Acquisition Corp. (8795); Event Rentals, Inc. (9443); Grand Events & Party Rentals, Inc. (7940); Special Event Holding, Inc. (5659); and Unique Tabletop Rentals, Inc. (4327).  The list of the Debtors' alternate names is located on the docket for Case No. 14-10282 [D.I. 3 as amended by D.I. 92] and is also available at http://www.kccllc.net/CPR.

GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY, AND
DISCLAIMER REGARDING SCHEDULES OF ASSETS AND LIABILITIES
AND STATEMENTS OF FINANCIAL AFFAIRS OF EVENT RENTALS, INC. AND
ITS AFFILIATED DEBTORS

The Schedules of Assets and Liabilities (collectively, the "Schedules") and the Statements of Financial Affairs (collectively, the "Statements" and, together with the Schedules, the "Schedules and Statements") filed by Event Rentals, Inc. and its affiliated debtors in these jointly administered chapter 11 cases (collectively, the "Debtors") in the United States Bankruptcy for the District of Delaware (the "Bankruptcy Court") have been prepared pursuant to section 521 of title 11 of the United States Code (the "Bankruptcy Code") and Rule 1007 of the Federal Rules of Bankruptcy Procedure by management of the Debtors with the assistance of their legal and financial advisors.

The Schedules and Statements have been prepared by the Debtors' management exercising best efforts to ensure accuracy and completeness. The Schedules and Statements are unaudited and were prepared with data reasonably available as of March 21, 2014 or in the reasonable proximity thereof. These Global Notes and Statement of Limitations, Methodology and Disclaimer Regarding the Debtors' Schedules and Statements (the "Global Notes") are incorporated by reference in, and comprise an integral part of, the Schedules and Statements, and should be referred to and reviewed in connection with any review of the Schedules and Statements.

The Schedules and Statements have been signed by the Debtors' Chief Restructuring Officer, Andrew Hinkelman. In reviewing and signing the Schedules and Statements, Mr. Hinkelman has necessarily relied upon the efforts, statements and representations of other personnel and professionals of the Debtors. Mr. Hinkelman has not (and could not have) personally verified the accuracy of each such statement and representation, including statements and representations concerning amounts owed to creditors and their addresses.

I.    Amendments to Schedules and Statements and General Reservation of Rights.

(1)    While the Debtors' management has exercised best efforts to ensure that the Schedules and Statements are accurate and complete by each legal entity based on information that was available at the time of preparation, inadvertent errors or omissions may exist. The Debtors reserve the right to amend the Schedules and Statements from time to time as may be necessary or appropriate.

(2)    Without limiting anything else expressly reserved herein, the Debtors reserve the right to dispute, or to assert offset or defenses to any claim reflected in the Schedules and/or Statements as to amount, liability and/or classification. The Debtors also reserve all rights with respect to the values, amounts and characterizations of the assets and liabilities listed in their Schedules and Statements.

(3)    Nothing contained in the Schedules and Statements shall constitute a waiver of rights in respect to the Debtors' chapter 11 cases, including but not limited to, issues involving substantive consolidation, equitable subordination, and/or causes of action arising under applicable sections of chapter 5 of the Bankruptcy Code and other applicable non-bankruptcy law to recover assets or avoid transfers.

II.    Basis of Presentation. These Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles ("GAAP") nor are they intended to fully reconcile to the financial statements otherwise prepared and/or distributed

by the Debtors.  The amounts set forth in the Schedules and Statements differ in some respects from the financial statements of the Debtors and are not a basis for drawing conclusions concerning the Debtors' solvency or the specific dollar amount of disputed, contingent, or unliquidated claims.

III.    <u>General Assumptions</u>.  The Debtors adopted the following conventions in the preparation of the Schedules and Statements:

(1)    <u>Reporting Date</u>.  Unless otherwise indicated, all asset and liability information is listed as of February 13, 2014.

(2)    <u>Book Value</u>.

(a)    Assets and liabilities of each Debtor are shown on the basis of the book value of the asset or liability in the Debtors' accounting books and records, unless otherwise noted, rather than the current market values of such interests in property and/or liabilities.  Certain other assets, such as intangible assets, are listed with undetermined amounts.   Accordingly, the Debtors reserve all of their rights to amend or adjust the value of each asset set forth herein.

(b)    Amounts shown for total liabilities exclude items that are designated as "unliquidated" or identified as "unknown" or "undetermined" and, thus, ultimate liabilities may differ materially from those stated in the Schedules and Statements.

(3)    <u>Estimates</u>.  To prepare and file the Schedules and Statements shortly after the Petition Date, management was required to make certain estimates and assumptions that affected the reported amounts of these assets and liabilities.

(4)    <u>Causes of Action</u>.  Despite their reasonable efforts to identify all known assets, the Debtors may not have set forth all of their causes of action or potential causes of action against third parties as assets in their Schedules and Statements, including, but not limited to, avoidance actions arising under chapter 5 of the Bankruptcy Code and actions under other relevant non-bankruptcy laws to recover assets.  As discussed above, the Debtors reserve all of their rights with respect to any claims, causes of action or avoidance actions they may have and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any such claim, cause of action or avoidance action or in any way prejudice or impair the assertion of such claims, causes of action or avoidance actions.

(5)    <u>Property and Equipment – owned</u>.  Costs of major improvements that enhance the usefulness of the asset are capitalized and depreciated over the estimated useful life of the asset.  Depreciation and amortization expense for principal asset classifications are calculated on a straight-line basis.

(6)    <u>Trade Accounts Receivable and Accounts Payable</u>.

(a)    Trade accounts receivable are presented net of an allowance for doubtful accounts, but without consideration for any liabilities related to mutual counterparty accounts payable, open or terminated contract liabilities, liquidated damages, setoff rights, or collateral held by the Debtors, unless otherwise stated.  Likewise, accounts payable are shown without consideration for open or

terminated contracts, liquidated damages, setoff rights, or collateral that has been posted on behalf of the counterparty.

(b)      The Debtors utilize an integrated, centralized cash management system, which provides well-established and efficient mechanisms for the collection, concentration, management, and disbursement of funds used in their operations and held by Event Rentals, Inc.  Accordingly, both accounts receivable and accounts payable, excluding the seller notes, which are listed on the individual Debtor's schedules, are consolidated under Event Rentals, Inc.

(7)      <u>Claims Description</u>.  The Debtors' decision to designate a claim listed on the Debtors' Schedules as "disputed," "contingent" or "unliquidated" is subject to review at any time as permitted by the Bankruptcy Code.  The Debtors reserve the right to subsequently amend their Schedules to designate a claim as "disputed," "contingent" or "unliquidated" in the event the Debtors determine that such claim is disputed, or subject to setoff rights, counterclaims, or defenses as to amount, liability, or classification.

(8)      <u>Court Orders</u>.  By separate orders of the Bankruptcy Court entered on February 18, 2014, the Debtors were authorized (but not directed) to pay, among other things, certain prepetition claims of employees [D.I. 42].  Consequently, certain prepetition fixed, liquidated and undisputed priority and general unsecured claims have been or may be paid under this authority.  To the extent possible, amounts are not listed in the Schedules and Statements if they have been paid, or have been listed as "contingent" or "unliquidated" based on the Debtors best efforts to the extent payment is pending.

(9)      <u>Excluded Assets and Liabilities</u>.  The Debtors have excluded certain categories of assets and liabilities from the Schedules and Statements, such as goodwill, accrued salaries, employee benefit accruals, accrued insurance expenses, accrued accounts payable, and deferred insurance expenses.  As noted above, certain liabilities expected to be paid pursuant to court orders (<u>e.g.</u>, accrued salaries and employee benefit accruals), were also excluded from the Schedules and Statements.  Additionally, other immaterial assets and liabilities may also have been excluded.

(10)      <u>Recharacterization</u>.  The Debtors have made reasonable efforts to correctly characterize, classify, categorize, and designate the claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements.  However, due to the complexity and size of the Debtors' businesses, the Debtors may have improperly characterized, classified, categorized, or designated certain items.  The Debtors thus reserve all of their rights to characterize, reclassify, recategorize, or redesignate items reported in the Schedules and Statements at a later time as necessary or appropriate as additional information becomes available.

(11)      <u>Stock Purchase Agreements and Restricted Stock Purchase Agreements</u>.  These Schedules may not include certain stock purchase agreements.

(12)      <u>Consolidation</u>.  Unless otherwise indicated, all balance sheet items are reported on a consolidated basis on Event Rentals Inc.'s Schedules.

IV.      <u>Schedules of Assets and Liabilities</u>.

(1)      <u>Schedule B:  Personal Property</u>.

3

(a)    General assumptions of Schedule B.

(i)    Unless otherwise indicated, asset values described in Schedule B are as reflected in the Debtors' books and records as of February 13, 2014 and are presented at book value.

(b)    Specific notes as to Schedule B.

(i)    Question 1.  The cash on hand only reflects cash in the Debtors' petty cash accounts.

(ii)    Question 3.  This balance sheet item is reported per Debtor as opposed to on a consolidated basis.

(iii)    Question 9.  The insurance policies listed on the rider to Schedule B, Question 9 on behalf of all covered Debtors are only listed on Event Rental, Inc.'s Schedule B.  Otherwise, this balance sheet item is reported per Debtor as opposed to on a consolidated basis.

(iv)    Question 12.  This balance sheet item is reported per Debtor as opposed to on a consolidated basis.  In addition, while not reflected on the Debtors' Schedules, postpetition, on February 27, 2014, the Debtors, without authorization, transferred $15,431.74 to an employee from this asset.

(v)    Questions 13 and 14.  This balance sheet item is reported per Debtor as opposed to on a consolidated basis.

(vi)    Question 16.  The Debtors only run Accounts Receivable once a week.  As such, the Accounts Receivable in response to Schedule B, Question 16 is as of February 9, 2014.

(vii)    Questions 22.  This balance sheet item is reported per Debtor as opposed to on a consolidated basis.

(viii)    Question 23.  This balance sheet item is reported per Debtor as opposed to on a consolidated basis.  Further, in the ordinary course of business, the Debtors obtain numerous permits for events related to their businesses; such everyday permits are not included on the Debtors' Schedules.

(ix)    Questions 25, 28, and 29.  As the Debtors close their books as of month end, these amounts are presented as net book value as of January 31, 2014.

(x)    Question 30.  The Debtors' only inventory is *de minimis* amounts of paper goods and other disposable products held at various locations.  Upon purchase, the Debtors expense this inventory.  As such, this inventory is not held on the Debtors' balance sheet.

          (xi)    <u>Question 35</u>.  As the Debtors close their books as of month end, these amounts are presented as net book value as of January 31, 2014.

(2)    <u>Schedule D: Creditors Holding Secured Claims</u>.

        (a)    Except as otherwise agreed pursuant to a stipulation, agreed order, or general order entered by the Bankruptcy Court, the Debtors reserve the right to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a secured creditor listed on Schedule D of any Debtor.  Moreover, although the Debtors may have scheduled claims of various creditors as secured claims, the Debtors reserve all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument (including, without limitation, any intercompany agreement) related to such creditor's claim.  In certain instances, a Debtor may be a co-obligor or guarantor with respect to the claims of other Debtors, and no claim set forth on Schedule D of any Debtor is intended to acknowledge claims of creditors that are otherwise satisfied or discharged by other entities.  The descriptions provided in Schedule D are intended only to be a summary.  Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent, and priority of any liens.  Nothing in the Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements.

        (b)    Except as specifically stated herein, real property sublessors, utility companies, and other parties that may have lien rights on certain assets have not been listed on Schedule D.

        (c)    Holders of secured claims by virtue of holding setoff rights against the Debtors or leasing equipment to the Debtors are not included on Schedule D.

        (d)    The amounts in Schedule D are presented at book value as of February 13, 2014.

(3)    <u>Schedule E: Creditors Holding Unsecured Priority Claims</u>.

        (a)    The Bankruptcy Court has approved payment by the Debtors of certain employee-related and tax claims, and as a result, such claims have not been included in the Debtors' Schedules and Statements.

        (b)    The listing of any claim on Schedule E does not constitute an admission by the Debtors that such claim is entitled to priority treatment under 11 U.S.C. § 507.  The Debtors reserve the right to take the position that any claim listed on Schedule E is not entitled to priority.

        (c)    The Debtors have agreed to sell substantially all of their assets.  To the extent that such sale closes, the amount of the Debtors' unsecured priority claims may be significantly reduced.  The Debtors reserve the right to amend the amount of such claims under such circumstances.

        (d)    Unsecured, priority claims are reported on a consolidated basis on Event

Rentals Inc.'s Schedules.

(4)    <u>Schedule F: Creditors Holding Unsecured Non-Priority Claims</u>.

(a)    Schedule F does not include certain deferred charges, deferred liabilities, or general reserves.  Such amounts are general estimates of liabilities and do not represent specific claims as of the Petition Date.

(b)    The claims listed in Schedule F arose or were incurred on various dates. In certain instances, the date on which a claim arose is an open issue of fact. Although reasonable efforts have been made to identify the date of incurrence of each claim, determination of each date upon which each claim in Schedule F was incurred or arose would be unduly burdensome and cost prohibitive and, therefore, the Debtors do not list a date for each claim listed on Schedule F.

(c)    Schedule F contains information regarding potential, pending and closed litigation involving the Debtors.  To the extent litigation involving a particular Debtor has been identified, such information is contained in the Schedules and Statements for that Debtor.  The Debtors expressly incorporate by reference into Schedule F all parties to pending and potential pending litigation listed in the Debtors' Statements and Statements as contingent, unliquidated and disputed claims to the extent not already listed on Schedule F.  Any information contained in Schedule F with respect to such potential litigation shall not be a binding representation of the Debtors' liabilities with respect to any potential suits and proceedings included therein.

(d)    In certain instances, a Debtor may be a co-obligor or guarantor with respect to scheduled claims of other Debtors.  However, no claim set forth on Schedule F of any Debtor is intended to acknowledge claims of creditors that are otherwise satisfied or discharged by other entities.  The descriptions provided in Schedule F are intended only to be a summary.

(e)    The claims of individual creditors for, among other things, goods, services, or taxes are listed in the amounts listed on the Debtors' books and records and may not reflect creditors or allowances due from such creditor.  The Debtors reserve all rights respecting such credits or allowances.

(f)    The dollar amounts listed may be exclusive of contingent and unliquidated amounts.  All parties to executory contracts, including those listed on Schedule G, are holders of contingent and unliquidated unsecured claims arising from (i) obligations under those executory contracts and/or (ii) rejection damages in the event that such executory contract is rejected, unless otherwise agreed to.  Not all such claims are duplicated on Schedule F.

(g)    Unsecured, non-priority claims are reported on a consolidated basis on Event Rentals Inc.'s Schedules, excluding the seller notes, which are listed on the individual Debtor's schedules.

(5)    <u>Schedule G: Executory Contracts</u>.

(a)    Although reasonable efforts have been made to ensure the accuracy of Schedule G, inadvertent errors, omissions or over-inclusion may have occurred. The Debtors hereby reserve all of their rights to dispute the validity, status or enforceability of any contract or other agreement set forth in Schedule G that may have expired or may have been modified, amended and supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters and other documents, instruments and agreements which may not be listed therein.  It is possible that some of the contracts or agreements listed on Schedule G have expired or otherwise terminated pursuant to their terms since the Petition Date.  The presence of a contract or agreement on Schedule G does not constitute an admission by the Debtors that such contract or agreement is an executory contract or unexpired lease.

(b)    Certain of the leases and contracts listed on Schedule G may contain certain purchase orders, amendments, restatements, waivers, and other miscellaneous rights that are embedded in the Debtors' agreements.  Such rights, powers, duties, and obligations are not set forth separately on Schedule G. Certain of the executory agreements may not have been memorialized and could be subject to dispute.  Schedule G may not include certain stand alone purchase orders for goods, services, or equipment, nondisclosure agreements, or volume penalty agreements.  The Debtors reserve all rights with respect to any agreements that are not included on Schedule G.

(c)    The Debtors reserve all of their rights, claims, and causes of action with respect to the contracts and agreements listed on Schedule G, including the right to dispute or challenge the characterization or the structure of any transaction, or any document or instrument (including, without limitation, any intercompany agreement) related to a creditor's claim.

(d)    Omission of a contract or agreement from this Schedule does not constitute an admission that such omitted contract or agreement is not an executory contract or unexpired lease.  The Debtors' rights under the Bankruptcy Code with respect to any such omitted contracts or agreements are not impaired by their omission.  This Schedule may be amended at any time to add any omitted contract or agreement.

(e)    An individual Debtor may have entered into contracts with third parties for the benefit of other Debtors.  For the purposes of Schedule G, contracts have been listed only where that Debtor is an actual party to the contract.  The omission of any contract from Schedule G to which a Debtor is an intended beneficiary shall not constitute a waiver of any rights the Debtor may have in that contract, including the right to enforce such contract or the right to recover damages in the event that there is a breach of such contract.

(6)    <u>Schedule H: Co-Debtors</u>.

(a)    For purposes of Schedule H, the Debtors that are either the principal obligors or guarantors under a prepetition credit facility are listed as Co-Debtors on Schedule H.

(b)      In the ordinary course of their businesses, the Debtors are involved in pending or threatened litigation and claims arising out of the conduct of their businesses. These matters may involve multiple plaintiffs and defendants, some or all of whom may assert cross-claims and counter-claims against other parties. Because such claims are listed elsewhere in the Schedules and Statements, they have not been set forth individually on Schedule H.

V.      Statements of Financial Affairs.

(1)      Statement of Financial Affairs Question 1.  The amounts listed in Question 1 reflect the gross revenue for the previous two fiscal years of each Debtor per the Debtors' audited financial statements.  The amounts for the period of July 1, 2013 through February 13, 2014 have not been audited.

(2)      Statement of Financial Affairs Question 3b.

(a)      The Debtors have scheduled known payments to creditors aggregating more than $6,225 that were made during the 90 days prior to the Petition Date other than ordinary course wages or expense reimbursements to employees.

(b)      The Debtors utilize a centralized cash management system and the obligations of the Debtors are paid by and through Event Rentals, Inc., notwithstanding that certain of those obligations may be obligations of other Debtors.  Accordingly, the response to Question 3b of Event Rentals, Inc. should be reviewed for a complete list of payments to creditors aggregating more than $6,225 that were made during the 90 days prior to the Petition Date.

(3)      Statement of Financial Affairs Question 3c.

(a)      As it relates to each of the Debtors' officers, the response to Question 3c only includes payments to officers who are designated as executive officers.  The applicable Debtor has not included in the response to Question 3c any non-executive officers, or directors and officers of the Debtor's affiliates.

(b)      Persons listed as "insiders" have been included for informational purposes only.  The Debtors do not take any position with respect to: (i) such person's influence over the control of the Debtors, (ii) the management responsibilities or functions of such individual, (iii) the decision-making or corporate authority of such individual, or (iv) whether such individual could successfully argue that he or she is not an "insider" under applicable law or with respect to any theories of liability or for any other purpose.

(4)      Statement of Financial Affairs Question 9.  The obligations of the Debtors with respect to debt counseling and bankruptcy are paid by and through Event Rentals, Inc.  Accordingly, these payments appear only in the response to Event Rentals, Inc.'s Statement of Financial Affairs Question 9.  Additionally, the Debtors' response to Question 9 includes only payments to the Debtors' advisors and does not include payments to professionals of the Debtors' prepetition lenders.  Finally, the Debtors paid White & Case LLP $450,000 on January 9, 2014, $25,000 of which White & Case LLP remitted to Fox Rothschild LLP.

(5)        <u>Statement of Financial Affairs Question 13</u>.  The Debtors and their vendors may set-off mutual obligations in the ordinary course of business and pursuant to trade terms agreed upon by the parties which include, but are not limited to, vendor rebate deductions and credit memos.  The Debtors have not included any of these set-offs in their response to Question 13.

(6)        <u>Statement of Financial Affairs Questions 14 and 18</u>.  Responses to Statement of Financial Affairs Questions 14 and 18 are reported on a consolidated basis on Event Rentals Inc.'s Schedules.

(7)        <u>Statement of Financial Affairs Question 20</u>.  Debtors were unable to determine the dollar amount of all inventories.  The response to Statement of Financial Affairs Question 20 is reported on a consolidated basis on Event Rentals Inc.'s Schedules.

(8)        <u>Statement of Financial Affairs Question 23</u>.  The Debtors utilize a centralized cash management system and the obligations of the Debtors are paid by and through Event Rentals, Inc., notwithstanding that certain of those obligations may be obligations of other Debtors.  Accordingly, the response to Question 3b of Event Rentals, Inc. should be reviewed for a complete list of payments to creditors aggregating more than $6,225 that were made during the 90 days prior to the Petition Date

* * * END OF GLOBAL NOTES * * *

**B6 Summary (Official Form 6 - Summary) (12/07)**
**UNITED STATES BANKRUPTCY COURT**
**District of Delaware**

In re: Event Rentals, Inc.                                           **Case No. 14-10282 (PJW)**

**Chapter 11**

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| Name of Schedule | Attached (YES/NO) | No. of Sheets | Assets | Liabilities | Other |
|---|---|---|---|---|---|
| A - Real Property | YES | 1 | $0.00 | | |
| B - Personal Property | YES | 96 | $48,072,002.58 | | |
| C - Property Claimed as Exempt | NO | N/A | | | |
| D - Creditors Holding Secured Claims | YES | 2 | | $171,913,551.04 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | YES | 4 | | $865,939.81 | |
| F - Creditors Holding Unsecured Nonpriority Claims | YES | 113 | | $61,081,257.34 | |
| G - Executory Contracts and Unexpired Leases | YES | 2 | | | |
| H - Codebtors | YES | 8 | | | |
| I - Current Income of Individual Debtor(s) | NO | N/A | | | |
| J - Current Expenditures of Individual Debtor(s) | NO | N/A | | | |
| **TOTAL** | | **226** | **$48,072,002.58** | **$233,860,748.19** | |

B6A (Official Form 6A) (12/07)

**In re: Event Rentals, Inc.**                                                            **Case No. 14-10282 (PJW)**

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a co-tenant, community property, or in which the debtor has a life estate.  Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.   If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "HWJC."  If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See Schedule D.  If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM OR MORTGAGE |
|---|---|---|---|---|
| NONE | | | | |
| | | Total | $0.00 | |

(Report total also on Summary of Schedules.)

B6B (Official Form 6B) (12/07)

In re: **Event Rentals, Inc.**                                      **Case No. 14-10282 (PJW)**

## SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind.  If the debtor has no property in one or more of the categories, place an "X" in the appropriate position in the column labeled "None".  If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category.   If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "HWJC." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."  If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007 (m).

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1.  Cash on hand. | | See Schedule B1 Attachment | | $156,754.71 |
| 2.  Checking, savings or other financial accounts, certificates of deposit or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | See Schedule B2 Attachment | | $4,253,011.00 |

Subtotal (Total on this page)     **$4,409,765.71**

B6B (Official Form 6B) (12/07) - Cont.

**In re: Event Rentals, Inc.**                                                    Case No. 14-10282 (PJW)

# SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 3.  Security deposits with public utilities, telephone companies, landlords, and others. | | See Schedule B3 Attachment | | $156,210.83 |
| 4.  Household goods and furnishings, including audio, video, and computer equipment. | X | | | $0.00 |
| 5.  Books; pictures and other art objects; antiques; stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | $0.00 |

Subtotal (Total on this page)       **$156,210.83**

B6B (Official Form 6B) (12/07) - Cont.

**In re: Event Rentals, Inc.**                                                      **Case No. 14-10282 (PJW)**

## SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 6.  Wearing apparel. | X | | | $0.00 |
| 7.  Furs and jewelry. | X | | | $0.00 |
| 8.  Firearms and sports, photographic, and other hobby equipment. | X | | | $0.00 |

Subtotal (Total on this page)    **$0.00**

B6B (Official Form 6B) (12/07) - Cont.

**In re: Event Rentals, Inc.**                                              **Case No. 14-10282 (PJW)**

## SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | $0.00 |
| 10. Annuities. Itemize and name each issuer. | X | | | $0.00 |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | $0.00 |

Subtotal (Total on this page)          **$0.00**

B6B (Official Form 6B) (12/07) - Cont.

**In re: Event Rentals, Inc.**                                                                          **Case No. 14-10282 (PJW)**

## SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 12.  Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | | Deferred Compensation Trust | | $429,440.00 |
| 13.  Stock and interests in incorporated and unincorporated businesses. Itemize. | | See Schedule B13 Attachment | | Unknown |
| 14.  Interests in partnerships or joint ventures. Itemize. | | Classic Party Rentals LP<br>901 West Hillcrest Boulevard<br>Inglewood, CA 90301<br>Indirectly owns 100% interest | | Unknown |

Subtotal (Total on this page)       **$429,440.00**

B6B (Official Form 6B) (12/07) - Cont.

**In re: Event Rentals, Inc.**                                        **Case No. 14-10282 (PJW)**

## SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 15.  Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | $0.00 |
| 16.  Accounts Receivable. | | See Schedule B16 Attachment | | $17,031,998.55 |
| 17.  Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | $0.00 |

Subtotal (Total on this page)   **$17,031,998.55**

B6B (Official Form 6B) (12/07) - Cont.

**In re: Event Rentals, Inc.**                                                    **Case No. 14-10282 (PJW)**

# SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 18.  Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | $0.00 |
| 19.  Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A – Real Property. | X | | | $0.00 |
| 20.  Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | $0.00 |

Subtotal (Total on this page)        **$0.00**

B6B (Official Form 6B) (12/07) - Cont.

**In re: Event Rentals, Inc.**                                             **Case No. 14-10282 (PJW)**

## SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 21.  Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | $0.00 |
| 22.  Patents, copyrights, and other intellectual property. Give particulars. | | See Schedule B22 Attachment | | Unknown |
| 23.  Licenses, franchises, and other general intangibles. Give particulars. | | Agreement for Rentals Software Implementation between Event Rentals, Inc. and BIS Computer Solutions, Inc. | | Unknown |

Subtotal (Total on this page)          **$0.00**

B6B (Official Form 6B) (12/07) - Cont.

**In re: Event Rentals, Inc.**                                                    **Case No. 14-10282 (PJW)**

## SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 24.  Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | | Customer List - Marketing and Sales Provided by Event Rentals | | Unknown |
| 25.  Automobiles, trucks, trailers, and other vehicles and accessories. | | See Schedule B25 Attachment | | $125,000.00 |
| 26.  Boats, motors, and accessories. | X | | | $0.00 |

Subtotal (Total on this page)      **$125,000.00**

B6B (Official Form 6B) (12/07) - Cont.

**In re: Event Rentals, Inc.**                                                           **Case No. 14-10282 (PJW)**

## SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 27.  Aircraft and accessories. | X | | | $0.00 |
| 28.  Office equipment, furnishings, and supplies. | | Office Equipment: $372,000<br>Computers/Printers: $854,000 | | $1,226,000.00 |
| 29.  Machinery, fixtures, equipment, and supplies used in business. | | Warehouse/Laundry Equipment | | $713,000.00 |

Subtotal (Total on this page)     **$1,939,000.00**

B6B (Official Form 6B) (12/07) - Cont.

**In re: Event Rentals, Inc.**                                              **Case No. 14-10282 (PJW)**

## SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 30.  Inventory. | | De minimis amounts of paper goods at various locations | | Unknown |
| 31.  Animals. | X | | | $0.00 |
| 32.  Crops - growing or harvested.  Give particulars. | X | | | $0.00 |

Subtotal (Total on this page)          **$0.00**

B6B (Official Form 6B) (12/07) - Cont.

**In re: Event Rentals, Inc.**                                                    **Case No. 14-10282 (PJW)**

## SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 33.  Farming equipment and implements. | X | | | $0.00 |
| 34.  Farm supplies, chemicals, and feed. | X | | | $0.00 |
| 35.  Other personal property of any kind not already listed. Itemize. | | See Schedule B35 Attachment | | $23,980,587.49 |

Subtotal (Total on this page)        **$23,980,587.49**

B6B (Official Form 6B) (12/07) - Cont.

**In re: Event Rentals, Inc.**                                               **Case No. 14-10282 (PJW)**

## SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| | |
|---|---|
| Subtotal (Total on this page) | **$0.00** |
| Total | **$48,072,002.58** |

(Include amounts from any continuation
sheets attached.  Report total also on
Summary of Schedules.)

**In re: Event Rentals, Inc.**
**Case No. 14-10282**
Schedule B1
Personal Property - Cash on hand

| Bank/Institution | Company Site Location | Petty Cash Account Number | Amount |
|---|---|---|---|
| Bank of America | Sacramento | XXXXX-X0111 | $6,947.04 |
| Bank of America | San Diego | XXXXX-X9462 | $6,727.54 |
| Bank of America | Palm Desert | XXXXX-X9467 | $4,215.12 |
| Bank of America | Modesto | XXXXX-X9481 | $6,484.40 |
| Bank of America | San Francisco | XXXXX-X9486 | $24,227.99 |
| Bank of America | South Bay (Unique Tabletop Rentals) | XXXXX-X9504 | $5,295.14 |
| Bank of America | Hillcrest (Culver City) | XXXXX-X9509 | $14,823.28 |
| Bank of America | El Segundo | XXXXX-X9523 | $2,664.95 |
| Bank of America | Orange County | XXXXX-X9528 | $200.00 |
| Bank of America | Albuquerque | XXXXX-X9542 | $3,909.96 |
| Bank of America | Classic Tents | XXXXX-X9547 | $6,809.44 |
| Bank of America | Hollywood, Florida | XXXXX-X9561 | $3,481.92 |
| Bank of America | Tucson (PAZ) | XXXXX-X9566 | $11,378.02 |
| Bank of America | CPR - Atlanta | XXXXX-X9580 | $5,161.48 |
| Bank of America | Charlotte | XXXXX-X9585 | $4,856.78 |
| Bank of America | Panache | XXXXX-X9603 | $1,946.26 |
| Bank of America | Napa (La Bella) | XXXXX-X9608 | $200.00 |
| Bank of America | Santa Barbara | XXXXX-X9627 | $2,245.39 |
| Bank of America | Phoenix | XXXXX-X9641 | $6,040.55 |
| Bank of America | Ducky Bobs (Dallas) | XXXXX-X9646 | $3,633.90 |
| Bank of America | Classic - Atlanta | XXXXX-X1417 | $6,960.50 |
| Bank of America | Nashville | XXXXX-X1431 | $2,054.03 |
| Bank of America | Memphis | XXXXX-X1436 | $5,619.03 |
| Bank of America | Charlottesville (Southeast-VA) | XXXXX-X5147 | $7,162.24 |
| Bank of America | New York (Northeast) | XXXXX-X9692 | $7,483.63 |
| Bank of America | Chicago (Midwest) | XXXXX-X9697 | $922.44 |
| Bank of America | Classic Southeast Dulles (Washington) | XXXXX-X5646 | $5,303.68 |
| | | TOTAL: | $156,754.71 |

**In re: Event Rentals, Inc.**
**Case No. 14-10282**
Schedule B2
Personal Property - Checking, saving or other financial accounts

| Bank/Institution | Address 1 | Address 2 | City | State | Zip | Account Number | Description | Balance |
|---|---|---|---|---|---|---|---|---|
| Bank of America | 3650 14th Street | Suite 204 | Riverside | CA | 92501 | XXXXX-X5684 | Checking (Payroll) | $47,128 |
| Bank of America | 3650 14th Street | Suite 204 | Riverside | CA | 92501 | XXXXX-X9429 | Checking (Disbursement) | $21,299 |
| Bank of America | 3650 14th Street | Suite 204 | Riverside | CA | 92501 | XXXXX-X9622 | Checking (Concentration) | $5,116 |
| Bank of America | 3650 14th Street | Suite 204 | Riverside | CA | 92501 | XXXXX-X9443 | Checking (Sales Tax Disbursement) (Unused Account) | $194 |
| Bank of America | 3650 14th Street | Suite 204 | Riverside | CA | 92501 | XXXXX-X9448 | Checking (Health Insurance) (Unused Account) | $998 |
| Bank of America | 3650 14th Street | Suite 204 | Riverside | CA | 92501 | XXXXX-X7914 | (Unused Account) | $0 |
| Bank of America | 3650 14th Street | Suite 204 | Riverside | CA | 92501 | XXXXX-X9499 | (Unused Account) | $20 |
| Bank of America | 3650 14th Street | Suite 204 | Riverside | CA | 92501 | XXXXX-X0964 | (Unused Account) | $101 |
| Bank of America | 3650 14th Street | Suite 204 | Riverside | CA | 92501 | XXXXX-X0822 | (Unused Account) | $0 |
| U.S. Bank | 633 West 5th Street | Floor 30 | Los Angeles | CA | 90071 | X-XXX-XXXX-1524 | Checking (Depository) | $3,122,005 |
| U.S. Bank | 633 West 5th Street | Floor 30 | Los Angeles | CA | 90071 | X-XXX-XXXX-1532 | Checking (Concentration) | $287,008 |
| U.S. Bank | 633 West 5th Street | Floor 30 | Los Angeles | CA | 90071 | X-XXX-XXXX-5075 | Checking (Payroll) | $0 |
| U.S. Bank | 633 West 5th Street | Floor 30 | Los Angeles | CA | 90071 | X-XXX-XXXX-5067 | Checking (Disbursement-Accounts Payable) | $0 |
| U.S. Bank | 633 West 5th Street | Floor 30 | Los Angeles | CA | 90071 | X-XXX-XXXX-1565 | Checking (Tax Disbursement) | $0 |
| U.S. Bank | 633 West 5th Street | Floor 30 | Los Angeles | CA | 90071 | X-XXX-XXXX-1573 | Checking (Health Insurance) | $0 |
| U.S. Bank | 633 West 5th Street | Floor 30 | Los Angeles | CA | 90071 | X-XXX-XXXX-0972 | Checking (Restricted Credit Card Collateral and RLI LOC) | $569,055 |
| U.S. Bank | 633 West 5th Street | Floor 30 | Los Angeles | CA | 90071 | X-XXX-XXXX-6993 | Money Market (New Jersey LOC) | $200,088 |
| | | | | | | | **TOTAL:** | **$  4,253,011** |

**In re: Event Rentals, Inc.**
**Case No. 14-10282**
Schedule B3
Personal Property - Security deposits with public utilities, telephone companies, landlords, and others

| Company | Service Provided | Deposit amount |
|---|---|---|
| Albemarle County Service Authority | Water | $960.62 |
| American Disposal | Sewage/Trash | $200.48 |
| Atmos Energy | Water and Gas | $737.09 |
| Bertolotti Disposal Inc | Sewage/Trash | $418.09 |
| Burrtec Waste Recycling Services | Sewage/Trash | $687.32 |
| Cirro Energy | Electric AndGas | $2,934.15 |
| City of Burlingame | Water | $50.00 |
| City of Charlotte | Water | $799.28 |
| City of Charlottesville | Gas | $636.49 |
| City of El Segundo | Water | $3,832.75 |
| City of Hollywood | Water | $688.18 |
| City of Inglewood | Water | $2,331.44 |
| City of Modesto California | Water | $1,242.14 |
| City of Raleigh | Water | $1,084.25 |
| City of Santa Ana Municipal Utilities Services | Water | $1,036.25 |
| City of Santa Barbara | Water | $92.00 |
| City of Torrance Utilities | Water | $843.39 |
| City of Tucson | Water | $692.59 |
| Coachella Valley Water District | Water | $216.28 |
| Consolidated Disposal Services # 902 | Sewage/Trash | $1,290.97 |
| Consolidated Edison Company of N.Y. Inc. | Electric | $365.73 |
| Dominion Virginia Power | Electric | $814.09 |
| Duke Energy | Electric | $1,414.01 |
| E.J. Harrison & Sons | Sewage/Trash | $845.76 |
| Enterprise Rent-A-Truck | Rich Car Rental | $2,120.41 |
| FPL | Electric | $5,482.35 |
| Georgia Power | Electric | $92.41 |
| Groot | Sewage/Trash | $1,108.99 |
| Iesi NY Corp | Sewage/Trash | $55.50 |
| Long Island Power Authority | Electric | $243.82 |
| Lora Loverty | Barret Deposit | $6,000.00 |
| Marborg Industries | Sewage/Trash | $2,027.66 |
| Mauriello Disposal | Sewage/Trash | $1,369.82 |
| Modesto Irrigation District | Electric | $3,118.51 |
| Napa County Recycling & Waste Services | Sewage/Trash | $622.34 |
| Nasa Services | Sewage/Trash | $1,913.89 |
| Nashville Electric Service | Electric | $1,644.81 |
| National Grid | Gas | $266.76 |
| Nicor Gas | Gas | $2,127.39 |
| Northern Virginia Electric Cooperative | Electric and Gas | $1,942.61 |
| NV Energy | Electric | $104.90 |
| Piedmont Natural Gas | Gas | $731.41 |
| Psnc Energy | Gas | $247.31 |
| Randstad Professionals US, LP, d/b/a Tatum | Security Deposit | $40,000.00 |
| Recology San Mateo County | Sewage/Trash | $2,214.73 |
| Republic Services #620 | Sewage/Trash | $97.89 |
| Republic Services #742 | Sewage/Trash | $577.51 |
| Republic Services #800 | Sewage/Trash | $550.42 |
| Sacramento Municipal Utility District | Electric | $767.95 |
| Saguaro Environmental | Sewage/Trash | $777.71 |
| San Diego Gas & Electric | Electric and Gas | $2,831.16 |
| Scana | Gas | $833.75 |

**In re: Event Rentals, Inc.**
**Case No. 14-10282**
Schedule B3
Personal Property - Security deposits with public utilities, telephone companies, landlords, and others

| Company | Service Provided | Deposit amount |
|---|---|---|
| Southern California Edison | Security Deposits (Various) | $38,564.00 |
| Southern Waste Systems | Sewage/Trash | $1,314.75 |
| Tampa Electric | Electric | $108.54 |
| The Gas Co | Gas | $575.68 |
| Tucson Electric Power Co | Electric | $2,358.02 |
| Village of Hodgkins | Water | $433.99 |
| Village of Mccook | Water | $633.78 |
| Waste Industries | Sewage/Trash | $317.83 |
| Waste Management | Sewage/Trash | $4,863.54 |
| Waste Management Arizona | Sewage/Trash | $452.37 |
| Waste Management of El Cajon- Sd | Sewage/Trash | $604.59 |
| Waste Management of NM | Sewage/Trash | $452.36 |
| Wilson Hull & Nell | Water | $1,446.02 |
| | **TOTAL:** | **$156,210.83** |

**In re: Event Rentals, Inc.**
**Case No. 14-10282**
Schedule B13
Personal Property - Stock and interests in incorporated and unincorporated businesses

| Business Name | Address | City | State | Zip | Ownership % or # of shares | Net Book Value of investment |
|---|---|---|---|---|---|---|
| Classic Midwest, Inc. | 901 West Hillcrest Boulevard | Inglewood | CA | 90301 | Directly or indirectly owns 100% of the stock | Unknown |
| Classic Northeast, Inc. | 901 West Hillcrest Boulevard | Inglewood | CA | 90301 | Directly or indirectly owns 100% of the stock | Unknown |
| Classic Panache, Inc. | 901 West Hillcrest Boulevard | Inglewood | CA | 90301 | Directly or indirectly owns 100% of the stock | Unknown |
| Classic Party Rentals, Inc. | 901 West Hillcrest Boulevard | Inglewood | CA | 90301 | Directly or indirectly owns 100% of the stock | Unknown |
| Classic Southeast, Inc. | 901 West Hillcrest Boulevard | Inglewood | CA | 90301 | Directly or indirectly owns 100% of the stock | Unknown |
| Classic/Prime, Inc. | 901 West Hillcrest Boulevard | Inglewood | CA | 90301 | Directly or indirectly owns 100% of the stock | Unknown |
| DBO Acquisition Corp. | 901 West Hillcrest Boulevard | Inglewood | CA | 90301 | Directly or indirectly owns 100% of the stock | Unknown |
| DUBO Acquisition Corp. | 901 West Hillcrest Boulevard | Inglewood | CA | 90301 | Directly or indirectly owns 100% of the stock | Unknown |
| Grand Events & Party Rentals, Inc. | 901 West Hillcrest Boulevard | Inglewood | CA | 90301 | Directly or indirectly owns 100% of the stock | Unknown |
| Unique Tabletop Rentals, Inc. | 901 West Hillcrest Boulevard | Inglewood | CA | 90301 | Directly or indirectly owns 100% of the stock | Unknown |

**In re: Event Rentals, Inc.**
**Case No. 14-10282**
Schedule B16
Personal Property - Accounts receivable

| Customer | Address | Receivable balance |
|---|---|---|
| Customer 1 | *Address Redacted* | $28.82 |
| Customer 3 | *Address Redacted* | $1,290.00 |
| Customer 4 | *Address Redacted* | $2.10 |
| Customer 6 | *Address Redacted* | $2,943.37 |
| Customer 9 | *Address Redacted* | $2,962.14 |
| Customer 10 | *Address Redacted* | $822.29 |
| Customer 11 | *Address Redacted* | $16,301.46 |
| Customer 12 | *Address Redacted* | $167.04 |
| Customer 14 | *Address Redacted* | $2,783.79 |
| Customer 15 | *Address Redacted* | $5,149.71 |
| Customer 16 | *Address Redacted* | $895.36 |
| Customer 22 | *Address Redacted* | $18,557.78 |
| Customer 29 | *Address Redacted* | $5,786.99 |
| Customer 32 | *Address Redacted* | $2,471.79 |
| Customer 34 | *Address Redacted* | $8,446.13 |
| Customer 36 | *Address Redacted* | $473.91 |
| Customer 38 | *Address Redacted* | $160.55 |
| Customer 39 | *Address Redacted* | $138.00 |
| Customer 41 | *Address Redacted* | $250.00 |
| Customer 49 | *Address Redacted* | $281.17 |
| Customer 51 | *Address Redacted* | $377.25 |
| Customer 52 | *Address Redacted* | $118.80 |
| Customer 53 | *Address Redacted* | $6,212.00 |
| Customer 54 | *Address Redacted* | $1,104.57 |
| Customer 56 | *Address Redacted* | $2,735.80 |
| Customer 58 | *Address Redacted* | $3.98 |
| Customer 59 | *Address Redacted* | $4,698.62 |
| Customer 60 | *Address Redacted* | $8,976.29 |
| Customer 61 | *Address Redacted* | $88.23 |
| Customer 62 | *Address Redacted* | $1,129.25 |
| Customer 63 | *Address Redacted* | $10,915.91 |
| Customer 64 | *Address Redacted* | $5,736.40 |
| Customer 65 | *Address Redacted* | $4,213.90 |
| Customer 66 | *Address Redacted* | $2,095.00 |
| Customer 67 | *Address Redacted* | $47.85 |
| Customer 68 | *Address Redacted* | $13,804.38 |
| Customer 69 | *Address Redacted* | $9,749.30 |
| Customer 77 | *Address Redacted* | $1,648.70 |
| Customer 80 | *Address Redacted* | $20,483.79 |
| Customer 81 | *Address Redacted* | $15,560.75 |
| Customer 82 | *Address Redacted* | $119.92 |
| Customer 83 | *Address Redacted* | $6,769.24 |
| Customer 86 | *Address Redacted* | $346.50 |
| Customer 87 | *Address Redacted* | $4,403.71 |
| Customer 88 | *Address Redacted* | $690.02 |
| Customer 89 | *Address Redacted* | $9,018.35 |
| Customer 90 | *Address Redacted* | $1,237.32 |
| Customer 92 | *Address Redacted* | $530.25 |
| Customer 98 | *Address Redacted* | $2,229.54 |

**In re: Event Rentals, Inc.**
**Case No. 14-10282**
Schedule B16
Personal Property - Accounts receivable

| Customer | Address | Receivable balance |
|---|---|---|
| Customer 100 | *Address Redacted* | $8,128.57 |
| Customer 102 | *Address Redacted* | $1,233.80 |
| Customer 103 | *Address Redacted* | $276.81 |
| Customer 104 | *Address Redacted* | $3,731.98 |
| Customer 107 | *Address Redacted* | $445.00 |
| Customer 110 | *Address Redacted* | $96.40 |
| Customer 111 | *Address Redacted* | $766.37 |
| Customer 113 | *Address Redacted* | $698.87 |
| Customer 114 | *Address Redacted* | $288.37 |
| Customer 117 | *Address Redacted* | $4,008.31 |
| Customer 124 | *Address Redacted* | $10,148.23 |
| Customer 125 | *Address Redacted* | $46.00 |
| Customer 126 | *Address Redacted* | $57.18 |
| Customer 129 | *Address Redacted* | $165.83 |
| Customer 132 | *Address Redacted* | $1,816.75 |
| Customer 135 | *Address Redacted* | $576.99 |
| Customer 138 | *Address Redacted* | $114.15 |
| Customer 140 | *Address Redacted* | $3,766.35 |
| Customer 142 | *Address Redacted* | $5,513.83 |
| Customer 144 | *Address Redacted* | $141.48 |
| Customer 145 | *Address Redacted* | $271.41 |
| Customer 150 | *Address Redacted* | $223.44 |
| Customer 154 | *Address Redacted* | $63.48 |
| Customer 157 | *Address Redacted* | $1,642.89 |
| Customer 162 | *Address Redacted* | $432.62 |
| Customer 163 | *Address Redacted* | $1,095.31 |
| Customer 166 | *Address Redacted* | $2,036.81 |
| Customer 168 | *Address Redacted* | $1,097.55 |
| Customer 172 | *Address Redacted* | $24.00 |
| Customer 178 | *Address Redacted* | $311.67 |
| Customer 180 | *Address Redacted* | $2,114.09 |
| Customer 182 | *Address Redacted* | $2,502.52 |
| Customer 183 | *Address Redacted* | $83.54 |
| Customer 184 | *Address Redacted* | $31.90 |
| Customer 185 | *Address Redacted* | $318.00 |
| Customer 186 | *Address Redacted* | $4,223.74 |
| Customer 187 | *Address Redacted* | $496.80 |
| Customer 188 | *Address Redacted* | $36,103.67 |
| Customer 189 | *Address Redacted* | $3,706.61 |
| Customer 191 | *Address Redacted* | $8,783.73 |
| Customer 195 | *Address Redacted* | $122.95 |
| Customer 198 | *Address Redacted* | $985.21 |
| Customer 199 | *Address Redacted* | $69.06 |
| Customer 200 | *Address Redacted* | $1,737.78 |
| Customer 202 | *Address Redacted* | $70.21 |
| Customer 203 | *Address Redacted* | $5.00 |
| Customer 204 | *Address Redacted* | $255.42 |
| Customer 205 | *Address Redacted* | $6,164.29 |
| Customer 206 | *Address Redacted* | $44,784.27 |

**In re: Event Rentals, Inc.**
**Case No. 14-10282**
Schedule B16
Personal Property - Accounts receivable

| Customer | Address | Receivable balance |
|---|---|---|
| Customer 208 | *Address Redacted* | $2,113.58 |
| Customer 209 | *Address Redacted* | $509.20 |
| Customer 210 | *Address Redacted* | $5,755.85 |
| Customer 211 | *Address Redacted* | $290.38 |
| Customer 213 | *Address Redacted* | $98.55 |
| Customer 215 | *Address Redacted* | $6.00 |
| Customer 216 | *Address Redacted* | $19.80 |
| Customer 217 | *Address Redacted* | $976.82 |
| Customer 218 | *Address Redacted* | $802.30 |
| Customer 219 | *Address Redacted* | $2,038.22 |
| Customer 220 | *Address Redacted* | $758.62 |
| Customer 221 | *Address Redacted* | $1,969.92 |
| Customer 228 | *Address Redacted* | $2,004.81 |
| Customer 229 | *Address Redacted* | $7,824.18 |
| Customer 231 | *Address Redacted* | $4,006.71 |
| Customer 232 | *Address Redacted* | $605.78 |
| Customer 233 | *Address Redacted* | $367.47 |
| Customer 235 | *Address Redacted* | $1,173.00 |
| Customer 236 | *Address Redacted* | $523.39 |
| Customer 240 | *Address Redacted* | $4,811.56 |
| Customer 242 | *Address Redacted* | $566.60 |
| Customer 245 | *Address Redacted* | $11,241.81 |
| Customer 251 | *Address Redacted* | $1,343.20 |
| Customer 252 | *Address Redacted* | $115.00 |
| Customer 253 | *Address Redacted* | $120.12 |
| Customer 255 | *Address Redacted* | $48.81 |
| Customer 257 | *Address Redacted* | $76.30 |
| Customer 260 | *Address Redacted* | $10,173.02 |
| Customer 261 | *Address Redacted* | $6,339.03 |
| Customer 262 | *Address Redacted* | $1,261.28 |
| Customer 263 | *Address Redacted* | $725.52 |
| Customer 266 | *Address Redacted* | $91.89 |
| Customer 274 | *Address Redacted* | $371.58 |
| Customer 277 | *Address Redacted* | $51.46 |
| Customer 278 | *Address Redacted* | $64.46 |
| Customer 279 | *Address Redacted* | $834.00 |
| Customer 280 | *Address Redacted* | $4,436.44 |
| Customer 283 | *Address Redacted* | $1,671.34 |
| Customer 284 | *Address Redacted* | $53.20 |
| Customer 290 | *Address Redacted* | $154.04 |
| Customer 291 | *Address Redacted* | $13,463.65 |
| Customer 292 | *Address Redacted* | $129.03 |
| Customer 293 | *Address Redacted* | $64.14 |
| Customer 294 | *Address Redacted* | $24,408.69 |
| Customer 295 | *Address Redacted* | $5.66 |
| Customer 298 | *Address Redacted* | $129.55 |
| Customer 299 | *Address Redacted* | $115.65 |
| Customer 300 | *Address Redacted* | $4,802.81 |
| Customer 314 | *Address Redacted* | $9,402.74 |

**In re: Event Rentals, Inc.**
**Case No. 14-10282**
Schedule B16
Personal Property - Accounts receivable

| Customer | Address | Receivable balance |
|---|---|---|
| Customer 315 | *Address Redacted* | $328.31 |
| Customer 316 | *Address Redacted* | $24.39 |
| Customer 319 | *Address Redacted* | $2,418.65 |
| Customer 320 | *Address Redacted* | $227,202.95 |
| Customer 321 | *Address Redacted* | $145.00 |
| Customer 322 | *Address Redacted* | $408.20 |
| Customer 325 | *Address Redacted* | $42.92 |
| Customer 328 | *Address Redacted* | $4,141.42 |
| Customer 331 | *Address Redacted* | $775.94 |
| Customer 335 | *Address Redacted* | $900.75 |
| Customer 337 | *Address Redacted* | $584.96 |
| Customer 338 | *Address Redacted* | $307.00 |
| Customer 339 | *Address Redacted* | $1,177.85 |
| Customer 340 | *Address Redacted* | $872.07 |
| Customer 341 | *Address Redacted* | $7,239.97 |
| Customer 342 | *Address Redacted* | $22,937.43 |
| Customer 343 | *Address Redacted* | $2,728.05 |
| Customer 345 | *Address Redacted* | $442.24 |
| Customer 348 | *Address Redacted* | $613.42 |
| Customer 350 | *Address Redacted* | $3,032.21 |
| Customer 351 | *Address Redacted* | $1,768.53 |
| Customer 352 | *Address Redacted* | $368.05 |
| Customer 353 | *Address Redacted* | $290.00 |
| Customer 354 | *Address Redacted* | $682.07 |
| Customer 355 | *Address Redacted* | $332.63 |
| Customer 357 | *Address Redacted* | $778.26 |
| Customer 358 | *Address Redacted* | $1,424.79 |
| Customer 361 | *Address Redacted* | $1,655.62 |
| Customer 362 | *Address Redacted* | $1,876.26 |
| Customer 364 | *Address Redacted* | $8,697.37 |
| Customer 365 | *Address Redacted* | $317.13 |
| Customer 366 | *Address Redacted* | $827.81 |
| Customer 367 | *Address Redacted* | $384.12 |
| Customer 369 | *Address Redacted* | $4,063.41 |
| Customer 370 | *Address Redacted* | $185.63 |
| Customer 371 | *Address Redacted* | $381.00 |
| Customer 372 | *Address Redacted* | $21,623.47 |
| Customer 373 | *Address Redacted* | $121.71 |
| Customer 374 | *Address Redacted* | $603.50 |
| Customer 375 | *Address Redacted* | $394.66 |
| Customer 378 | *Address Redacted* | $3,790.07 |
| Customer 381 | *Address Redacted* | $49.56 |
| Customer 382 | *Address Redacted* | $263.80 |
| Customer 383 | *Address Redacted* | $1,579.22 |
| Customer 384 | *Address Redacted* | $10.72 |
| Customer 385 | *Address Redacted* | $16,286.49 |
| Customer 386 | *Address Redacted* | $2,946.13 |
| Customer 387 | *Address Redacted* | $293.80 |
| Customer 388 | *Address Redacted* | $215.61 |

**In re: Event Rentals, Inc.**
**Case No. 14-10282**
Schedule B16
Personal Property - Accounts receivable

| Customer | Address | Receivable balance |
|---|---|---|
| Customer 389 | *Address Redacted* | $9,035.06 |
| Customer 390 | *Address Redacted* | $3,962.53 |
| Customer 392 | *Address Redacted* | $2,465.07 |
| Customer 393 | *Address Redacted* | $1,127.12 |
| Customer 394 | *Address Redacted* | $529.78 |
| Customer 396 | *Address Redacted* | $581.09 |
| Customer 397 | *Address Redacted* | $2,152.18 |
| Customer 398 | *Address Redacted* | $1,633.76 |
| Customer 400 | *Address Redacted* | $1,087.15 |
| Customer 401 | *Address Redacted* | $25.47 |
| Customer 402 | *Address Redacted* | $13,123.89 |
| Customer 406 | *Address Redacted* | $288.51 |
| Customer 407 | *Address Redacted* | $3,859.58 |
| Customer 411 | *Address Redacted* | $364.40 |
| Customer 414 | *Address Redacted* | $519.06 |
| Customer 415 | *Address Redacted* | $3,412.53 |
| Customer 416 | *Address Redacted* | $1,026.00 |
| Customer 418 | *Address Redacted* | $618.80 |
| Customer 420 | *Address Redacted* | $6,666.97 |
| Customer 422 | *Address Redacted* | $73,133.53 |
| Customer 423 | *Address Redacted* | $307.39 |
| Customer 428 | *Address Redacted* | $1,626.60 |
| Customer 429 | *Address Redacted* | $3,150.00 |
| Customer 430 | *Address Redacted* | $77.55 |
| Customer 431 | *Address Redacted* | $943.92 |
| Customer 432 | *Address Redacted* | $549.43 |
| Customer 433 | *Address Redacted* | $1,037.45 |
| Customer 434 | *Address Redacted* | $575.88 |
| Customer 436 | *Address Redacted* | $2,340.73 |
| Customer 437 | *Address Redacted* | $18.00 |
| Customer 438 | *Address Redacted* | $729.32 |
| Customer 439 | *Address Redacted* | $9,249.18 |
| Customer 441 | *Address Redacted* | $779.70 |
| Customer 443 | *Address Redacted* | $0.01 |
| Customer 444 | *Address Redacted* | $818.52 |
| Customer 446 | *Address Redacted* | $235.72 |
| Customer 449 | *Address Redacted* | $9,785.20 |
| Customer 450 | *Address Redacted* | $8,887.02 |
| Customer 451 | *Address Redacted* | $3,190.14 |
| Customer 453 | *Address Redacted* | $177,252.08 |
| Customer 456 | *Address Redacted* | $196.12 |
| Customer 462 | *Address Redacted* | $988.76 |
| Customer 464 | *Address Redacted* | $17,420.07 |
| Customer 465 | *Address Redacted* | $59.06 |
| Customer 469 | *Address Redacted* | $649.80 |
| Customer 470 | *Address Redacted* | $15,542.38 |
| Customer 474 | *Address Redacted* | $885.19 |
| Customer 475 | *Address Redacted* | $9,804.14 |
| Customer 479 | *Address Redacted* | $393.54 |

3/21/2014 2:04 PM
Event Rentals Inc SOAL B16.xlsx

**In re: Event Rentals, Inc.**
**Case No. 14-10282**
Schedule B16
Personal Property - Accounts receivable

| Customer | Address | Receivable balance |
|---|---|---|
| Customer 480 | *Address Redacted* | $291.06 |
| Customer 481 | *Address Redacted* | $2,207.23 |
| Customer 482 | *Address Redacted* | $1,277.71 |
| Customer 483 | *Address Redacted* | $7,581.53 |
| Customer 485 | *Address Redacted* | $52.02 |
| Customer 486 | *Address Redacted* | $2,197.82 |
| Customer 487 | *Address Redacted* | $754.47 |
| Customer 488 | *Address Redacted* | $3,462.75 |
| Customer 490 | *Address Redacted* | $2,260.36 |
| Customer 491 | *Address Redacted* | $1,718.60 |
| Customer 492 | *Address Redacted* | $16.50 |
| Customer 496 | *Address Redacted* | $1,110.78 |
| Customer 499 | *Address Redacted* | $281.26 |
| Customer 501 | *Address Redacted* | $1,665.53 |
| Customer 502 | *Address Redacted* | $1,117.94 |
| Customer 503 | *Address Redacted* | $603.60 |
| Customer 504 | *Address Redacted* | $482.00 |
| Customer 505 | *Address Redacted* | $13,412.69 |
| Customer 506 | *Address Redacted* | $3,487.33 |
| Customer 507 | *Address Redacted* | $3,896.59 |
| Customer 508 | *Address Redacted* | $1,041.20 |
| Customer 509 | *Address Redacted* | $441.86 |
| Customer 510 | *Address Redacted* | $1,408.00 |
| Customer 511 | *Address Redacted* | $21,000.00 |
| Customer 513 | *Address Redacted* | $1,326.40 |
| Customer 514 | *Address Redacted* | $227.65 |
| Customer 516 | *Address Redacted* | $79.20 |
| Customer 517 | *Address Redacted* | $6,663.93 |
| Customer 518 | *Address Redacted* | $1,033.45 |
| Customer 520 | *Address Redacted* | $22,981.51 |
| Customer 523 | *Address Redacted* | $1,220.64 |
| Customer 525 | *Address Redacted* | $650.00 |
| Customer 526 | *Address Redacted* | $473.97 |
| Customer 527 | *Address Redacted* | $36.00 |
| Customer 528 | *Address Redacted* | $1,048.60 |
| Customer 529 | *Address Redacted* | $53,320.27 |
| Customer 531 | *Address Redacted* | $163.03 |
| Customer 533 | *Address Redacted* | $816.11 |
| Customer 534 | *Address Redacted* | $395.91 |
| Customer 538 | *Address Redacted* | $34.43 |
| Customer 539 | *Address Redacted* | $1,495.24 |
| Customer 543 | *Address Redacted* | $2,605.35 |
| Customer 544 | *Address Redacted* | $47.04 |
| Customer 545 | *Address Redacted* | $4,206.36 |
| Customer 549 | *Address Redacted* | $693.88 |
| Customer 550 | *Address Redacted* | $9,034.70 |
| Customer 554 | *Address Redacted* | $1,046.07 |
| Customer 555 | *Address Redacted* | $986,843.26 |
| Customer 556 | *Address Redacted* | $1,382.43 |

**In re: Event Rentals, Inc.**
**Case No. 14-10282**
Schedule B16
Personal Property - Accounts receivable

| Customer | Address | Receivable balance |
|---|---|---|
| Customer 557 | *Address Redacted* | $150.25 |
| Customer 558 | *Address Redacted* | $2,185.31 |
| Customer 559 | *Address Redacted* | $5,683.74 |
| Customer 560 | *Address Redacted* | $3,433.48 |
| Customer 561 | *Address Redacted* | $10,893.63 |
| Customer 562 | *Address Redacted* | $2,218.05 |
| Customer 563 | *Address Redacted* | $791.20 |
| Customer 566 | *Address Redacted* | $208.99 |
| Customer 567 | *Address Redacted* | $313.35 |
| Customer 568 | *Address Redacted* | $5,943.27 |
| Customer 569 | *Address Redacted* | $276.31 |
| Customer 570 | *Address Redacted* | $4,061.67 |
| Customer 572 | *Address Redacted* | $19.87 |
| Customer 575 | *Address Redacted* | $2,375.53 |
| Customer 578 | *Address Redacted* | $1,149.62 |
| Customer 581 | *Address Redacted* | $3,426.26 |
| Customer 582 | *Address Redacted* | $84.46 |
| Customer 583 | *Address Redacted* | $303.50 |
| Customer 584 | *Address Redacted* | $251.40 |
| Customer 588 | *Address Redacted* | $830.50 |
| Customer 590 | *Address Redacted* | $11,941.21 |
| Customer 591 | *Address Redacted* | $1,257.24 |
| Customer 593 | *Address Redacted* | $100.00 |
| Customer 595 | *Address Redacted* | $1,127.06 |
| Customer 596 | *Address Redacted* | $2,832.61 |
| Customer 598 | *Address Redacted* | $79.22 |
| Customer 600 | *Address Redacted* | $4,139.00 |
| Customer 601 | *Address Redacted* | $39.67 |
| Customer 603 | *Address Redacted* | $6,535.34 |
| Customer 604 | *Address Redacted* | $41.68 |
| Customer 605 | *Address Redacted* | $7,851.43 |
| Customer 606 | *Address Redacted* | $600.00 |
| Customer 607 | *Address Redacted* | $385.00 |
| Customer 608 | *Address Redacted* | $13,703.65 |
| Customer 609 | *Address Redacted* | $57.96 |
| Customer 610 | *Address Redacted* | $19,537.32 |
| Customer 611 | *Address Redacted* | $5,901.78 |
| Customer 615 | *Address Redacted* | $282.55 |
| Customer 616 | *Address Redacted* | $45.55 |
| Customer 618 | *Address Redacted* | $1,596.84 |
| Customer 620 | *Address Redacted* | $1,710.70 |
| Customer 621 | *Address Redacted* | $10,904.42 |
| Customer 622 | *Address Redacted* | $41.25 |
| Customer 623 | *Address Redacted* | $824.84 |
| Customer 625 | *Address Redacted* | $8,520.18 |
| Customer 626 | *Address Redacted* | $2,528.22 |
| Customer 627 | *Address Redacted* | $682.05 |
| Customer 630 | *Address Redacted* | $3,353.38 |
| Customer 631 | *Address Redacted* | $232.81 |

**In re: Event Rentals, Inc.**
**Case No. 14-10282**
Schedule B16
Personal Property - Accounts receivable

| Customer | Address | Receivable balance |
|----------|---------|-------------------:|
| Customer 633 | *Address Redacted* | $2,242.91 |
| Customer 635 | *Address Redacted* | $7,744.99 |
| Customer 642 | *Address Redacted* | $391.75 |
| Customer 645 | *Address Redacted* | $363.05 |
| Customer 646 | *Address Redacted* | $2,877.15 |
| Customer 647 | *Address Redacted* | $1,422.24 |
| Customer 649 | *Address Redacted* | $2,521.12 |
| Customer 651 | *Address Redacted* | $136.72 |
| Customer 652 | *Address Redacted* | $272.33 |
| Customer 656 | *Address Redacted* | $23,265.87 |
| Customer 661 | *Address Redacted* | $679.40 |
| Customer 664 | *Address Redacted* | $1,425.22 |
| Customer 665 | *Address Redacted* | $320.07 |
| Customer 666 | *Address Redacted* | $976.50 |
| Customer 667 | *Address Redacted* | $478.32 |
| Customer 668 | *Address Redacted* | $605.90 |
| Customer 669 | *Address Redacted* | $908.52 |
| Customer 670 | *Address Redacted* | $324.34 |
| Customer 671 | *Address Redacted* | $3,464.62 |
| Customer 672 | *Address Redacted* | $387.73 |
| Customer 673 | *Address Redacted* | $1,489.55 |
| Customer 674 | *Address Redacted* | $376.11 |
| Customer 675 | *Address Redacted* | $1,089.57 |
| Customer 677 | *Address Redacted* | $7,063.16 |
| Customer 680 | *Address Redacted* | $1,536.10 |
| Customer 681 | *Address Redacted* | $330.15 |
| Customer 682 | *Address Redacted* | $1,565.00 |
| Customer 683 | *Address Redacted* | $2,743.42 |
| Customer 684 | *Address Redacted* | $982.63 |
| Customer 686 | *Address Redacted* | $75.17 |
| Customer 687 | *Address Redacted* | $1,140.38 |
| Customer 688 | *Address Redacted* | $4,632.29 |
| Customer 690 | *Address Redacted* | $746.60 |
| Customer 694 | *Address Redacted* | $168.76 |
| Customer 697 | *Address Redacted* | $2,034.33 |
| Customer 700 | *Address Redacted* | $3.00 |
| Customer 701 | *Address Redacted* | $633.34 |
| Customer 703 | *Address Redacted* | $2,926.72 |
| Customer 704 | *Address Redacted* | $1,998.82 |
| Customer 705 | *Address Redacted* | $623.23 |
| Customer 706 | *Address Redacted* | $665.40 |
| Customer 709 | *Address Redacted* | $460.85 |
| Customer 711 | *Address Redacted* | $250.05 |
| Customer 713 | *Address Redacted* | $306.98 |
| Customer 714 | *Address Redacted* | $210.70 |
| Customer 717 | *Address Redacted* | $1,088.41 |
| Customer 719 | *Address Redacted* | $178.05 |
| Customer 720 | *Address Redacted* | $721.01 |
| Customer 722 | *Address Redacted* | $5.72 |

**In re: Event Rentals, Inc.**
**Case No. 14-10282**
Schedule B16
Personal Property - Accounts receivable

| Customer | Address | Receivable balance |
|---|---|---|
| Customer 723 | *Address Redacted* | $4,318.78 |
| Customer 724 | *Address Redacted* | $2,586.83 |
| Customer 725 | *Address Redacted* | $379.24 |
| Customer 727 | *Address Redacted* | $291.40 |
| Customer 729 | *Address Redacted* | $3,017.46 |
| Customer 730 | *Address Redacted* | $492.42 |
| Customer 731 | *Address Redacted* | $348.25 |
| Customer 732 | *Address Redacted* | $3,950.35 |
| Customer 733 | *Address Redacted* | $1,664.64 |
| Customer 735 | *Address Redacted* | $2,482.50 |
| Customer 739 | *Address Redacted* | $285.02 |
| Customer 741 | *Address Redacted* | $518.81 |
| Customer 742 | *Address Redacted* | $76.74 |
| Customer 745 | *Address Redacted* | $657.25 |
| Customer 746 | *Address Redacted* | $7,058.91 |
| Customer 748 | *Address Redacted* | $22,342.90 |
| Customer 749 | *Address Redacted* | $2,954.98 |
| Customer 751 | *Address Redacted* | $728.60 |
| Customer 752 | *Address Redacted* | $573.50 |
| Customer 753 | *Address Redacted* | $48.78 |
| Customer 754 | *Address Redacted* | $1,642.61 |
| Customer 755 | *Address Redacted* | $1,402.29 |
| Customer 756 | *Address Redacted* | $1,727.80 |
| Customer 759 | *Address Redacted* | $162,390.23 |
| Customer 761 | *Address Redacted* | $966.30 |
| Customer 766 | *Address Redacted* | $51.93 |
| Customer 769 | *Address Redacted* | $19.33 |
| Customer 772 | *Address Redacted* | $6,520.78 |
| Customer 773 | *Address Redacted* | $11,467.38 |
| Customer 774 | *Address Redacted* | $711.00 |
| Customer 776 | *Address Redacted* | $308.25 |
| Customer 777 | *Address Redacted* | $880.00 |
| Customer 778 | *Address Redacted* | $12.21 |
| Customer 779 | *Address Redacted* | $1,211.65 |
| Customer 780 | *Address Redacted* | $1,447.04 |
| Customer 781 | *Address Redacted* | $10,793.13 |
| Customer 782 | *Address Redacted* | $20,862.75 |
| Customer 783 | *Address Redacted* | $204,515.60 |
| Customer 784 | *Address Redacted* | $507.00 |
| Customer 786 | *Address Redacted* | $3,054.45 |
| Customer 787 | *Address Redacted* | $737.89 |
| Customer 795 | *Address Redacted* | $51.90 |
| Customer 797 | *Address Redacted* | $407.40 |
| Customer 799 | *Address Redacted* | $6,272.45 |
| Customer 800 | *Address Redacted* | $238.50 |
| Customer 801 | *Address Redacted* | $195.00 |
| Customer 804 | *Address Redacted* | $284.26 |
| Customer 811 | *Address Redacted* | $49.22 |
| Customer 812 | *Address Redacted* | $269.96 |

**In re: Event Rentals, Inc.**
**Case No. 14-10282**
Schedule B16
Personal Property - Accounts receivable

| Customer | Address | Receivable balance |
|---|---|---|
| Customer 814 | *Address Redacted* | $163.73 |
| Customer 817 | *Address Redacted* | $2,500.00 |
| Customer 818 | *Address Redacted* | $13,369.87 |
| Customer 819 | *Address Redacted* | $164.08 |
| Customer 824 | *Address Redacted* | $148.40 |
| Customer 826 | *Address Redacted* | $614.82 |
| Customer 828 | *Address Redacted* | $626.40 |
| Customer 829 | *Address Redacted* | $838.29 |
| Customer 830 | *Address Redacted* | $818.65 |
| Customer 831 | *Address Redacted* | $2,011.35 |
| Customer 832 | *Address Redacted* | $126.73 |
| Customer 833 | *Address Redacted* | $473.86 |
| Customer 835 | *Address Redacted* | $173.84 |
| Customer 838 | *Address Redacted* | $1,551.16 |
| Customer 839 | *Address Redacted* | $3,137.61 |
| Customer 840 | *Address Redacted* | $704.51 |
| Customer 843 | *Address Redacted* | $858.60 |
| Customer 848 | *Address Redacted* | $1,845.22 |
| Customer 849 | *Address Redacted* | $335.00 |
| Customer 851 | *Address Redacted* | $947.39 |
| Customer 852 | *Address Redacted* | $1,676.30 |
| Customer 854 | *Address Redacted* | $1,041.00 |
| Customer 855 | *Address Redacted* | $952.18 |
| Customer 857 | *Address Redacted* | $491.55 |
| Customer 861 | *Address Redacted* | $51.88 |
| Customer 864 | *Address Redacted* | $122.00 |
| Customer 868 | *Address Redacted* | $535.68 |
| Customer 869 | *Address Redacted* | $485.47 |
| Customer 871 | *Address Redacted* | $3,750.00 |
| Customer 880 | *Address Redacted* | $1,709.03 |
| Customer 882 | *Address Redacted* | $721.00 |
| Customer 883 | *Address Redacted* | $207.58 |
| Customer 884 | *Address Redacted* | $277.73 |
| Customer 887 | *Address Redacted* | $248.43 |
| Customer 888 | *Address Redacted* | $420.00 |
| Customer 889 | *Address Redacted* | $94.00 |
| Customer 890 | *Address Redacted* | $6,865.16 |
| Customer 896 | *Address Redacted* | $970.04 |
| Customer 897 | *Address Redacted* | $744.32 |
| Customer 898 | *Address Redacted* | $7,321.12 |
| Customer 899 | *Address Redacted* | $285.97 |
| Customer 900 | *Address Redacted* | $2,905.13 |
| Customer 902 | *Address Redacted* | $68.35 |
| Customer 905 | *Address Redacted* | $7.80 |
| Customer 906 | *Address Redacted* | $151.37 |
| Customer 907 | *Address Redacted* | $318.70 |
| Customer 908 | *Address Redacted* | $515.75 |
| Customer 912 | *Address Redacted* | $110.50 |
| Customer 913 | *Address Redacted* | $2,036.20 |

**In re: Event Rentals, Inc.**
**Case No. 14-10282**
Schedule B16
Personal Property - Accounts receivable

| Customer | Address | Receivable balance |
|---|---|---|
| Customer 914 | Address Redacted | $1,719.93 |
| Customer 915 | Address Redacted | $637.53 |
| Customer 916 | Address Redacted | $4,152.82 |
| Customer 917 | Address Redacted | $12.42 |
| Customer 923 | Address Redacted | $556.64 |
| Customer 924 | Address Redacted | $850.00 |
| Customer 926 | Address Redacted | $2,142.21 |
| Customer 927 | Address Redacted | $6,573.69 |
| Customer 928 | Address Redacted | $743.27 |
| Customer 929 | Address Redacted | $137.42 |
| Customer 931 | Address Redacted | $102.00 |
| Customer 932 | Address Redacted | $67.93 |
| Customer 935 | Address Redacted | $2,222.50 |
| Customer 938 | Address Redacted | $1,446.15 |
| Customer 940 | Address Redacted | $2,701.02 |
| Customer 941 | Address Redacted | $3,254.96 |
| Customer 942 | Address Redacted | $83.25 |
| Customer 943 | Address Redacted | $70.00 |
| Customer 944 | Address Redacted | $39.22 |
| Customer 945 | Address Redacted | $212.71 |
| Customer 946 | Address Redacted | $484.18 |
| Customer 948 | Address Redacted | $155.19 |
| Customer 949 | Address Redacted | $610.81 |
| Customer 950 | Address Redacted | $306.50 |
| Customer 951 | Address Redacted | $557.38 |
| Customer 952 | Address Redacted | $337.13 |
| Customer 954 | Address Redacted | $430.42 |
| Customer 955 | Address Redacted | $2,000.00 |
| Customer 957 | Address Redacted | $5,340.36 |
| Customer 959 | Address Redacted | $992.33 |
| Customer 963 | Address Redacted | $14.56 |
| Customer 964 | Address Redacted | $897.26 |
| Customer 966 | Address Redacted | $500.00 |
| Customer 969 | Address Redacted | $19.55 |
| Customer 970 | Address Redacted | $11,778.67 |
| Customer 971 | Address Redacted | $581.30 |
| Customer 977 | Address Redacted | $46.00 |
| Customer 979 | Address Redacted | $949.48 |
| Customer 982 | Address Redacted | $1,834.22 |
| Customer 987 | Address Redacted | $54.19 |
| Customer 988 | Address Redacted | $9,164.97 |
| Customer 989 | Address Redacted | $150.03 |
| Customer 992 | Address Redacted | $199.33 |
| Customer 993 | Address Redacted | $5,357.50 |
| Customer 995 | Address Redacted | $941.02 |
| Customer 996 | Address Redacted | $5,826.75 |
| Customer 998 | Address Redacted | $262.23 |
| Customer 999 | Address Redacted | $32.96 |
| Customer 1001 | Address Redacted | $9,523.12 |

**In re: Event Rentals, Inc.**
**Case No. 14-10282**
Schedule B16
Personal Property - Accounts receivable

| Customer | Address | Receivable balance |
|---|---|---|
| Customer 1003 | *Address Redacted* | $603.75 |
| Customer 1007 | *Address Redacted* | $2,721.57 |
| Customer 1009 | *Address Redacted* | $753.40 |
| Customer 1010 | *Address Redacted* | $9,977.44 |
| Customer 1011 | *Address Redacted* | $952.31 |
| Customer 1016 | *Address Redacted* | $896.63 |
| Customer 1020 | *Address Redacted* | $3,554.45 |
| Customer 1021 | *Address Redacted* | $235.69 |
| Customer 1022 | *Address Redacted* | $200.17 |
| Customer 1023 | *Address Redacted* | $224.16 |
| Customer 1024 | *Address Redacted* | $875.56 |
| Customer 1026 | *Address Redacted* | $1,745.24 |
| Customer 1028 | *Address Redacted* | $4,162.27 |
| Customer 1029 | *Address Redacted* | $58.69 |
| Customer 1035 | *Address Redacted* | $453.62 |
| Customer 1037 | *Address Redacted* | $2,255.71 |
| Customer 1038 | *Address Redacted* | $105.00 |
| Customer 1040 | *Address Redacted* | $769.55 |
| Customer 1043 | *Address Redacted* | $112.40 |
| Customer 1045 | *Address Redacted* | $147.50 |
| Customer 1046 | *Address Redacted* | $1,860.82 |
| Customer 1048 | *Address Redacted* | $1,154.01 |
| Customer 1050 | *Address Redacted* | $161.55 |
| Customer 1053 | *Address Redacted* | $21,088.54 |
| Customer 1054 | *Address Redacted* | $409.00 |
| Customer 1055 | *Address Redacted* | $452.79 |
| Customer 1057 | *Address Redacted* | $125.08 |
| Customer 1059 | *Address Redacted* | $1,752.54 |
| Customer 1060 | *Address Redacted* | $121.28 |
| Customer 1061 | *Address Redacted* | $772,616.99 |
| Customer 1062 | *Address Redacted* | $930.83 |
| Customer 1065 | *Address Redacted* | $357.84 |
| Customer 1066 | *Address Redacted* | $12,891.77 |
| Customer 1068 | *Address Redacted* | $975.00 |
| Customer 1069 | *Address Redacted* | $192.81 |
| Customer 1070 | *Address Redacted* | $1,320.44 |
| Customer 1071 | *Address Redacted* | $1,215.13 |
| Customer 1072 | *Address Redacted* | $508.23 |
| Customer 1073 | *Address Redacted* | $354.87 |
| Customer 1075 | *Address Redacted* | $1,237.84 |
| Customer 1076 | *Address Redacted* | $8,143.03 |
| Customer 1077 | *Address Redacted* | $744.22 |
| Customer 1080 | *Address Redacted* | $827.34 |
| Customer 1082 | *Address Redacted* | $1,287.47 |
| Customer 1085 | *Address Redacted* | $753.75 |
| Customer 1089 | *Address Redacted* | $242.50 |
| Customer 1092 | *Address Redacted* | $186.24 |
| Customer 1093 | *Address Redacted* | $5,131.78 |
| Customer 1094 | *Address Redacted* | $585.40 |

**In re: Event Rentals, Inc.**
**Case No. 14-10282**
Schedule B16
Personal Property - Accounts receivable

| Customer | Address | Receivable balance |
|---|---|---|
| Customer 1095 | Address Redacted | $126.48 |
| Customer 1097 | Address Redacted | $463.03 |
| Customer 1098 | Address Redacted | $374.80 |
| Customer 1099 | Address Redacted | $21,438.18 |
| Customer 1100 | Address Redacted | $1,027.09 |
| Customer 1101 | Address Redacted | $369.00 |
| Customer 1102 | Address Redacted | $1,075.66 |
| Customer 1103 | Address Redacted | $122.39 |
| Customer 1104 | Address Redacted | $870.46 |
| Customer 1105 | Address Redacted | $771.12 |
| Customer 1106 | Address Redacted | $524.67 |
| Customer 1108 | Address Redacted | $3,186.32 |
| Customer 1109 | Address Redacted | $244.54 |
| Customer 1110 | Address Redacted | $25,846.11 |
| Customer 1111 | Address Redacted | $229.82 |
| Customer 1114 | Address Redacted | $706.47 |
| Customer 1115 | Address Redacted | $7,916.14 |
| Customer 1116 | Address Redacted | $539.16 |
| Customer 1118 | Address Redacted | $12,208.16 |
| Customer 1120 | Address Redacted | $963.30 |
| Customer 1121 | Address Redacted | $1,269.15 |
| Customer 1123 | Address Redacted | $818.06 |
| Customer 1125 | Address Redacted | $565.60 |
| Customer 1126 | Address Redacted | $65.40 |
| Customer 1127 | Address Redacted | $719.60 |
| Customer 1129 | Address Redacted | $61,031.98 |
| Customer 1130 | Address Redacted | $1,904.85 |
| Customer 1132 | Address Redacted | $8,194.77 |
| Customer 1133 | Address Redacted | $875.05 |
| Customer 1134 | Address Redacted | $360.58 |
| Customer 1135 | Address Redacted | $1,512.50 |
| Customer 1136 | Address Redacted | $858.64 |
| Customer 1139 | Address Redacted | $7,373.55 |
| Customer 1140 | Address Redacted | $4,585.19 |
| Customer 1141 | Address Redacted | $671.73 |
| Customer 1142 | Address Redacted | $8,488.71 |
| Customer 1144 | Address Redacted | $166.69 |
| Customer 1145 | Address Redacted | $1,858.69 |
| Customer 1149 | Address Redacted | $2,239.33 |
| Customer 1150 | Address Redacted | $835.54 |
| Customer 1151 | Address Redacted | $30.04 |
| Customer 1156 | Address Redacted | $41.85 |
| Customer 1161 | Address Redacted | $587.60 |
| Customer 1163 | Address Redacted | $5,533.13 |
| Customer 1164 | Address Redacted | $238.69 |
| Customer 1166 | Address Redacted | $190.91 |
| Customer 1170 | Address Redacted | $361.77 |
| Customer 1172 | Address Redacted | $2,659.05 |
| Customer 1183 | Address Redacted | $402.68 |

**In re: Event Rentals, Inc.**
**Case No. 14-10282**
Schedule B16
Personal Property - Accounts receivable

| Customer | Address | Receivable balance |
|----------|---------|-------------------:|
| Customer 1184 | *Address Redacted* | $1,372.65 |
| Customer 1185 | *Address Redacted* | $138.66 |
| Customer 1186 | *Address Redacted* | $7,254.48 |
| Customer 1187 | *Address Redacted* | $22.10 |
| Customer 1191 | *Address Redacted* | $282.80 |
| Customer 1192 | *Address Redacted* | $199.45 |
| Customer 1197 | *Address Redacted* | $6,407.45 |
| Customer 1198 | *Address Redacted* | $408.56 |
| Customer 1200 | *Address Redacted* | $7,018.91 |
| Customer 1202 | *Address Redacted* | $59.25 |
| Customer 1203 | *Address Redacted* | $6,929.56 |
| Customer 1205 | *Address Redacted* | $253.50 |
| Customer 1206 | *Address Redacted* | $348.30 |
| Customer 1208 | *Address Redacted* | $4.00 |
| Customer 1209 | *Address Redacted* | $3,085.03 |
| Customer 1210 | *Address Redacted* | $1,551.65 |
| Customer 1211 | *Address Redacted* | $273.96 |
| Customer 1212 | *Address Redacted* | $350.00 |
| Customer 1215 | *Address Redacted* | $250.00 |
| Customer 1216 | *Address Redacted* | $76,552.40 |
| Customer 1217 | *Address Redacted* | $754.91 |
| Customer 1218 | *Address Redacted* | $327.43 |
| Customer 1223 | *Address Redacted* | $948.50 |
| Customer 1224 | *Address Redacted* | $205.75 |
| Customer 1225 | *Address Redacted* | $1,144.23 |
| Customer 1228 | *Address Redacted* | $236.50 |
| Customer 1229 | *Address Redacted* | $5,485.29 |
| Customer 1231 | *Address Redacted* | $680.39 |
| Customer 1232 | *Address Redacted* | $586.10 |
| Customer 1235 | *Address Redacted* | $131.80 |
| Customer 1236 | *Address Redacted* | $1,087.17 |
| Customer 1238 | *Address Redacted* | $465.09 |
| Customer 1239 | *Address Redacted* | $1,777.26 |
| Customer 1240 | *Address Redacted* | $1,247.19 |
| Customer 1241 | *Address Redacted* | $2,582.25 |
| Customer 1242 | *Address Redacted* | $224.96 |
| Customer 1243 | *Address Redacted* | $2,787.53 |
| Customer 1244 | *Address Redacted* | $641.57 |
| Customer 1245 | *Address Redacted* | $7,435.04 |
| Customer 1246 | *Address Redacted* | $299.80 |
| Customer 1248 | *Address Redacted* | $196.88 |
| Customer 1250 | *Address Redacted* | $2,595.00 |
| Customer 1251 | *Address Redacted* | $166,661.25 |
| Customer 1253 | *Address Redacted* | $243.00 |
| Customer 1255 | *Address Redacted* | $237.00 |
| Customer 1256 | *Address Redacted* | $1,058.04 |
| Customer 1257 | *Address Redacted* | $2,513.85 |
| Customer 1258 | *Address Redacted* | $0.01 |
| Customer 1260 | *Address Redacted* | $806.75 |

**In re: Event Rentals, Inc.**
**Case No. 14-10282**
Schedule B16
Personal Property - Accounts receivable

| Customer | Address | Receivable balance |
|---|---|---|
| Customer 1263 | *Address Redacted* | $2,422.95 |
| Customer 1265 | *Address Redacted* | $784.38 |
| Customer 1266 | *Address Redacted* | $700.45 |
| Customer 1267 | *Address Redacted* | $288.19 |
| Customer 1268 | *Address Redacted* | $12,185.00 |
| Customer 1269 | *Address Redacted* | $7.25 |
| Customer 1272 | *Address Redacted* | $8,811.25 |
| Customer 1274 | *Address Redacted* | $1,454.72 |
| Customer 1275 | *Address Redacted* | $1,502.13 |
| Customer 1276 | *Address Redacted* | $1,220.00 |
| Customer 1277 | *Address Redacted* | $262.50 |
| Customer 1279 | *Address Redacted* | $582.63 |
| Customer 1280 | *Address Redacted* | $281.58 |
| Customer 1281 | *Address Redacted* | $1,065.14 |
| Customer 1284 | *Address Redacted* | $1,835.05 |
| Customer 1285 | *Address Redacted* | $90,884.46 |
| Customer 1287 | *Address Redacted* | $93.45 |
| Customer 1288 | *Address Redacted* | $192.20 |
| Customer 1289 | *Address Redacted* | $15.06 |
| Customer 1290 | *Address Redacted* | $2,791.69 |
| Customer 1294 | *Address Redacted* | $39.90 |
| Customer 1295 | *Address Redacted* | $309.48 |
| Customer 1297 | *Address Redacted* | $1,403.16 |
| Customer 1298 | *Address Redacted* | $2,957.45 |
| Customer 1300 | *Address Redacted* | $43.28 |
| Customer 1303 | *Address Redacted* | $12,153.24 |
| Customer 1304 | *Address Redacted* | $253.08 |
| Customer 1305 | *Address Redacted* | $400.86 |
| Customer 1306 | *Address Redacted* | $1,932.91 |
| Customer 1307 | *Address Redacted* | $772.43 |
| Customer 1309 | *Address Redacted* | $95.00 |
| Customer 1312 | *Address Redacted* | $7,212.27 |
| Customer 1314 | *Address Redacted* | $0.60 |
| Customer 1315 | *Address Redacted* | $150.00 |
| Customer 1317 | *Address Redacted* | $375.54 |
| Customer 1318 | *Address Redacted* | $272.45 |
| Customer 1319 | *Address Redacted* | $460.76 |
| Customer 1323 | *Address Redacted* | $1,070.59 |
| Customer 1325 | *Address Redacted* | $441.50 |
| Customer 1326 | *Address Redacted* | $1,483.26 |
| Customer 1327 | *Address Redacted* | $2,037.88 |
| Customer 1328 | *Address Redacted* | $6,202.53 |
| Customer 1329 | *Address Redacted* | $489.94 |
| Customer 1330 | *Address Redacted* | $2,137.54 |
| Customer 1331 | *Address Redacted* | $85.00 |
| Customer 1333 | *Address Redacted* | $220.51 |
| Customer 1334 | *Address Redacted* | $873.89 |
| Customer 1337 | *Address Redacted* | $596.52 |
| Customer 1338 | *Address Redacted* | $339.51 |

**In re: Event Rentals, Inc.**
**Case No. 14-10282**
Schedule B16
Personal Property - Accounts receivable

| Customer | Address | Receivable balance |
|---|---|---|
| Customer 1339 | *Address Redacted* | $8,748.61 |
| Customer 1340 | *Address Redacted* | $276.00 |
| Customer 1343 | *Address Redacted* | $6,282.98 |
| Customer 1344 | *Address Redacted* | $641.57 |
| Customer 1347 | *Address Redacted* | $3,689.29 |
| Customer 1349 | *Address Redacted* | $21.65 |
| Customer 1351 | *Address Redacted* | $90.40 |
| Customer 1352 | *Address Redacted* | $1,170.88 |
| Customer 1353 | *Address Redacted* | $172,641.74 |
| Customer 1354 | *Address Redacted* | $2,255.21 |
| Customer 1355 | *Address Redacted* | $5,917.00 |
| Customer 1356 | *Address Redacted* | $115.00 |
| Customer 1357 | *Address Redacted* | $131.85 |
| Customer 1359 | *Address Redacted* | $2,220.81 |
| Customer 1360 | *Address Redacted* | $2,451.20 |
| Customer 1361 | *Address Redacted* | $6,734.80 |
| Customer 1362 | *Address Redacted* | $119.60 |
| Customer 1363 | *Address Redacted* | $423.67 |
| Customer 1364 | *Address Redacted* | $2,303.62 |
| Customer 1367 | *Address Redacted* | $392.00 |
| Customer 1368 | *Address Redacted* | $404.44 |
| Customer 1375 | *Address Redacted* | $96.54 |
| Customer 1376 | *Address Redacted* | $4,368.51 |
| Customer 1380 | *Address Redacted* | $24,083.34 |
| Customer 1381 | *Address Redacted* | $82.80 |
| Customer 1383 | *Address Redacted* | $535.10 |
| Customer 1384 | *Address Redacted* | $822.18 |
| Customer 1385 | *Address Redacted* | $242.03 |
| Customer 1387 | *Address Redacted* | $4,440.90 |
| Customer 1388 | *Address Redacted* | $787.16 |
| Customer 1389 | *Address Redacted* | $146.00 |
| Customer 1391 | *Address Redacted* | $1,445.40 |
| Customer 1392 | *Address Redacted* | $36.00 |
| Customer 1394 | *Address Redacted* | $174.00 |
| Customer 1395 | *Address Redacted* | $6,313.89 |
| Customer 1396 | *Address Redacted* | $482.73 |
| Customer 1397 | *Address Redacted* | $9,070.03 |
| Customer 1398 | *Address Redacted* | $169.95 |
| Customer 1399 | *Address Redacted* | $242.04 |
| Customer 1401 | *Address Redacted* | $260.98 |
| Customer 1402 | *Address Redacted* | $1,699.65 |
| Customer 1403 | *Address Redacted* | $1,491.17 |
| Customer 1405 | *Address Redacted* | $571.56 |
| Customer 1406 | *Address Redacted* | $39.54 |
| Customer 1408 | *Address Redacted* | $2,185.82 |
| Customer 1409 | *Address Redacted* | $138.40 |
| Customer 1411 | *Address Redacted* | $891.60 |
| Customer 1413 | *Address Redacted* | $5,903.58 |
| Customer 1420 | *Address Redacted* | $134.80 |

**In re: Event Rentals, Inc.**
**Case No. 14-10282**
Schedule B16
Personal Property - Accounts receivable

| Customer | Address | Receivable balance |
|---|---|---|
| Customer 1422 | *Address Redacted* | $587.64 |
| Customer 1424 | *Address Redacted* | $1,012.44 |
| Customer 1428 | *Address Redacted* | $507.36 |
| Customer 1429 | *Address Redacted* | $135.12 |
| Customer 1430 | *Address Redacted* | $2,102.30 |
| Customer 1431 | *Address Redacted* | $992.47 |
| Customer 1432 | *Address Redacted* | $155.60 |
| Customer 1433 | *Address Redacted* | $901.81 |
| Customer 1436 | *Address Redacted* | $215.96 |
| Customer 1437 | *Address Redacted* | $1,298.19 |
| Customer 1438 | *Address Redacted* | $722.69 |
| Customer 1439 | *Address Redacted* | $650.00 |
| Customer 1440 | *Address Redacted* | $51.30 |
| Customer 1445 | *Address Redacted* | $1.16 |
| Customer 1446 | *Address Redacted* | $23,512.47 |
| Customer 1450 | *Address Redacted* | $6,967.72 |
| Customer 1452 | *Address Redacted* | $261.51 |
| Customer 1454 | *Address Redacted* | $344.84 |
| Customer 1455 | *Address Redacted* | $287.97 |
| Customer 1465 | *Address Redacted* | $195.09 |
| Customer 1466 | *Address Redacted* | $0.09 |
| Customer 1467 | *Address Redacted* | $12,492.86 |
| Customer 1468 | *Address Redacted* | $317.60 |
| Customer 1471 | *Address Redacted* | $445.58 |
| Customer 1472 | *Address Redacted* | $1,567.08 |
| Customer 1473 | *Address Redacted* | $989.24 |
| Customer 1475 | *Address Redacted* | $27.00 |
| Customer 1484 | *Address Redacted* | $723.58 |
| Customer 1486 | *Address Redacted* | $11,265.51 |
| Customer 1487 | *Address Redacted* | $29.60 |
| Customer 1489 | *Address Redacted* | $78,191.54 |
| Customer 1490 | *Address Redacted* | $3,596.53 |
| Customer 1491 | *Address Redacted* | $10.11 |
| Customer 1492 | *Address Redacted* | $52.33 |
| Customer 1494 | *Address Redacted* | $422.52 |
| Customer 1503 | *Address Redacted* | $290.99 |
| Customer 1506 | *Address Redacted* | $741.30 |
| Customer 1507 | *Address Redacted* | $166.32 |
| Customer 1510 | *Address Redacted* | $228.80 |
| Customer 1511 | *Address Redacted* | $7,755.39 |
| Customer 1512 | *Address Redacted* | $65.18 |
| Customer 1514 | *Address Redacted* | $307.50 |
| Customer 1515 | *Address Redacted* | $450.95 |
| Customer 1517 | *Address Redacted* | $5.83 |
| Customer 1519 | *Address Redacted* | $609.82 |
| Customer 1521 | *Address Redacted* | $508.08 |
| Customer 1523 | *Address Redacted* | $1,288.45 |
| Customer 1524 | *Address Redacted* | $15.04 |
| Customer 1528 | *Address Redacted* | $508.10 |

**In re: Event Rentals, Inc.**
**Case No. 14-10282**
Schedule B16
Personal Property - Accounts receivable

| Customer | Address | Receivable balance |
|---|---|---|
| Customer 1529 | *Address Redacted* | $13,271.60 |
| Customer 1532 | *Address Redacted* | $218.80 |
| Customer 1533 | *Address Redacted* | $102.00 |
| Customer 1534 | *Address Redacted* | $2,221.46 |
| Customer 1535 | *Address Redacted* | $1,270.34 |
| Customer 1536 | *Address Redacted* | $524.57 |
| Customer 1537 | *Address Redacted* | $2,396.55 |
| Customer 1538 | *Address Redacted* | $57.40 |
| Customer 1540 | *Address Redacted* | $3,475.35 |
| Customer 1542 | *Address Redacted* | $2,316.66 |
| Customer 1544 | *Address Redacted* | $88.29 |
| Customer 1545 | *Address Redacted* | $825.94 |
| Customer 1546 | *Address Redacted* | $62.10 |
| Customer 1551 | *Address Redacted* | $16,236.48 |
| Customer 1554 | *Address Redacted* | $324.48 |
| Customer 1558 | *Address Redacted* | $32.80 |
| Customer 1559 | *Address Redacted* | $218.13 |
| Customer 1560 | *Address Redacted* | $415.86 |
| Customer 1561 | *Address Redacted* | $336.09 |
| Customer 1563 | *Address Redacted* | $3,147.22 |
| Customer 1564 | *Address Redacted* | $703.14 |
| Customer 1565 | *Address Redacted* | $1,087.79 |
| Customer 1566 | *Address Redacted* | $5,193.69 |
| Customer 1567 | *Address Redacted* | $45.00 |
| Customer 1568 | *Address Redacted* | $5,829.54 |
| Customer 1571 | *Address Redacted* | $11,074.04 |
| Customer 1572 | *Address Redacted* | $319.20 |
| Customer 1574 | *Address Redacted* | $1,697.15 |
| Customer 1576 | *Address Redacted* | $60,678.35 |
| Customer 1577 | *Address Redacted* | $8,812.26 |
| Customer 1578 | *Address Redacted* | $4,212.28 |
| Customer 1579 | *Address Redacted* | $7,198.89 |
| Customer 1580 | *Address Redacted* | $10,610.01 |
| Customer 1581 | *Address Redacted* | $65,496.98 |
| Customer 1582 | *Address Redacted* | $532.29 |
| Customer 1584 | *Address Redacted* | $3,192.77 |
| Customer 1590 | *Address Redacted* | $1,461.53 |
| Customer 1594 | *Address Redacted* | $4,380.12 |
| Customer 1597 | *Address Redacted* | $407.05 |
| Customer 1601 | *Address Redacted* | $3,850.32 |
| Customer 1603 | *Address Redacted* | $680.73 |
| Customer 1609 | *Address Redacted* | $700.88 |
| Customer 1611 | *Address Redacted* | $1,827.98 |
| Customer 1613 | *Address Redacted* | $52.00 |
| Customer 1614 | *Address Redacted* | $850.00 |
| Customer 1616 | *Address Redacted* | $1,816.63 |
| Customer 1617 | *Address Redacted* | $3,809.89 |
| Customer 1621 | *Address Redacted* | $445.11 |
| Customer 1622 | *Address Redacted* | $3,214.92 |

**In re: Event Rentals, Inc.**
**Case No. 14-10282**
Schedule B16
Personal Property - Accounts receivable

| Customer | Address | Receivable balance |
|---|---|---|
| Customer 1623 | *Address Redacted* | $330.70 |
| Customer 1624 | *Address Redacted* | $494.00 |
| Customer 1625 | *Address Redacted* | $5,067.62 |
| Customer 1626 | *Address Redacted* | $1,827.54 |
| Customer 1627 | *Address Redacted* | $7,029.79 |
| Customer 1628 | *Address Redacted* | $2,329.37 |
| Customer 1629 | *Address Redacted* | $106,141.22 |
| Customer 1631 | *Address Redacted* | $863.59 |
| Customer 1632 | *Address Redacted* | $192.00 |
| Customer 1633 | *Address Redacted* | $14,020.04 |
| Customer 1637 | *Address Redacted* | $1,771.46 |
| Customer 1638 | *Address Redacted* | $4,328.64 |
| Customer 1641 | *Address Redacted* | $1,011.92 |
| Customer 1642 | *Address Redacted* | $6,139.07 |
| Customer 1643 | *Address Redacted* | $36.40 |
| Customer 1645 | *Address Redacted* | $1,498.80 |
| Customer 1649 | *Address Redacted* | $5,195.82 |
| Customer 1650 | *Address Redacted* | $2,791.89 |
| Customer 1651 | *Address Redacted* | $468.28 |
| Customer 1652 | *Address Redacted* | $6,114.74 |
| Customer 1653 | *Address Redacted* | $82.55 |
| Customer 1654 | *Address Redacted* | $61.20 |
| Customer 1655 | *Address Redacted* | $44.33 |
| Customer 1662 | *Address Redacted* | $1,353.58 |
| Customer 1663 | *Address Redacted* | $8,148.90 |
| Customer 1664 | *Address Redacted* | $1,151.72 |
| Customer 1665 | *Address Redacted* | $404.58 |
| Customer 1666 | *Address Redacted* | $3,029.35 |
| Customer 1667 | *Address Redacted* | $382.68 |
| Customer 1668 | *Address Redacted* | $423.34 |
| Customer 1669 | *Address Redacted* | $789.96 |
| Customer 1670 | *Address Redacted* | $1,125.00 |
| Customer 1671 | *Address Redacted* | $234.98 |
| Customer 1674 | *Address Redacted* | $463.86 |
| Customer 1678 | *Address Redacted* | $121.40 |
| Customer 1679 | *Address Redacted* | $3.34 |
| Customer 1680 | *Address Redacted* | $267.54 |
| Customer 1681 | *Address Redacted* | $98.56 |
| Customer 1682 | *Address Redacted* | $892.00 |
| Customer 1683 | *Address Redacted* | $2,637.56 |
| Customer 1689 | *Address Redacted* | $616.00 |
| Customer 1690 | *Address Redacted* | $1,023.25 |
| Customer 1692 | *Address Redacted* | $270.00 |
| Customer 1694 | *Address Redacted* | $2,193.31 |
| Customer 1695 | *Address Redacted* | $1,078.94 |
| Customer 1697 | *Address Redacted* | $369.59 |
| Customer 1698 | *Address Redacted* | $3,061.87 |
| Customer 1701 | *Address Redacted* | $4,272.80 |
| Customer 1710 | *Address Redacted* | $81.40 |

**In re: Event Rentals, Inc.**
**Case No. 14-10282**
Schedule B16
Personal Property - Accounts receivable

| Customer | Address | Receivable balance |
|---|---|---|
| Customer 1711 | *Address Redacted* | $309.25 |
| Customer 1713 | *Address Redacted* | $13.80 |
| Customer 1714 | *Address Redacted* | $267.13 |
| Customer 1715 | *Address Redacted* | $2,059.74 |
| Customer 1716 | *Address Redacted* | $137.76 |
| Customer 1717 | *Address Redacted* | $1,010.72 |
| Customer 1722 | *Address Redacted* | $10,204.64 |
| Customer 1723 | *Address Redacted* | $4,668.46 |
| Customer 1727 | *Address Redacted* | $3,491.14 |
| Customer 1728 | *Address Redacted* | $1,431.87 |
| Customer 1729 | *Address Redacted* | $279.95 |
| Customer 1730 | *Address Redacted* | $1,659.59 |
| Customer 1733 | *Address Redacted* | $443.52 |
| Customer 1736 | *Address Redacted* | $24.00 |
| Customer 1737 | *Address Redacted* | $116,809.22 |
| Customer 1739 | *Address Redacted* | $325.75 |
| Customer 1740 | *Address Redacted* | $82.90 |
| Customer 1741 | *Address Redacted* | $345.86 |
| Customer 1742 | *Address Redacted* | $434.98 |
| Customer 1744 | *Address Redacted* | $153.00 |
| Customer 1745 | *Address Redacted* | $821.73 |
| Customer 1746 | *Address Redacted* | $1,155.71 |
| Customer 1747 | *Address Redacted* | $184.25 |
| Customer 1750 | *Address Redacted* | $895.30 |
| Customer 1753 | *Address Redacted* | $5,886.03 |
| Customer 1755 | *Address Redacted* | $344.16 |
| Customer 1756 | *Address Redacted* | $208.98 |
| Customer 1759 | *Address Redacted* | $51,054.28 |
| Customer 1760 | *Address Redacted* | $92.50 |
| Customer 1763 | *Address Redacted* | $239.67 |
| Customer 1764 | *Address Redacted* | $10,475.38 |
| Customer 1782 | *Address Redacted* | $1,388.43 |
| Customer 1783 | *Address Redacted* | $870.76 |
| Customer 1784 | *Address Redacted* | $1,101.68 |
| Customer 1793 | *Address Redacted* | $15.88 |
| Customer 1795 | *Address Redacted* | $541.93 |
| Customer 1796 | *Address Redacted* | $551.50 |
| Customer 1797 | *Address Redacted* | $731.40 |
| Customer 1798 | *Address Redacted* | $259.00 |
| Customer 1799 | *Address Redacted* | $35.48 |
| Customer 1800 | *Address Redacted* | $745.78 |
| Customer 1802 | *Address Redacted* | $2,537.85 |
| Customer 1803 | *Address Redacted* | $2,231.38 |
| Customer 1804 | *Address Redacted* | $306.56 |
| Customer 1805 | *Address Redacted* | $72.75 |
| Customer 1806 | *Address Redacted* | $48.30 |
| Customer 1807 | *Address Redacted* | $302.00 |
| Customer 1808 | *Address Redacted* | $6,447.59 |
| Customer 1811 | *Address Redacted* | $90.18 |

**In re: Event Rentals, Inc.**
**Case No. 14-10282**
Schedule B16
Personal Property - Accounts receivable

| Customer | Address | Receivable balance |
|---|---|---|
| Customer 1812 | Address Redacted | $664.51 |
| Customer 1814 | Address Redacted | $883.62 |
| Customer 1816 | Address Redacted | $2,153.77 |
| Customer 1818 | Address Redacted | $431.70 |
| Customer 1821 | Address Redacted | $272.14 |
| Customer 1823 | Address Redacted | $208.55 |
| Customer 1824 | Address Redacted | $415.87 |
| Customer 1825 | Address Redacted | $683.37 |
| Customer 1826 | Address Redacted | $2,237.00 |
| Customer 1827 | Address Redacted | $30,182.74 |
| Customer 1828 | Address Redacted | $786.60 |
| Customer 1836 | Address Redacted | $219.70 |
| Customer 1837 | Address Redacted | $740.65 |
| Customer 1839 | Address Redacted | $702.40 |
| Customer 1840 | Address Redacted | $3,068.76 |
| Customer 1842 | Address Redacted | $18,999.53 |
| Customer 1845 | Address Redacted | $167.80 |
| Customer 1846 | Address Redacted | $2,043.30 |
| Customer 1849 | Address Redacted | $3,116.64 |
| Customer 1850 | Address Redacted | $1,244.54 |
| Customer 1853 | Address Redacted | $635.78 |
| Customer 1857 | Address Redacted | $206.00 |
| Customer 1859 | Address Redacted | $13,073.33 |
| Customer 1862 | Address Redacted | $1,364.27 |
| Customer 1864 | Address Redacted | $53,367.83 |
| Customer 1865 | Address Redacted | $106.32 |
| Customer 1868 | Address Redacted | $160.00 |
| Customer 1869 | Address Redacted | $1,550.43 |
| Customer 1871 | Address Redacted | $12,204.48 |
| Customer 1872 | Address Redacted | $754.03 |
| Customer 1874 | Address Redacted | $5,247.19 |
| Customer 1876 | Address Redacted | $645.76 |
| Customer 1877 | Address Redacted | $253.62 |
| Customer 1878 | Address Redacted | $20.96 |
| Customer 1879 | Address Redacted | $128,215.80 |
| Customer 1880 | Address Redacted | $1,492.21 |
| Customer 1881 | Address Redacted | $323.00 |
| Customer 1882 | Address Redacted | $2,283.42 |
| Customer 1883 | Address Redacted | $1,210.97 |
| Customer 1884 | Address Redacted | $321.99 |
| Customer 1886 | Address Redacted | $1,369.84 |
| Customer 1887 | Address Redacted | $505.98 |
| Customer 1889 | Address Redacted | $7,235.19 |
| Customer 1893 | Address Redacted | $2,772.89 |
| Customer 1897 | Address Redacted | $1,386.67 |
| Customer 1900 | Address Redacted | $452.91 |
| Customer 1902 | Address Redacted | $7,375.38 |
| Customer 1906 | Address Redacted | $68.89 |
| Customer 1907 | Address Redacted | $556.01 |

**In re: Event Rentals, Inc.**
**Case No. 14-10282**
Schedule B16
Personal Property - Accounts receivable

| Customer | Address | Receivable balance |
|---|---|---|
| Customer 1908 | *Address Redacted* | $102.50 |
| Customer 1910 | *Address Redacted* | $430.50 |
| Customer 1911 | *Address Redacted* | $1,384.53 |
| Customer 1912 | *Address Redacted* | $1,864.13 |
| Customer 1913 | *Address Redacted* | $683.06 |
| Customer 1915 | *Address Redacted* | $737.58 |
| Customer 1916 | *Address Redacted* | $1,961.27 |
| Customer 1917 | *Address Redacted* | $7,628.36 |
| Customer 1919 | *Address Redacted* | $639.90 |
| Customer 1922 | *Address Redacted* | $201.48 |
| Customer 1923 | *Address Redacted* | $750.76 |
| Customer 1925 | *Address Redacted* | $1,430.40 |
| Customer 1928 | *Address Redacted* | $419.50 |
| Customer 1929 | *Address Redacted* | $904.32 |
| Customer 1930 | *Address Redacted* | $2,300.08 |
| Customer 1931 | *Address Redacted* | $1,843.18 |
| Customer 1932 | *Address Redacted* | $2,157.35 |
| Customer 1933 | *Address Redacted* | $640.50 |
| Customer 1934 | *Address Redacted* | $331.44 |
| Customer 1939 | *Address Redacted* | $1,934.93 |
| Customer 1941 | *Address Redacted* | $503.48 |
| Customer 1943 | *Address Redacted* | $944.48 |
| Customer 1945 | *Address Redacted* | $1,975.69 |
| Customer 1946 | *Address Redacted* | $1,904.57 |
| Customer 1948 | *Address Redacted* | $410.50 |
| Customer 1950 | *Address Redacted* | $1,968.75 |
| Customer 1951 | *Address Redacted* | $3,348.08 |
| Customer 1956 | *Address Redacted* | $987.02 |
| Customer 1957 | *Address Redacted* | $5,881.28 |
| Customer 1960 | *Address Redacted* | $508.80 |
| Customer 1961 | *Address Redacted* | $13,946.92 |
| Customer 1962 | *Address Redacted* | $4,830.27 |
| Customer 1963 | *Address Redacted* | $56.62 |
| Customer 1964 | *Address Redacted* | $24,190.96 |
| Customer 1966 | *Address Redacted* | $9,640.59 |
| Customer 1968 | *Address Redacted* | $2,493.58 |
| Customer 1969 | *Address Redacted* | $96.95 |
| Customer 1970 | *Address Redacted* | $1,474.00 |
| Customer 1971 | *Address Redacted* | $400.00 |
| Customer 1973 | *Address Redacted* | $1,746.70 |
| Customer 1974 | *Address Redacted* | $1,788.30 |
| Customer 1975 | *Address Redacted* | $20,449.18 |
| Customer 1976 | *Address Redacted* | $3,385.97 |
| Customer 1980 | *Address Redacted* | $3,106.58 |
| Customer 1983 | *Address Redacted* | $1,650.08 |
| Customer 1986 | *Address Redacted* | $216.50 |
| Customer 1987 | *Address Redacted* | $304.50 |
| Customer 1991 | *Address Redacted* | $1,544.02 |
| Customer 1993 | *Address Redacted* | $1,087.87 |

**In re: Event Rentals, Inc.**
**Case No. 14-10282**
Schedule B16
Personal Property - Accounts receivable

| Customer | Address | Receivable balance |
|---|---|---|
| Customer 1994 | *Address Redacted* | $294.73 |
| Customer 1995 | *Address Redacted* | $527.00 |
| Customer 1996 | *Address Redacted* | $764.05 |
| Customer 1997 | *Address Redacted* | $7,110.19 |
| Customer 1998 | *Address Redacted* | $16,180.97 |
| Customer 1999 | *Address Redacted* | $18.63 |
| Customer 2000 | *Address Redacted* | $248.80 |
| Customer 2001 | *Address Redacted* | $33.60 |
| Customer 2003 | *Address Redacted* | $1,301.49 |
| Customer 2004 | *Address Redacted* | $841.50 |
| Customer 2005 | *Address Redacted* | $242.01 |
| Customer 2006 | *Address Redacted* | $35,489.78 |
| Customer 2007 | *Address Redacted* | $7,011.55 |
| Customer 2008 | *Address Redacted* | $398.40 |
| Customer 2009 | *Address Redacted* | $347.00 |
| Customer 2010 | *Address Redacted* | $13,458.80 |
| Customer 2016 | *Address Redacted* | $507.83 |
| Customer 2017 | *Address Redacted* | $566.60 |
| Customer 2019 | *Address Redacted* | $303.00 |
| Customer 2020 | *Address Redacted* | $77.96 |
| Customer 2021 | *Address Redacted* | $68.82 |
| Customer 2023 | *Address Redacted* | $331.45 |
| Customer 2026 | *Address Redacted* | $464.66 |
| Customer 2027 | *Address Redacted* | $651.25 |
| Customer 2029 | *Address Redacted* | $8,509.30 |
| Customer 2031 | *Address Redacted* | $647.12 |
| Customer 2032 | *Address Redacted* | $2.40 |
| Customer 2035 | *Address Redacted* | $7,988.18 |
| Customer 2036 | *Address Redacted* | $989.50 |
| Customer 2038 | *Address Redacted* | $1,328.11 |
| Customer 2039 | *Address Redacted* | $0.10 |
| Customer 2040 | *Address Redacted* | $25,233.94 |
| Customer 2042 | *Address Redacted* | $527.85 |
| Customer 2043 | *Address Redacted* | $1,840.92 |
| Customer 2045 | *Address Redacted* | $766.30 |
| Customer 2046 | *Address Redacted* | $367.35 |
| Customer 2049 | *Address Redacted* | $183.60 |
| Customer 2050 | *Address Redacted* | $105.70 |
| Customer 2052 | *Address Redacted* | $532.37 |
| Customer 2054 | *Address Redacted* | $2,076.51 |
| Customer 2057 | *Address Redacted* | $34,426.42 |
| Customer 2058 | *Address Redacted* | $255.74 |
| Customer 2059 | *Address Redacted* | $212.42 |
| Customer 2061 | *Address Redacted* | $21.62 |
| Customer 2063 | *Address Redacted* | $523.90 |
| Customer 2068 | *Address Redacted* | $35.80 |
| Customer 2069 | *Address Redacted* | $102.31 |
| Customer 2070 | *Address Redacted* | $550.00 |
| Customer 2072 | *Address Redacted* | $2,670.55 |

**In re: Event Rentals, Inc.**
**Case No. 14-10282**
Schedule B16
Personal Property - Accounts receivable

| Customer | Address | Receivable balance |
|----------|---------|-------------------:|
| Customer 2073 | *Address Redacted* | $1,053.22 |
| Customer 2074 | *Address Redacted* | $2,090.70 |
| Customer 2076 | *Address Redacted* | $1,303.38 |
| Customer 2078 | *Address Redacted* | $5,902.74 |
| Customer 2081 | *Address Redacted* | $838.75 |
| Customer 2082 | *Address Redacted* | $523.43 |
| Customer 2083 | *Address Redacted* | $1,925.38 |
| Customer 2084 | *Address Redacted* | $353.00 |
| Customer 2085 | *Address Redacted* | $103.86 |
| Customer 2087 | *Address Redacted* | $278.83 |
| Customer 2090 | *Address Redacted* | $131.10 |
| Customer 2092 | *Address Redacted* | $217.05 |
| Customer 2093 | *Address Redacted* | $5,930.05 |
| Customer 2094 | *Address Redacted* | $1,125.53 |
| Customer 2095 | *Address Redacted* | $85.68 |
| Customer 2096 | *Address Redacted* | $2,350.79 |
| Customer 2097 | *Address Redacted* | $330.00 |
| Customer 2098 | *Address Redacted* | $97.75 |
| Customer 2099 | *Address Redacted* | $2,157.20 |
| Customer 2100 | *Address Redacted* | $6,610.40 |
| Customer 2101 | *Address Redacted* | $2,115.54 |
| Customer 2107 | *Address Redacted* | $553.85 |
| Customer 2108 | *Address Redacted* | $964.33 |
| Customer 2109 | *Address Redacted* | $4,780.63 |
| Customer 2112 | *Address Redacted* | $181.00 |
| Customer 2113 | *Address Redacted* | $353.34 |
| Customer 2115 | *Address Redacted* | $886.57 |
| Customer 2116 | *Address Redacted* | $1,690.95 |
| Customer 2117 | *Address Redacted* | $5,188.33 |
| Customer 2119 | *Address Redacted* | $1,017.38 |
| Customer 2120 | *Address Redacted* | $2,321.08 |
| Customer 2123 | *Address Redacted* | $1,029.00 |
| Customer 2125 | *Address Redacted* | $332.33 |
| Customer 2126 | *Address Redacted* | $9,534.67 |
| Customer 2127 | *Address Redacted* | $109,861.90 |
| Customer 2130 | *Address Redacted* | $18,008.60 |
| Customer 2131 | *Address Redacted* | $1,383.14 |
| Customer 2133 | *Address Redacted* | $1,882.57 |
| Customer 2136 | *Address Redacted* | $361.62 |
| Customer 2139 | *Address Redacted* | $1,098.38 |
| Customer 2140 | *Address Redacted* | $4,488.77 |
| Customer 2141 | *Address Redacted* | $0.88 |
| Customer 2144 | *Address Redacted* | $6,086.40 |
| Customer 2146 | *Address Redacted* | $3,557.49 |
| Customer 2147 | *Address Redacted* | $285.80 |
| Customer 2149 | *Address Redacted* | $2,200.69 |
| Customer 2152 | *Address Redacted* | $7,079.00 |
| Customer 2155 | *Address Redacted* | $547.74 |
| Customer 2161 | *Address Redacted* | $6,024.39 |

**In re: Event Rentals, Inc.**
**Case No. 14-10282**
Schedule B16
Personal Property - Accounts receivable

| Customer | Address | Receivable balance |
|---|---|---|
| Customer 2162 | *Address Redacted* | $354.10 |
| Customer 2164 | *Address Redacted* | $761.80 |
| Customer 2167 | *Address Redacted* | $624.12 |
| Customer 2171 | *Address Redacted* | $968.84 |
| Customer 2172 | *Address Redacted* | $3,474.74 |
| Customer 2173 | *Address Redacted* | $699.85 |
| Customer 2174 | *Address Redacted* | $2,607.75 |
| Customer 2176 | *Address Redacted* | $319.00 |
| Customer 2177 | *Address Redacted* | $958.45 |
| Customer 2179 | *Address Redacted* | $878.05 |
| Customer 2181 | *Address Redacted* | $1,517.79 |
| Customer 2182 | *Address Redacted* | $345.10 |
| Customer 2183 | *Address Redacted* | $3.98 |
| Customer 2184 | *Address Redacted* | $734.00 |
| Customer 2186 | *Address Redacted* | $1,543.85 |
| Customer 2187 | *Address Redacted* | $11.33 |
| Customer 2188 | *Address Redacted* | $242.28 |
| Customer 2189 | *Address Redacted* | $949.92 |
| Customer 2192 | *Address Redacted* | $589.04 |
| Customer 2193 | *Address Redacted* | $465.00 |
| Customer 2194 | *Address Redacted* | $3,075.39 |
| Customer 2195 | *Address Redacted* | $7,568.59 |
| Customer 2196 | *Address Redacted* | $8,038.43 |
| Customer 2199 | *Address Redacted* | $499.32 |
| Customer 2201 | *Address Redacted* | $5,907.20 |
| Customer 2204 | *Address Redacted* | $608.80 |
| Customer 2209 | *Address Redacted* | $2,500.00 |
| Customer 2211 | *Address Redacted* | $676.91 |
| Customer 2216 | *Address Redacted* | $623.26 |
| Customer 2217 | *Address Redacted* | $43,252.16 |
| Customer 2223 | *Address Redacted* | $69.00 |
| Customer 2224 | *Address Redacted* | $926.20 |
| Customer 2225 | *Address Redacted* | $1,636.59 |
| Customer 2226 | *Address Redacted* | $33,661.80 |
| Customer 2234 | *Address Redacted* | $19.29 |
| Customer 2235 | *Address Redacted* | $15,722.81 |
| Customer 2236 | *Address Redacted* | $3,240.50 |
| Customer 2237 | *Address Redacted* | $252.45 |
| Customer 2238 | *Address Redacted* | $11,332.79 |
| Customer 2241 | *Address Redacted* | $2,926.00 |
| Customer 2242 | *Address Redacted* | $29,324.06 |
| Customer 2244 | *Address Redacted* | $713.31 |
| Customer 2246 | *Address Redacted* | $208.05 |
| Customer 2247 | *Address Redacted* | $3,855.60 |
| Customer 2251 | *Address Redacted* | $133.00 |
| Customer 2254 | *Address Redacted* | $2,817.51 |
| Customer 2258 | *Address Redacted* | $329.28 |
| Customer 2259 | *Address Redacted* | $1,328.07 |
| Customer 2266 | *Address Redacted* | $2,738.59 |

**In re: Event Rentals, Inc.**
**Case No. 14-10282**
Schedule B16
Personal Property - Accounts receivable

| Customer | Address | Receivable balance |
|---|---|---|
| Customer 2267 | *Address Redacted* | $15,305.67 |
| Customer 2271 | *Address Redacted* | $8,874.33 |
| Customer 2272 | *Address Redacted* | $2,454.09 |
| Customer 2274 | *Address Redacted* | $265.29 |
| Customer 2275 | *Address Redacted* | $778.80 |
| Customer 2276 | *Address Redacted* | $1,099.18 |
| Customer 2277 | *Address Redacted* | $2,477.25 |
| Customer 2282 | *Address Redacted* | $2,959.75 |
| Customer 2283 | *Address Redacted* | $12.61 |
| Customer 2284 | *Address Redacted* | $0.01 |
| Customer 2286 | *Address Redacted* | $25,883.25 |
| Customer 2287 | *Address Redacted* | $1,843.61 |
| Customer 2291 | *Address Redacted* | $330.04 |
| Customer 2292 | *Address Redacted* | $98.82 |
| Customer 2293 | *Address Redacted* | $252.74 |
| Customer 2294 | *Address Redacted* | $332.74 |
| Customer 2295 | *Address Redacted* | $26.28 |
| Customer 2298 | *Address Redacted* | $3,962.76 |
| Customer 2300 | *Address Redacted* | $169.50 |
| Customer 2301 | *Address Redacted* | $0.19 |
| Customer 2302 | *Address Redacted* | $1,950.98 |
| Customer 2304 | *Address Redacted* | $28.98 |
| Customer 2305 | *Address Redacted* | $48.60 |
| Customer 2308 | *Address Redacted* | $2,882.84 |
| Customer 2309 | *Address Redacted* | $435.71 |
| Customer 2310 | *Address Redacted* | $110.94 |
| Customer 2312 | *Address Redacted* | $4,180.66 |
| Customer 2313 | *Address Redacted* | $200.98 |
| Customer 2315 | *Address Redacted* | $3,704.31 |
| Customer 2317 | *Address Redacted* | $1,302.62 |
| Customer 2318 | *Address Redacted* | $5,443.56 |
| Customer 2319 | *Address Redacted* | $268.27 |
| Customer 2320 | *Address Redacted* | $8,284.36 |
| Customer 2324 | *Address Redacted* | $682.01 |
| Customer 2325 | *Address Redacted* | $217.71 |
| Customer 2326 | *Address Redacted* | $1,726.45 |
| Customer 2329 | *Address Redacted* | $3.20 |
| Customer 2330 | *Address Redacted* | $400.68 |
| Customer 2333 | *Address Redacted* | $1,633.02 |
| Customer 2338 | *Address Redacted* | $297.75 |
| Customer 2339 | *Address Redacted* | $42.14 |
| Customer 2340 | *Address Redacted* | $248.15 |
| Customer 2343 | *Address Redacted* | $3,169.85 |
| Customer 2344 | *Address Redacted* | $74.00 |
| Customer 2347 | *Address Redacted* | $4,919.75 |
| Customer 2350 | *Address Redacted* | $20.98 |
| Customer 2352 | *Address Redacted* | $320.68 |
| Customer 2353 | *Address Redacted* | $2,361.41 |
| Customer 2354 | *Address Redacted* | $119.70 |

**In re: Event Rentals, Inc.**
**Case No. 14-10282**
Schedule B16
Personal Property - Accounts receivable

| Customer | Address | Receivable balance |
|---|---|---|
| Customer 2361 | *Address Redacted* | $2,343.32 |
| Customer 2362 | *Address Redacted* | $1,362.56 |
| Customer 2363 | *Address Redacted* | $2,090.67 |
| Customer 2364 | *Address Redacted* | $697.18 |
| Customer 2366 | *Address Redacted* | $3,471.26 |
| Customer 2371 | *Address Redacted* | $44.00 |
| Customer 2372 | *Address Redacted* | $588.14 |
| Customer 2373 | *Address Redacted* | $633.98 |
| Customer 2375 | *Address Redacted* | $355.51 |
| Customer 2376 | *Address Redacted* | $88.98 |
| Customer 2377 | *Address Redacted* | $257.34 |
| Customer 2378 | *Address Redacted* | $14,418.08 |
| Customer 2380 | *Address Redacted* | $7,969.40 |
| Customer 2381 | *Address Redacted* | $2,189.30 |
| Customer 2382 | *Address Redacted* | $1,635.18 |
| Customer 2383 | *Address Redacted* | $6,565.04 |
| Customer 2384 | *Address Redacted* | $1,958.48 |
| Customer 2385 | *Address Redacted* | $215.83 |
| Customer 2386 | *Address Redacted* | $35,548.84 |
| Customer 2387 | *Address Redacted* | $729.09 |
| Customer 2389 | *Address Redacted* | $137.87 |
| Customer 2390 | *Address Redacted* | $1,223.40 |
| Customer 2391 | *Address Redacted* | $1.79 |
| Customer 2393 | *Address Redacted* | $282.66 |
| Customer 2395 | *Address Redacted* | $2,244.97 |
| Customer 2396 | *Address Redacted* | $298.98 |
| Customer 2397 | *Address Redacted* | $4,094.08 |
| Customer 2398 | *Address Redacted* | $76.52 |
| Customer 2402 | *Address Redacted* | $311.04 |
| Customer 2404 | *Address Redacted* | $106.85 |
| Customer 2406 | *Address Redacted* | $143.17 |
| Customer 2410 | *Address Redacted* | $4,009.55 |
| Customer 2413 | *Address Redacted* | $1,793.60 |
| Customer 2414 | *Address Redacted* | $1,704.00 |
| Customer 2415 | *Address Redacted* | $46,427.34 |
| Customer 2416 | *Address Redacted* | $267.52 |
| Customer 2417 | *Address Redacted* | $4,247.45 |
| Customer 2418 | *Address Redacted* | $1,849.42 |
| Customer 2420 | *Address Redacted* | $507.35 |
| Customer 2421 | *Address Redacted* | $8,588.31 |
| Customer 2422 | *Address Redacted* | $573.56 |
| Customer 2423 | *Address Redacted* | $220.00 |
| Customer 2426 | *Address Redacted* | $4,486.25 |
| Customer 2427 | *Address Redacted* | $48,968.14 |
| Customer 2429 | *Address Redacted* | $1,762.98 |
| Customer 2430 | *Address Redacted* | $4,534.16 |
| Customer 2432 | *Address Redacted* | $2,911.36 |
| Customer 2433 | *Address Redacted* | $1,050.95 |
| Customer 2435 | *Address Redacted* | $804.18 |

**In re: Event Rentals, Inc.**
**Case No. 14-10282**
Schedule B16
Personal Property - Accounts receivable

| Customer | Address | Receivable balance |
|---|---|---|
| Customer 2437 | *Address Redacted* | $514.53 |
| Customer 2438 | *Address Redacted* | $2,307.91 |
| Customer 2439 | *Address Redacted* | $117.23 |
| Customer 2440 | *Address Redacted* | $96.39 |
| Customer 2441 | *Address Redacted* | $2,132.69 |
| Customer 2445 | *Address Redacted* | $10,868.50 |
| Customer 2448 | *Address Redacted* | $120.63 |
| Customer 2449 | *Address Redacted* | $973.95 |
| Customer 2450 | *Address Redacted* | $955.45 |
| Customer 2455 | *Address Redacted* | $271.14 |
| Customer 2456 | *Address Redacted* | $208.72 |
| Customer 2461 | *Address Redacted* | $4,104.90 |
| Customer 2464 | *Address Redacted* | $11,182.81 |
| Customer 2465 | *Address Redacted* | $12,086.76 |
| Customer 2466 | *Address Redacted* | $4,892.52 |
| Customer 2467 | *Address Redacted* | $1,165.79 |
| Customer 2468 | *Address Redacted* | $151.77 |
| Customer 2469 | *Address Redacted* | $423.04 |
| Customer 2470 | *Address Redacted* | $700.67 |
| Customer 2471 | *Address Redacted* | $264.01 |
| Customer 2473 | *Address Redacted* | $1,062.32 |
| Customer 2474 | *Address Redacted* | $624.02 |
| Customer 2476 | *Address Redacted* | $450.00 |
| Customer 2477 | *Address Redacted* | $693.36 |
| Customer 2478 | *Address Redacted* | $627.85 |
| Customer 2479 | *Address Redacted* | $732.60 |
| Customer 2480 | *Address Redacted* | $2,458.59 |
| Customer 2481 | *Address Redacted* | $3,577.70 |
| Customer 2482 | *Address Redacted* | $303.65 |
| Customer 2484 | *Address Redacted* | $47.89 |
| Customer 2485 | *Address Redacted* | $59.21 |
| Customer 2486 | *Address Redacted* | $477.81 |
| Customer 2487 | *Address Redacted* | $715.32 |
| Customer 2488 | *Address Redacted* | $3,415.29 |
| Customer 2492 | *Address Redacted* | $151.53 |
| Customer 2493 | *Address Redacted* | $423.18 |
| Customer 2495 | *Address Redacted* | $590.53 |
| Customer 2496 | *Address Redacted* | $190.26 |
| Customer 2497 | *Address Redacted* | $2,170.64 |
| Customer 2498 | *Address Redacted* | $443.83 |
| Customer 2499 | *Address Redacted* | $3,447.51 |
| Customer 2500 | *Address Redacted* | $536.84 |
| Customer 2501 | *Address Redacted* | $308.00 |
| Customer 2504 | *Address Redacted* | $249.96 |
| Customer 2505 | *Address Redacted* | $2,634.07 |
| Customer 2506 | *Address Redacted* | $2,151.56 |
| Customer 2509 | *Address Redacted* | $1,616.71 |
| Customer 2511 | *Address Redacted* | $395.38 |
| Customer 2512 | *Address Redacted* | $5,824.33 |

**In re: Event Rentals, Inc.**
**Case No. 14-10282**
Schedule B16
Personal Property - Accounts receivable

| Customer | Address | Receivable balance |
|---|---|---|
| Customer 2513 | *Address Redacted* | $372.61 |
| Customer 2514 | *Address Redacted* | $601.02 |
| Customer 2515 | *Address Redacted* | $145.09 |
| Customer 2516 | *Address Redacted* | $158.32 |
| Customer 2519 | *Address Redacted* | $750.00 |
| Customer 2520 | *Address Redacted* | $700.40 |
| Customer 2521 | *Address Redacted* | $1,671.25 |
| Customer 2522 | *Address Redacted* | $1,672.17 |
| Customer 2523 | *Address Redacted* | $5,796.17 |
| Customer 2524 | *Address Redacted* | $407.69 |
| Customer 2526 | *Address Redacted* | $1,003.23 |
| Customer 2527 | *Address Redacted* | $424.00 |
| Customer 2528 | *Address Redacted* | $6,671.67 |
| Customer 2529 | *Address Redacted* | $25.28 |
| Customer 2530 | *Address Redacted* | $180.14 |
| Customer 2531 | *Address Redacted* | $582.40 |
| Customer 2535 | *Address Redacted* | $1,414.20 |
| Customer 2537 | *Address Redacted* | $0.82 |
| Customer 2539 | *Address Redacted* | $100.18 |
| Customer 2543 | *Address Redacted* | $3,529.61 |
| Customer 2545 | *Address Redacted* | $1,042.10 |
| Customer 2546 | *Address Redacted* | $1,662.30 |
| Customer 2551 | *Address Redacted* | $20,501.64 |
| Customer 2552 | *Address Redacted* | $58.87 |
| Customer 2554 | *Address Redacted* | $213.58 |
| Customer 2555 | *Address Redacted* | $172.41 |
| Customer 2556 | *Address Redacted* | $273.33 |
| Customer 2557 | *Address Redacted* | $159.00 |
| Customer 2558 | *Address Redacted* | $414.18 |
| Customer 2559 | *Address Redacted* | $1,208.20 |
| Customer 2560 | *Address Redacted* | $1,208.20 |
| Customer 2561 | *Address Redacted* | $565.79 |
| Customer 2562 | *Address Redacted* | $477.00 |
| Customer 2563 | *Address Redacted* | $885.00 |
| Customer 2564 | *Address Redacted* | $878.40 |
| Customer 2565 | *Address Redacted* | $143.31 |
| Customer 2566 | *Address Redacted* | $865.00 |
| Customer 2567 | *Address Redacted* | $1,145.00 |
| Customer 2568 | *Address Redacted* | $885.00 |
| Customer 2569 | *Address Redacted* | $865.00 |
| Customer 2570 | *Address Redacted* | $875.00 |
| Customer 2571 | *Address Redacted* | $1,289.80 |
| Customer 2572 | *Address Redacted* | $1,145.00 |
| Customer 2573 | *Address Redacted* | $273.33 |
| Customer 2574 | *Address Redacted* | $273.33 |
| Customer 2575 | *Address Redacted* | $273.33 |
| Customer 2576 | *Address Redacted* | $273.33 |
| Customer 2577 | *Address Redacted* | $273.33 |
| Customer 2578 | *Address Redacted* | $273.33 |

**In re: Event Rentals, Inc.**
**Case No. 14-10282**
Schedule B16
Personal Property - Accounts receivable

| Customer | Address | Receivable balance |
|---|---|---|
| Customer 2579 | Address Redacted | $273.33 |
| Customer 2580 | Address Redacted | $273.33 |
| Customer 2581 | Address Redacted | $273.33 |
| Customer 2585 | Address Redacted | $1,664.03 |
| Customer 2586 | Address Redacted | $6,610.59 |
| Customer 2588 | Address Redacted | $2,764.29 |
| Customer 2589 | Address Redacted | $426.06 |
| Customer 2590 | Address Redacted | $1,985.46 |
| Customer 2591 | Address Redacted | $4.04 |
| Customer 2592 | Address Redacted | $3,504.78 |
| Customer 2593 | Address Redacted | $7.44 |
| Customer 2594 | Address Redacted | $510.20 |
| Customer 2595 | Address Redacted | $633.74 |
| Customer 2596 | Address Redacted | $287.86 |
| Customer 2598 | Address Redacted | $1,493.75 |
| Customer 2600 | Address Redacted | $1,981.26 |
| Customer 2601 | Address Redacted | $979.66 |
| Customer 2602 | Address Redacted | $599.82 |
| Customer 2603 | Address Redacted | $641.72 |
| Customer 2605 | Address Redacted | $62.17 |
| Customer 2606 | Address Redacted | $349.92 |
| Customer 2611 | Address Redacted | $2,199.40 |
| Customer 2612 | Address Redacted | $151.90 |
| Customer 2614 | Address Redacted | $912.45 |
| Customer 2615 | Address Redacted | $536.22 |
| Customer 2618 | Address Redacted | $23,400.96 |
| Customer 2619 | Address Redacted | $40.80 |
| Customer 2620 | Address Redacted | $686.23 |
| Customer 2621 | Address Redacted | $179,446.82 |
| Customer 2622 | Address Redacted | $942.59 |
| Customer 2623 | Address Redacted | $493.00 |
| Customer 2626 | Address Redacted | $645.17 |
| Customer 2627 | Address Redacted | $1,418.00 |
| Customer 2629 | Address Redacted | $694.50 |
| Customer 2630 | Address Redacted | $849.33 |
| Customer 2631 | Address Redacted | $1,504.10 |
| Customer 2632 | Address Redacted | $549.62 |
| Customer 2633 | Address Redacted | $437.86 |
| Customer 2634 | Address Redacted | $890.33 |
| Customer 2635 | Address Redacted | $3,235.71 |
| Customer 2636 | Address Redacted | $936.17 |
| Customer 2637 | Address Redacted | $13,528.26 |
| Customer 2639 | Address Redacted | $12,792.95 |
| Customer 2640 | Address Redacted | $355.58 |
| Customer 2643 | Address Redacted | $170.00 |
| Customer 2644 | Address Redacted | $112.00 |
| Customer 2645 | Address Redacted | $329.59 |
| Customer 2648 | Address Redacted | $2,863.77 |
| Customer 2649 | Address Redacted | $244.80 |

**In re: Event Rentals, Inc.**
**Case No. 14-10282**
Schedule B16
Personal Property - Accounts receivable

| Customer | Address | Receivable balance |
|---|---|---|
| Customer 2654 | *Address Redacted* | $967.14 |
| Customer 2655 | *Address Redacted* | $217.50 |
| Customer 2656 | *Address Redacted* | $8.05 |
| Customer 2659 | *Address Redacted* | $3,979.70 |
| Customer 2661 | *Address Redacted* | $7,031.92 |
| Customer 2666 | *Address Redacted* | $1,628.68 |
| Customer 2667 | *Address Redacted* | $692.14 |
| Customer 2668 | *Address Redacted* | $234.49 |
| Customer 2670 | *Address Redacted* | $779.17 |
| Customer 2671 | *Address Redacted* | $7,019.28 |
| Customer 2672 | *Address Redacted* | $3,050.22 |
| Customer 2674 | *Address Redacted* | $858.46 |
| Customer 2675 | *Address Redacted* | $128.00 |
| Customer 2677 | *Address Redacted* | $128,809.52 |
| Customer 2680 | *Address Redacted* | $2,415.00 |
| Customer 2681 | *Address Redacted* | $161.62 |
| Customer 2682 | *Address Redacted* | $3,656.31 |
| Customer 2683 | *Address Redacted* | $1,052.92 |
| Customer 2684 | *Address Redacted* | $328.35 |
| Customer 2685 | *Address Redacted* | $17,856.17 |
| Customer 2689 | *Address Redacted* | $1,468.13 |
| Customer 2690 | *Address Redacted* | $4,962.74 |
| Customer 2692 | *Address Redacted* | $1,644.13 |
| Customer 2693 | *Address Redacted* | $202.39 |
| Customer 2694 | *Address Redacted* | $1,200.98 |
| Customer 2695 | *Address Redacted* | $370.15 |
| Customer 2698 | *Address Redacted* | $575.52 |
| Customer 2700 | *Address Redacted* | $6,382.48 |
| Customer 2704 | *Address Redacted* | $4,347.80 |
| Customer 2705 | *Address Redacted* | $12.44 |
| Customer 2706 | *Address Redacted* | $8,708.60 |
| Customer 2708 | *Address Redacted* | $20,025.79 |
| Customer 2712 | *Address Redacted* | $1,616.42 |
| Customer 2713 | *Address Redacted* | $3,248.95 |
| Customer 2716 | *Address Redacted* | $637.20 |
| Customer 2717 | *Address Redacted* | $874.51 |
| Customer 2718 | *Address Redacted* | $307.80 |
| Customer 2719 | *Address Redacted* | $801.62 |
| Customer 2722 | *Address Redacted* | $21.00 |
| Customer 2723 | *Address Redacted* | $4,908.66 |
| Customer 2724 | *Address Redacted* | $100.70 |
| Customer 2725 | *Address Redacted* | $8,477.73 |
| Customer 2726 | *Address Redacted* | $302.56 |
| Customer 2727 | *Address Redacted* | $8,009.50 |
| Customer 2732 | *Address Redacted* | $419.38 |
| Customer 2735 | *Address Redacted* | $50,219.10 |
| Customer 2737 | *Address Redacted* | $1,864.11 |
| Customer 2738 | *Address Redacted* | $1,445.67 |
| Customer 2739 | *Address Redacted* | $197.12 |

**In re: Event Rentals, Inc.**
**Case No. 14-10282**
Schedule B16
Personal Property - Accounts receivable

| Customer | Address | Receivable balance |
|----------|---------|-------------------:|
| Customer 2740 | *Address Redacted* | $48,714.66 |
| Customer 2744 | *Address Redacted* | $159.14 |
| Customer 2748 | *Address Redacted* | $333.68 |
| Customer 2750 | *Address Redacted* | $442.72 |
| Customer 2751 | *Address Redacted* | $2,253.28 |
| Customer 2754 | *Address Redacted* | $4,038.44 |
| Customer 2755 | *Address Redacted* | $121.26 |
| Customer 2757 | *Address Redacted* | $101.47 |
| Customer 2759 | *Address Redacted* | $931.07 |
| Customer 2762 | *Address Redacted* | $21.60 |
| Customer 2765 | *Address Redacted* | $208.65 |
| Customer 2766 | *Address Redacted* | $1,138.64 |
| Customer 2768 | *Address Redacted* | $317.98 |
| Customer 2769 | *Address Redacted* | $5.28 |
| Customer 2776 | *Address Redacted* | $1,071.62 |
| Customer 2778 | *Address Redacted* | $1,969.10 |
| Customer 2781 | *Address Redacted* | $1,905.52 |
| Customer 2782 | *Address Redacted* | $250.35 |
| Customer 2783 | *Address Redacted* | $24.47 |
| Customer 2785 | *Address Redacted* | $4,576.63 |
| Customer 2793 | *Address Redacted* | $1,328.45 |
| Customer 2794 | *Address Redacted* | $872.01 |
| Customer 2795 | *Address Redacted* | $126.14 |
| Customer 2797 | *Address Redacted* | $407.71 |
| Customer 2799 | *Address Redacted* | $81.50 |
| Customer 2801 | *Address Redacted* | $506.46 |
| Customer 2805 | *Address Redacted* | $420.96 |
| Customer 2806 | *Address Redacted* | $501.06 |
| Customer 2807 | *Address Redacted* | $608.60 |
| Customer 2808 | *Address Redacted* | $6.94 |
| Customer 2810 | *Address Redacted* | $5.76 |
| Customer 2813 | *Address Redacted* | $143,582.75 |
| Customer 2819 | *Address Redacted* | $98.75 |
| Customer 2824 | *Address Redacted* | $2,020.29 |
| Customer 2828 | *Address Redacted* | $1,618.25 |
| Customer 2829 | *Address Redacted* | $1,371.45 |
| Customer 2832 | *Address Redacted* | $10,879.22 |
| Customer 2834 | *Address Redacted* | $438.34 |
| Customer 2838 | *Address Redacted* | $27,377.40 |
| Customer 2843 | *Address Redacted* | $1,439.39 |
| Customer 2844 | *Address Redacted* | $5,814.47 |
| Customer 2845 | *Address Redacted* | $901.13 |
| Customer 2846 | *Address Redacted* | $295.74 |
| Customer 2847 | *Address Redacted* | $83.30 |
| Customer 2850 | *Address Redacted* | $110.05 |
| Customer 2853 | *Address Redacted* | $56.59 |
| Customer 2856 | *Address Redacted* | $1,112.02 |
| Customer 2862 | *Address Redacted* | $28.71 |
| Customer 2863 | *Address Redacted* | $5,210.51 |

**In re: Event Rentals, Inc.**
**Case No. 14-10282**
Schedule B16
Personal Property - Accounts receivable

| Customer | Address | Receivable balance |
|----------|---------|-------------------:|
| Customer 2864 | *Address Redacted* | $124.75 |
| Customer 2867 | *Address Redacted* | $8,018.36 |
| Customer 2869 | *Address Redacted* | $148.00 |
| Customer 2872 | *Address Redacted* | $239.99 |
| Customer 2876 | *Address Redacted* | $424.00 |
| Customer 2880 | *Address Redacted* | $1,865.88 |
| Customer 2882 | *Address Redacted* | $624.79 |
| Customer 2890 | *Address Redacted* | $2,025.34 |
| Customer 2891 | *Address Redacted* | $182.29 |
| Customer 2892 | *Address Redacted* | $505.85 |
| Customer 2895 | *Address Redacted* | $150.00 |
| Customer 2903 | *Address Redacted* | $291.60 |
| Customer 2905 | *Address Redacted* | $3,954.90 |
| Customer 2909 | *Address Redacted* | $1,304.14 |
| Customer 2910 | *Address Redacted* | $3,486.55 |
| Customer 2914 | *Address Redacted* | $302.27 |
| Customer 2915 | *Address Redacted* | $118.80 |
| Customer 2917 | *Address Redacted* | $119.51 |
| Customer 2919 | *Address Redacted* | $299.05 |
| Customer 2921 | *Address Redacted* | $52,543.73 |
| Customer 2925 | *Address Redacted* | $202.15 |
| Customer 2926 | *Address Redacted* | $7,712.88 |
| Customer 2928 | *Address Redacted* | $595.55 |
| Customer 2929 | *Address Redacted* | $292.79 |
| Customer 2931 | *Address Redacted* | $15,017.69 |
| Customer 2937 | *Address Redacted* | $1,403.74 |
| Customer 2938 | *Address Redacted* | $782.56 |
| Customer 2939 | *Address Redacted* | $3,320.03 |
| Customer 2940 | *Address Redacted* | $47.32 |
| Customer 2946 | *Address Redacted* | $103.78 |
| Customer 2951 | *Address Redacted* | $449.67 |
| Customer 2955 | *Address Redacted* | $235.66 |
| Customer 2956 | *Address Redacted* | $239.22 |
| Customer 2959 | *Address Redacted* | $16.53 |
| Customer 2960 | *Address Redacted* | $58.20 |
| Customer 2961 | *Address Redacted* | $22.48 |
| Customer 2962 | *Address Redacted* | $2,246.00 |
| Customer 2967 | *Address Redacted* | $159.80 |
| Customer 2968 | *Address Redacted* | $240.00 |
| Customer 2969 | *Address Redacted* | $3,116.55 |
| Customer 2970 | *Address Redacted* | $5.28 |
| Customer 2971 | *Address Redacted* | $1,264.11 |
| Customer 2973 | *Address Redacted* | $1,301.40 |
| Customer 2976 | *Address Redacted* | $50.39 |
| Customer 2977 | *Address Redacted* | $28,948.46 |
| Customer 2980 | *Address Redacted* | $593.25 |
| Customer 2983 | *Address Redacted* | $1,123.31 |
| Customer 2986 | *Address Redacted* | $55.20 |
| Customer 2987 | *Address Redacted* | $444.63 |

**In re: Event Rentals, Inc.**
**Case No. 14-10282**
Schedule B16
Personal Property - Accounts receivable

| Customer | Address | Receivable balance |
|---|---|---|
| Customer 2991 | *Address Redacted* | $836.35 |
| Customer 2994 | *Address Redacted* | $205.77 |
| Customer 2997 | *Address Redacted* | $3,857.25 |
| Customer 2999 | *Address Redacted* | $15.00 |
| Customer 3002 | *Address Redacted* | $440.50 |
| Customer 3014 | *Address Redacted* | $704.19 |
| Customer 3016 | *Address Redacted* | $623.74 |
| Customer 3018 | *Address Redacted* | $156.80 |
| Customer 3019 | *Address Redacted* | $306.19 |
| Customer 3020 | *Address Redacted* | $842.60 |
| Customer 3021 | *Address Redacted* | $348.58 |
| Customer 3022 | *Address Redacted* | $501.43 |
| Customer 3025 | *Address Redacted* | $975.23 |
| Customer 3026 | *Address Redacted* | $323.47 |
| Customer 3028 | *Address Redacted* | $315.65 |
| Customer 3029 | *Address Redacted* | $529.25 |
| Customer 3030 | *Address Redacted* | $247.66 |
| Customer 3031 | *Address Redacted* | $4,044.68 |
| Customer 3034 | *Address Redacted* | $199.90 |
| Customer 3035 | *Address Redacted* | $460.15 |
| Customer 3038 | *Address Redacted* | $641.51 |
| Customer 3041 | *Address Redacted* | $335.00 |
| Customer 3042 | *Address Redacted* | $439.40 |
| Customer 3043 | *Address Redacted* | $992.15 |
| Customer 3045 | *Address Redacted* | $2,044.32 |
| Customer 3046 | *Address Redacted* | $135.50 |
| Customer 3048 | *Address Redacted* | $1,702.29 |
| Customer 3056 | *Address Redacted* | $22,869.99 |
| Customer 3058 | *Address Redacted* | $5,378.60 |
| Customer 3059 | *Address Redacted* | $69.19 |
| Customer 3062 | *Address Redacted* | $2,691.21 |
| Customer 3065 | *Address Redacted* | $290.20 |
| Customer 3067 | *Address Redacted* | $1,800.00 |
| Customer 3068 | *Address Redacted* | $382.29 |
| Customer 3074 | *Address Redacted* | $190.34 |
| Customer 3076 | *Address Redacted* | $349.40 |
| Customer 3078 | *Address Redacted* | $20,875.64 |
| Customer 3080 | *Address Redacted* | $61.00 |
| Customer 3081 | *Address Redacted* | $2,274.90 |
| Customer 3084 | *Address Redacted* | $638.14 |
| Customer 3086 | *Address Redacted* | $7.70 |
| Customer 3088 | *Address Redacted* | $636.80 |
| Customer 3092 | *Address Redacted* | $172.66 |
| Customer 3093 | *Address Redacted* | $68.64 |
| Customer 3096 | *Address Redacted* | $1,053.80 |
| Customer 3100 | *Address Redacted* | $1,469.75 |
| Customer 3101 | *Address Redacted* | $3,146.59 |
| Customer 3102 | *Address Redacted* | $768.11 |
| Customer 3103 | *Address Redacted* | $932.77 |

**In re: Event Rentals, Inc.**
**Case No. 14-10282**
Schedule B16
Personal Property - Accounts receivable

| Customer | Address | Receivable balance |
|---|---|---|
| Customer 3105 | *Address Redacted* | $1,755.69 |
| Customer 3108 | *Address Redacted* | $3,130.00 |
| Customer 3109 | *Address Redacted* | $29,030.38 |
| Customer 3111 | *Address Redacted* | $11,239.02 |
| Customer 3114 | *Address Redacted* | $48.30 |
| Customer 3120 | *Address Redacted* | $582.17 |
| Customer 3126 | *Address Redacted* | $14,088.96 |
| Customer 3127 | *Address Redacted* | $0.01 |
| Customer 3128 | *Address Redacted* | $424.95 |
| Customer 3129 | *Address Redacted* | $1,593.89 |
| Customer 3130 | *Address Redacted* | $494.46 |
| Customer 3131 | *Address Redacted* | $895.41 |
| Customer 3133 | *Address Redacted* | $1,170.08 |
| Customer 3134 | *Address Redacted* | $33.35 |
| Customer 3135 | *Address Redacted* | $293.80 |
| Customer 3137 | *Address Redacted* | $8,799.99 |
| Customer 3138 | *Address Redacted* | $1,602.83 |
| Customer 3139 | *Address Redacted* | $129.71 |
| Customer 3140 | *Address Redacted* | $100.78 |
| Customer 3141 | *Address Redacted* | $359.16 |
| Customer 3142 | *Address Redacted* | $1,157.61 |
| Customer 3144 | *Address Redacted* | $175.00 |
| Customer 3146 | *Address Redacted* | $22,991.74 |
| Customer 3148 | *Address Redacted* | $8,022.63 |
| Customer 3152 | *Address Redacted* | $75.10 |
| Customer 3156 | *Address Redacted* | $85.72 |
| Customer 3158 | *Address Redacted* | $1,078.94 |
| Customer 3162 | *Address Redacted* | $369.26 |
| Customer 3163 | *Address Redacted* | $4,454.12 |
| Customer 3164 | *Address Redacted* | $430.99 |
| Customer 3166 | *Address Redacted* | $383.08 |
| Customer 3170 | *Address Redacted* | $1,676.09 |
| Customer 3171 | *Address Redacted* | $648.42 |
| Customer 3172 | *Address Redacted* | $791.07 |
| Customer 3174 | *Address Redacted* | $1,961.30 |
| Customer 3175 | *Address Redacted* | $8.54 |
| Customer 3176 | *Address Redacted* | $191.60 |
| Customer 3177 | *Address Redacted* | $1,140.03 |
| Customer 3181 | *Address Redacted* | $341.70 |
| Customer 3182 | *Address Redacted* | $220.38 |
| Customer 3183 | *Address Redacted* | $122.00 |
| Customer 3184 | *Address Redacted* | $2,299.81 |
| Customer 3186 | *Address Redacted* | $825.00 |
| Customer 3187 | *Address Redacted* | $146.68 |
| Customer 3188 | *Address Redacted* | $1,976.06 |
| Customer 3191 | *Address Redacted* | $109.19 |
| Customer 3192 | *Address Redacted* | $274.72 |
| Customer 3193 | *Address Redacted* | $500.00 |
| Customer 3196 | *Address Redacted* | $43.00 |

**In re: Event Rentals, Inc.**
**Case No. 14-10282**
Schedule B16
Personal Property - Accounts receivable

| Customer | Address | Receivable balance |
|----------|---------|-------------------:|
| Customer 3201 | *Address Redacted* | $161.35 |
| Customer 3207 | *Address Redacted* | $5,254.13 |
| Customer 3208 | *Address Redacted* | $3,229.43 |
| Customer 3212 | *Address Redacted* | $1,359.87 |
| Customer 3213 | *Address Redacted* | $1,753.65 |
| Customer 3218 | *Address Redacted* | $200.47 |
| Customer 3220 | *Address Redacted* | $662.60 |
| Customer 3221 | *Address Redacted* | $858.72 |
| Customer 3222 | *Address Redacted* | $13,671.79 |
| Customer 3224 | *Address Redacted* | $736.82 |
| Customer 3227 | *Address Redacted* | $1,768.43 |
| Customer 3228 | *Address Redacted* | $394.22 |
| Customer 3229 | *Address Redacted* | $600.14 |
| Customer 3230 | *Address Redacted* | $412.44 |
| Customer 3231 | *Address Redacted* | $6,113.40 |
| Customer 3234 | *Address Redacted* | $700.00 |
| Customer 3235 | *Address Redacted* | $335.45 |
| Customer 3236 | *Address Redacted* | $2,734.50 |
| Customer 3237 | *Address Redacted* | $2,799.27 |
| Customer 3239 | *Address Redacted* | $746.58 |
| Customer 3241 | *Address Redacted* | $1,731.68 |
| Customer 3242 | *Address Redacted* | $556.48 |
| Customer 3247 | *Address Redacted* | $1,074.16 |
| Customer 3248 | *Address Redacted* | $45.42 |
| Customer 3254 | *Address Redacted* | $637.68 |
| Customer 3255 | *Address Redacted* | $248.94 |
| Customer 3259 | *Address Redacted* | $8,709.73 |
| Customer 3261 | *Address Redacted* | $2,961.36 |
| Customer 3262 | *Address Redacted* | $1,136.36 |
| Customer 3263 | *Address Redacted* | $120.00 |
| Customer 3265 | *Address Redacted* | $821.10 |
| Customer 3267 | *Address Redacted* | $113.60 |
| Customer 3274 | *Address Redacted* | $447.13 |
| Customer 3275 | *Address Redacted* | $19.18 |
| Customer 3276 | *Address Redacted* | $67.50 |
| Customer 3279 | *Address Redacted* | $328.55 |
| Customer 3280 | *Address Redacted* | $657.50 |
| Customer 3284 | *Address Redacted* | $527.25 |
| Customer 3287 | *Address Redacted* | $9,829.22 |
| Customer 3289 | *Address Redacted* | $394.20 |
| Customer 3294 | *Address Redacted* | $8.40 |
| Customer 3295 | *Address Redacted* | $685.97 |
| Customer 3298 | *Address Redacted* | $1,312.66 |
| Customer 3300 | *Address Redacted* | $442.42 |
| Customer 3301 | *Address Redacted* | $193.98 |
| Customer 3303 | *Address Redacted* | $20.17 |
| Customer 3308 | *Address Redacted* | $735.65 |
| Customer 3311 | *Address Redacted* | $360.76 |
| Customer 3312 | *Address Redacted* | $28,558.52 |

**In re: Event Rentals, Inc.**
**Case No. 14-10282**
Schedule B16
Personal Property - Accounts receivable

| Customer | Address | Receivable balance |
|---|---|---|
| Customer 3313 | Address Redacted | $317.82 |
| Customer 3314 | Address Redacted | $958.70 |
| Customer 3315 | Address Redacted | $52,853.79 |
| Customer 3316 | Address Redacted | $2,338.63 |
| Customer 3318 | Address Redacted | $4,958.57 |
| Customer 3320 | Address Redacted | $143.87 |
| Customer 3321 | Address Redacted | $1,222.95 |
| Customer 3322 | Address Redacted | $7,859.43 |
| Customer 3323 | Address Redacted | $520.21 |
| Customer 3324 | Address Redacted | $7,013.31 |
| Customer 3325 | Address Redacted | $3,305.71 |
| Customer 3327 | Address Redacted | $3,992.21 |
| Customer 3331 | Address Redacted | $721.92 |
| Customer 3332 | Address Redacted | $26.36 |
| Customer 3335 | Address Redacted | $22,230.06 |
| Customer 3337 | Address Redacted | $3,439.38 |
| Customer 3338 | Address Redacted | $10,242.40 |
| Customer 3340 | Address Redacted | $1.45 |
| Customer 3342 | Address Redacted | $666.73 |
| Customer 3343 | Address Redacted | $2,270.00 |
| Customer 3346 | Address Redacted | $1,102.76 |
| Customer 3349 | Address Redacted | $206.91 |
| Customer 3350 | Address Redacted | $1,562.21 |
| Customer 3352 | Address Redacted | $10.00 |
| Customer 3353 | Address Redacted | $247.10 |
| Customer 3357 | Address Redacted | $185.13 |
| Customer 3360 | Address Redacted | $6,943.40 |
| Customer 3361 | Address Redacted | $35.00 |
| Customer 3362 | Address Redacted | $12,385.19 |
| Customer 3363 | Address Redacted | $3,029.65 |
| Customer 3364 | Address Redacted | $368.22 |
| Customer 3366 | Address Redacted | $1,011.12 |
| Customer 3368 | Address Redacted | $445.33 |
| Customer 3369 | Address Redacted | $56.18 |
| Customer 3370 | Address Redacted | $1,694.94 |
| Customer 3371 | Address Redacted | $7,661.62 |
| Customer 3372 | Address Redacted | $27,510.30 |
| Customer 3373 | Address Redacted | $5,489.80 |
| Customer 3374 | Address Redacted | $14,829.04 |
| Customer 3376 | Address Redacted | $2,106.40 |
| Customer 3378 | Address Redacted | $218.53 |
| Customer 3379 | Address Redacted | $1,199.15 |
| Customer 3380 | Address Redacted | $1,404.99 |
| Customer 3381 | Address Redacted | $3,482.03 |
| Customer 3382 | Address Redacted | $142.26 |
| Customer 3383 | Address Redacted | $2,627.17 |
| Customer 3388 | Address Redacted | $27.15 |
| Customer 3389 | Address Redacted | $3,520.72 |
| Customer 3390 | Address Redacted | $119.67 |

**In re: Event Rentals, Inc.**
**Case No. 14-10282**
Schedule B16
Personal Property - Accounts receivable

| Customer | Address | Receivable balance |
|---|---|---|
| Customer 3391 | *Address Redacted* | $754.76 |
| Customer 3397 | *Address Redacted* | $2,032.00 |
| Customer 3398 | *Address Redacted* | $391.18 |
| Customer 3399 | *Address Redacted* | $2,268.07 |
| Customer 3400 | *Address Redacted* | $84.88 |
| Customer 3401 | *Address Redacted* | $176.53 |
| Customer 3402 | *Address Redacted* | $3,966.97 |
| Customer 3403 | *Address Redacted* | $213.40 |
| Customer 3406 | *Address Redacted* | $737.25 |
| Customer 3407 | *Address Redacted* | $1,303.36 |
| Customer 3414 | *Address Redacted* | $2,141.96 |
| Customer 3416 | *Address Redacted* | $425.98 |
| Customer 3417 | *Address Redacted* | $3,442.83 |
| Customer 3418 | *Address Redacted* | $887.23 |
| Customer 3425 | *Address Redacted* | $560.50 |
| Customer 3428 | *Address Redacted* | $382.60 |
| Customer 3430 | *Address Redacted* | $4,270.90 |
| Customer 3438 | *Address Redacted* | $527.00 |
| Customer 3445 | *Address Redacted* | $11,217.13 |
| Customer 3447 | *Address Redacted* | $121.20 |
| Customer 3449 | *Address Redacted* | $721.76 |
| Customer 3451 | *Address Redacted* | $904.95 |
| Customer 3452 | *Address Redacted* | $83.29 |
| Customer 3455 | *Address Redacted* | $145.79 |
| Customer 3457 | *Address Redacted* | $16,709.44 |
| Customer 3460 | *Address Redacted* | $193.38 |
| Customer 3462 | *Address Redacted* | $11,863.29 |
| Customer 3463 | *Address Redacted* | $535.39 |
| Customer 3469 | *Address Redacted* | $511.92 |
| Customer 3470 | *Address Redacted* | $1,635.50 |
| Customer 3473 | *Address Redacted* | $430.62 |
| Customer 3474 | *Address Redacted* | $1,824.20 |
| Customer 3477 | *Address Redacted* | $559.00 |
| Customer 3478 | *Address Redacted* | $1,102.10 |
| Customer 3486 | *Address Redacted* | $340.00 |
| Customer 3488 | *Address Redacted* | $903.34 |
| Customer 3491 | *Address Redacted* | $612.32 |
| Customer 3499 | *Address Redacted* | $378.76 |
| Customer 3503 | *Address Redacted* | $10,612.78 |
| Customer 3504 | *Address Redacted* | $20,938.77 |
| Customer 3505 | *Address Redacted* | $1,774.20 |
| Customer 3506 | *Address Redacted* | $7,367.80 |
| Customer 3510 | *Address Redacted* | $8,682.51 |
| Customer 3511 | *Address Redacted* | $2,236.92 |
| Customer 3512 | *Address Redacted* | $234.10 |
| Customer 3514 | *Address Redacted* | $262.78 |
| Customer 3516 | *Address Redacted* | $9,415.76 |
| Customer 3518 | *Address Redacted* | $9,667.87 |
| Customer 3519 | *Address Redacted* | $7,685.84 |

**In re: Event Rentals, Inc.**
**Case No. 14-10282**
Schedule B16
Personal Property - Accounts receivable

| Customer | Address | Receivable balance |
|---|---|---|
| Customer 3520 | Address Redacted | $2,728.39 |
| Customer 3521 | Address Redacted | $1,010.39 |
| Customer 3522 | Address Redacted | $433.72 |
| Customer 3523 | Address Redacted | $3,513.54 |
| Customer 3524 | Address Redacted | $6,036.28 |
| Customer 3525 | Address Redacted | $625.14 |
| Customer 3526 | Address Redacted | $2,783.69 |
| Customer 3528 | Address Redacted | $364.41 |
| Customer 3529 | Address Redacted | $430.06 |
| Customer 3531 | Address Redacted | $312.48 |
| Customer 3534 | Address Redacted | $492.25 |
| Customer 3535 | Address Redacted | $13.03 |
| Customer 3538 | Address Redacted | $5,690.90 |
| Customer 3542 | Address Redacted | $20,153.06 |
| Customer 3543 | Address Redacted | $1,549.65 |
| Customer 3544 | Address Redacted | $516.84 |
| Customer 3545 | Address Redacted | $458.62 |
| Customer 3548 | Address Redacted | $36.00 |
| Customer 3549 | Address Redacted | $3,589.50 |
| Customer 3551 | Address Redacted | $134.70 |
| Customer 3554 | Address Redacted | $1,562.29 |
| Customer 3555 | Address Redacted | $622.88 |
| Customer 3556 | Address Redacted | $75.83 |
| Customer 3558 | Address Redacted | $1,484.06 |
| Customer 3560 | Address Redacted | $165.00 |
| Customer 3562 | Address Redacted | $758.52 |
| Customer 3563 | Address Redacted | $1,978.54 |
| Customer 3564 | Address Redacted | $68,684.77 |
| Customer 3568 | Address Redacted | $119.00 |
| Customer 3571 | Address Redacted | $185.20 |
| Customer 3574 | Address Redacted | $399.10 |
| Customer 3575 | Address Redacted | $716.55 |
| Customer 3576 | Address Redacted | $362.03 |
| Customer 3584 | Address Redacted | $1,085.35 |
| Customer 3585 | Address Redacted | $1,137.29 |
| Customer 3586 | Address Redacted | $33,469.70 |
| Customer 3588 | Address Redacted | $1,970.68 |
| Customer 3590 | Address Redacted | $734.36 |
| Customer 3591 | Address Redacted | $17.92 |
| Customer 3593 | Address Redacted | $299.44 |
| Customer 3595 | Address Redacted | $1,039.00 |
| Customer 3597 | Address Redacted | $1,400.00 |
| Customer 3599 | Address Redacted | $4,435.69 |
| Customer 3602 | Address Redacted | $211.09 |
| Customer 3604 | Address Redacted | $1,630.75 |
| Customer 3605 | Address Redacted | $431.95 |
| Customer 3606 | Address Redacted | $858.43 |
| Customer 3607 | Address Redacted | $41,027.73 |
| Customer 3608 | Address Redacted | $310.25 |

**In re: Event Rentals, Inc.**
**Case No. 14-10282**
Schedule B16
Personal Property - Accounts receivable

| Customer | Address | Receivable balance |
|---|---|---|
| Customer 3612 | Address Redacted | $71.60 |
| Customer 3614 | Address Redacted | $1,749.55 |
| Customer 3615 | Address Redacted | $2,586.38 |
| Customer 3619 | Address Redacted | $414.63 |
| Customer 3620 | Address Redacted | $521.19 |
| Customer 3622 | Address Redacted | $8,085.54 |
| Customer 3623 | Address Redacted | $560.66 |
| Customer 3624 | Address Redacted | $41.00 |
| Customer 3625 | Address Redacted | $340.00 |
| Customer 3626 | Address Redacted | $59.60 |
| Customer 3630 | Address Redacted | $1,323.64 |
| Customer 3631 | Address Redacted | $1,437.06 |
| Customer 3633 | Address Redacted | $234.80 |
| Customer 3647 | Address Redacted | $453.40 |
| Customer 3651 | Address Redacted | $795.58 |
| Customer 3652 | Address Redacted | $1,793.68 |
| Customer 3654 | Address Redacted | $192.51 |
| Customer 3655 | Address Redacted | $47.25 |
| Customer 3656 | Address Redacted | $11.15 |
| Customer 3659 | Address Redacted | $237.72 |
| Customer 3660 | Address Redacted | $1,011.76 |
| Customer 3662 | Address Redacted | $138.70 |
| Customer 3666 | Address Redacted | $230.00 |
| Customer 3668 | Address Redacted | $145.00 |
| Customer 3669 | Address Redacted | $145.00 |
| Customer 3673 | Address Redacted | $4,592.04 |
| Customer 3675 | Address Redacted | $819.13 |
| Customer 3676 | Address Redacted | $694.66 |
| Customer 3679 | Address Redacted | $188.13 |
| Customer 3681 | Address Redacted | $86,786.18 |
| Customer 3683 | Address Redacted | $322.50 |
| Customer 3684 | Address Redacted | $5.70 |
| Customer 3685 | Address Redacted | $149.43 |
| Customer 3686 | Address Redacted | $1,343.77 |
| Customer 3687 | Address Redacted | $6,089.55 |
| Customer 3689 | Address Redacted | $1,582.53 |
| Customer 3691 | Address Redacted | $504.13 |
| Customer 3692 | Address Redacted | $1.97 |
| Customer 3693 | Address Redacted | $287.95 |
| Customer 3695 | Address Redacted | $329.59 |
| Customer 3697 | Address Redacted | $9,180.11 |
| Customer 3701 | Address Redacted | $100.80 |
| Customer 3704 | Address Redacted | $31.84 |
| Customer 3708 | Address Redacted | $323.00 |
| Customer 3709 | Address Redacted | $407.38 |
| Customer 3714 | Address Redacted | $952.59 |
| Customer 3717 | Address Redacted | $1,005.62 |
| Customer 3724 | Address Redacted | $1,071.05 |
| Customer 3727 | Address Redacted | $1,698.03 |

**In re: Event Rentals, Inc.**
**Case No. 14-10282**
Schedule B16
Personal Property - Accounts receivable

| Customer | Address | Receivable balance |
|---|---|---|
| Customer 3728 | *Address Redacted* | $45,911.46 |
| Customer 3729 | *Address Redacted* | $4,896.41 |
| Customer 3733 | *Address Redacted* | $508.25 |
| Customer 3738 | *Address Redacted* | $254.40 |
| Customer 3740 | *Address Redacted* | $435,893.44 |
| Customer 3742 | *Address Redacted* | $4,051.14 |
| Customer 3743 | *Address Redacted* | $64,332.70 |
| Customer 3744 | *Address Redacted* | $8,649.00 |
| Customer 3745 | *Address Redacted* | $1,428.70 |
| Customer 3746 | *Address Redacted* | $1,498.86 |
| Customer 3747 | *Address Redacted* | $2,050.57 |
| Customer 3749 | *Address Redacted* | $2,359.29 |
| Customer 3751 | *Address Redacted* | $1,101.41 |
| Customer 3753 | *Address Redacted* | $3,106.11 |
| Customer 3754 | *Address Redacted* | $6,966.44 |
| Customer 3755 | *Address Redacted* | $266.34 |
| Customer 3757 | *Address Redacted* | $14.80 |
| Customer 3759 | *Address Redacted* | $1,015.36 |
| Customer 3760 | *Address Redacted* | $270.08 |
| Customer 3763 | *Address Redacted* | $215.81 |
| Customer 3764 | *Address Redacted* | $731.13 |
| Customer 3765 | *Address Redacted* | $4,839.96 |
| Customer 3766 | *Address Redacted* | $4,754.26 |
| Customer 3767 | *Address Redacted* | $435.68 |
| Customer 3768 | *Address Redacted* | $1,219.98 |
| Customer 3776 | *Address Redacted* | $113.00 |
| Customer 3778 | *Address Redacted* | $412.90 |
| Customer 3779 | *Address Redacted* | $240.44 |
| Customer 3781 | *Address Redacted* | $261.38 |
| Customer 3786 | *Address Redacted* | $2,170.11 |
| Customer 3787 | *Address Redacted* | $860.80 |
| Customer 3791 | *Address Redacted* | $58.05 |
| Customer 3792 | *Address Redacted* | $216.75 |
| Customer 3793 | *Address Redacted* | $1,709.39 |
| Customer 3794 | *Address Redacted* | $860.29 |
| Customer 3795 | *Address Redacted* | $1,052.72 |
| Customer 3798 | *Address Redacted* | $982.28 |
| Customer 3799 | *Address Redacted* | $4,948.31 |
| Customer 3804 | *Address Redacted* | $6,431.40 |
| Customer 3805 | *Address Redacted* | $1,036.44 |
| Customer 3806 | *Address Redacted* | $2,170.27 |
| Customer 3807 | *Address Redacted* | $811.30 |
| Customer 3809 | *Address Redacted* | $1,497.30 |
| Customer 3810 | *Address Redacted* | $5,246.66 |
| Customer 3813 | *Address Redacted* | $269.27 |
| Customer 3814 | *Address Redacted* | $1,474.24 |
| Customer 3815 | *Address Redacted* | $76.58 |
| Customer 3817 | *Address Redacted* | $2,069.44 |
| Customer 3819 | *Address Redacted* | $52.39 |

**In re: Event Rentals, Inc.**
**Case No. 14-10282**
Schedule B16
Personal Property - Accounts receivable

| Customer | Address | Receivable balance |
|----------|---------|-------------------:|
| Customer 3821 | *Address Redacted* | $119.05 |
| Customer 3822 | *Address Redacted* | $240.00 |
| Customer 3823 | *Address Redacted* | $513.17 |
| Customer 3824 | *Address Redacted* | $155.00 |
| Customer 3825 | *Address Redacted* | $563.02 |
| Customer 3827 | *Address Redacted* | $1,130.38 |
| Customer 3828 | *Address Redacted* | $1,543.10 |
| Customer 3830 | *Address Redacted* | $1,704.45 |
| Customer 3831 | *Address Redacted* | $456.02 |
| Customer 3832 | *Address Redacted* | $202.58 |
| Customer 3833 | *Address Redacted* | $183.06 |
| Customer 3835 | *Address Redacted* | $816.62 |
| Customer 3837 | *Address Redacted* | $276.01 |
| Customer 3838 | *Address Redacted* | $651.25 |
| Customer 3839 | *Address Redacted* | $1,458.19 |
| Customer 3840 | *Address Redacted* | $1,320.00 |
| Customer 3843 | *Address Redacted* | $30,858.83 |
| Customer 3844 | *Address Redacted* | $1,187.62 |
| Customer 3845 | *Address Redacted* | $38,489.35 |
| Customer 3846 | *Address Redacted* | $7,935.62 |
| Customer 3847 | *Address Redacted* | $1,218.00 |
| Customer 3848 | *Address Redacted* | $235.84 |
| Customer 3852 | *Address Redacted* | $1,249.86 |
| Customer 3854 | *Address Redacted* | $704.14 |
| Customer 3856 | *Address Redacted* | $654.91 |
| Customer 3863 | *Address Redacted* | $438.60 |
| Customer 3864 | *Address Redacted* | $67.82 |
| Customer 3866 | *Address Redacted* | $493.13 |
| Customer 3869 | *Address Redacted* | $20.05 |
| Customer 3872 | *Address Redacted* | $14,387.22 |
| Customer 3880 | *Address Redacted* | $526.47 |
| Customer 3881 | *Address Redacted* | $73.27 |
| Customer 3883 | *Address Redacted* | $234.50 |
| Customer 3884 | *Address Redacted* | $307.99 |
| Customer 3887 | *Address Redacted* | $4,457.06 |
| Customer 3889 | *Address Redacted* | $86.21 |
| Customer 3891 | *Address Redacted* | $6,200.00 |
| Customer 3892 | *Address Redacted* | $91.28 |
| Customer 3893 | *Address Redacted* | $272.20 |
| Customer 3896 | *Address Redacted* | $91.80 |
| Customer 3899 | *Address Redacted* | $9,063.71 |
| Customer 3904 | *Address Redacted* | $389.20 |
| Customer 3907 | *Address Redacted* | $3,314.21 |
| Customer 3910 | *Address Redacted* | $628.57 |
| Customer 3911 | *Address Redacted* | $328.53 |
| Customer 3914 | *Address Redacted* | $25.90 |
| Customer 3915 | *Address Redacted* | $60,674.09 |
| Customer 3917 | *Address Redacted* | $1,636.14 |
| Customer 3920 | *Address Redacted* | $3,260.40 |

**In re: Event Rentals, Inc.**
**Case No. 14-10282**
Schedule B16
Personal Property - Accounts receivable

| Customer | Address | Receivable balance |
|---|---|---|
| Customer 3921 | Address Redacted | $39.06 |
| Customer 3923 | Address Redacted | $718.10 |
| Customer 3924 | Address Redacted | $9,870.01 |
| Customer 3925 | Address Redacted | $4,173.39 |
| Customer 3927 | Address Redacted | $453.55 |
| Customer 3928 | Address Redacted | $7,187.77 |
| Customer 3929 | Address Redacted | $501.71 |
| Customer 3931 | Address Redacted | $12,167.95 |
| Customer 3932 | Address Redacted | $1,547.05 |
| Customer 3937 | Address Redacted | $627.53 |
| Customer 3938 | Address Redacted | $3,632.97 |
| Customer 3939 | Address Redacted | $381.13 |
| Customer 3941 | Address Redacted | $290.00 |
| Customer 3946 | Address Redacted | $1,495.34 |
| Customer 3957 | Address Redacted | $1,456.82 |
| Customer 3958 | Address Redacted | $41,291.16 |
| Customer 3959 | Address Redacted | $245.00 |
| Customer 3961 | Address Redacted | $1,192.22 |
| Customer 3962 | Address Redacted | $1,927.92 |
| Customer 3964 | Address Redacted | $50.00 |
| Customer 3965 | Address Redacted | $1,748.78 |
| Customer 3967 | Address Redacted | $2,117.25 |
| Customer 3968 | Address Redacted | $1,117.00 |
| Customer 3969 | Address Redacted | $17,173.93 |
| Customer 3971 | Address Redacted | $113.70 |
| Customer 3972 | Address Redacted | $524.72 |
| Customer 3974 | Address Redacted | $1,737.17 |
| Customer 3975 | Address Redacted | $486.02 |
| Customer 3976 | Address Redacted | $2,863.65 |
| Customer 3977 | Address Redacted | $2,377.47 |
| Customer 3979 | Address Redacted | $1,256.08 |
| Customer 3982 | Address Redacted | $552.26 |
| Customer 3983 | Address Redacted | $253.59 |
| Customer 3984 | Address Redacted | $7,682.53 |
| Customer 3986 | Address Redacted | $1,645.38 |
| Customer 3987 | Address Redacted | $501.79 |
| Customer 3988 | Address Redacted | $995.14 |
| Customer 3992 | Address Redacted | $2,344.08 |
| Customer 3993 | Address Redacted | $438.70 |
| Customer 3994 | Address Redacted | $1,278.37 |
| Customer 3997 | Address Redacted | $5,202.54 |
| Customer 3999 | Address Redacted | $424.80 |
| Customer 4000 | Address Redacted | $7,945.61 |
| Customer 4001 | Address Redacted | $12,204.57 |
| Customer 4002 | Address Redacted | $1,246.66 |
| Customer 4003 | Address Redacted | $834.86 |
| Customer 4004 | Address Redacted | $24.00 |
| Customer 4005 | Address Redacted | $1,881.98 |
| Customer 4006 | Address Redacted | $961.84 |

**In re: Event Rentals, Inc.**
**Case No. 14-10282**
Schedule B16
Personal Property - Accounts receivable

| Customer | Address | Receivable balance |
|----------|---------|-------------------:|
| Customer 4010 | *Address Redacted* | $468.14 |
| Customer 4019 | *Address Redacted* | $2,233.24 |
| Customer 4022 | *Address Redacted* | $6,594.61 |
| Customer 4023 | *Address Redacted* | $26,419.35 |
| Customer 4026 | *Address Redacted* | $1,393.97 |
| Customer 4027 | *Address Redacted* | $1,409.68 |
| Customer 4028 | *Address Redacted* | $573.99 |
| Customer 4029 | *Address Redacted* | $4,367.13 |
| Customer 4031 | *Address Redacted* | $3,944.84 |
| Customer 4032 | *Address Redacted* | $1,583.11 |
| Customer 4033 | *Address Redacted* | $32,650.62 |
| Customer 4036 | *Address Redacted* | $1,855.30 |
| Customer 4037 | *Address Redacted* | $225.25 |
| Customer 4042 | *Address Redacted* | $1.00 |
| Customer 4043 | *Address Redacted* | $1,845.72 |
| Customer 4044 | *Address Redacted* | $98,005.33 |
| Customer 4045 | *Address Redacted* | $1,398.21 |
| Customer 4047 | *Address Redacted* | $102.84 |
| Customer 4050 | *Address Redacted* | $5,018.81 |
| Customer 4069 | *Address Redacted* | $317.51 |
| Customer 4070 | *Address Redacted* | $10,811.50 |
| Customer 4071 | *Address Redacted* | $425.00 |
| Customer 4073 | *Address Redacted* | $492.40 |
| Customer 4077 | *Address Redacted* | $1,607.10 |
| Customer 4078 | *Address Redacted* | $1,286.00 |
| Customer 4079 | *Address Redacted* | $38.36 |
| Customer 4082 | *Address Redacted* | $29.40 |
| Customer 4085 | *Address Redacted* | $1,131.14 |
| Customer 4086 | *Address Redacted* | $513.48 |
| Customer 4087 | *Address Redacted* | $4,767.10 |
| Customer 4088 | *Address Redacted* | $774.00 |
| Customer 4089 | *Address Redacted* | $912.74 |
| Customer 4092 | *Address Redacted* | $492.54 |
| Customer 4093 | *Address Redacted* | $35.33 |
| Customer 4097 | *Address Redacted* | $51.36 |
| Customer 4100 | *Address Redacted* | $18,741.18 |
| Customer 4105 | *Address Redacted* | $12,536.38 |
| Customer 4106 | *Address Redacted* | $341.85 |
| Customer 4108 | *Address Redacted* | $831.30 |
| Customer 4110 | *Address Redacted* | $598.99 |
| Customer 4111 | *Address Redacted* | $126,766.45 |
| Customer 4113 | *Address Redacted* | $4,934.04 |
| Customer 4114 | *Address Redacted* | $2,631.00 |
| Customer 4117 | *Address Redacted* | $166.77 |
| Customer 4118 | *Address Redacted* | $610.00 |
| Customer 4119 | *Address Redacted* | $110.00 |
| Customer 4121 | *Address Redacted* | $814.19 |
| Customer 4122 | *Address Redacted* | $3,119.97 |
| Customer 4123 | *Address Redacted* | $316.59 |

**In re: Event Rentals, Inc.**
**Case No. 14-10282**
Schedule B16
Personal Property - Accounts receivable

| Customer | Address | Receivable balance |
|---|---|---|
| Customer 4124 | *Address Redacted* | $1,354.31 |
| Customer 4126 | *Address Redacted* | $7,419.15 |
| Customer 4128 | *Address Redacted* | $263.40 |
| Customer 4129 | *Address Redacted* | $22.68 |
| Customer 4133 | *Address Redacted* | $1,108.80 |
| Customer 4135 | *Address Redacted* | $813.34 |
| Customer 4137 | *Address Redacted* | $1,515.67 |
| Customer 4138 | *Address Redacted* | $526.52 |
| Customer 4141 | *Address Redacted* | $543.58 |
| Customer 4144 | *Address Redacted* | $79.13 |
| Customer 4148 | *Address Redacted* | $285.00 |
| Customer 4150 | *Address Redacted* | $6,340.25 |
| Customer 4151 | *Address Redacted* | $139.27 |
| Customer 4152 | *Address Redacted* | $337.46 |
| Customer 4153 | *Address Redacted* | $157.66 |
| Customer 4158 | *Address Redacted* | $471.43 |
| Customer 4164 | *Address Redacted* | $218.92 |
| Customer 4168 | *Address Redacted* | $72.00 |
| Customer 4169 | *Address Redacted* | $530.92 |
| Customer 4172 | *Address Redacted* | $338.80 |
| Customer 4173 | *Address Redacted* | $3,522.79 |
| Customer 4174 | *Address Redacted* | $4,848.44 |
| Customer 4175 | *Address Redacted* | $447.01 |
| Customer 4176 | *Address Redacted* | $410,263.82 |
| Customer 4177 | *Address Redacted* | $3,120.00 |
| Customer 4181 | *Address Redacted* | $617.75 |
| Customer 4182 | *Address Redacted* | $3,825.98 |
| Customer 4183 | *Address Redacted* | $1,608.16 |
| Customer 4184 | *Address Redacted* | $1,429.02 |
| Customer 4185 | *Address Redacted* | $2,387.86 |
| Customer 4186 | *Address Redacted* | $657.26 |
| Customer 4188 | *Address Redacted* | $347.04 |
| Customer 4189 | *Address Redacted* | $938.22 |
| Customer 4192 | *Address Redacted* | $1,549.29 |
| Customer 4193 | *Address Redacted* | $831.48 |
| Customer 4198 | *Address Redacted* | $5,615.70 |
| Customer 4200 | *Address Redacted* | $652.74 |
| Customer 4201 | *Address Redacted* | $146.25 |
| Customer 4202 | *Address Redacted* | $3,772.95 |
| Customer 4203 | *Address Redacted* | $173.84 |
| Customer 4204 | *Address Redacted* | $2,003.72 |
| Customer 4206 | *Address Redacted* | $7,742.50 |
| Customer 4211 | *Address Redacted* | $1,057.24 |
| Customer 4212 | *Address Redacted* | $123.98 |
| Customer 4213 | *Address Redacted* | $906.97 |
| Customer 4214 | *Address Redacted* | $8.27 |
| Customer 4216 | *Address Redacted* | $8,921.31 |
| Customer 4217 | *Address Redacted* | $562.50 |
| Customer 4219 | *Address Redacted* | $25,816.56 |

**In re: Event Rentals, Inc.**
**Case No. 14-10282**
Schedule B16
Personal Property - Accounts receivable

| Customer | Address | Receivable balance |
|---|---|---|
| Customer 4220 | *Address Redacted* | $71.40 |
| Customer 4221 | *Address Redacted* | $96.65 |
| Customer 4222 | *Address Redacted* | $6.54 |
| Customer 4224 | *Address Redacted* | $319.80 |
| Customer 4225 | *Address Redacted* | $1,095.55 |
| Customer 4226 | *Address Redacted* | $6.45 |
| Customer 4227 | *Address Redacted* | $1,007.90 |
| Customer 4228 | *Address Redacted* | $2,682.60 |
| Customer 4230 | *Address Redacted* | $1,000.72 |
| Customer 4233 | *Address Redacted* | $3,319.94 |
| Customer 4236 | *Address Redacted* | $840.46 |
| Customer 4241 | *Address Redacted* | $357.42 |
| Customer 4243 | *Address Redacted* | $10,436.37 |
| Customer 4245 | *Address Redacted* | $2,959.77 |
| Customer 4247 | *Address Redacted* | $270.00 |
| Customer 4249 | *Address Redacted* | $87,008.32 |
| Customer 4250 | *Address Redacted* | $498.50 |
| Customer 4251 | *Address Redacted* | $89.38 |
| Customer 4254 | *Address Redacted* | $250.00 |
| Customer 4255 | *Address Redacted* | $25,113.33 |
| Customer 4257 | *Address Redacted* | $357.65 |
| Customer 4258 | *Address Redacted* | $250.43 |
| Customer 4259 | *Address Redacted* | $367.50 |
| Customer 4261 | *Address Redacted* | $423.40 |
| Customer 4262 | *Address Redacted* | $2,607.10 |
| Customer 4264 | *Address Redacted* | $460.06 |
| Customer 4265 | *Address Redacted* | $302.51 |
| Customer 4269 | *Address Redacted* | $4,877.87 |
| Customer 4270 | *Address Redacted* | $636.70 |
| Customer 4271 | *Address Redacted* | $112.00 |
| Customer 4272 | *Address Redacted* | $448.16 |
| Customer 4274 | *Address Redacted* | $43.93 |
| Customer 4275 | *Address Redacted* | $102.06 |
| Customer 4276 | *Address Redacted* | $11,396.05 |
| Customer 4278 | *Address Redacted* | $241.69 |
| Customer 4279 | *Address Redacted* | $2,277.00 |
| Customer 4280 | *Address Redacted* | $1,726.04 |
| Customer 4281 | *Address Redacted* | $200.00 |
| Customer 4282 | *Address Redacted* | $5,359.05 |
| Customer 4283 | *Address Redacted* | $31.44 |
| Customer 4284 | *Address Redacted* | $115.40 |
| Customer 4286 | *Address Redacted* | $5,163.04 |
| Customer 4287 | *Address Redacted* | $2,564.00 |
| Customer 4288 | *Address Redacted* | $1,206.58 |
| Customer 4289 | *Address Redacted* | $194.69 |
| Customer 4292 | *Address Redacted* | $2,998.30 |
| Customer 4293 | *Address Redacted* | $25.76 |
| Customer 4294 | *Address Redacted* | $744.88 |
| Customer 4296 | *Address Redacted* | $309.80 |

**In re: Event Rentals, Inc.**
**Case No. 14-10282**
Schedule B16
Personal Property - Accounts receivable

| Customer | Address | Receivable balance |
|---|---|---|
| Customer 4297 | *Address Redacted* | $370.70 |
| Customer 4298 | *Address Redacted* | $25,261.73 |
| Customer 4299 | *Address Redacted* | $1,601.12 |
| Customer 4300 | *Address Redacted* | $658.56 |
| Customer 4304 | *Address Redacted* | $1,117.00 |
| Customer 4305 | *Address Redacted* | $324.76 |
| Customer 4306 | *Address Redacted* | $471.80 |
| Customer 4307 | *Address Redacted* | $98.05 |
| Customer 4309 | *Address Redacted* | $787.45 |
| Customer 4310 | *Address Redacted* | $134.00 |
| Customer 4311 | *Address Redacted* | $4,385.82 |
| Customer 4312 | *Address Redacted* | $47.60 |
| Customer 4320 | *Address Redacted* | $709.99 |
| Customer 4321 | *Address Redacted* | $975.10 |
| Customer 4325 | *Address Redacted* | $4,048.17 |
| Customer 4326 | *Address Redacted* | $353.00 |
| Customer 4327 | *Address Redacted* | $2,106.93 |
| Customer 4328 | *Address Redacted* | $1,390.74 |
| Customer 4329 | *Address Redacted* | $6,785.97 |
| Customer 4330 | *Address Redacted* | $138.45 |
| Customer 4331 | *Address Redacted* | $17,799.14 |
| Customer 4332 | *Address Redacted* | $448.00 |
| Customer 4334 | *Address Redacted* | $6,002.78 |
| Customer 4336 | *Address Redacted* | $319.88 |
| Customer 4339 | *Address Redacted* | $122.58 |
| Customer 4345 | *Address Redacted* | $2,418.53 |
| Customer 4351 | *Address Redacted* | $340.94 |
| Customer 4353 | *Address Redacted* | $4,806.54 |
| Customer 4355 | *Address Redacted* | $2,096.19 |
| Customer 4356 | *Address Redacted* | $320.43 |
| Customer 4357 | *Address Redacted* | $136.56 |
| Customer 4358 | *Address Redacted* | $21,372.68 |
| Customer 4359 | *Address Redacted* | $2,284.80 |
| Customer 4360 | *Address Redacted* | $33,221.53 |
| Customer 4361 | *Address Redacted* | $6,780.41 |
| Customer 4362 | *Address Redacted* | $375.40 |
| Customer 4363 | *Address Redacted* | $2,847.98 |
| Customer 4364 | *Address Redacted* | $344.75 |
| Customer 4365 | *Address Redacted* | $30.11 |
| Customer 4366 | *Address Redacted* | $1,480.95 |
| Customer 4367 | *Address Redacted* | $397.50 |
| Customer 4369 | *Address Redacted* | $704.45 |
| Customer 4370 | *Address Redacted* | $3,447.44 |
| Customer 4371 | *Address Redacted* | $34.22 |
| Customer 4372 | *Address Redacted* | $1,184.55 |
| Customer 4373 | *Address Redacted* | $115.56 |
| Customer 4374 | *Address Redacted* | $236.94 |
| Customer 4375 | *Address Redacted* | $251.32 |
| Customer 4376 | *Address Redacted* | $37,116.39 |

**In re: Event Rentals, Inc.**
**Case No. 14-10282**
Schedule B16
Personal Property - Accounts receivable

| Customer | Address | Receivable balance |
|----------|---------|-------------------:|
| Customer 4377 | Address Redacted | $2,074.96 |
| Customer 4378 | Address Redacted | $344.19 |
| Customer 4379 | Address Redacted | $5,629.69 |
| Customer 4382 | Address Redacted | $145.85 |
| Customer 4383 | Address Redacted | $50,010.11 |
| Customer 4386 | Address Redacted | $3,500.40 |
| Customer 4387 | Address Redacted | $12.70 |
| Customer 4388 | Address Redacted | $5,359.76 |
| Customer 4390 | Address Redacted | $472.49 |
| Customer 4391 | Address Redacted | $1,051.95 |
| Customer 4392 | Address Redacted | $225.46 |
| Customer 4393 | Address Redacted | $24.79 |
| Customer 4396 | Address Redacted | $20,284.26 |
| Customer 4397 | Address Redacted | $268.66 |
| Customer 4398 | Address Redacted | $4,353.19 |
| Customer 4399 | Address Redacted | $7,728.11 |
| Customer 4400 | Address Redacted | $238.21 |
| Customer 4401 | Address Redacted | $851.73 |
| Customer 4403 | Address Redacted | $337.33 |
| Customer 4408 | Address Redacted | $1,525.47 |
| Customer 4411 | Address Redacted | $9,644.00 |
| Customer 4412 | Address Redacted | $3,361.79 |
| Customer 4422 | Address Redacted | $51.86 |
| Customer 4423 | Address Redacted | $382.50 |
| Customer 4424 | Address Redacted | $65,651.06 |
| Customer 4425 | Address Redacted | $1,057.35 |
| Customer 4431 | Address Redacted | $698.39 |
| Customer 4432 | Address Redacted | $2.51 |
| Customer 4433 | Address Redacted | $4,811.73 |
| Customer 4434 | Address Redacted | $533.23 |
| Customer 4435 | Address Redacted | $6,173.20 |
| Customer 4436 | Address Redacted | $3,584.35 |
| Customer 4439 | Address Redacted | $939.79 |
| Customer 4440 | Address Redacted | $2,507.87 |
| Customer 4442 | Address Redacted | $125.99 |
| Customer 4443 | Address Redacted | $106.16 |
| Customer 4444 | Address Redacted | $592.97 |
| Customer 4447 | Address Redacted | $154.15 |
| Customer 4448 | Address Redacted | $2,079.20 |
| Customer 4449 | Address Redacted | $489.99 |
| Customer 4450 | Address Redacted | $7,101.25 |
| Customer 4451 | Address Redacted | $39,348.29 |
| Customer 4453 | Address Redacted | $1,341.91 |
| Customer 4455 | Address Redacted | $9,255.69 |
| Customer 4456 | Address Redacted | $81.90 |
| Customer 4459 | Address Redacted | $75.00 |
| Customer 4460 | Address Redacted | $2,653.71 |
| Customer 4461 | Address Redacted | $3,767.86 |
| Customer 4462 | Address Redacted | $443.95 |

**In re: Event Rentals, Inc.**
**Case No. 14-10282**
Schedule B16
Personal Property - Accounts receivable

| Customer | Address | Receivable balance |
|---|---|---|
| Customer 4463 | *Address Redacted* | $416.95 |
| Customer 4464 | *Address Redacted* | $5,202.69 |
| Customer 4465 | *Address Redacted* | $2,416.10 |
| Customer 4470 | *Address Redacted* | $68.80 |
| Customer 4472 | *Address Redacted* | $451.63 |
| Customer 4473 | *Address Redacted* | $45,469.72 |
| Customer 4474 | *Address Redacted* | $661.45 |
| Customer 4475 | *Address Redacted* | $443.82 |
| Customer 4478 | *Address Redacted* | $682.50 |
| Customer 4480 | *Address Redacted* | $2,373.45 |
| Customer 4481 | *Address Redacted* | $333.00 |
| Customer 4484 | *Address Redacted* | $150.00 |
| Customer 4485 | *Address Redacted* | $1,112.65 |
| Customer 4487 | *Address Redacted* | $256.45 |
| Customer 4489 | *Address Redacted* | $141.50 |
| Customer 4491 | *Address Redacted* | $8,585.59 |
| Customer 4493 | *Address Redacted* | $298.60 |
| Customer 4495 | *Address Redacted* | $2,606.78 |
| Customer 4500 | *Address Redacted* | $6,180.92 |
| Customer 4501 | *Address Redacted* | $566.48 |
| Customer 4502 | *Address Redacted* | $958.66 |
| Customer 4506 | *Address Redacted* | $228.94 |
| Customer 4507 | *Address Redacted* | $556.42 |
| Customer 4508 | *Address Redacted* | $824.80 |
| Customer 4509 | *Address Redacted* | $519.86 |
| Customer 4512 | *Address Redacted* | $322.19 |
| Customer 4513 | *Address Redacted* | $12,398.00 |
| Customer 4518 | *Address Redacted* | $504.46 |
| Customer 4520 | *Address Redacted* | $106.09 |
| Customer 4525 | *Address Redacted* | $2,715.50 |
| Customer 4527 | *Address Redacted* | $27.56 |
| Customer 4528 | *Address Redacted* | $7,334.23 |
| Customer 4529 | *Address Redacted* | $667.34 |
| Customer 4531 | *Address Redacted* | $652.12 |
| Customer 4533 | *Address Redacted* | $1,672.75 |
| Customer 4534 | *Address Redacted* | $830.18 |
| Customer 4535 | *Address Redacted* | $9,461.72 |
| Customer 4536 | *Address Redacted* | $4,797.11 |
| Customer 4537 | *Address Redacted* | $7,174.62 |
| Customer 4538 | *Address Redacted* | $573.10 |
| Customer 4539 | *Address Redacted* | $346.58 |
| Customer 4540 | *Address Redacted* | $1,065.95 |
| Customer 4542 | *Address Redacted* | $134.92 |
| Customer 4543 | *Address Redacted* | $143.96 |
| Customer 4544 | *Address Redacted* | $485.57 |
| Customer 4546 | *Address Redacted* | $7,521.51 |
| Customer 4547 | *Address Redacted* | $942.67 |
| Customer 4548 | *Address Redacted* | $1,993.29 |
| Customer 4550 | *Address Redacted* | $6,126.50 |

3/21/2014 2:04 PM
Event Rentals Inc SOAL B16.xlsx

**In re: Event Rentals, Inc.**
**Case No. 14-10282**
Schedule B16
Personal Property - Accounts receivable

| Customer | Address | Receivable balance |
|---|---|---|
| Customer 4551 | Address Redacted | $15,467.82 |
| Customer 4552 | Address Redacted | $13,310.83 |
| Customer 4553 | Address Redacted | $6,773.53 |
| Customer 4555 | Address Redacted | $6,011.60 |
| Customer 4558 | Address Redacted | $2,592.40 |
| Customer 4560 | Address Redacted | $16.57 |
| Customer 4561 | Address Redacted | $483.00 |
| Customer 4562 | Address Redacted | $65.00 |
| Customer 4564 | Address Redacted | $20.00 |
| Customer 4565 | Address Redacted | $182.67 |
| Customer 4567 | Address Redacted | $974.83 |
| Customer 4569 | Address Redacted | $430.88 |
| Customer 4570 | Address Redacted | $900.52 |
| Customer 4571 | Address Redacted | $508.65 |
| Customer 4572 | Address Redacted | $1,542.25 |
| Customer 4574 | Address Redacted | $5,881.03 |
| Customer 4575 | Address Redacted | $118.50 |
| Customer 4576 | Address Redacted | $10,829.22 |
| Customer 4577 | Address Redacted | $4,635.34 |
| Customer 4580 | Address Redacted | $2,741.41 |
| Customer 4583 | Address Redacted | $6,382.96 |
| Customer 4586 | Address Redacted | $40.00 |
| Customer 4587 | Address Redacted | $1,213.76 |
| Customer 4590 | Address Redacted | $13,333.68 |
| Customer 4591 | Address Redacted | $18.91 |
| Customer 4592 | Address Redacted | $653.03 |
| Customer 4593 | Address Redacted | $125.00 |
| Customer 4594 | Address Redacted | $5,168.61 |
| Customer 4595 | Address Redacted | $825.95 |
| Customer 4597 | Address Redacted | $460.79 |
| Customer 4598 | Address Redacted | $28.35 |
| Customer 4600 | Address Redacted | $81,046.03 |
| Customer 4602 | Address Redacted | $831.67 |
| Customer 4603 | Address Redacted | $187.90 |
| Customer 4604 | Address Redacted | $1,585.00 |
| Customer 4605 | Address Redacted | $375.00 |
| Customer 4607 | Address Redacted | $3,873.59 |
| Customer 4608 | Address Redacted | $2,752.77 |
| Customer 4609 | Address Redacted | $20,783.68 |
| Customer 4610 | Address Redacted | $100.00 |
| Customer 4611 | Address Redacted | $217.80 |
| Customer 4612 | Address Redacted | $3,920.66 |
| Customer 4616 | Address Redacted | $1,905.10 |
| Customer 4617 | Address Redacted | $133.05 |
| Customer 4618 | Address Redacted | $115.99 |
| Customer 4621 | Address Redacted | $5,932.14 |
| Customer 4622 | Address Redacted | $215.82 |
| Customer 4623 | Address Redacted | $490.87 |
| Customer 4624 | Address Redacted | $4,217.35 |

**In re: Event Rentals, Inc.**
**Case No. 14-10282**
Schedule B16
Personal Property - Accounts receivable

| Customer | Address | Receivable balance |
|---|---|---|
| Customer 4627 | Address Redacted | $1,038.76 |
| Customer 4631 | Address Redacted | $114.30 |
| Customer 4636 | Address Redacted | $1,269.96 |
| Customer 4637 | Address Redacted | $349.75 |
| Customer 4638 | Address Redacted | $115.00 |
| Customer 4640 | Address Redacted | $6,175.09 |
| Customer 4642 | Address Redacted | $1,260.00 |
| Customer 4643 | Address Redacted | $528.63 |
| Customer 4644 | Address Redacted | $0.40 |
| Customer 4645 | Address Redacted | $6.60 |
| Customer 4646 | Address Redacted | $7,736.60 |
| Customer 4648 | Address Redacted | $1,068.24 |
| Customer 4650 | Address Redacted | $17,920.17 |
| Customer 4656 | Address Redacted | $5,738.66 |
| Customer 4657 | Address Redacted | $854.80 |
| Customer 4658 | Address Redacted | $286.26 |
| Customer 4661 | Address Redacted | $316.25 |
| Customer 4666 | Address Redacted | $74.11 |
| Customer 4667 | Address Redacted | $307.72 |
| Customer 4668 | Address Redacted | $322.59 |
| Customer 4669 | Address Redacted | $23.50 |
| Customer 4670 | Address Redacted | $392.15 |
| Customer 4672 | Address Redacted | $33,451.97 |
| Customer 4674 | Address Redacted | $1,378.00 |
| Customer 4675 | Address Redacted | $8.55 |
| Customer 4677 | Address Redacted | $77.10 |
| Customer 4678 | Address Redacted | $127.86 |
| Customer 4679 | Address Redacted | $37.80 |
| Customer 4680 | Address Redacted | $270.43 |
| Customer 4681 | Address Redacted | $18,314.51 |
| Customer 4683 | Address Redacted | $321.40 |
| Customer 4684 | Address Redacted | $1,489.94 |
| Customer 4685 | Address Redacted | $75.00 |
| Customer 4689 | Address Redacted | $982.57 |
| Customer 4693 | Address Redacted | $434.60 |
| Customer 4696 | Address Redacted | $137.62 |
| Customer 4701 | Address Redacted | $8,623.41 |
| Customer 4702 | Address Redacted | $4,570.32 |
| Customer 4703 | Address Redacted | $4,767.08 |
| Customer 4706 | Address Redacted | $13,521.12 |
| Customer 4709 | Address Redacted | $135.00 |
| Customer 4710 | Address Redacted | $415.03 |
| Customer 4711 | Address Redacted | $485.00 |
| Customer 4712 | Address Redacted | $2,462.52 |
| Customer 4717 | Address Redacted | $119.00 |
| Customer 4722 | Address Redacted | $2,834.04 |
| Customer 4724 | Address Redacted | $304.24 |
| Customer 4725 | Address Redacted | $3,594.00 |
| Customer 4726 | Address Redacted | $350.70 |

**In re: Event Rentals, Inc.**
**Case No. 14-10282**
Schedule B16
Personal Property - Accounts receivable

| Customer | Address | Receivable balance |
|---|---|---|
| Customer 4728 | *Address Redacted* | $195.78 |
| Customer 4731 | *Address Redacted* | $1,889.92 |
| Customer 4732 | *Address Redacted* | $226.84 |
| Customer 4733 | *Address Redacted* | $581.47 |
| Customer 4734 | *Address Redacted* | $20.19 |
| Customer 4735 | *Address Redacted* | $4.76 |
| Customer 4737 | *Address Redacted* | $435.71 |
| Customer 4738 | *Address Redacted* | $541.08 |
| Customer 4739 | *Address Redacted* | $3,123.25 |
| Customer 4740 | *Address Redacted* | $842.07 |
| Customer 4741 | *Address Redacted* | $1,716.49 |
| Customer 4743 | *Address Redacted* | $2,017.35 |
| Customer 4745 | *Address Redacted* | $248.23 |
| Customer 4746 | *Address Redacted* | $1,336.90 |
| Customer 4747 | *Address Redacted* | $458.78 |
| Customer 4748 | *Address Redacted* | $946.01 |
| Customer 4749 | *Address Redacted* | $526.30 |
| Customer 4750 | *Address Redacted* | $25,888.11 |
| Customer 4753 | *Address Redacted* | $497.16 |
| Customer 4755 | *Address Redacted* | $2,666.67 |
| Customer 4757 | *Address Redacted* | $6.00 |
| Customer 4758 | *Address Redacted* | $1,048.94 |
| Customer 4759 | *Address Redacted* | $690.00 |
| Customer 4760 | *Address Redacted* | $18.06 |
| Customer 4761 | *Address Redacted* | $532.86 |
| Customer 4763 | *Address Redacted* | $2.00 |
| Customer 4764 | *Address Redacted* | $658.78 |
| Customer 4767 | *Address Redacted* | $211.03 |
| Customer 4768 | *Address Redacted* | $2.65 |
| Customer 4772 | *Address Redacted* | $2,813.75 |
| Customer 4775 | *Address Redacted* | $67.62 |
| Customer 4776 | *Address Redacted* | $234.88 |
| Customer 4778 | *Address Redacted* | $4,331.49 |
| Customer 4780 | *Address Redacted* | $2,592.20 |
| Customer 4781 | *Address Redacted* | $3.83 |
| Customer 4782 | *Address Redacted* | $2,663.08 |
| Customer 4783 | *Address Redacted* | $9,610.05 |
| Customer 4784 | *Address Redacted* | $1,288.34 |
| Customer 4787 | *Address Redacted* | $248.41 |
| Customer 4788 | *Address Redacted* | $5,138.36 |
| Customer 4789 | *Address Redacted* | $3,558.24 |
| Customer 4790 | *Address Redacted* | $2,144.00 |
| Customer 4791 | *Address Redacted* | $2,649.97 |
| Customer 4792 | *Address Redacted* | $210.00 |
| Customer 4794 | *Address Redacted* | $764.33 |
| Customer 4795 | *Address Redacted* | $1,142.15 |
| Customer 4796 | *Address Redacted* | $335.00 |
| Customer 4797 | *Address Redacted* | $713.65 |
| Customer 4799 | *Address Redacted* | $1,135.40 |

**In re: Event Rentals, Inc.**
**Case No. 14-10282**
Schedule B16
Personal Property - Accounts receivable

| Customer | Address | Receivable balance |
|---|---|---|
| Customer 4800 | *Address Redacted* | $107.04 |
| Customer 4802 | *Address Redacted* | $1,336.74 |
| Customer 4803 | *Address Redacted* | $1,323.07 |
| Customer 4804 | *Address Redacted* | $652.39 |
| Customer 4808 | *Address Redacted* | $29.77 |
| Customer 4811 | *Address Redacted* | $426.25 |
| Customer 4813 | *Address Redacted* | $4,039.85 |
| Customer 4815 | *Address Redacted* | $663.41 |
| Customer 4817 | *Address Redacted* | $845.54 |
| Customer 4822 | *Address Redacted* | $26.16 |
| Customer 4826 | *Address Redacted* | $2.67 |
| Customer 4829 | *Address Redacted* | $1,234.98 |
| Customer 4832 | *Address Redacted* | $4,541.16 |
| Customer 4835 | *Address Redacted* | $3,921.89 |
| Customer 4836 | *Address Redacted* | $28,062.26 |
| Customer 4837 | *Address Redacted* | $290.84 |
| Customer 4839 | *Address Redacted* | $2,140.29 |
| Customer 4841 | *Address Redacted* | $284.45 |
| Customer 4843 | *Address Redacted* | $17.30 |
| Customer 4845 | *Address Redacted* | $4,976.60 |
| Customer 4847 | *Address Redacted* | $1,636.16 |
| Customer 4852 | *Address Redacted* | $664.00 |
| Customer 4853 | *Address Redacted* | $2,920.84 |
| Customer 4857 | *Address Redacted* | $10,665.16 |
| Customer 4865 | *Address Redacted* | $1,329.84 |
| Customer 4866 | *Address Redacted* | $479.01 |
| Customer 4867 | *Address Redacted* | $1,424.00 |
| Customer 4868 | *Address Redacted* | $255.20 |
| Customer 4869 | *Address Redacted* | $462.39 |
| Customer 4871 | *Address Redacted* | $287.30 |
| Customer 4872 | *Address Redacted* | $437.80 |
| Customer 4874 | *Address Redacted* | $918.97 |
| Customer 4875 | *Address Redacted* | $141.34 |
| Customer 4878 | *Address Redacted* | $143.00 |
| Customer 4880 | *Address Redacted* | $108.36 |
| Customer 4881 | *Address Redacted* | $501.44 |
| Customer 4882 | *Address Redacted* | $910.32 |
| Customer 4883 | *Address Redacted* | $122.44 |
| Customer 4887 | *Address Redacted* | $47.13 |
| Customer 4888 | *Address Redacted* | $38.99 |
| Customer 4889 | *Address Redacted* | $748.41 |
| Customer 4890 | *Address Redacted* | $1,274.08 |
| Customer 4891 | *Address Redacted* | $1,525.59 |
| Customer 4892 | *Address Redacted* | $275.21 |
| Customer 4897 | *Address Redacted* | $502.88 |
| Customer 4898 | *Address Redacted* | $128.25 |
| Customer 4899 | *Address Redacted* | $1,097.91 |
| Customer 4900 | *Address Redacted* | $291.00 |
| Customer 4901 | *Address Redacted* | $2,712.45 |

**In re: Event Rentals, Inc.**
**Case No. 14-10282**
Schedule B16
Personal Property - Accounts receivable

| Customer | Address | Receivable balance |
|---|---|---|
| Customer 4902 | *Address Redacted* | $6,492.10 |
| Customer 4903 | *Address Redacted* | $1,009.43 |
| Customer 4904 | *Address Redacted* | $43,613.93 |
| Customer 4905 | *Address Redacted* | $617.61 |
| Customer 4909 | *Address Redacted* | $119,819.13 |
| Customer 4910 | *Address Redacted* | $3,701.73 |
| Customer 4911 | *Address Redacted* | $2,672.36 |
| Customer 4914 | *Address Redacted* | $2,985.93 |
| Customer 4916 | *Address Redacted* | $321.65 |
| Customer 4917 | *Address Redacted* | $1,057.87 |
| Customer 4918 | *Address Redacted* | $529.76 |
| Customer 4919 | *Address Redacted* | $202.54 |
| Customer 4920 | *Address Redacted* | $799.56 |
| Customer 4921 | *Address Redacted* | $171.89 |
| Customer 4923 | *Address Redacted* | $8.12 |
| Customer 4924 | *Address Redacted* | $19,869.98 |
| Customer 4925 | *Address Redacted* | $463.42 |
| Customer 4929 | *Address Redacted* | $85.00 |
| Customer 4934 | *Address Redacted* | $88.00 |
| Customer 4936 | *Address Redacted* | $61.22 |
| Customer 4938 | *Address Redacted* | $562.26 |
| Customer 4939 | *Address Redacted* | $4,926.17 |
| Customer 4941 | *Address Redacted* | $10,272.61 |
| Customer 4942 | *Address Redacted* | $2,921.84 |
| Customer 4944 | *Address Redacted* | $3,836.21 |
| Customer 4945 | *Address Redacted* | $337.58 |
| Customer 4946 | *Address Redacted* | $399.47 |
| Customer 4947 | *Address Redacted* | $474.36 |
| Customer 4949 | *Address Redacted* | $1,300.80 |
| Customer 4950 | *Address Redacted* | $395.40 |
| Customer 4951 | *Address Redacted* | $623.25 |
| Customer 4953 | *Address Redacted* | $877.20 |
| Customer 4956 | *Address Redacted* | $3,952.64 |
| Customer 4960 | *Address Redacted* | $3,442.41 |
| Customer 4961 | *Address Redacted* | $745.50 |
| Customer 4964 | *Address Redacted* | $371.63 |
| Customer 4966 | *Address Redacted* | $2,048.28 |
| Customer 4967 | *Address Redacted* | $1,785.04 |
| Customer 4968 | *Address Redacted* | $1,446.35 |
| Customer 4969 | *Address Redacted* | $69.50 |
| Customer 4974 | *Address Redacted* | $184.00 |
| Customer 4975 | *Address Redacted* | $152.88 |
| Customer 4976 | *Address Redacted* | $676.97 |
| Customer 4978 | *Address Redacted* | $182.02 |
| Customer 4983 | *Address Redacted* | $3,741.09 |
| Customer 4992 | *Address Redacted* | $257.67 |
| Customer 4993 | *Address Redacted* | $938.23 |
| Customer 4997 | *Address Redacted* | $6,056.70 |
| Customer 4998 | *Address Redacted* | $1,175.90 |

**In re: Event Rentals, Inc.**
**Case No. 14-10282**
Schedule B16
Personal Property - Accounts receivable

| Customer | Address | Receivable balance |
|---|---|---|
| Customer 4999 | *Address Redacted* | $2,232.79 |
| Customer 5000 | *Address Redacted* | $6,617.06 |
| Customer 5002 | *Address Redacted* | $908.20 |
| Customer 5005 | *Address Redacted* | $1,387.76 |
| Customer 5009 | *Address Redacted* | $0.10 |
| Customer 5011 | *Address Redacted* | $1,411.15 |
| Customer 5013 | *Address Redacted* | $437.44 |
| Customer 5017 | *Address Redacted* | $440.42 |
| Customer 5018 | *Address Redacted* | $628.26 |
| Customer 5019 | *Address Redacted* | $12,263.63 |
| Customer 5020 | *Address Redacted* | $741.20 |
| Customer 5021 | *Address Redacted* | $24,690.92 |
| Customer 5022 | *Address Redacted* | $4,375.24 |
| Customer 5024 | *Address Redacted* | $55.80 |
| Customer 5025 | *Address Redacted* | $102.89 |
| Customer 5027 | *Address Redacted* | $4,155.65 |
| Customer 5029 | *Address Redacted* | $751.62 |
| Customer 5035 | *Address Redacted* | $1,279.39 |
| Customer 5037 | *Address Redacted* | $2,997.07 |
| Customer 5040 | *Address Redacted* | $97.28 |
| Customer 5041 | *Address Redacted* | $585.80 |
| Customer 5044 | *Address Redacted* | $9,087.57 |
| Customer 5046 | *Address Redacted* | $19,542.05 |
| Customer 5047 | *Address Redacted* | $3,761.07 |
| Customer 5048 | *Address Redacted* | $33,964.89 |
| Customer 5055 | *Address Redacted* | $305.00 |
| Customer 5056 | *Address Redacted* | $120.00 |
| Customer 5059 | *Address Redacted* | $192.50 |
| Customer 5060 | *Address Redacted* | $2,253.57 |
| Customer 5061 | *Address Redacted* | $1,725.94 |
| Customer 5062 | *Address Redacted* | $492.30 |
| Customer 5064 | *Address Redacted* | $204.12 |
| Customer 5065 | *Address Redacted* | $289.22 |
| Customer 5071 | *Address Redacted* | $310.00 |
| Customer 5072 | *Address Redacted* | $483.74 |
| Customer 5074 | *Address Redacted* | $5,830.46 |
| Customer 5075 | *Address Redacted* | $1,180.60 |
| Customer 5078 | *Address Redacted* | $363.00 |
| Customer 5080 | *Address Redacted* | $7,668.29 |
| Customer 5083 | *Address Redacted* | $1,131.15 |
| Customer 5088 | *Address Redacted* | $107.13 |
| Customer 5092 | *Address Redacted* | $27,663.14 |
| Customer 5093 | *Address Redacted* | $1,905.70 |
| Customer 5095 | *Address Redacted* | $103.50 |
| Customer 5096 | *Address Redacted* | $4,730.63 |
| Customer 5098 | *Address Redacted* | $157.26 |
| Customer 5099 | *Address Redacted* | $174.40 |
| Customer 5100 | *Address Redacted* | $761.55 |
| Customer 5104 | *Address Redacted* | $568.51 |

**In re: Event Rentals, Inc.**
**Case No. 14-10282**
Schedule B16
Personal Property - Accounts receivable

| Customer | Address | Receivable balance |
|---|---|---|
| Customer 5105 | Address Redacted | $690.42 |
| Customer 5107 | Address Redacted | $93.50 |
| Customer 5108 | Address Redacted | $297.83 |
| Customer 5109 | Address Redacted | $1,395.30 |
| Customer 5110 | Address Redacted | $865.00 |
| Customer 5111 | Address Redacted | $97.56 |
| Customer 5112 | Address Redacted | $3,366.70 |
| Customer 5113 | Address Redacted | $1,690.16 |
| Customer 5114 | Address Redacted | $1,105.57 |
| Customer 5118 | Address Redacted | $162.40 |
| Customer 5120 | Address Redacted | $1,418.12 |
| Customer 5122 | Address Redacted | $360.16 |
| Customer 5123 | Address Redacted | $1,073.13 |
| Customer 5125 | Address Redacted | $750.00 |
| Customer 5126 | Address Redacted | $10,072.73 |
| Customer 5127 | Address Redacted | $335.00 |
| Customer 5130 | Address Redacted | $8,958.01 |
| Customer 5132 | Address Redacted | $1,562.14 |
| Customer 5133 | Address Redacted | $639.20 |
| Customer 5135 | Address Redacted | $34.94 |
| Customer 5136 | Address Redacted | $26.88 |
| Customer 5137 | Address Redacted | $515.06 |
| Customer 5140 | Address Redacted | $616.99 |
| Customer 5142 | Address Redacted | $999.14 |
| Customer 5143 | Address Redacted | $2,558.55 |
| Customer 5144 | Address Redacted | $1,957.32 |
| Customer 5145 | Address Redacted | $392.68 |
| Customer 5147 | Address Redacted | $9,595.05 |
| Customer 5148 | Address Redacted | $11,275.81 |
| Customer 5150 | Address Redacted | $253.97 |
| Customer 5151 | Address Redacted | $3,140.80 |
| Customer 5152 | Address Redacted | $1,950.34 |
| Customer 5153 | Address Redacted | $82.11 |
| Customer 5154 | Address Redacted | $1,122.54 |
| Customer 5155 | Address Redacted | $20.05 |
| Customer 5158 | Address Redacted | $225.46 |
| Customer 5163 | Address Redacted | $31,914.71 |
| Customer 5164 | Address Redacted | $447.30 |
| Customer 5166 | Address Redacted | $350.98 |
| Customer 5167 | Address Redacted | $9,164.00 |
| Customer 5168 | Address Redacted | $515.44 |
| Customer 5169 | Address Redacted | $7,324.64 |
| Customer 5171 | Address Redacted | $246.17 |
| Customer 5174 | Address Redacted | $1,090.97 |
| Customer 5175 | Address Redacted | $8,176.54 |
| Customer 5176 | Address Redacted | $2,339.05 |
| Customer 5177 | Address Redacted | $1,706.37 |
| Customer 5178 | Address Redacted | $5,817.92 |
| Customer 5180 | Address Redacted | $4,776.80 |

**In re: Event Rentals, Inc.**
**Case No. 14-10282**
Schedule B16
Personal Property - Accounts receivable

| Customer | Address | Receivable balance |
|---|---|---|
| Customer 5181 | *Address Redacted* | $582.74 |
| Customer 5182 | *Address Redacted* | $1,554.71 |
| Customer 5183 | *Address Redacted* | $79.20 |
| Customer 5190 | *Address Redacted* | $635.32 |
| Customer 5191 | *Address Redacted* | $522.36 |
| Customer 5192 | *Address Redacted* | $66,895.75 |
| Customer 5195 | *Address Redacted* | $1,713.63 |
| Customer 5196 | *Address Redacted* | $4,194.00 |
| Customer 5197 | *Address Redacted* | $1,521.88 |
| Customer 5198 | *Address Redacted* | $3,125.07 |
| Customer 5201 | *Address Redacted* | $634.58 |
| Customer 5205 | *Address Redacted* | $935.12 |
| Customer 5206 | *Address Redacted* | $4,458.35 |
| Customer 5207 | *Address Redacted* | $174.95 |
| Customer 5208 | *Address Redacted* | $294.58 |
| Customer 5210 | *Address Redacted* | $621.75 |
| Customer 5211 | *Address Redacted* | $3,131.21 |
| Customer 5212 | *Address Redacted* | $990.78 |
| Customer 5213 | *Address Redacted* | $843.64 |
| Customer 5214 | *Address Redacted* | $1,008.08 |
| Customer 5215 | *Address Redacted* | $3,183.27 |
| Customer 5216 | *Address Redacted* | $696.02 |
| Customer 5217 | *Address Redacted* | $647.15 |
| Customer 5219 | *Address Redacted* | $213.14 |
| Customer 5220 | *Address Redacted* | $738.00 |
| Customer 5222 | *Address Redacted* | $4,591.91 |
| Customer 5224 | *Address Redacted* | $3,399.60 |
| Customer 5226 | *Address Redacted* | $323.64 |
| Customer 5227 | *Address Redacted* | $635.49 |
| Customer 5228 | *Address Redacted* | $9,396.12 |
| Customer 5229 | *Address Redacted* | $8,372.93 |
| Customer 5231 | *Address Redacted* | $351.60 |
| Customer 5234 | *Address Redacted* | $971.62 |
| Customer 5235 | *Address Redacted* | $1,926.80 |
| Customer 5236 | *Address Redacted* | $693.57 |
| Customer 5238 | *Address Redacted* | $21.22 |
| Customer 5241 | *Address Redacted* | $742.52 |
| Customer 5243 | *Address Redacted* | $423.59 |
| Customer 5244 | *Address Redacted* | $917.47 |
| Customer 5245 | *Address Redacted* | $192.92 |
| Customer 5246 | *Address Redacted* | $666.88 |
| Customer 5247 | *Address Redacted* | $240.30 |
| Customer 5249 | *Address Redacted* | $1,234.70 |
| Customer 5251 | *Address Redacted* | $7,331.92 |
| Customer 5252 | *Address Redacted* | $144.07 |
| Customer 5253 | *Address Redacted* | $190.86 |
| Customer 5254 | *Address Redacted* | $354.43 |
| Customer 5256 | *Address Redacted* | $67.54 |
| Customer 5257 | *Address Redacted* | $11,619.18 |

**In re: Event Rentals, Inc.**
**Case No. 14-10282**
Schedule B16
Personal Property - Accounts receivable

| Customer | Address | Receivable balance |
|---|---|---|
| Customer 5259 | *Address Redacted* | $3,325.08 |
| Customer 5261 | *Address Redacted* | $2,103.67 |
| Customer 5262 | *Address Redacted* | $80.60 |
| Customer 5266 | *Address Redacted* | $407.18 |
| Customer 5267 | *Address Redacted* | $569.22 |
| Customer 5269 | *Address Redacted* | $136.64 |
| Customer 5272 | *Address Redacted* | $1,778.19 |
| Customer 5273 | *Address Redacted* | $376.96 |
| Customer 5274 | *Address Redacted* | $878.85 |
| Customer 5276 | *Address Redacted* | $175.02 |
| Customer 5277 | *Address Redacted* | $4,995.76 |
| Customer 5278 | *Address Redacted* | $2,792.37 |
| Customer 5279 | *Address Redacted* | $1,111.12 |
| Customer 5282 | *Address Redacted* | $2,522.52 |
| Customer 5283 | *Address Redacted* | $882.21 |
| Customer 5285 | *Address Redacted* | $848.30 |
| Customer 5286 | *Address Redacted* | $316.82 |
| Customer 5287 | *Address Redacted* | $143.15 |
| Customer 5288 | *Address Redacted* | $11,597.22 |
| Customer 5289 | *Address Redacted* | $314.20 |
| Customer 5290 | *Address Redacted* | $6,737.06 |
| Customer 5291 | *Address Redacted* | $5,608.52 |
| Customer 5293 | *Address Redacted* | $6,969.88 |
| Customer 5294 | *Address Redacted* | $5,537.67 |
| Customer 5295 | *Address Redacted* | $1,503.11 |
| Customer 5296 | *Address Redacted* | $5,249.10 |
| Customer 5297 | *Address Redacted* | $25,834.40 |
| Customer 5300 | *Address Redacted* | $0.03 |
| Customer 5301 | *Address Redacted* | $1,759.53 |
| Customer 5302 | *Address Redacted* | $483.95 |
| Customer 5303 | *Address Redacted* | $111.65 |
| Customer 5304 | *Address Redacted* | $232.20 |
| Customer 5307 | *Address Redacted* | $5,312.63 |
| Customer 5308 | *Address Redacted* | $0.09 |
| Customer 5310 | *Address Redacted* | $424.00 |
| Customer 5313 | *Address Redacted* | $1,638.09 |
| Customer 5314 | *Address Redacted* | $100.78 |
| Customer 5317 | *Address Redacted* | $514.62 |
| Customer 5318 | *Address Redacted* | $1,246.86 |
| Customer 5320 | *Address Redacted* | $2,207.50 |
| Customer 5322 | *Address Redacted* | $1,550.00 |
| Customer 5324 | *Address Redacted* | $2,319.57 |
| Customer 5326 | *Address Redacted* | $400.36 |
| Customer 5329 | *Address Redacted* | $83.84 |
| Customer 5331 | *Address Redacted* | $524.00 |
| Customer 5332 | *Address Redacted* | $71.25 |
| Customer 5333 | *Address Redacted* | $998.12 |
| Customer 5334 | *Address Redacted* | $92.32 |
| Customer 5335 | *Address Redacted* | $18,152.53 |

**In re: Event Rentals, Inc.**
**Case No. 14-10282**
Schedule B16
Personal Property - Accounts receivable

| Customer | Address | Receivable balance |
|---|---|---|
| Customer 5336 | *Address Redacted* | $80.03 |
| Customer 5338 | *Address Redacted* | $289.20 |
| Customer 5339 | *Address Redacted* | $4,936.92 |
| Customer 5341 | *Address Redacted* | $7,105.52 |
| Customer 5343 | *Address Redacted* | $131.30 |
| Customer 5344 | *Address Redacted* | $87.20 |
| Customer 5346 | *Address Redacted* | $78,748.34 |
| Customer 5347 | *Address Redacted* | $175.00 |
| Customer 5348 | *Address Redacted* | $4,758.76 |
| Customer 5349 | *Address Redacted* | $70.72 |
| Customer 5352 | *Address Redacted* | $2,161.47 |
| Customer 5353 | *Address Redacted* | $1,041.52 |
| Customer 5354 | *Address Redacted* | $758.52 |
| Customer 5356 | *Address Redacted* | $7,310.62 |
| Customer 5357 | *Address Redacted* | $382.54 |
| Customer 5358 | *Address Redacted* | $48.00 |
| Customer 5359 | *Address Redacted* | $466.86 |
| Customer 5365 | *Address Redacted* | $683.50 |
| Customer 5366 | *Address Redacted* | $53.76 |
| Customer 5370 | *Address Redacted* | $12,429.27 |
| Customer 5371 | *Address Redacted* | $300.00 |
| Customer 5373 | *Address Redacted* | $1,721.20 |
| Customer 5374 | *Address Redacted* | $86.60 |
| Customer 5375 | *Address Redacted* | $824.00 |
| Customer 5376 | *Address Redacted* | $63.68 |
| Customer 5379 | *Address Redacted* | $2,124.43 |
| Customer 5380 | *Address Redacted* | $1,259.57 |
| Customer 5382 | *Address Redacted* | $360.08 |
| Customer 5385 | *Address Redacted* | $197.70 |
| Customer 5388 | *Address Redacted* | $623.30 |
| Customer 5389 | *Address Redacted* | $312.48 |
| Customer 5390 | *Address Redacted* | $243.45 |
| Customer 5392 | *Address Redacted* | $732.99 |
| Customer 5394 | *Address Redacted* | $286.44 |
| Customer 5396 | *Address Redacted* | $486.24 |
| Customer 5397 | *Address Redacted* | $78.49 |
| Customer 5399 | *Address Redacted* | $956.91 |
| Customer 5402 | *Address Redacted* | $70.00 |
| Customer 5407 | *Address Redacted* | $3,301.00 |
| Customer 5408 | *Address Redacted* | $120.54 |
| Customer 5409 | *Address Redacted* | $7,000.00 |
| Customer 5410 | *Address Redacted* | $3,857.11 |
| Customer 5412 | *Address Redacted* | $94.02 |
| Customer 5413 | *Address Redacted* | $884.59 |
| Customer 5416 | *Address Redacted* | $1,394.55 |
| Customer 5417 | *Address Redacted* | $498.07 |
| Customer 5418 | *Address Redacted* | $197.16 |
| Customer 5419 | *Address Redacted* | $9,440.63 |
| Customer 5420 | *Address Redacted* | $1,612.40 |

**In re: Event Rentals, Inc.**
**Case No. 14-10282**
Schedule B16
Personal Property - Accounts receivable

| Customer | Address | Receivable balance |
|---|---|---|
| Customer 5421 | *Address Redacted* | $48.14 |
| Customer 5423 | *Address Redacted* | $90.00 |
| Customer 5424 | *Address Redacted* | $21,401.04 |
| Customer 5426 | *Address Redacted* | $374.51 |
| Customer 5428 | *Address Redacted* | $664.85 |
| Customer 5430 | *Address Redacted* | $27.90 |
| Customer 5432 | *Address Redacted* | $65.49 |
| Customer 5433 | *Address Redacted* | $1,062.81 |
| Customer 5434 | *Address Redacted* | $3,223.98 |
| Customer 5436 | *Address Redacted* | $54,367.82 |
| Customer 5437 | *Address Redacted* | $1,374.58 |
| Customer 5440 | *Address Redacted* | $12,043.77 |
| Customer 5444 | *Address Redacted* | $865.32 |
| Customer 5451 | *Address Redacted* | $959.60 |
| Customer 5452 | *Address Redacted* | $327.03 |
| Customer 5455 | *Address Redacted* | $809.40 |
| Customer 5459 | *Address Redacted* | $6.10 |
| Customer 5462 | *Address Redacted* | $5,039.21 |
| Customer 5464 | *Address Redacted* | $335.07 |
| Customer 5465 | *Address Redacted* | $243.00 |
| Customer 5466 | *Address Redacted* | $879.30 |
| Customer 5467 | *Address Redacted* | $34,205.00 |
| Customer 5468 | *Address Redacted* | $260.48 |
| Customer 5471 | *Address Redacted* | $1,840.90 |
| Customer 5472 | *Address Redacted* | $232.22 |
| Customer 5473 | *Address Redacted* | $1,032.99 |
| Customer 5474 | *Address Redacted* | $206.85 |
| Customer 5475 | *Address Redacted* | $32.52 |
| Customer 5477 | *Address Redacted* | $59.04 |
| Customer 5478 | *Address Redacted* | $9,754.71 |
| Customer 5479 | *Address Redacted* | $960.00 |
| Customer 5481 | *Address Redacted* | $2,551.27 |
| Customer 5486 | *Address Redacted* | $647.16 |
| Customer 5489 | *Address Redacted* | $2,947.31 |
| Customer 5491 | *Address Redacted* | $7,305.35 |
| Customer 5493 | *Address Redacted* | $17.90 |
| Customer 5494 | *Address Redacted* | $2,847.08 |
| Customer 5497 | *Address Redacted* | $140.40 |
| Customer 5501 | *Address Redacted* | $371.30 |
| Customer 5502 | *Address Redacted* | $160.20 |
| Customer 5503 | *Address Redacted* | $88.93 |
| Customer 5504 | *Address Redacted* | $457.47 |
| Customer 5505 | *Address Redacted* | $897.75 |
| Customer 5507 | *Address Redacted* | $4,315.01 |
| Customer 5510 | *Address Redacted* | $1,293.94 |
| Customer 5511 | *Address Redacted* | $483.24 |
| Customer 5513 | *Address Redacted* | $18,680.53 |
| Customer 5514 | *Address Redacted* | $175.55 |
| Customer 5515 | *Address Redacted* | $32.40 |

**In re: Event Rentals, Inc.**
**Case No. 14-10282**
Schedule B16
Personal Property - Accounts receivable

| Customer | Address | Receivable balance |
|---|---|---|
| Customer 5527 | *Address Redacted* | $387.00 |
| Customer 5532 | *Address Redacted* | $2,005.00 |
| Customer 5534 | *Address Redacted* | $430.17 |
| Customer 5538 | *Address Redacted* | $82.28 |
| Customer 5539 | *Address Redacted* | $4,094.23 |
| Customer 5540 | *Address Redacted* | $11,913.36 |
| Customer 5541 | *Address Redacted* | $512.80 |
| Customer 5543 | *Address Redacted* | $2,475.68 |
| Customer 5545 | *Address Redacted* | $693.59 |
| Customer 5546 | *Address Redacted* | $34.97 |
| Customer 5547 | *Address Redacted* | $3,015.13 |
| Customer 5554 | *Address Redacted* | $1,470.60 |
| Customer 5555 | *Address Redacted* | $787.80 |
| Customer 5562 | *Address Redacted* | $185.75 |
| Customer 5565 | *Address Redacted* | $122.33 |
| Customer 5566 | *Address Redacted* | $278.26 |
| Customer 5569 | *Address Redacted* | $395.32 |
| Customer 5573 | *Address Redacted* | $164.00 |
| Customer 5574 | *Address Redacted* | $127.39 |
| Customer 5576 | *Address Redacted* | $431.54 |
| Customer 5577 | *Address Redacted* | $1,111.00 |
| Customer 5578 | *Address Redacted* | $85.00 |
| Customer 5581 | *Address Redacted* | $7,078.50 |
| Customer 5583 | *Address Redacted* | $609.65 |
| Customer 5587 | *Address Redacted* | $221.41 |
| Customer 5588 | *Address Redacted* | $116.06 |
| Customer 5589 | *Address Redacted* | $6,320.59 |
| Customer 5590 | *Address Redacted* | $4,611.10 |
| Customer 5592 | *Address Redacted* | $402.00 |
| Customer 5594 | *Address Redacted* | $280.81 |
| Customer 5596 | *Address Redacted* | $7,221.05 |
| Customer 5598 | *Address Redacted* | $3,088.41 |
| Customer 5599 | *Address Redacted* | $359.89 |
| Customer 5601 | *Address Redacted* | $38.52 |
| Customer 5604 | *Address Redacted* | $3,542.19 |
| Customer 5605 | *Address Redacted* | $66.27 |
| Customer 5606 | *Address Redacted* | $121.74 |
| Customer 5607 | *Address Redacted* | $322.50 |
| Customer 5609 | *Address Redacted* | $658.04 |
| Customer 5610 | *Address Redacted* | $254.45 |
| Customer 5611 | *Address Redacted* | $105.98 |
| Customer 5613 | *Address Redacted* | $1,467.66 |
| Customer 5614 | *Address Redacted* | $22,545.41 |
| Customer 5615 | *Address Redacted* | $275.60 |
| Customer 5616 | *Address Redacted* | $237.56 |
| Customer 5617 | *Address Redacted* | $6,227.76 |
| Customer 5623 | *Address Redacted* | $845.77 |
| Customer 5625 | *Address Redacted* | $336.60 |
| Customer 5626 | *Address Redacted* | $138.62 |

**In re: Event Rentals, Inc.**
**Case No. 14-10282**
Schedule B16
Personal Property - Accounts receivable

| Customer | Address | Receivable balance |
|---|---|---|
| Customer 5627 | *Address Redacted* | $169.41 |
| Customer 5628 | *Address Redacted* | $661.67 |
| Customer 5629 | *Address Redacted* | $81.81 |
| Customer 5630 | *Address Redacted* | $33,644.57 |
| Customer 5631 | *Address Redacted* | $9,337.48 |
| Customer 5632 | *Address Redacted* | $411.65 |
| Customer 5634 | *Address Redacted* | $215.96 |
| Customer 5635 | *Address Redacted* | $349.56 |
| Customer 5636 | *Address Redacted* | $627.80 |
| Customer 5637 | *Address Redacted* | $261.97 |
| Customer 5638 | *Address Redacted* | $1,140.99 |
| Customer 5639 | *Address Redacted* | $15,788.95 |
| Customer 5640 | *Address Redacted* | $285.75 |
| Customer 5642 | *Address Redacted* | $896.13 |
| Customer 5643 | *Address Redacted* | $65.64 |
| Customer 5645 | *Address Redacted* | $478.50 |
| Customer 5646 | *Address Redacted* | $559.33 |
| Customer 5648 | *Address Redacted* | $785.67 |
| Customer 5650 | *Address Redacted* | $7,273.55 |
| Customer 5651 | *Address Redacted* | $6,760.64 |
| Customer 5652 | *Address Redacted* | $336.92 |
| Customer 5653 | *Address Redacted* | $922.01 |
| Customer 5654 | *Address Redacted* | $108.15 |
| Customer 5656 | *Address Redacted* | $493.80 |
| Customer 5658 | *Address Redacted* | $1,623.75 |
| Customer 5659 | *Address Redacted* | $1,624.67 |
| Customer 5660 | *Address Redacted* | $1,980.32 |
| Customer 5661 | *Address Redacted* | $5,309.54 |
| Customer 5663 | *Address Redacted* | $1,005.15 |
| Customer 5664 | *Address Redacted* | $3,486.95 |
| Customer 5665 | *Address Redacted* | $181.94 |
| Customer 5667 | *Address Redacted* | $913.45 |
| Customer 5668 | *Address Redacted* | $133.06 |
| Customer 5669 | *Address Redacted* | $8,211.20 |
| Customer 5670 | *Address Redacted* | $450.00 |
| Customer 5671 | *Address Redacted* | $126.81 |
| Customer 5673 | *Address Redacted* | $1,519.85 |
| Customer 5674 | *Address Redacted* | $870.15 |
| Customer 5676 | *Address Redacted* | $385.00 |
| Customer 5677 | *Address Redacted* | $90.48 |
| Customer 5678 | *Address Redacted* | $40.50 |
| Customer 5679 | *Address Redacted* | $1,694.94 |
| Customer 5680 | *Address Redacted* | $1,692.22 |
| Customer 5681 | *Address Redacted* | $1,686.57 |
| Customer 5682 | *Address Redacted* | $4,730.78 |
| Customer 5684 | *Address Redacted* | $439.77 |
| Customer 5685 | *Address Redacted* | $7,093.17 |
| Customer 5688 | *Address Redacted* | $363.14 |
| Customer 5689 | *Address Redacted* | $7,608.07 |

**In re: Event Rentals, Inc.**
**Case No. 14-10282**
Schedule B16
Personal Property - Accounts receivable

| Customer | Address | Receivable balance |
|----------|---------|-------------------:|
| Customer 5690 | *Address Redacted* | $1,575.00 |
| Customer 5691 | *Address Redacted* | $4,846.88 |
| Customer 5692 | *Address Redacted* | $15,459.00 |
| Customer 5693 | *Address Redacted* | $7,800.15 |
| Customer 5694 | *Address Redacted* | $1,656.31 |
| Customer 5695 | *Address Redacted* | $75.00 |
| Customer 5696 | *Address Redacted* | $709.85 |
| Customer 5697 | *Address Redacted* | $60.03 |
| Customer 5698 | *Address Redacted* | $56,919.09 |
| Customer 5700 | *Address Redacted* | $27,417.82 |
| Customer 5702 | *Address Redacted* | $250.17 |
| Customer 5703 | *Address Redacted* | $266.38 |
| Customer 5704 | *Address Redacted* | $272.56 |
| Customer 5705 | *Address Redacted* | $25,213.07 |
| Customer 5706 | *Address Redacted* | $3,496.19 |
| Customer 5710 | *Address Redacted* | $1,815.56 |
| Customer 5712 | *Address Redacted* | $27,001.07 |
| Customer 5722 | *Address Redacted* | $142.11 |
| Customer 5723 | *Address Redacted* | $552.04 |
| Customer 5724 | *Address Redacted* | $14.79 |
| Customer 5731 | *Address Redacted* | $1,258.56 |
| Customer 5736 | *Address Redacted* | $230.05 |
| Customer 5737 | *Address Redacted* | $20.00 |
| Customer 5739 | *Address Redacted* | $694.50 |
| Customer 5740 | *Address Redacted* | $6,131.29 |
| Customer 5741 | *Address Redacted* | $870.02 |
| Customer 5742 | *Address Redacted* | $96.90 |
| Customer 5743 | *Address Redacted* | $704.09 |
| Customer 5745 | *Address Redacted* | $6,977.49 |
| Customer 5746 | *Address Redacted* | $403.52 |
| Customer 5747 | *Address Redacted* | $439.81 |
| Customer 5748 | *Address Redacted* | $199.27 |
| Customer 5749 | *Address Redacted* | $737.68 |
| Customer 5754 | *Address Redacted* | $30.60 |
| Customer 5756 | *Address Redacted* | $977.94 |
| Customer 5757 | *Address Redacted* | $15,780.91 |
| Customer 5759 | *Address Redacted* | $190.00 |
| Customer 5760 | *Address Redacted* | $1,595.48 |
| Customer 5761 | *Address Redacted* | $92.03 |
| Customer 5771 | *Address Redacted* | $1,392.25 |
| Customer 5772 | *Address Redacted* | $106.92 |
| Customer 5773 | *Address Redacted* | $892.24 |
| Customer 5774 | *Address Redacted* | $470.40 |
| Customer 5778 | *Address Redacted* | $194.93 |
| Customer 5779 | *Address Redacted* | $37.80 |
| Customer 5780 | *Address Redacted* | $719.52 |
| Customer 5781 | *Address Redacted* | $421.53 |
| Customer 5782 | *Address Redacted* | $44,469.32 |
| Customer 5783 | *Address Redacted* | $3,172.92 |

**In re: Event Rentals, Inc.**
**Case No. 14-10282**
Schedule B16
Personal Property - Accounts receivable

| Customer | Address | Receivable balance |
|---|---|---|
| Customer 5784 | *Address Redacted* | $1,470.00 |
| Customer 5786 | *Address Redacted* | $1,866.87 |
| Customer 5787 | *Address Redacted* | $21.00 |
| Customer 5789 | *Address Redacted* | $67.58 |
| Customer 5790 | *Address Redacted* | $537.05 |
| Customer 5791 | *Address Redacted* | $1,120.20 |
| Customer 5792 | *Address Redacted* | $2,236.45 |
| Customer 5793 | *Address Redacted* | $1,121.00 |
| Customer 5795 | *Address Redacted* | $2,246.97 |
| Customer 5796 | *Address Redacted* | $6,755.74 |
| Customer 5799 | *Address Redacted* | $752.00 |
| Customer 5800 | *Address Redacted* | $3,888.68 |
| Customer 5802 | *Address Redacted* | $6,020.77 |
| Customer 5805 | *Address Redacted* | $30.86 |
| Customer 5808 | *Address Redacted* | $80,996.29 |
| Customer 5810 | *Address Redacted* | $363.87 |
| Customer 5814 | *Address Redacted* | $2,356.51 |
| Customer 5815 | *Address Redacted* | $55.62 |
| Customer 5816 | *Address Redacted* | $185.05 |
| Customer 5818 | *Address Redacted* | $7,585.10 |
| Customer 5821 | *Address Redacted* | $2,825.42 |
| Customer 5823 | *Address Redacted* | $425.11 |
| Customer 5825 | *Address Redacted* | $313.52 |
| Customer 5830 | *Address Redacted* | $2,733.09 |
| Customer 5835 | *Address Redacted* | $1,833.09 |
| Customer 5841 | *Address Redacted* | $4.17 |
| Customer 5843 | *Address Redacted* | $447.70 |
| Customer 5844 | *Address Redacted* | $1,175.00 |
| Customer 5845 | *Address Redacted* | $152.48 |
| Customer 5846 | *Address Redacted* | $261.57 |
| Customer 5847 | *Address Redacted* | $691.68 |
| Customer 5848 | *Address Redacted* | $45,793.87 |
| Customer 5850 | *Address Redacted* | $34,659.59 |
| Customer 5852 | *Address Redacted* | $18,557.48 |
| Customer 5855 | *Address Redacted* | $1,221.87 |
| Customer 5856 | *Address Redacted* | $368.00 |
| Customer 5857 | *Address Redacted* | $174.03 |
| Customer 5861 | *Address Redacted* | $1,884.32 |
| Customer 5862 | *Address Redacted* | $36.96 |
| Customer 5863 | *Address Redacted* | $2,165.35 |
| Customer 5865 | *Address Redacted* | $25.22 |
| Customer 5870 | *Address Redacted* | $49.10 |
| Customer 5871 | *Address Redacted* | $404.87 |
| Customer 5873 | *Address Redacted* | $1,004.00 |
| Customer 5874 | *Address Redacted* | $1,708.02 |
| Customer 5875 | *Address Redacted* | $184.81 |
| Customer 5877 | *Address Redacted* | $338.10 |
| Customer 5878 | *Address Redacted* | $213.15 |
| Customer 5879 | *Address Redacted* | $276,101.55 |

**In re: Event Rentals, Inc.**
**Case No. 14-10282**
Schedule B16
Personal Property - Accounts receivable

| Customer | Address | Receivable balance |
|---|---|---|
| Customer 5881 | Address Redacted | $417.74 |
| Customer 5882 | Address Redacted | $2,570.92 |
| Customer 5883 | Address Redacted | $242.68 |
| Customer 5884 | Address Redacted | $381.88 |
| Customer 5885 | Address Redacted | $1,192.89 |
| Customer 5886 | Address Redacted | $478.34 |
| Customer 5887 | Address Redacted | $248.45 |
| Customer 5891 | Address Redacted | $14,359.51 |
| Customer 5892 | Address Redacted | $316.00 |
| Customer 5898 | Address Redacted | $277.63 |
| Customer 5902 | Address Redacted | $1,108.45 |
| Customer 5903 | Address Redacted | $151.89 |
| Customer 5904 | Address Redacted | $1,718.45 |
| Customer 5905 | Address Redacted | $2,572.25 |
| Customer 5906 | Address Redacted | $258.18 |
| Customer 5908 | Address Redacted | $48.60 |
| Customer 5909 | Address Redacted | $51.06 |
| Customer 5910 | Address Redacted | $3,136.50 |
| Customer 5912 | Address Redacted | $400.63 |
| Customer 5913 | Address Redacted | $626.17 |
| Customer 5915 | Address Redacted | $201.96 |
| Customer 5916 | Address Redacted | $170.00 |
| Customer 5917 | Address Redacted | $4.46 |
| Customer 5918 | Address Redacted | $2,163.79 |
| Customer 5919 | Address Redacted | $209.33 |
| Customer 5920 | Address Redacted | $4,104.27 |
| Customer 5921 | Address Redacted | $91.68 |
| Customer 5923 | Address Redacted | $41.38 |
| Customer 5924 | Address Redacted | $89.96 |
| Customer 5925 | Address Redacted | $47.42 |
| Customer 5927 | Address Redacted | $223.54 |
| Customer 5928 | Address Redacted | $249.18 |
| Customer 5929 | Address Redacted | $658.81 |
| Customer 5930 | Address Redacted | $819.13 |
| Customer 5933 | Address Redacted | $317.97 |
| Customer 5934 | Address Redacted | $6,708.65 |
| Customer 5935 | Address Redacted | $317.05 |
| Customer 5936 | Address Redacted | $484.39 |
| Customer 5937 | Address Redacted | $2,934.08 |
| Customer 5938 | Address Redacted | $646.08 |
| Customer 5940 | Address Redacted | $1,530.10 |
| Customer 5941 | Address Redacted | $227.50 |
| Customer 5942 | Address Redacted | $1,467.66 |
| Customer 5943 | Address Redacted | $952.57 |
| Customer 5948 | Address Redacted | $149.16 |
| Customer 5949 | Address Redacted | $1,009.73 |
| Customer 5950 | Address Redacted | $76.00 |
| Customer 5951 | Address Redacted | $1,372.31 |
| Customer 5952 | Address Redacted | $2,411.16 |

**In re: Event Rentals, Inc.**
**Case No. 14-10282**
Schedule B16
Personal Property - Accounts receivable

| Customer | Address | Receivable balance |
|---|---|---|
| Customer 5953 | *Address Redacted* | $55.05 |
| Customer 5954 | *Address Redacted* | $14,150.74 |
| Customer 5955 | *Address Redacted* | $1,228.12 |
| Customer 5957 | *Address Redacted* | $508.78 |
| Customer 5958 | *Address Redacted* | $63.02 |
| Customer 5959 | *Address Redacted* | $5.00 |
| Customer 5962 | *Address Redacted* | $46,676.26 |
| Customer 5963 | *Address Redacted* | $121.03 |
| Customer 5964 | *Address Redacted* | $794.28 |
| Customer 5965 | *Address Redacted* | $786.42 |
| Customer 5967 | *Address Redacted* | $3,238.29 |
| Customer 5968 | *Address Redacted* | $2,143.63 |
| Customer 5969 | *Address Redacted* | $4,501.92 |
| Customer 5970 | *Address Redacted* | $2,073.00 |
| Customer 5971 | *Address Redacted* | $14,777.95 |
| Customer 5972 | *Address Redacted* | $28.51 |
| Customer 5973 | *Address Redacted* | $516.05 |
| Customer 5974 | *Address Redacted* | $173.80 |
| Customer 5975 | *Address Redacted* | $998.00 |
| Customer 5976 | *Address Redacted* | $1,089.70 |
| Customer 5978 | *Address Redacted* | $9,268.14 |
| Customer 5979 | *Address Redacted* | $8,857.86 |
| Customer 5980 | *Address Redacted* | $597.84 |
| Customer 5982 | *Address Redacted* | $508.09 |
| Customer 5984 | *Address Redacted* | $632.64 |
| Customer 5985 | *Address Redacted* | $310.11 |
| Customer 5986 | *Address Redacted* | $601.30 |
| Customer 5987 | *Address Redacted* | $300.65 |
| Customer 5988 | *Address Redacted* | $54,242.90 |
| Customer 5991 | *Address Redacted* | $445.00 |
| Customer 5994 | *Address Redacted* | $202.40 |
| Customer 5995 | *Address Redacted* | $1,333.66 |
| Customer 5997 | *Address Redacted* | $2,196.38 |
| Customer 6002 | *Address Redacted* | $7,293.69 |
| Customer 6004 | *Address Redacted* | $6,979.27 |
| Customer 6005 | *Address Redacted* | $3,919.57 |
| Customer 6006 | *Address Redacted* | $217.90 |
| Customer 6010 | *Address Redacted* | $474.03 |
| Customer 6011 | *Address Redacted* | $1,858.98 |
| Customer 6012 | *Address Redacted* | $1,566.52 |
| Customer 6013 | *Address Redacted* | $1,322.85 |
| Customer 6014 | *Address Redacted* | $922.93 |
| Customer 6016 | *Address Redacted* | $721.60 |
| Customer 6017 | *Address Redacted* | $2,411.27 |
| Customer 6018 | *Address Redacted* | $1,219.90 |
| Customer 6019 | *Address Redacted* | $2,771.51 |
| Customer 6020 | *Address Redacted* | $6,916.07 |
| Customer 6021 | *Address Redacted* | $40,847.08 |
| Customer 6023 | *Address Redacted* | $235.00 |

**In re: Event Rentals, Inc.**
**Case No. 14-10282**
Schedule B16
Personal Property - Accounts receivable

| Customer | Address | Receivable balance |
|---|---|---|
| Customer 6024 | *Address Redacted* | $1,174.60 |
| Customer 6028 | *Address Redacted* | $1,474.30 |
| Customer 6029 | *Address Redacted* | $1,367.62 |
| Customer 6032 | *Address Redacted* | $48,597.75 |
| Customer 6033 | *Address Redacted* | $3,103.63 |
| Customer 6035 | *Address Redacted* | $500.00 |
| Customer 6036 | *Address Redacted* | $1,768.06 |
| Customer 6037 | *Address Redacted* | $9,030.30 |
| Customer 6040 | *Address Redacted* | $6,421.25 |
| Customer 6041 | *Address Redacted* | $2,592.02 |
| Customer 6043 | *Address Redacted* | $592.87 |
| Customer 6044 | *Address Redacted* | $2,149.89 |
| Customer 6045 | *Address Redacted* | $16,418.82 |
| Customer 6046 | *Address Redacted* | $529.20 |
| Customer 6048 | *Address Redacted* | $61,521.20 |
| Customer 6049 | *Address Redacted* | $139,564.68 |
| Customer 6050 | *Address Redacted* | $70,192.80 |
| Customer 6051 | *Address Redacted* | $775.06 |
| Customer 6052 | *Address Redacted* | $67.50 |
| Customer 6055 | *Address Redacted* | $1,078.36 |
| Customer 6057 | *Address Redacted* | $25.75 |
| Customer 6058 | *Address Redacted* | $495.57 |
| Customer 6059 | *Address Redacted* | $350.00 |
| Customer 6060 | *Address Redacted* | $854.83 |
| Customer 6061 | *Address Redacted* | $1,906.94 |
| Customer 6062 | *Address Redacted* | $808.95 |
| Customer 6063 | *Address Redacted* | $301.50 |
| Customer 6065 | *Address Redacted* | $583.87 |
| Customer 6069 | *Address Redacted* | $497.99 |
| Customer 6070 | *Address Redacted* | $212.92 |
| Customer 6071 | *Address Redacted* | $1,800.00 |
| Customer 6075 | *Address Redacted* | $259.98 |
| Customer 6076 | *Address Redacted* | $107,549.93 |
| Customer 6077 | *Address Redacted* | $273.56 |
| Customer 6080 | *Address Redacted* | $10,843.02 |
| Customer 6081 | *Address Redacted* | $582.11 |
| Customer 6083 | *Address Redacted* | $231.26 |
| Customer 6084 | *Address Redacted* | $56,994.32 |
| Customer 6085 | *Address Redacted* | $778.31 |
| Customer 6086 | *Address Redacted* | $644.15 |
| Customer 6087 | *Address Redacted* | $2,036.41 |
| Customer 6088 | *Address Redacted* | $127,966.40 |
| Customer 6090 | *Address Redacted* | $115.36 |
| Customer 6091 | *Address Redacted* | $247.70 |
| Customer 6093 | *Address Redacted* | $9,977.86 |
| Customer 6094 | *Address Redacted* | $820.09 |
| Customer 6095 | *Address Redacted* | $2,123.33 |
| Customer 6096 | *Address Redacted* | $232.20 |
| Customer 6097 | *Address Redacted* | $679.42 |

**In re: Event Rentals, Inc.**
**Case No. 14-10282**
Schedule B16
Personal Property - Accounts receivable

| Customer | Address | Receivable balance |
|---|---|---|
| Customer 6102 | *Address Redacted* | $90.74 |
| Customer 6103 | *Address Redacted* | $1,227.81 |
| Customer 6104 | *Address Redacted* | $1,404.42 |
| Customer 6105 | *Address Redacted* | $1,787.39 |
| Customer 6107 | *Address Redacted* | $3,854.18 |
| Customer 6108 | *Address Redacted* | $1,934.08 |
| Customer 6111 | *Address Redacted* | $4,692.46 |
| Customer 6112 | *Address Redacted* | $4,790.18 |
| Customer 6113 | *Address Redacted* | $3,183.45 |
| Customer 6114 | *Address Redacted* | $49.93 |
| Customer 6116 | *Address Redacted* | $1,995.28 |
| Customer 6117 | *Address Redacted* | $12,152.57 |
| Customer 6118 | *Address Redacted* | $316.20 |
| Customer 6119 | *Address Redacted* | $2,463.30 |
| Customer 6120 | *Address Redacted* | $311.52 |
| Customer 6121 | *Address Redacted* | $103.83 |
| Customer 6122 | *Address Redacted* | $963.75 |
| Customer 6126 | *Address Redacted* | $854.15 |
| Customer 6127 | *Address Redacted* | $3,077.31 |
| Customer 6129 | *Address Redacted* | $353.81 |
| Customer 6130 | *Address Redacted* | $471.00 |
| Customer 6131 | *Address Redacted* | $147.00 |
| Customer 6132 | *Address Redacted* | $2,575.50 |
| Customer 6133 | *Address Redacted* | $105.00 |
| Customer 6134 | *Address Redacted* | $743.00 |
| Customer 6135 | *Address Redacted* | $195.00 |
| Customer 6136 | *Address Redacted* | $22.00 |
| Customer 6137 | *Address Redacted* | $199.00 |
| Customer 6138 | *Address Redacted* | $120.00 |
| Customer 6139 | *Address Redacted* | $1,490.40 |
| Customer 6140 | *Address Redacted* | $773.39 |
| Customer 6141 | *Address Redacted* | $138.00 |
| Customer 6142 | *Address Redacted* | $4,505.23 |
| Customer 6149 | *Address Redacted* | $2,074.00 |
| Customer 6151 | *Address Redacted* | $501.03 |
| Customer 6154 | *Address Redacted* | $1,560.96 |
| Customer 6156 | *Address Redacted* | $25,681.80 |
| Customer 6160 | *Address Redacted* | $880.57 |
| Customer 6161 | *Address Redacted* | $1,322.00 |
| Customer 6163 | *Address Redacted* | $1,243.80 |
| Customer 6167 | *Address Redacted* | $42,716.60 |
| Customer 6169 | *Address Redacted* | $267.07 |
| Customer 6172 | *Address Redacted* | $2,808.52 |
| Customer 6174 | *Address Redacted* | $6,610.32 |
| Customer 6175 | *Address Redacted* | $54.90 |
| Customer 6177 | *Address Redacted* | $809.10 |
| Customer 6178 | *Address Redacted* | $249.50 |
| Customer 6181 | *Address Redacted* | $734.60 |
| Customer 6183 | *Address Redacted* | $8.93 |

**In re: Event Rentals, Inc.**
**Case No. 14-10282**
Schedule B16
Personal Property - Accounts receivable

| Customer | Address | Receivable balance |
|---|---|---|
| Customer 6184 | Address Redacted | $255.30 |
| Customer 6188 | Address Redacted | $11,127.02 |
| Customer 6189 | Address Redacted | $280.15 |
| Customer 6190 | Address Redacted | $259.16 |
| Customer 6191 | Address Redacted | $30.31 |
| Customer 6194 | Address Redacted | $4,980.11 |
| Customer 6201 | Address Redacted | $480.00 |
| Customer 6202 | Address Redacted | $814.95 |
| Customer 6203 | Address Redacted | $200.00 |
| Customer 6204 | Address Redacted | $915.32 |
| Customer 6208 | Address Redacted | $351.35 |
| Customer 6214 | Address Redacted | $7.31 |
| Customer 6215 | Address Redacted | $1,275.00 |
| Customer 6216 | Address Redacted | $378.06 |
| Customer 6217 | Address Redacted | $1,711.88 |
| Customer 6218 | Address Redacted | $18,016.94 |
| Customer 6220 | Address Redacted | $1,589.57 |
| Customer 6221 | Address Redacted | $48.56 |
| Customer 6222 | Address Redacted | $1,089.22 |
| Customer 6223 | Address Redacted | $1,132.45 |
| Customer 6224 | Address Redacted | $1,554.35 |
| Customer 6225 | Address Redacted | $778.67 |
| Customer 6226 | Address Redacted | $109.23 |
| Customer 6229 | Address Redacted | $5,010.00 |
| Customer 6231 | Address Redacted | $100.00 |
| Customer 6232 | Address Redacted | $700.00 |
| Customer 6233 | Address Redacted | $79,591.25 |
| Customer 6234 | Address Redacted | $43.46 |
| Customer 6235 | Address Redacted | $41.80 |
| Customer 6236 | Address Redacted | $421.53 |
| Customer 6237 | Address Redacted | $4,937.68 |
| Customer 6240 | Address Redacted | $127.64 |
| Customer 6241 | Address Redacted | $165.00 |
| Customer 6242 | Address Redacted | $220.42 |
| Customer 6243 | Address Redacted | $4,055.85 |
| Customer 6244 | Address Redacted | $3,234.20 |
| Customer 6245 | Address Redacted | $304.13 |
| Customer 6247 | Address Redacted | $665.15 |
| Customer 6248 | Address Redacted | $93.74 |
| Customer 6249 | Address Redacted | $1,892.28 |
| Customer 6250 | Address Redacted | $1,830.00 |
| Customer 6251 | Address Redacted | $967.07 |
| Customer 6252 | Address Redacted | $1,182.22 |
| Customer 6254 | Address Redacted | $25,966.47 |
| Customer 6256 | Address Redacted | $133.00 |
| Customer 6257 | Address Redacted | $907.83 |
| Customer 6258 | Address Redacted | $176.40 |
| Customer 6259 | Address Redacted | $1,653.30 |
| Customer 6260 | Address Redacted | $3,450.00 |

3/21/2014 2:04 PM
Event Rentals Inc SOAL B16.xlsx

**In re: Event Rentals, Inc.**
**Case No. 14-10282**
Schedule B16
Personal Property - Accounts receivable

| Customer | Address | Receivable balance |
|---|---|---|
| Customer 6262 | *Address Redacted* | $21,162.10 |
| Customer 6263 | *Address Redacted* | $8,432.61 |
| Customer 6264 | *Address Redacted* | $1,504.93 |
| Customer 6266 | *Address Redacted* | $499.97 |
| Customer 6268 | *Address Redacted* | $357.17 |
| Customer 6269 | *Address Redacted* | $271.60 |
| Customer 6270 | *Address Redacted* | $18,034.78 |
| Customer 6271 | *Address Redacted* | $237.06 |
| Customer 6273 | *Address Redacted* | $1,665.31 |
| Customer 6275 | *Address Redacted* | $694.00 |
| Customer 6276 | *Address Redacted* | $957.29 |
| Customer 6277 | *Address Redacted* | $480.89 |
| Customer 6280 | *Address Redacted* | $2,300.00 |
| Customer 6281 | *Address Redacted* | $2,263.34 |
| Customer 6284 | *Address Redacted* | $1,357.00 |
| Customer 6285 | *Address Redacted* | $1,938.00 |
| Customer 6286 | *Address Redacted* | $4,224.96 |
| Customer 6289 | *Address Redacted* | $3,548.00 |
| Customer 6293 | *Address Redacted* | $4,734.33 |
| Customer 6298 | *Address Redacted* | $3,002.88 |
| Customer 6305 | *Address Redacted* | $89.70 |
| Customer 6308 | *Address Redacted* | $32.48 |
| Customer 6314 | *Address Redacted* | $24.60 |
| Customer 6315 | *Address Redacted* | $3,384.08 |
| Customer 6319 | *Address Redacted* | $2,782.06 |
| Customer 6320 | *Address Redacted* | $2,089.08 |
| Customer 6321 | *Address Redacted* | $821.75 |
| Customer 6324 | *Address Redacted* | $485.20 |
| Customer 6325 | *Address Redacted* | $5,175.00 |
| Customer 6326 | *Address Redacted* | $423.12 |
| Customer 6327 | *Address Redacted* | $268.78 |
| Customer 6329 | *Address Redacted* | $154.49 |
| Customer 6330 | *Address Redacted* | $420.00 |
| Customer 6331 | *Address Redacted* | $523.00 |
| Customer 6332 | *Address Redacted* | $2,692.68 |
| Customer 6333 | *Address Redacted* | $310.04 |
| Customer 6334 | *Address Redacted* | $2,891.16 |
| Customer 6335 | *Address Redacted* | $519.75 |
| Customer 6336 | *Address Redacted* | $1,919.55 |
| Customer 6338 | *Address Redacted* | $1,406.85 |
| Customer 6339 | *Address Redacted* | $405.50 |
| Customer 6340 | *Address Redacted* | $19,613.00 |
| Customer 6343 | *Address Redacted* | $717.72 |
| Customer 6346 | *Address Redacted* | $1,707.17 |
| Customer 6348 | *Address Redacted* | $1,142.05 |
| Customer 6350 | *Address Redacted* | $9,533.60 |
| Customer 6351 | *Address Redacted* | $34,229.28 |
| Customer 6352 | *Address Redacted* | $3,430.50 |
| Customer 6353 | *Address Redacted* | $1,106.19 |

**In re: Event Rentals, Inc.**
**Case No. 14-10282**
Schedule B16
Personal Property - Accounts receivable

| Customer | Address | Receivable balance |
|---|---|---|
| Customer 6354 | Address Redacted | $1,442.48 |
| Customer 6356 | Address Redacted | $371.25 |
| Customer 6357 | Address Redacted | $229.21 |
| Customer 6358 | Address Redacted | $1,107.50 |
| Customer 6359 | Address Redacted | $6,342.77 |
| Customer 6360 | Address Redacted | $617.49 |
| Customer 6367 | Address Redacted | $4,193.01 |
| Customer 6370 | Address Redacted | $7,746.33 |
| Customer 6371 | Address Redacted | $1,050.25 |
| Customer 6374 | Address Redacted | $39,320.03 |
| Customer 6376 | Address Redacted | $4,620.25 |
| Customer 6380 | Address Redacted | $471.75 |
| Customer 6381 | Address Redacted | $581.02 |
| Customer 6382 | Address Redacted | $190.80 |
| Customer 6383 | Address Redacted | $115.10 |
| Customer 6384 | Address Redacted | $9,803.25 |
| Customer 6385 | Address Redacted | $3,455.91 |
| Customer 6386 | Address Redacted | $113.30 |
| Customer 6387 | Address Redacted | $1,372.62 |
| Customer 6388 | Address Redacted | $6,026.21 |
| Customer 6391 | Address Redacted | $24.76 |
| Customer 6392 | Address Redacted | $41,534.66 |
| Customer 6393 | Address Redacted | $2,903.67 |
| Customer 6395 | Address Redacted | $10,754.48 |
| Customer 6396 | Address Redacted | $185.72 |
| Customer 6397 | Address Redacted | $736.00 |
| Customer 6399 | Address Redacted | $14,955.40 |
| Customer 6400 | Address Redacted | $125.00 |
| Customer 6402 | Address Redacted | $779.58 |
| Customer 6405 | Address Redacted | $3,226.53 |
| Customer 6407 | Address Redacted | $404.16 |
| Customer 6409 | Address Redacted | $6,808.01 |
| Customer 6410 | Address Redacted | $28,191.34 |
| Customer 6411 | Address Redacted | $1,837.04 |
| Customer 6412 | Address Redacted | $112.70 |
| Customer 6413 | Address Redacted | $114.50 |
| Customer 6418 | Address Redacted | $3,560.07 |
| Customer 6419 | Address Redacted | $4,666.29 |
| Customer 6423 | Address Redacted | $1,011.50 |
| Customer 6424 | Address Redacted | $222.01 |
| Customer 6425 | Address Redacted | $322.90 |
| Customer 6426 | Address Redacted | $4,669.32 |
| Customer 6428 | Address Redacted | $699.00 |
| Customer 6429 | Address Redacted | $2,354.40 |
| Customer 6431 | Address Redacted | $1,918.80 |
| Customer 6432 | Address Redacted | $77.78 |
| Customer 6436 | Address Redacted | $1,790.85 |
| Customer 6437 | Address Redacted | $2,271.40 |
| Customer 6438 | Address Redacted | $10,982.22 |

**In re: Event Rentals, Inc.**
**Case No. 14-10282**
Schedule B16
Personal Property - Accounts receivable

| Customer | Address | Receivable balance |
|---|---|---|
| Customer 6441 | *Address Redacted* | $0.01 |
| Customer 6442 | *Address Redacted* | $44,381.47 |
| Customer 6444 | *Address Redacted* | $1,436.05 |
| Customer 6445 | *Address Redacted* | $5,362.72 |
| Customer 6446 | *Address Redacted* | $1,442.60 |
| Customer 6450 | *Address Redacted* | $729.23 |
| Customer 6451 | *Address Redacted* | $1,425.86 |
| Customer 6452 | *Address Redacted* | $3,812.72 |
| Customer 6453 | *Address Redacted* | $60,020.33 |
| Customer 6455 | *Address Redacted* | $1,264.82 |
| Customer 6456 | *Address Redacted* | $163.12 |
| Customer 6457 | *Address Redacted* | $598.49 |
| Customer 6461 | *Address Redacted* | $456.70 |
| Customer 6463 | *Address Redacted* | $218.38 |
| Customer 6464 | *Address Redacted* | $19.99 |
| Customer 6467 | *Address Redacted* | $139.99 |
| Customer 6469 | *Address Redacted* | $395.37 |
| Customer 6470 | *Address Redacted* | $8,251.50 |
| Customer 6471 | *Address Redacted* | $18.20 |
| Customer 6474 | *Address Redacted* | $11,668.00 |
| Customer 6475 | *Address Redacted* | $738.59 |
| Customer 6476 | *Address Redacted* | $2,408.54 |
| Customer 6478 | *Address Redacted* | $15.75 |
| Customer 6479 | *Address Redacted* | $547.29 |
| Customer 6481 | *Address Redacted* | $1,936.01 |
| Customer 6482 | *Address Redacted* | $5,680.00 |
| Customer 6484 | *Address Redacted* | $421.20 |
| Customer 6485 | *Address Redacted* | $1,899.80 |
| Customer 6487 | *Address Redacted* | $2,179.48 |
| Customer 6488 | *Address Redacted* | $194.30 |
| Customer 6489 | *Address Redacted* | $563.90 |
| | **TOTAL:** | **$17,031,998.55** |

**In re: Event Rentals, Inc.**
**Case No. 14-10282**
Schedule B22
Personal Property - Patents, copyrights, and other intellectual property

| Copyright/Patent/Trademark name | Application No. | Filing Date | Reg No. | Reg. Date | Net Book Value |
|---|---|---|---|---|---|
| Classic Party Rentals : creative party planning & events | unk | unk | Vau238369 | 10/5/1992 | Unknown |
| CLASSIC PARTY RENTALS | 78967509 | 10/5/2006 | 3440805 | 6/3/2008 | Unknown |
| CLASSIC TENTS | 78967519 | 10/5/2006 | 3440806 | 6/3/2008 | Unknown |
| PRIME EVENT GROUP | 78967982 | 9/6/2006 | 3365923 | 1/8/2008 | Unknown |
| DIAMOND (Design) | 78968006 | 9/6/2006 | 3440809 | 6/3/2008 | Unknown |
| DUCKY-BOB'S | 78967529 | 9/5/2006 | 3440807 | 6/3/2008 | Unknown |
| UNIQUE TABLETOP RENTALS | 78967538 | 9/5/2006 | 3365921 | 1/8/2008 | Unknown |
| TRI-RENTALS | 78967963 | 9/6/2006 | 3440808 | 6/3/2008 | Unknown |
| | | | | **TOTAL:** | **Unknown** |

**In re: Event Rentals, Inc.**
**Case No. 14-10282**
Schedule B25
Personal Property - Automobiles, trucks, trailers, and other vehicles and accessories

| Year | Make | Model | VIN | Location[1] | Net Book Value |
|------|------|-------|-----|-------------|----------------|
| 2000 | FORD | E350 | 1FTSS34S8YHA20879 | South Bay Partners, CA | Unknown |
| 2001 | FORD | F550 | 1FDAW57S11EB01734 | Hillcrest, CA | Unknown |
| 2004 | FORD | E350 | 1FTSE34L64HA51008 | Napa, CA | Unknown |
| 2006 | FORD | F250 | 1FTSX20576EA13853 | Torrance, CA | Unknown |
| 2005 | FREIGHTLINER | SPRINTER | WD2PD644055756813 | Pompano, FL | Unknown |
| 2005 | NISSAN | UD2600 | JNAPA80H15AN50389 | Charlotte, NC | Unknown |
| 1999 | FORD | E350 | 1FDWE37L6XHB09681 | Napa, CA | Unknown |
| 2001 | FREIGHTLINER | FL70 | 1FVABSAK41HH05615 | Hillcrest, CA | Unknown |
| 1998 | FORD | E-SUPER DUTY | 1FDXE47F6WHB27102 | Hillcrest, CA | Unknown |
| 2001 | FREIGHTLINER | FL70 | 1FVABSAK71HH88022 | Hillcrest, CA | Unknown |
| 2004 | GMC | W3500 | 4KDB4B1U64J801943 | Napa, CA | Unknown |
| 2004 | FORD | F650 | 3FRNX65R54V694129 | Torrance, CA | Unknown |
| 2007 | ISUZU | NQR | JALE5J16077905497 | Hillcrest, CA | Unknown |
| 2007 | ISUZU | NQR | JALE5J16777905500 | Hillcrest, CA | Unknown |
| 2007 | ISUZU | NQR | JALE5J16577903292 | Hillcrest, CA | Unknown |
| 2001 | FREIGHTLINER | FL70 | 1FVABSAK61HH05616 | Hillcrest, CA | Unknown |
| 1995 | WABASH | TRAILER | 1JJV532U8SL25136 | Pompano, FL | Unknown |
| 1998 | CHEVROLET | EXPRESS G3500 | 1GCHG35RXW1066422 | Pompano, FL | Unknown |
| 1999 | FORD | E350 | 1FBNE31L0XHB44455 | Pompano, FL | Unknown |
| 2000 | CHEVROLET | EXPRESS G1500 | 1GCEG15W2Y1235929 | Pompano, FL | Unknown |
| 2001 | FORD | F550 | 1FDAW56S81EA88031 | Hillcrest, CA | Unknown |
| 2001 | FORD | F550 | 1FDAW56S11EA88033 | Hillcrest, CA | Unknown |
| 2003 | FREIGHTLINER | FL60 | 1FVABPCS23DL68668 | Hillcrest, CA | Unknown |
| 2003 | FORD | F650 | 3FDNX65Y03MB06335 | Torrance, CA | Unknown |
| 2003 | FORD | F650 | 3FDNX65Y03MB03113 | Torrance, CA | Unknown |
| 2007 | ISUZU | NQR | JALE5J16977905501 | Hillcrest, CA | Unknown |
| 2008 | FREIGHTLINER | M2 | 1FVACWDT98HZ90893 | Hillcrest, CA | Unknown |
| 2008 | FREIGHTLINER | M2 | 1FVACWDT08HZ90894 | Hillcrest, CA | Unknown |
| 2008 | FREIGHTLINER | M2 | 1FVACWDT28HZ90895 | Hillcrest, CA | Unknown |
| 2008 | FREIGHTLINER | M2 | 1FVACWDT48HZ90896 | Hillcrest, CA | Unknown |
| 2008 | FREIGHTLINER | M2 | 1FVACWDT08HZ91818 | Hillcrest, CA | Unknown |
| 2007 | ISUZU | NQR | JALE5J16677904824 | Hillcrest, CA | Unknown |
| 1994 | INTERNATIONAL | 4700 | 1HTSCACPXRH567512 | Hollywood, FL | Unknown |
| 2004 | INTERNATIONAL | 4300 | 1HTMNAAM04H676565 | Hollywood, FL | Unknown |
| 2004 | INTERNATIONAL | 4300 | 1HTMNAAM24H676566 | Hollywood, FL | Unknown |
| 2007 | INTERNATIONAL | 4300 | 3HAJFAVKP7L460401 | Las Vegas, NV | Unknown |
| 1999 | FORD | F350 | 1FTSX31F1XEB16037 | Tucson, AZ | Unknown |
| 2001 | DODGE | RAM 2500 | 3B7KC23631G229040 | Hollywood, FL | Unknown |
| 2000 | FREIGHTLINER | FLD120 | 1FUYDCYB7YDF51007 | Hollywood, FL | Unknown |
| 2000 | FREIGHTLINER | FLD120 | 1FUYDCYB7YDF51010 | Hollywood, FL | Unknown |
| 2000 | FREIGHTLINER | FLD120 | 1FUYDCYB0YDF51009 | Tucson, AZ | Unknown |
| 2000 | FREIGHTLINER | FLD120 | 1FUYDCYB4YDF51014 | Tucson, AZ | Unknown |
| 2001 | FORD | F250 | 3FTNX20L61MAO6133 | Memphis, TN | Unknown |
| 1999 | DODGE | RAM 1500 | 1B7HC13Y2XJ597576 | Tucson, AZ | Unknown |
| 2002 | FORD | EXPEDITION | 1FMRU17L62LA12250 | Memphis, TN | Unknown |
| 2002 | FORD | F250 | 1FTNX21F42EC37922 | Tucson, AZ | Unknown |
| 2006 | ISUZU | NPR | JALC4J16467013150 | Memphis, TN | Unknown |
| 2006 | ISUZU | NPR | JALC4J16467013097 | Memphis, TN | Unknown |
| 2004 | INTERNATIONAL | 4300 | 1HTMNAAM94H676564 | Tucson, AZ | Unknown |
| 2000 | FORD | F150 | 1FTPF18L2YNA18662 | Charlotte, NC | Unknown |
| 2004 | INTERNATIONAL | 4300 | 1HTMNAAM44H676567 | Tucson, AZ | Unknown |
| 2004 | MITSUBISHI | FH210 | JL6CPK1S04K008234 | Charlotte, NC | Unknown |

**In re: Event Rentals, Inc.**
**Case No. 14-10282**
Schedule B25
Personal Property - Automobiles, trucks, trailers, and other vehicles and accessories

| Year | Make | Model | VIN | Location[1] | Net Book Value |
|------|------|-------|-----|----------|----------------|
| 2001 | ISUZU | FRR | JALF5C13517700402 | Charlotte, NC | Unknown |
| 2006 | FORD | LCF550 | 3FRML55Z96V316769 | Charlotte, NC | Unknown |
| 2000 | DODGE | E250 | 2B4JB25Y8YK149711 | Tucson, AZ | Unknown |
| 2001 | ISUZU | NPR | JALC4J14827003228 | Memphis, TN | Unknown |
| 2002 | ISUZU | NPR | JALC4J14X27000248 | Memphis, TN | Unknown |
| 1998 | DOOLITTLE | TRAILER | 1DFFN2420WM03946 | Memphis, TN | Unknown |
| 1999 | FORD | F350 | 1FTWW32F6XEC45815 | Memphis, TN | Unknown |
| 2001 | C&W | STAKEBED | 46CFB18222M000068 | Memphis, TN | Unknown |
| 2002 | FORD | F350 | 1FTSW31F82ED41535 | Tucson, AZ | Unknown |
| 2003 | ISUZU | NPR | JALC4514237003744 | Memphis, TN | Unknown |
| 2003 | ISUZU | NPR | JALC4J14237003794 | Memphis, TN | Unknown |
| 2008 | FORD | F550 | 1FDXF46R98ED04464 | Hillcrest, CA | Unknown |
| 2004 | NISSAN | UD2600 | JNAPA43H64AN75548 | Atlanta , GA | Unknown |
| 2004 | GMC | T7500 | 1GDJ7F1324F509064 | Atlanta , GA | Unknown |
| 2005 | FORD | E350 | 1FTSE34P05HA21264 | Dallas, TX | Unknown |
| 2005 | FORD | E350 | 1FTSE34P55HA21194 | Dallas, TX | Unknown |
| 2003 | CHEVROLET | SILVERADO | 1GCHK29U23E341700 | Charlottesville, VA | Unknown |
| 2004 | CHEVROLET | EXPRESS G3500 | 1GBJG31U141153154 | Charlottesville, VA | Unknown |
| 2005 | HINO | 145 | JHBNA6JK151S10069 | Charlottesville, VA | Unknown |
| 2005 | HINO | 145 | JHBNA6JMX51S10041 | Charlottesville, VA | Unknown |
| 2007 | HINO | 238 | 5PVND8JT172S50346 | Charlottesville, VA | Unknown |
| 1998 | KENWORTH | T2000 | 1XKTD29X3WJ759214 | Chicago, IL | Unknown |
| 1999 | FREIGHTLINER | FL80 | 1FVXJLBB9XHA77089 | Chicago, IL | Unknown |
| 1999 | KENWORTH | T2000 | 1XKTD69XXXJ814458 | Chicago, IL | Unknown |
| 1999 | VOLVO | VNL64T | 4VG7DEJH4XN781632 | Chicago, IL | Unknown |
| 2000 | KENWORTH | T300 | 2NKMHD7X9YM852431 | Chicago, IL | Unknown |
| 2000 | KENWORTH | T300 | 1NKMHD7X4YS845078 | Chicago, IL | Unknown |
| 2001 | VOLVO | VNL64T | 4V4NC9JF31N310169 | Chicago, IL | Unknown |
| 2001 | VOLVO | VNL64T | 4V4NC9JF51N309492 | Chicago, IL | Unknown |
| 2001 | VOLVO | VNL64T | 4V4NC9JF91N309494 | Chicago, IL | Unknown |
| 2001 | VOLVO | VNL64T | 4V4NC9JF21N318893 | Chicago, IL | Unknown |
| 2003 | HINO | FE | JHBFE2JP631S11115 | DC (Dulles), VA | Unknown |
| 2005 | INTERNATIONAL | 4200 | 1HTMPAFM25H682453 | DC (Dulles), VA | Unknown |
| 2005 | INTERNATIONAL | 4200 | 1HTMPAFM45H682454 | DC (Dulles), VA | Unknown |
| 2005 | INTERNATIONAL | 4200 | 1HTMPAFM65H682455 | DC (Dulles), VA | Unknown |
| 2005 | INTERNATIONAL | 4200 | 1HTMPAFM85H682456 | DC (Dulles), VA | Unknown |
| 2005 | INTERNATIONAL | 4200 | 1HTMPAFMX5H682457 | DC (Dulles), VA | Unknown |
| 2005 | INTERNATIONAL | 4200 | 1HTMPAFM15H682458 | DC (Dulles), VA | Unknown |
| 2005 | INTERNATIONAL | 4200 | 1HTMPAFM95H682451 | DC (Dulles), VA | Unknown |
| 2005 | INTERNATIONAL | 4200 | 1HTMPAFM05H682452 | DC (Dulles), VA | Unknown |
| 2000 | FORD | E350 | 1FDWE35L8YHB29435 | Raliegh, NC | Unknown |
| 2000 | FORD | E350 | 1FDWE35L8YHAS52250 | Raliegh, NC | Unknown |
| 2001 | FORD | F350 | TFTSW30L91EA86853 | Raliegh, NC | Unknown |
| 2006 | FORD | E650 | 3FRNF6SEO6V348329 | Raliegh, NC | Unknown |
| 2007 | CHEVROLET | SILVERADO | IGCEC14X072605359 | Raliegh, NC | Unknown |
| 2007 | FORD | E650 | 3FRNF65F47V511218 | Raliegh, NC | Unknown |
| 2005 | FORD | E350 | 1FBSS31L75HB14636 | DC (Dulles), VA | Unknown |
| 2006 | FORD | E350 | 1FBNE31LX6DA55949 | DC (Dulles), VA | Unknown |
| 1999 | CHEVROLET | EXPRESS G2500 | 1GCGG25R2X1087241 | Raliegh, NC | Unknown |
| 2000 | CHEVROLET | SILVERADO | 1GCGC24R5YR216881 | Raliegh, NC | Unknown |
| 2000 | MITSUBISHI | FH211 | JW6CCH1G9YL000345 | Raliegh, NC | Unknown |
| 2000 | MITSUBISHI | FH211 | JW6CCH1G6YL006054 | Raliegh, NC | Unknown |

**In re: Event Rentals, Inc.**
**Case No. 14-10282**
Schedule B25
Personal Property - Automobiles, trucks, trailers, and other vehicles and accessories

| Year | Make | Model | VIN | Location[1] | Net Book Value |
|---|---|---|---|---|---|
| 2003 | CHEVROLET | SILVERADO | 1GCHC24UX3E133889 | Raliegh, NC | Unknown |
| 2000 | HINO | FE | JHBFE2JP3Y2S10649 | DC (Dulles), VA | Unknown |
| 2001 | FORD | F350 | 1FTSF31F11ED13591 | Chicago, IL | Unknown |
| 2003 | FORD | F550 | 1FDAF56F73EA27596 | Orange County, CA | Unknown |
| 2004 | INTERNATIONAL | 4300 | 1HTMMAAM04H609158 | DC (Dulles), VA | Unknown |
| 2005 | INTERNATIONAL | 4200 | 1HTMPAFM45H121672 | DC (Dulles), VA | Unknown |
| 1997 | INTERNATIONAL | 4900 | 1HTSDAAM0VH493551 | Chicago, IL | Unknown |
| 1989 | GREAT DANE | TRAILER | 1GRAA9027KB110404 | Chicago, IL | Unknown |
| 1990 | VOLVO | WG | 4V1JBAMDXLR805345 | Chicago, IL | Unknown |
| 1994 | FORD | LN9000 | 1FTYR90L7RVA05770 | Chicago, IL | Unknown |
| 1996 | INTERNATIONAL | 4700 | 1HTSCAAM9TH262440 | Chicago, IL | Unknown |
| 1997 | CHEVROLET | K3500 | 1GBJK34F8VF009570 | Chicago, IL | Unknown |
| 1999 | INTERNATIONAL | 4700 | 1HTSCAAM8XH580720 | Chicago, IL | Unknown |
| 1999 | FORD | E350 | 1FTSS34F1XHB54540 | Chicago, IL | Unknown |
| 1999 | GMC | 700 | 1GDJ7C1C6XJ505079 | Chicago, IL | Unknown |
| 1999 | INTERNATIONAL | 4700 | 1HTSCAAM6XH688754 | Chicago, IL | Unknown |
| 1999 | INTERNATIONAL | 4700 | 1HTSCAAMXXH688756 | Chicago, IL | Unknown |
| 2000 | INTERNATIONAL | 4900 | 1HTSDAAM1YH260654 | Chicago, IL | Unknown |
| 2001 | FORD | F450 | 1FDXW46F91ED07666 | Chicago, IL | Unknown |
| 2002 | INTERNATIONAL | 4700 | 1HTSCAAM82H405389 | Chicago, IL | Unknown |
| 2002 | INTERNATIONAL | 4700 | 1HTSCAAM52H405396 | Chicago, IL | Unknown |
| 2003 | FORD | E350 | 1FTSE34FX3HA47455 | Chicago, IL | Unknown |
| 2003 | FORD | E350 | 1FTSS34F93HA95165 | Chicago, IL | Unknown |
| 2003 | FORD | E350 | 1FTSS34F33HA70505 | Chicago, IL | Unknown |
| 2004 | FORD | F250 | 1FTNX20L64EC82080 | Raliegh, NC | Unknown |
| 1987 | RODSI | TRAILER | 1RZ1KA1A0H1001663 | Chicago, IL | Unknown |
| 1985 | FRUEHAUF | TRAILER | 1H2V02816FH050904 | Chicago, IL | Unknown |
| 1995 | GREAT DANE | TRAILER | 1GRAA561XSB176601 | Chicago, IL | Unknown |
| 1997 | GREAT DANE | TRAILER | 1GRAA0328VB133301 | Chicago, IL | Unknown |
| 1995 | GREAT DANE | TRAILER | 1GRDM9026SM093801 | Chicago, IL | Unknown |
| 1995 | GREAT DANE | TRAILER | 1GRDM9027SM093807 | Chicago, IL | Unknown |
| 1995 | GREAT DANE | TRAILER | 1GRDM9020SM093812 | Chicago, IL | Unknown |
| 1992 | GREAT DANE | TRAILER | 1GRAA9629NB147501 | Chicago, IL | Unknown |
| 1992 | GREAT DANE | TRAILER | 1GRAA9624NB038301 | Chicago, IL | Unknown |
| 1995 | TRAILMOBILE | TRAILER | 1PT01JPHXS9021760 | Chicago, IL | Unknown |
| 1994 | GREAT DANE | TRAILER | 1GRAA9625RS071801 | Chicago, IL | Unknown |
| 1992 | WILSON STEPDECK | TRAILER | 1W1FGB6B1NB216614 | Chicago, IL | Unknown |
| 2000 | GLOBAL TRAILER | TRAILER | 1Z9PS4821YC010030 | Chicago, IL | Unknown |
| 1997 | GREAT DANE | TRAILER | 1GRAA9626VB129201 | Chicago, IL | Unknown |
| 1997 | GREAT DANE | TRAILER | 1GRAA9624VB136101 | Chicago, IL | Unknown |
| 1996 | UTILITY | TRAILER | 1UYVS2482TC900107 | Chicago, IL | Unknown |
| 2006 | TRANSCRAFT | TRAILER | 1TTE4820161078722 | Chicago, IL | Unknown |
| 1999 | GREAT DANE | TRAILER | 1GRAA0621XB001902 | Chicago, IL | Unknown |
| 1988 | GREAT DANE | TRAILER | 1GRDM9023JM003423 | Hollywood, FL | Unknown |
| 1988 | GREAT DANE | TRAILER | 1GRDM9026JM051031 | Hollywood, FL | Unknown |
| 1988 | GREAT DANE | TRAILER | 1GRDM9029JM003538 | Hollywood, FL | Unknown |
| 2005 | TRANSCRAFT | TRAILER | 1TTE5320951077963 | Hollywood, FL | Unknown |
| 2004 | TRANSCRAFT | TRAILER | 1TTE5320341074460 | Hollywood, FL | Unknown |
| 1979 | STRICK | TRAILER | P636257 | Tucson, AZ | Unknown |
| 1984 | GREAT DANE | TRAILER | 1GRDM9024EM058727 | Tucson, AZ | Unknown |
| 1987 | GREAT DANE | TRAILER | 1GRDM9029HJ007410 | Tucson, AZ | Unknown |
| 1992 | WABASH | TRAILER | 1JJV532U0NL166315 | Tucson, AZ | Unknown |

3/21/2014 2:04 PM
Event Rentals Inc-SOAL B25.xlsx

**In re: Event Rentals, Inc.**
**Case No. 14-10282**
Schedule B25
Personal Property - Automobiles, trucks, trailers, and other vehicles and accessories

| Year | Make | Model | VIN | Location[1] | Net Book Value |
|------|------|-------|-----|-------------|----------------|
| 1987 | GREAT DANE | TRAILER | 1GRDM902XHJ007416 | Tucson, AZ | Unknown |
| 2004 | ADV CONT | TRAILER | 1A9VMLV2X41247679 | Tucson, AZ | Unknown |
| 2004 | TRANSCRAFT | TRAILER | 1TTE5320841073823 | Tucson, AZ | Unknown |
| 2004 | TRANSCRAFT | TRAILER | 1TTE4820441072216 | Tucson, AZ | Unknown |
| 2004 | TRANSCRAFT | TRAILER | 1TTE5320941073250 | Tucson, AZ | Unknown |
| 2005 | GREAT DANE | TRAILER | 1GRAA06255K264908 | Tucson, AZ | Unknown |
| 2005 | GREAT DANE | TRAILER | 1GRAA06215K264906 | Tucson, AZ | Unknown |
| 2005 | GREAT DANE | TRAILER | 1GRAA06255T514562 | Tucson, AZ | Unknown |
| 2006 | HOMEMADE | TRAILER | AZ284309 | Tucson, AZ | Unknown |
| 2006 | HOMEMADE | TRAILER | AZ289224 | Tucson, AZ | Unknown |
| 1990 | FRUEHAUF | TRAILER | 1HSV053XLM033112 | Pompano, FL | Unknown |
| 2007 | DODGE | RAM 2500 | 1D7KS28C67J525975 | Albuquerque, NM | Unknown |
| 2006 | INTERNATIONAL | 4300 | 1HTMMAAM16H263852 | Nashville, TN | Unknown |
| 2006 | INTERNATIONAL | 4300 | 1HTMMAAM16H263849 | Nashville, TN | Unknown |
| 2005 | MANAC | FLATBED | 5MC2226235P005635 | Phoenix, AZ | Unknown |
| 2006 | ISUZU | NPR | JALC4J16567001718 | Nashville, TN | Unknown |
| 1990 | FORD | F350 | 2FTJW36G5LCA69661 | Phoenix, AZ | Unknown |
| 1987 | AZTEC | FLATBED | 1AZBR2A15H1018752 | Phoenix, AZ | Unknown |
| 2000 | FORD | F150 | 1FTZF1723YKB14223 | Palm Desert, CA | Unknown |
| 1984 | THEURER | TRAILER | 1TA114821EI112531 | Phoenix, AZ | Unknown |
| 1987 | FRUEHAUF | TRAILER | 1H5V04821HM029413 | Phoenix, AZ | Unknown |
| 2004 | CHEVROLET | 3500 | 1GBJC34214E369231 | Phoenix, AZ | Unknown |
| 2007 | DODGE | RAM 3500 | 3D6WG48A47G766405 | Phoenix, AZ | Unknown |
| 2006 | FORD | F350 | 1FTWW32P26EA82913 | Nashville, TN | Unknown |
| 2006 | ISUZU | NPR | JALC4J16467000771 | Nashville, TN | Unknown |
| 2012 | KAUFMAN | TRAILER | 5SHAD4727CB001165 | Phoenix, AZ | Unknown |
| 1998 | CRONKITE | TRAILER | 473231621W1101659 | Chicago, IL | Unknown |
| 1987 | CRONKITE | TRAILER | 1C9261923H1203451 | Chicago, IL | Unknown |
| 2001 | LOAD TRAIL | TRAILER | 4ZECF142311141570 | Chicago, IL | Unknown |
| 1985 | DOOLITTLE | STAKEBED | 1A9FG252451429180 | Nashville, TN | Unknown |
| 1999 | FORD | F550 | 1FDAW56S8XEA92346 | Santa Barbara, CA | Unknown |
| 1986 | FRUEHAUF | TRAILER | 1H2V04884GA027849 | Torrance, CA | Unknown |
| 1992 | FRUEHAUF | TRAILER | 1JJV532U2NL166204 | Torrance, CA | Unknown |
| 1984 | GREAT DANE | TRAILER | 1AZBR2A13E1014224 | Torrance, CA | Unknown |
| 1996 | GREAT DANE | TRAILER | 1GRDM9062TM053901 | Torrance, CA | Unknown |
| 2000 | MITSUBISHI | FK617 | JW6DDL1E7YL000038 | Raliegh, NC | Unknown |
| 2001 | GMC | SIERRA | 1GTGC24U51Z155770 | Santa Barbara, CA | Unknown |
| 2002 | LOAD TRAIL | TRAILER | 4ZECF142X21149747 | Chicago, IL | Unknown |
| 2005 | C&W | STAKEBED | 5BEBF32275C135846 | Memphis, TN | Unknown |
| 2006 | MITSUBISHI | FH211 | JL6CCJ1S96K011254 | Raliegh, NC | Unknown |
| 2006 | BIL-JAX | T2000 | 5CUES22216A000014 | Chicago, IL | Unknown |
| 2007 | CHEVROLET | EXPRESS | 1GCCG29V671168279 | Las Vegas, NV | Unknown |
| 2007 | LOAD MAX | TRAILER | 5L8PH242981011686 | Chicago, IL | Unknown |
| 2006 | GMC | EXPRESS | 1GCEFG15X861154928 | New York (Seacacus), NJ | Unknown |
| 2011 | GMC | SAVANA | 1GTZ7UCA4C1107985 | Hillcrest, CA | Unknown |
| 2011 | FORD | F250 | 1FT7W2BT5CEA07579 | Hillcrest, CA | Unknown |
| | | | | **TOTAL:** | **$125,000.00**[2] |

(1) Vehicle locations vary based on delivery schedules.

(2) Aggregate book value.

**In re: Event Rentals, Inc.**
**Case No. 14-10282**
Schedule B35
Personal Property - Other personal property of any kind not already listed

| Description | Net Book Value |
|---|---|
| Carpet | $40,469.42 |
| China | $197,417.87 |
| Electrical | $439,067.57 |
| Glassware | $33,088.34 |
| Heating | $253,139.87 |
| Kitchen | $964,517.13 |
| Linens | $141,016.20 |
| Party Rental Equipment | $60,287.38 |
| Scaffold/Decking/Flooring | $1,580,928.03 |
| Silver, Chafers (tableware) | $1,664,793.18 |
| Staging, Dance Floor | $393,328.33 |
| Tenting (incl. Canopies) | $11,876,018.79 |
| Tradeshow | $253,312.14 |
| Turf | $159,514.10 |
| Warehouse - Chairs, Tables and Other | $5,923,689.14 |
| **TOTAL:** | **$23,980,587.49** |

B6D (Official Form 6D) (12/07)

In re: **Event Rentals, Inc.**　　　　　　　　　　　　　　　　　　　　　　　**Case No. 14-10282 (PJW)**

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "HWJC."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND AN ACCOUNT NUMBER *(See Instructions Above.)* | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| See Schedule D Attachment | | | | | | | $171,913,551.04 | Undetermined |
| | | | Subtotal(s) (Total(s) on this page) | | | | **$171,913,551.04** | **$0.00** |
| | | | Total(s) (Use only on last page) | | | | **$171,913,551.04** | **$0.00** |
| | | | | | | | (Report also on Summary of Schedules) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data) |

**In re: Event Rentals, Inc.**
**Case No. 14-10282**
Schedule D
Creditors Holding Secured Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Codebtor | Date claim was incurred | Nature of Lien | Description of property subject to lien | Contingent | Unliquidated | Disputed | Amount of claim without deducting value of collateral | Unsecured portion, if any |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ableco Finance LLC | Attn Eric Miller Exec VP | Administrative Agent to Prepetition Secured Lenders | 875 Third Avenue 12th Flr | New York | NY | 10022 | X | 12/20/2006 and reaffirmed 1/8/2014 | Term Loan | Secured by security interest and lien in substantially all of the assets of Event Rentals, Inc. and guaranteed by Classic Midwest, Inc., Classic Northeast, Inc.,  Classic Panache, Inc., Classic Party Rentals, Inc.,  Classic Party Rentals LP,  Classic/Prime, Inc., Classic Southeast, Inc., DBO Acquisition Corp., DUBO Acquisition Corp., Event Rentals, Inc., Grand Events & Party Rentals, Inc., Special Event Holding, Inc. and Unique Tabletop Rentals, Inc. | | | | $125,371,078.36 | Undetermined |
| Ableco Finance LLC | Attn Eric Miller Exec VP | Administrative Agent to Prepetition Secured Lenders | 875 Third Avenue 12th Flr | New York | NY | 10022 | X | 12/20/2006 and reaffirmed 1/8/2014 | Revolving Loan | Secured by security interest and lien in substantially all of the assets of Event Rentals, Inc. and guaranteed by Classic Midwest, Inc., Classic Northeast, Inc.,  Classic Panache, Inc., Classic Party Rentals, Inc.,  Classic Party Rentals LP,  Classic/Prime, Inc., Classic Southeast, Inc., DBO Acquisition Corp., DUBO Acquisition Corp., Event Rentals, Inc., Grand Events & Party Rentals, Inc., Special Event Holding, Inc. and Unique Tabletop Rentals, Inc. | | | | $16,654,670.93 | Undetermined |
| Ableco Finance LLC | Attn Eric Miller Exec VP | Administrative Agent to Prepetition Secured Lenders | 875 Third Avenue 12th Flr | New York | NY | 10022 | X | 12/20/2006 and reaffirmed 1/8/2014 | Acquisition Loan | Secured by security interest and lien in substantially all of the assets of Event Rentals, Inc. and guaranteed by Classic Midwest, Inc.,  Classic Northeast, Inc.,  Classic Panache, Inc., Classic Party Rentals, Inc.,  Classic Party Rentals LP,  Classic/Prime, Inc., Classic Southeast, Inc., DBO Acquisition Corp., DUBO Acquisition Corp., Event Rentals, Inc., Grand Events & Party Rentals, Inc., Special Event Holding, Inc. and Unique Tabletop Rentals, Inc. | | | | $29,887,801.75 | Undetermined |
| | | | | | | | | | | | | | TOTAL: | $171,913,551.04 | Undetermined |

B6E (Official Form 6E) (04/13)

In re: **Event Rentals, Inc.**                                                                                   Case No. 14-10282 (PJW)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "HWJC." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

TYPES OF PRIORITY CLAIM  (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐  **Domestic Support Obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐  **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☑  **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐  **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

*Amounts are subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

B6E (Official Form 6E) (04/13) - Cont.

**In re: Event Rentals, Inc.**                                                                                **Case No. 14-10282 (PJW)**

☐ **Certain farmers and fishermen**

   Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

   Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☑ **Taxes and Certain Other Debts Owed to Governmental Units**

   Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to Maintain the Capital of an Insured Depository Institution**

   Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for Death or Personal Injury While Debtor Was Intoxicated**

   Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507 (a)(10).

*Amounts are subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

B6E (Official Form 6E) (04/13) - Cont.

**In re: Event Rentals, Inc.**                                    **Case No. 14-10282 (PJW)**

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See Instructions Above.)* | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| See Schedule E Attachment | | | | | | | $865,939.81 | $865,939.81 | $0.00 |
| Subtotals (Totals on this page): | | | | | | | **$865,939.81** | **$865,939.81** | **$0.00** |
| Total: (Report also on the Summary of Schedules) | | | | | | | **$865,939.81** | | |
| Totals: (Report also on the Statistical Summary of Certain Liabilities Related Data) | | | | | | | | **$865,939.81** | **$0.00** |

In re: Event Rentals, Inc.
Case No. 14-10282
Schedule E
Creditors Holding Unsecured Priority Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Codebtor | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | Amount entitled to priority | Amount not entitled to priority, if any |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BETH FORD | PIMA COUNTY TREASURER | 115 N. CHURCH AVENUE | | TUCSON | AZ | 85701-1199 | | Tax Claim | | | | $50,016.68 | $50,016.68 | $0.00 |
| BROWARD COUNTY TAX COLLECTOR | | PO BOX 29009 | | FORT LAUDERDALE | FL | 33302-9009 | | Tax Claim | | | | $50,280.54 | $50,280.54 | $0.00 |
| CHRISTOPHER PEMBLETON | | 370 GRAND AVE APT 2 | | OAKLAND | CA | 94610 | | Employee Payroll Claim | | | | $258.15 | $258.15 | $0.00 |
| CITY OF LOS ANGELES TREASURER | | PO BOX 845252 | | LOS ANGELES | CA | 90084 | | Tax Claim | | | | $1,504.00 | $1,504.00 | $0.00 |
| COBB COUNTY TAX COMMISSIONER | | 700 S. COBB DRIVE SE | | MARIETTA | GA | 30060-3115 | | Tax Claim | | | | $5,953.01 | $5,953.01 | $0.00 |
| COLORADO DEPT. OF REVENUE | | 1375 SHERMAN STREET | | DENVER | CO | 90261-0009 | | Tax Claim | | | | $108.00 | $108.00 | $0.00 |
| COMMISSIONER OF TAXATION AND FINANCE | NYS ASSESMENT REC | GENERAL POST OFFICE | PO BOX 4127 | BINGHAMTON | NY | 13902-4127 | | Tax Claim | | | | $618,885.80 | $618,885.80 | $0.00 |
| COUNTY OF ALBEMARLE | DEPARTMENT OF FINANCE | 401 MCINTIRE RD | | CHARLOTTESVILLE | VA | 22902-4596 | | Tax Claim | | | | $416.97 | $416.97 | $0.00 |
| EMPLOYMENT TAX SERVICING CORPORATION | | 2377 CRENSHAW BLVD | STE 200 | TORRANCE | CA | 90501 | | Tax Claim | | | | $5,575.00 | $5,575.00 | $0.00 |
| ERICKSON, CURTIS | | 3120 CERONE CT | | LAS VEGAS | NV | 89141 | | Commission Claim | | | | $11,285.91 | $11,285.91 | $0.00 |
| FLORIDA DEPARTMENT OF REVENUE | | 5050 W. TENNESSEE STREET | | TALLAHASSEE | FL | 32399-0100 | | Tax Claim | | | | $3,066.39 | $3,066.39 | $0.00 |
| GILA RIVER INDIAN COMMUNITY | REVENUE/INTERNAL AUDIT DEPARTMENT | PO BOX 326 | | SACATON | AZ | 85147 | | Tax Claim | | | | $16,750.00 | $16,750.00 | $0.00 |
| GORDON B. FORD | STANISLAUS COUNTY TAX COLLECTOR | P.O. BOX 859 | | MODESTO | CA | 95353 | | Tax Claim | | | | $2,253.29 | $2,253.29 | $0.00 |
| HARRY E. HAGEN TREASURE-TAX COLLECTOR | COUNTY OF SANTA BARBARA | P.O. BOX 579 | | SANTA BARBARA | CA | 93102 | | Tax Claim | | | | $11,947.95 | $11,947.95 | $0.00 |
| LOS ANGELES COUNTY TAX COLLECTOR | | P.O. BOX 54027 | | LOS ANGELES | CA | 90054-0027 | | Tax Claim | | | | $8,911.85 | $8,911.85 | $0.00 |
| MARICOPA COUNTY TREASURER | | PO BOX 78574 | | PHOENIX | AZ | 85062-8574 | | Tax Claim | | | | $12,477.92 | $12,477.92 | $0.00 |
| MECKLENBURG COUNTY | TAX COLLECTOR | P.O. BOX 32247 | | CHARLOTTE | NC | 28232-2247 | | Tax Claim | | | | $10,245.00 | $10,245.00 | $0.00 |
| NAPA COUNTY TAX COLLECTOR | | 1195 THIRD STREET | ROOM 108 | NAPA | CA | 94559-3050 | | Tax Claim | | | | $139.29 | $139.29 | $0.00 |
| RON WRIGHT, TAX ASSESSOR-COLLECTOR | | PO BOX 961018 | | FORTH WORTH | TX | 76161-0018 | | Tax Claim | | | | $266.45 | $266.45 | $0.00 |
| SAN DIEGO COUNTY TAX COLLECTOR | | P.O. BOX 129009 | | SAN DIEGO | CA | 92122 | | Tax Claim | | | | $156.28 | $156.28 | $0.00 |
| SANDIE ARNOTT, TAX COLLECTOR | | 555 COUNTY CENTER | 1ST FLOOR | REDWOOD CITY | CA | 94063 | | Tax Claim | | | | $13,734.72 | $13,734.72 | $0.00 |
| STATE OF CALIFORNIA | | 800 S. VICTORIA AVENUE | | VENTURA | CA | 93009 | | Tax Claim | | | | $14,084.75 | $14,084.75 | $0.00 |
| THE TOWN OF GILBERT | FINANCE DEPARTMENT | 50 E. CIVIC CENTER DR | | GILBERT | AZ | 85296 | | Tax Claim | | | | $360.00 | $360.00 | $0.00 |
| TREASURER, CITY OF MEMPHIS | | PO BOX 185 | | MEMPHIS | TN | 38101-0185 | | Tax Claim | | | | $2,317.44 | $2,317.44 | $0.00 |
| UNITED STATES TREASURY | | INTERNAL REVENUE SERVICE | | OGDEN | UT | 84201-0039 | | Tax Claim | | | | $5,826.38 | $5,826.38 | $0.00 |
| VARIOUS SALES TAX AUTHORITIES | | VARIOUS | | | | | | Tax Claim | | | | Unknown | Unknown | Unknown |
| WAKE COUNTY REVENUE DEPARTMENT | | P.O. BOX 96084 | | CHARLOTTE | NC | 28296-0084 | | Tax Claim | | | | $19,118.04 | $19,118.04 | $0.00 |
| | | | | | | | | | | | TOTAL | $865,939.81 | $865,939.81 | $0.00 |

3/21/2014 2:05 PM
Event Rentals Inc-SOAL E.xlsx

B6F (Official Form 6F) (12/07)

In re: **Event Rentals, Inc.**                                                      Case No. 14-10282 (PJW)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.   See 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "HWJC."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured nonpriority claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See Instructions Above.)* | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| See Schedule F Attachment | | | | | | | $61,081,257.34 |
| | | | Subtotal (Total on this page) | | | | **$61,081,257.34** |
| | | | Total | | | | **$61,081,257.34** |
| | | | (Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) | | | | |

In re: Event Rentals, Inc.
Case No. 14-10282
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1540 PRODUCTIONS | | 1874 S. PACIFIC COAST HWY | | | REDONDO BEACH | CA | 90277 | | Commission or Refund Claim | | | | | $578.34 |
| 1ST JON INC | | 7320 PIERCE AVE | | | WHITTER | CA | 90602 | | Trade Claim | | | | | $654.00 |
| 29 PALMS INN | | 73950 INN AVE | | | TWENTYNINE PALMS | CA | 92277 | | Commission or Refund Claim | | | | | $193.13 |
| 360 DESTINATION GROUP | SABRA BENES | 9 MARCONI | | | IRVINE | CA | 92612 | | Commission or Refund Claim | | | | | $28,540.95 |
| 48 COMMUNICATIONS | | 8639 HOLLOWAY PLAZA DRIVE | | | LOS ANGELES | CA | 90069 | | Commission or Refund Claim | | | | | $168.75 |
| 49 SQUARE CATERING | | 1760M CESA CHAVEZ ST | | | SAN FRANCISCO | CA | 94124 | | Commission or Refund Claim | | | | | $20.00 |
| 550 MEADOWLAND PARKWAY, L.L.C. | C/O HARTZ MOUNTAIN IND., INC. | 400 PLAZA DRIVE | P.O. BOX 1515 | | SECAUCUS | NJ | 07096-1515 | | Trade Claim | | | | | $86,939.01 |
| 616 PM LLC | | PO BOX 50699 | | | PHOENIX | AZ | 85076 | | Trade Claim | | | | | $16,203.15 |
| A & R OFFICE MACHINES | | 3804 ACADEMY PKWY N NE | | | ALBUQUERQUE | NM | 87109 | | Trade Claim | | | | | $1,829.70 |
| A BRIDES BEST FRIEND | | 210 CLEVELAND AVE | | | SAN JOSE | CA | 95126 | | Commission or Refund Claim | | | | | $1,084.30 |
| A COMPANY, INC. | PORTABLE RESROOMS | PO BOX 410004 | | | SALT LAKE CITY | UT | 84141-0004 | | Trade Claim | | | | | $3,555.88 |
| A DIFFERENT VIEW PRODUCTIONS | | 2140 EAST 5TH STREET | SUITE 5 | | TEMPE | AZ | 85281 | | Trade Claim | | | | | $600.00 |
| A GALA TO REMEMBER | | 25102 OKEEF LANE | | | LOS ALTOS | CA | 94022 | | Commission or Refund Claim | | | | | $534.75 |
| A PRIVATE AFFAIR | | 3800 SCANDIA WAY | | | LOS ANGELES | CA | 90065 | | Commission or Refund Claim | | | | | $265.55 |
| A SAVVY EVENT | | PO BOX 2196 | | | SONOMA | CA | 95476 | | Commission or Refund Claim | | | | | $250.85 |
| A SOOLIP WEDDING, LLC | | 8646 MELROSE AVE | | | WEST HOLLYWOOD | CA | 90069 | | Trade Claim | | | | | $500.00 |
| A&I ENTERPRISES OF SOUTH FLORIDA/SERVICE | | 2113 LINCOLN STREET | | | HOLLYWOOD | FL | 33020 | | Trade Claim | | | | | $124.00 |
| A. FORM ARCHITECTURE PC | | 99 BANK STREET #7L | | | NEW YORK | NY | 10014 | | Trade Claim | | | | | $5,640.00 |
| A.F.P.S | | 4975 CLARK HOWELL HWY | SUITE 3-C | | ATLANTA | GA | 30349 | | Utility or Fuel Claim | | | | | $180.00 |
| A-1 EXPRESS DELIVERY SERVICE, INC. | | 4520 MAYWOOD AVE | | | VERNON | CA | 90058 | | Trade Claim | | | | | $438.79 |
| A-1 GILBERT ANSWERING SERVICE | | 9304 CIVIC CENTER DRIVE | | | BEVERLY HILLS | CA | 90210 | | Utility or Fuel Claim | | | | | $455.00 |
| A-1 LOCKSMITHS | | 2001 MIDWAY ROAD | SUITE 110 | | DALLAS | TX | 75006 | | Trade Claim | | | | | $5.41 |
| A-1 PRODUCTS | | 2020 AVENUE F | | | BIRMINGHAM | AL | 35218 | | Trade Claim | | | | | $1,174.02 |
| A-1 TABLECLOTH CO. | SELLS & RENTS | 450 HUYLER ST. SUITE 102 | | | S.HACKENSACK | NJ | 07606 | | Trade Claim | | | | | $98,045.98 |
| AAA COMMUNICATIONS | | 16025 ARROW HIGHWAY | SUITE H | | IRWINDALE | CA | 91706 | | Trade Claim | | | | | $35,116.55 |
| AAA FLAG & BANNER MFG.INC. | | 8955 NATIONAL BLVD | | | LOS ANGELES | CA | 90035 | | Trade Claim | | | | | $123.19 |
| AAA GOULD CONSULTING | | 25127 EVERETT DR | | | NEWHALL | CA | 91321 | | Trade Claim | | | | | $910.00 |
| AAA RENTAL SYSTEM | | 3020 W. 167TH STREET | | | MARKHAM | IL | 60428 | | Trade Claim | | | | | $1,634.95 |
| AAA TRAFFIC MANAGEMENT | | 3208 ROYAL STREET | | | LOS ANGELES | CA | 90007 | | Trade Claim | | | | | $2,285.00 |
| AAROWHEAD SECURITY INC. | DBA VETERANS SECURITY | PO BOX 44254 | | | PHOENIX | AZ | 85064 | | Utility or Fuel Claim | | | | | $3,866.67 |
| ABABON, JAMES D. | | *Address unavailable at time of filing* | | | | | | | Litigation Claim | | X | X | X | Unknown |
| ABBEY PARTY RENTS | | 8860 PRODUCTION AVENUE | | | SAN DIEGO | CA | 92121 | | Trade Claim | | | | | $1,555.30 |
| ABCO | | PO BOX 97462 | | | DALLAS | TX | 75397 | | Utility or Fuel Claim | | | | | $452.29 |
| ABCWUA | | P.O. BOX 1313 | | | ALBUQUERQUE | NM | 87103-1313 | | Utility or Fuel Claim | | | | | $813.18 |
| ABI CHILTON | ALIGATOR PEAR | 7901 CANOGA AVE., #B | | | CANOGA PARK | CA | 91304 | | Commission or Refund Claim | | | | | $5,773.98 |

In re: Event Rentals, Inc.
Case No. 14-10282
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ABOVE AND BEYOND | | 3291 BROADWAY | | | NEW YORK | NY | 10027 | | Commission or Refund Claim | | | | | $22.15 |
| ABSOLUTE BODY & TRUCK REPAIR | GREG WILSON | 210 SAN LEANDRO BLVD. | | | SAN LEANDRO | CA | 94577 | | Trade Claim | | | | | $5,577.60 |
| ACAS INC. | AMERICAN COMMERCIAL APPLIANCE SERVICES | 7440 NW 4TH STREET #204 | | | PLANTATION | FL | 33317 | | Trade Claim | | | | | $178.08 |
| ACCESS DESTINATION | | 3605 LONG BEACH BLVD. | | | LONG BEACH | CA | 90807 | | Commission or Refund Claim | | | | | $30.76 |
| ACCESS TCA INC | ATTN MICHELLE COLLINS | 2100 EVERGREEN BLVD | | | DULUTH | GA | 30096 | | Commission or Refund Claim | | | | | $30,523.10 |
| ACCESS UNIFORMS | | 1731 ADRIAN ROAD | SUITE1 | | BURLINGAME | CA | 94010 | | Trade Claim | | | | | $331.78 |
| ACCOUNTEMPS | | P.O. BOX 743295 | | | LOS ANGELES | CA | 90074-3295 | | Trade Claim | | | | | $8,975.25 |
| ACCURATE STAGING INC. | | 840 COWAN STREET | | | NASHVILLE | TN | 37207 | | Trade Claim | | | | | $4,650.00 |
| ACE PART RENTALS | | P.O. BOX 2040 | | | CENTREVILLE | VA | 20122 | | Trade Claim | | | | | $222.00 |
| ACE PARTY & TENT RENTAL | | 171-27 STATION ROAD | | | FLUSHING | NY | 11358 | | Trade Claim | | | | | $504.00 |
| ACE PUMPING & PORTABLES | | 8973 S EISENHOWER RD | | | TUCSON | AZ | 85756 | | Trade Claim | | | | | $6,540.24 |
| ACME HEATING & AIR CONDITIONING, INC. | | 11025 HAWTHORNE BLVD. | | | INGLEWOOD | CA | 90304 | | Trade Claim | | | | | $880.00 |
| ACORN GAS COMPANY | | 908 SOUTH 27TH AVE | | | PHOENIX | AZ | 85009 | | Utility or Fuel Claim | | | | | $4,210.41 |
| ACTION IMAGING GROUP | | 3776 N 1ST AVE | | | TUCSON | AZ | 85719 | | Trade Claim | | | | | $300.60 |
| ACTION PARTY RENTALS | | 4350 S. ARVILLEBLDG | C26 | | LAS VEGAS | NV | 89103 | | Trade Claim | | | | | $145.00 |
| ACTION TIRE CO. | | 410 LEES MILL ROAD | | | FOREST PARK | GA | 30297 | | Trade Claim | | | | | $549.57 |
| ACTIVE PRODUCTION AND DESIGN, INC | | 1300 LOGAN CIRCLE NW | | | ATLANTA | GA | 30318 | | Trade Claim | | | | | $294.60 |
| ACTUARIAL CONSULTANTS, INC | | 2377 CRENSHAW BLVD. | SUITE 350 | | TORRANCE | CA | 90501 | | Trade Claim | | | | | $5,950.00 |
| ACUITY SPECIALTY PRODUCTS | ZEP SALES AND SERVICES | FILE51088 | | | LOS ANGELES | CA | 90074 | | Trade Claim | | | | | $2,789.66 |
| ADAN BASULTO | | 1232 W. CALLE LIBRO DEL RETRATO | | | SAHUARITA | AZ | 85629 | | Commission or Refund Claim | | | | | $1,014.00 |
| ADLER WESTERN, INC | | 6252 E. FLORENCE AVE | | | BELL GARDENS | CA | 90201 | | Utility or Fuel Claim | | | | | $844.97 |
| ADMIRAL CRAFT EQUIPMENT CORP. | | P.O. BOX 9014 | | | HICKSVILLE | NY | 11802-9014 | | Trade Claim | | | | | $540.02 |
| ADOBE LUMBER, INC. | | 150 SOUTH NAPA JUNCTION ROAD. | PO BOX 10098 | | AMERICAN CANYON | CA | 94503 | | Trade Claim | | | | | $95.18 |
| ADORATIONS | | 710 13TH ST. | SUITE 207 | | SAN DIEGO | CA | 92101 | | Commission or Refund Claim | | | | | $255.95 |
| ADP INC | | P O BOX 31001-1874 | | | PASADENA | CA | 91110-1874 | | Trade Claim | | | | | $4,811.73 |
| ADRIANA DE FAZIO | | 23961 ARROYO PARK DRIVE #199 | | | VALENCIA | CA | 91355 | | Trade Claim | | | | | $800.00 |
| ADRIANNA THORNE | | 2201 CALIFORNIA ST. | APT# 43 | | SAN FRANCISCO | CA | 94115 | | Commission or Refund Claim | | | | | $1,405.52 |
| ADT SECURITY SERVICES | | P.O. BOX 371967 | | | PITTSBURGH | PA | 15250-7967 | | Utility or Fuel Claim | | | | | $168.00 |
| ADVANCED CASTER AND WHEEL | | 8606 NE 138TH STREET | | | KIRKLAND | WA | 98034 | | Trade Claim | | | | | $1,027.56 |
| ADVANTAGE RESOURCING | | P.O. BOX 277534 | | | ATLANTA | GA | 30384-7534 | | Trade Claim | | | | | $11,066.93 |
| AEI CORPORATION | | P O BOX 16097 | | | IRVINE | CA | 92623-6097 | | Trade Claim | | | | | $5,275.86 |
| AFE INDUSTRIES | | P.O. BOX 3303 | | | SANTA FE SPRINGS | CA | 90670-1303 | | Trade Claim | | | | | $968.04 |
| AFFORDABLE FIRST AID & SAFETY, INC. | | P.O. BOX 1089 | | | BOWIE | MD | 20718 | | Trade Claim | | | | | $2,777.34 |
| AFFRUNTI EVENTS | | 940 TAFT ST. | | | REDWOOD CITY | CA | 94061 | | Commission or Refund Claim | | | | | $30.08 |

In re: Event Rentals, Inc.
Case No. 14-10282
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AFTER SCHOOLS ALL STAR | | 5670 WILSHIRE BLVD | SUITE 620 | | LOS ANGELES | CA | 90036 | | Commission or Refund Claim | | | | | $232.00 |
| AGA GENERAL MAINTENANCE | | 4442 MEADOWLARK DR | | | NAPA | CA | 94558 | | Trade Claim | | | | | $756.00 |
| AGS QUALITY LINEN, INC. | | 915 LINDEN AVE | SUITE # A | | SO. SAN FRANCISCO | CA | 94080 | | Trade Claim | | | | | $5,720.30 |
| AHERN RENTALS | | PO BOX 271390 | | | LAS VEGAS | NV | 89127-0623 | | Trade Claim | | | | | $1,396.35 |
| AIDS HEALTHCARE FOUNDATION | C/O LISA FIELD | 3380 1/2 S. ROBERTSON BLVD. | | | LOS ANGELES | CA | 90034 | | Trade Claim | | | | | $1,180.49 |
| AIDS PROJECT LOS ANGELES | DAVID HUERTA | 611 S KINGSLEY DRIVE | | | LOS ANGELES | CA | 90005 | | Commission or Refund Claim | | | | | $335.60 |
| AILI ICE DESIGNS | | 2682 MIDDLEFIELD ROAD | | | REDWOOD CITY | CA | 94063 | | Commission or Refund Claim | | | | | $20.05 |
| AIR LINK INTERNATIONAL | | P.O. BOX 3399 | | | ORANGE | CA | 92857 | | Trade Claim | | | | | $782.50 |
| AIR TURBINE PROPELLER CO. | | P.O. BOX 218 | | | ZELIENOPLE | PA | 16063 | | Trade Claim | | | | | $197.15 |
| AIRGAS USA LLC | | P.O. BOX 802576 | | | CHICAGO | IL | 60680-2576 | | Utility or Fuel Claim | | | | | $1,392.14 |
| AIRPORT URGENT CARE & INDUSTRIES | | 1117 W. MANCHESTER BLVD | SUITE | | INGLEWOOD | CA | 90301 | | Trade Claim | | | | | $943.75 |
| AKZO NOBEL PAINTS LLC | | PO BOX 847120 | | | DALLAS | TX | 75284-7120 | | Trade Claim | | | | | $3,310.58 |
| ALAN HATCHER | ALAN HATCHER | 414 MOUNT SEQUOIA COURT | | | CLAYTON | CA | 94517 | | Trade Claim | | | | | $788.00 |
| ALAN KEHOE | | 4 CHARNWOOD DRIVE | | | SUFFERN | NY | 10901 | | Commission or Refund Claim | | | | | $63.75 |
| ALAN PARTY & TENT RENTALS, INC. | | 450 HUYLER STREET #101 | | | SOUTH HACKENSACK | NJ | 07606 | | Trade Claim | | | | | $4,233.74 |
| ALARM DETECTION SYSTEM, INC. | | 1111 CHURCH ROAD | | | AURORA | IL | 60505 | | Utility or Fuel Claim | | | | | $223.54 |
| ALARMS UNLIMITED, INC. | | 4584 PARK BLVD. | | | SAN DIEGO | CA | 92116 | | Utility or Fuel Claim | | | | | $184.00 |
| ALBEMARLE COUNTY SERVICE AUTHORITY | | 168 SPOTNAP ROAD | | | CHARLOTTESVILLE | VA | 22911 | | Utility or Fuel Claim | | | | | $2,711.58 |
| ALEGRIA BY DESIGN | | P.O. BOX 90218 | | | CARPINTERIA | CA | 93190 | | Commission or Refund Claim | | | | | $350.99 |
| ALERE TOXICOLOGY | PRODUCTS DISTRIBUTION CENTER | 1342 COURT ST | | | PORTSMOUTH | VA | 23704 | | Trade Claim | | | | | $1,527.08 |
| ALERT PROTECTIVE SERVICES, INC. | | 3833 N. CICERO | | | CHICAGO | IL | 60641 | | Utility or Fuel Claim | | | | | $390.00 |
| ALEX EVENTS | | 4272 NEOSHO AVENUE | | | LOS ANGELES | CA | 90066 | | Commission or Refund Claim | | | | | $669.64 |
| ALEXANDRA KOLENDRIANOS | | 5230 CORINA COURT | | | SANTA BARBARA | CA | 93111 | | Commission or Refund Claim | | | | | $111.07 |
| ALICE M. YARDUM-HUNTER | A LAW CORPORATION | 15233 VENTURA BLVD SUITE 420 | | | SHERMAN OAKS | CA | 91403 | | Trade Claim | | | | | $24,048.69 |
| ALISON EVENTS | | 185 ARKANSAS ST | STUDIO B | | SAN FRANCISCO | CA | 94107 | | Commission or Refund Claim | | | | | $898.57 |
| ALL AROUND LIGHTING, INC. | | P.O. BOX 53518 | | | IRVINE | CA | 92619 | | Trade Claim | | | | | $97.20 |
| ALL BRIGHT CLEANING SERVICE, INC. | | 29-865 WHISPERING PALMS TRAIL | | | CATHEDRAL CITY | CA | 92234 | | Trade Claim | | | | | $70.00 |
| ALL SEASONS EVENT RENTAL | | 5050 KANSAS AVE. | | | KANSAS CITY | KS | 66106 | | Trade Claim | | | | | $124.85 |
| ALLEN MATKINS | LECK GAMBLE MALORY & NATSIS LLP | ATTORNEY AT LAW | 1901 AVENUE OF THE STARS SUITE# 1800 | | LOS ANGELES | CA | 90067-6019 | | Trade Claim | | | | | $126.00 |
| ALLEN PLUMBING | | 23722 OAKHEATH PL | | | HARBOR CITY | CA | 90710 | | Trade Claim | | | | | $558.53 |
| ALLIED IRON CO., INC. | GREG WILSON | 620 WALTERMIRE STREET | | | BELMONT | CA | 94002 | | Trade Claim | | | | | $191.40 |
| ALLIED PARTY RENTALS | | 4907 RUGBY AVE | | | BETHESDA | MD | 20814 | | Trade Claim | | | | | $1,221.75 |

In re: Event Rentals, Inc.
Case No. 14-10282
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALLIED ROPES CO., INC. | | 171 INDUSTRIAL WAY | | | BRISBANE | CA | 94005-1003 | | Trade Claim | | | | | $1,147.77 |
| ALLIED WASTE SERVICES | | P.O. BOX 78829 | | | PHOENIX | AZ | 85062-8829 | | Utility or Fuel Claim | | | | | $508.56 |
| ALLISON E. JOINER | | 428 27TH STREET | | | MANHATTAN BEACH | CA | 90266 | | Commission or Refund Claim | | | | | $164.70 |
| ALLISON JACKSON | | 12111 JEANETTE PLACE | | | GRANADA HILLS | CA | 91344 | | Commission or Refund Claim | | | | | $109.31 |
| ALLISON NGUYEN | ALLISON NGUYEN | 3682 LANGDON COMMON | | | FREMONT | CA | 94538 | | Commission or Refund Claim | | | | | $30.80 |
| ALLISON SAMPSON | | 200 S GRAND AVE | | | LOS ANGELES | CA | 90012 | | Commission or Refund Claim | | | | | $150.00 |
| ALL-PACK CO. | | 718 ARROW GRAND CIRCLE | | | COVINA | CA | 91722 | | Trade Claim | | | | | $343.14 |
| ALLPOINTS | | PO BOX 999 | 200 INTERNATIOANL WAY | | WINSTED | CT | 06098 | | Trade Claim | | | | | $181.40 |
| ALMAR PARTY & TENT RENTALS | | 30 LORETTO STREET | | | IRVINGTON | NJ | 07111 | | Trade Claim | | | | | $4,096.15 |
| ALMEIDA & ASSOCIATES | | 221 OLD OAK LANE | | | SIERRA MADRE | CA | 91024 | | Trade Claim | | | | | $1,700.00 |
| ALONG CAME MARY, INC. | COMMISSION | 5265 W PICO BLVD | | | LOS ANGELES | CA | 90019 | | Commission or Refund Claim | | | | | $13,418.46 |
| ALTA OFFICE SERVICES | | 20425 S SUSANA ROAD | | | LONG BEACH | CA | 90810-1136 | | Trade Claim | | | | | $504.10 |
| ALTERNATIVE TECHNOLOGIES | | 1050 HEINZ AVE. | | | BERKELEY | CA | 94710 | | Utility or Fuel Claim | | | | | $35.25 |
| ALWAYS RSVP | | PO BOX 7427 | | | MENLO PARK | CA | 94026 | | Commission or Refund Claim | | | | | $2,538.62 |
| AM NUT & BOLT | | 4642 S. 35TH ST. | | | PHOENIX | AZ | 85040-2819 | | Trade Claim | | | | | $378.95 |
| AMATO INDUSTRIES INC. | | 9120 TALBOT AVE | | | SILVER SPRING | MD | 20910 | | Trade Claim | | | | | $996.86 |
| AMAZING EVENTS | ATTN CAROL ABRAM | 4531 BRIAR OAKS CIRCLE | | | DALLAS | TX | 75287 | | Commission or Refund Claim | | | | | $1,082.20 |
| AMBROSIA PRODUCTIONS | | 22631 PACIFIC COAST HWY #779 | | | MALIBU | CA | 90265 | | Commission or Refund Claim | | | | | $8,222.12 |
| AMERICAN & EFIRD, INC | | PO BOX 741988 | | | MT. HOLLY | NC | 28120 | | Trade Claim | | | | | $644.57 |
| AMERICAN DIGITAL NETWORKS | | P.O. 6607 | | | ANNAPOLIS | MD | 21401 | | Trade Claim | | | | | $249.40 |
| AMERICAN DISPOSAL COMMERCIAL SVC | | P.O. BOX 1326 | | | CENTREVILLE | VA | 20122 | | Utility or Fuel Claim | | | | | $454.81 |
| AMERICAN FURNITURE RENTAL | | PO BOX 821014 | | | PHILADELPHIA | PA | 19182 | | Trade Claim | | | | | $270,018.70 |
| AMERICAN GRANDSTAND | SEATING CO, INC. | P.O. BX 1414 | | | GLENDORA | CA | 91740 | | Trade Claim | | | | | $2,500.00 |
| AMERICAN MERCHANDISE RESOURCE, INC. | | 330 E. EASY STREET BLDG B | | | SIMI VALLEY | CA | 93065 | | Commission or Refund Claim | | | | | $14,147.73 |
| AMERICAN METALCRAFT, INC. | | P.O. BOX 95703 | | | CHICAGO | IL | 60694-5703 | | Trade Claim | | | | | $228.00 |
| AMERICAN PACKAGING | | 1515 ALVARADO ST. | | | SAN LEANDRO | CA | 94577 | | Trade Claim | | | | | $11,042.61 |
| AMERICAN POSTAL WORKERS UNION | | 3521 NULBERRY CHURCH RD | | | CHARLOTTE | NC | 28208 | | Commission or Refund Claim | | | | | $1,361.45 |
| AMERICAN RENTAL ASSOCIATION | CHI  AMERICAN RENTAL ASSOCIATION | 1900 19TH STREET | | | MOLINE | IL | 61265 | | Trade Claim | | | | | $100.00 |
| AMERICAN TURF & CARPET | | 50 E. 42ND STREET | 14TH FLOOR | | NEW YORK | NY | 10017 | | Trade Claim | | | | | $1,168,449.78 |
| AMERIGAS | | PO BOX 0021507 | | | PASADENA | CA | 91185-0001 | | Utility or Fuel Claim | | | | | $37,839.55 |

In re: Event Rentals, Inc.
Case No. 14-10282
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AMMO CATERING, INC. | AMY GOLDENBERG DBA AMMO | 1155 N HIGHLAND | | | LOS ANGELES | CA | 90038 | | Commission or Refund Claim | | | | | $228.46 |
| AMSCAN | | PO BOX 71603 | | | CHICAGO | IL | 60694-1603 | | Trade Claim | | | | | $4,153.80 |
| AMY KANEKO EVENTS | | 860 ARBOR RD | | | MENLO PARK | CA | 94025 | | Commission or Refund Claim | | | | | $127.26 |
| AMY MILLER WEDDING & EVENTS | | 2195 LOCHLEVIN DR | | | MEMPHIS | TN | 38119 | | Commission or Refund Claim | | | | | $2,396.05 |
| AMY RAPAWAY | | 1411 BROADWAY | 16TH FLOOR | | NEW YORK | NY | 10018 | | Commission or Refund Claim | | | | | $80.00 |
| AN AFFAIR TO REMEMBER | MATT PARKS | 196 MARKET ST | | | SAN RAFAEL | CA | 94901 | | Commission or Refund Claim | | | | | $183.02 |
| ANCHOR INDUSTRIES INC. | | P.O. BOX 7105 | | | INDIANAPOLIS | IN | 46207 | | Trade Claim | | | | | $0.00 |
| ANDAZ WEST HOLLYWOOD | TIANA STOPINK | 8401 W SUNSET BLVD | | | WEST HOLLYWOOD | CA | 90069 | | Commission or Refund Claim | | | | | $25.00 |
| ANDREW SPURGIN | | 4111 IBIS ST. | | | SAN DIEGO | CA | 92103 | | Commission or Refund Claim | | | | | $731.41 |
| ANDY GUMP | MELODY | 26954 RUETHER AVE | | | SANTA CLARITA | CA | 91351 | | Trade Claim | | | | | $18,545.20 |
| ANDY'S MOBILE FUEL SERVICE, INC. | | 4718 S. IRVING AVE | | | TUCSON | AZ | 85714 | | Utility or Fuel Claim | | | | | $909.91 |
| ANGEL CITY DESIGN | | 6735 VALJEAN AVE | | | VAN NUYS | CA | 91406 | | Commission or Refund Claim | | | | | $13,487.90 |
| ANIMAL RESTAURANT | ASHLEY COLEMAN | 435 N. FAIRFAX AVENUE | | | LOS ANGELES | CA | 90036 | | Commission or Refund Claim | | | | | $5,205.80 |
| ANNE APRA EVENTS | ANNE M. APRA | 6538 BLUCHER AVE | | | VAN NUYS | CA | 91406 | | Commission or Refund Claim | | | | | $30.81 |
| ANNEX AUTOMOTIVE & INDUSTRIAL FINISHES | | 7450 RESEDA BLVD | | | RESEDA | CA | 91335 | | Trade Claim | | | | | $2,159.61 |
| ANNIE CAMPBELL | | 8211 LOOROUT MOUNTAIN AVENUE | | | LOS ANGELES | CA | 90046 | | Commission or Refund Claim | | | | | $590.87 |
| ANOTHER BRILLIAN IDEA | | 4420 BIRDIE DR. | | | COROAN | CA | 92883 | | Commission or Refund Claim | | | | | $32.23 |
| ANOTHER PRINTER INC. | | 10 BUSH RIVER COURT | | | COLUMBIA | SC | 29210 | | Trade Claim | | | | | $34.48 |
| ANSCHULTZ ENTERTAINMENT GROUP | JENNIFER RIORDAN | 1100 S. FLOWER ST | SUITE 3200 | | LOS ANGELES | CA | 90015 | | Commission or Refund Claim | | | | | $223,194.04 |
| ANSWER CALIFORNIA | | 181 REA AVENUE | SUITE 201 | | EL CAJUN | CA | 92022-1524 | | Utility or Fuel Claim | | | | | $876.40 |
| ANTHILL EVENTS | | PO BOX 37534 | | | PHOENIX | AZ | 85069 | | Commission or Refund Claim | | | | | $580.25 |
| ANTHONY BROWNIE EVENTS | | 223 EAST 12TH STREET | | | NEW YORK | NY | 10003 | | Commission or Refund Claim | | | | | $278.52 |
| ANTONELLO RESTAURANT | | 1611 W. SUNFLOWER | | | SANTA ANA | CA | 92704 | | Commission or Refund Claim | | | | | $160.86 |
| ANYTIME PRODUCTION | | 755 N. LILIAN WAY | | | HOLLYWOOD | CA | 90038 | | Trade Claim | | | | | $4,355.00 |
| AP SERVICES | | PO BOX 5838 | | | CAROL STREAM | IL | 60197-5838 | | Trade Claim | | | | | $0.00 |
| ARAMARK FOOD & SUPPORT SVC GROUP | | 12TH FLOOR | 1101 MARKET STREET | | PHILADELPHIA | PA | 19107 | | Trade Claim | | | | | $16,120.64 |
| ARAMARK- HEALTHCARE SUPPORT SERVICE | | 1100 WEST STEWART DRIVE | | | ORANGE | CA | 92868 | | Commission or Refund Claim | | | | | $2,421.94 |
| ARC | | P.O. BOX 192224 | | | SAN FRANCISCO | CA | 94119 | | Trade Claim | | | | | $720.87 |
| ARCHBISHOP MITTY HIGH SCHOOL | | 5000 MITTY AVENUE | | | SAN JOSE | CA | 95129 | | Commission or Refund Claim | | | | | $2,811.20 |
| ARENA AMERICAS | | 7000 S. 10TH STREET | | | OAK CREEK | WI | 53154 | | Trade Claim | | | | | $1,200.16 |
| ARGO BAG | | 25 REINHARDT RD. | | | WAYNE | NJ | 07470 | | Trade Claim | | | | | $4,564.21 |
| ARGONAUT INSURANCE COMPANY | | P.O. BOX 974941 | | | DALLAS | TX | 75397-4941 | | Trade Claim | | | | | $4,934.55 |
| ARGYLE EVENT STAFFING LLC | | 137 N. LARCHMONT BLVD | #480 | | LOS ANGELES | CA | 90004 | | Commission or Refund Claim | | | | | $1,322.32 |
| ARIZONA DEPARTMENT OF REVENUE | | PO BOX 29032 | | | PHOENIX | AZ | 85038-9032 | | Trade Claim | | | | | $2,015.51 |

In re: Event Rentals, Inc.
Case No. 14-10282
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARIZONA DIAMONDBACKS | | 401 E. JEFFERSON ST | | | PHOENIX | AZ | 85004 | | Commission or Refund Claim | | | | | $1,418.74 |
| ARIZONA PNEUMATIC SYSTEMS, INC. | | 205 S. RIVER DR | | | TEMPE | AZ | 85281 | | Trade Claim | | | | | $260.95 |
| ARIZONA SCIENCE CENTER | | 600 E. WASHINGTON | | | PHOENIX | AZ | 85004 | | Commission or Refund Claim | | | | | $689.07 |
| ARIZONA STEEL & ORNAMENTAL SUPPLY | | 3150 E. BENSON HWY | | | TUCSON | AZ | 85706 | | Trade Claim | | | | | $1,425.31 |
| ARIZONA WEDDING MAGAZINE | | 7343 E. SCOTTSDALE MALL | SUITE# 3000 | | SCOTTSDALE | AZ | 85251 | | Trade Claim | | | | | $1,410.71 |
| ARIZONA'S FINEST WEDDING SITE AND SERVICES | Teri L. Ambrose | 2111 E. Baseline Rd., Suite D-3 | | | Tempe | AZ | 85283 | | Trade Claim | | | | | $748.00 |
| ARLI'S CATERING | | P.O. BOX 10941 | | | MARINA DEL REY | CA | 90295 | | Commission or Refund Claim | | | | | $1,097.84 |
| ARMADA PROTECTIVE SERVICES | | 701 PENNSYLVANIA AVENUE | | | SAN FRANCISCO | CA | 94107 | | Trade Claim | | | | | $175.00 |
| ARMCHEM INTERNATIONAL, CORP | | 3563 N.W. 53 COURT | | | FORT LAUDERDALE | FL | 33309-6344 | | Trade Claim | | | | | $454.15 |
| ARNOLD GALVAN | | Address unavailable at time of filing | | | | | | | Commission or Refund Claim | | | | | $1,644.10 |
| ARNOLD MACHINERY COMPANY | | P.O. BOX 30020 | | | SALT LAKE CITY | UT | 84130 | | Trade Claim | | | | | $613.00 |
| ARROWHEAD | | P.O. BOX 856158 | | | LOUISVILLE | KY | 40285-6158 | | Trade Claim | | | | | $474.45 |
| ARS AMERICAN REFRIGERATION SUPPLIES | | P.O. BOX 21127 | | | PHOENIX | AZ | 85036-1127 | | Trade Claim | | | | | $4,704.12 |
| ARTISTIC CONCEPTS GROUP INC. | ACCOUNTS RECEIVABLE | 14508-H LEE ROAD | | | CHANTILLY | VA | 20151 | | Trade Claim | | | | | $117.29 |
| ARTURO MONTES | | 477 NO. FARRELL DRIVE | | | PALM SPRINGS | CA | 92262 | | Commission or Refund Claim | | | | | $1,416.35 |
| ASHLEY ACTKINSON | | 154 W. 5TH STREET #212 | | | TEMPE | AZ | 85281 | | Commission or Refund Claim | | | | | $3,797.23 |
| ASHLEY DIMOND | | 213 B. 16TH PLACE | | | MANHATTAN BEACH | CA | 90266 | | Commission or Refund Claim | | | | | $51.02 |
| ASP INTEGRATED SYSTEMS | | 212 POWELL DRIVE | SUITE 114 | | RALEIGH | NC | 27606 | | Trade Claim | | | | | $868.00 |
| ASSOCIATED PERMITS OF FLORIDA INC. | | PO BOX 652724 | | | MIAMI | FL | 33265-2724 | | Utility or Fuel Claim | | | | | $2,550.00 |
| AT YOUR SERVICE | | 2017 EL CAMINO DE LA | | | SANTA BARBARA | CA | 93109 | | Commission or Refund Claim | | | | | $93.54 |
| AT&T | | P.O. BOX 5025 | | | CARROL STREAM | IL | 60197 | | Utility or Fuel Claim | | | | | $3,123.94 |
| ATI | TRACY DUNCAN | 1600 NE OLD SALEM HWY | | | ALBANY | OR | 97321 | | Trade Claim | | | | | $5,052.23 |
| ATLAS PARTY RENTAL | | 131 COMMERCE RD. | | | BOYNTON BEACH | FL | 33426 | | Trade Claim | | | | | $3,000.21 |
| ATLAS POOL DECKING & PLATFORMS | | 125 SIERRA ST. | | | EL SEGUNDO | CA | 90245 | | Trade Claim | | | | | $23,311.00 |
| ATLAS SALES & MARKETING LLC | | P.O. BOX 538 | | | LOS ALAMITOS | CA | 90720 | | Trade Claim | | | | | $200.00 |
| ATMOS ENERGY | | P.O. BOX 790311 | | | ST. LOUIS | MO | 63179-0311 | | Utility or Fuel Claim | | | | | $6,115.22 |
| ATP | | 1865 PALMER AVE. | SUITE # 207 | | LARCHMONT | NY | 10538 | | Trade Claim | | | | | $10,570.78 |
| ATTEMA MARKETING, INC | | 3105 WEST 135TH STREET | | | BURNSVILLE | MN | 55337 | | Trade Claim | | | | | $497.39 |
| ATTORNEY RECOVERY SYSTEMS | | 18750 BURBANK BLVD | SUITE 300 | | TARZANA | CA | 91356-6329 | | Trade Claim | | | | | $87.50 |
| AUDIO VISUAL ONE, LTD | | P.O. BOX 1115 | | | BEDFORD PARK | IL | 60499-1115 | | Trade Claim | | | | | $790.00 |
| AUNTIE CREATIVE CONSULTANTS | | 128 SOUTH PALM AVENUE | | | ALHAMBRA | CA | 91801-3103 | | Trade Claim | | | | | $1,586.00 |
| AUTUMN ELLING | | 902 BATH ST. APT E | | | SANTA BARBARA | CA | 93101 | | Commission or Refund Claim | | | | | $112.60 |
| AVALON TENT & PARTY | | 1339 S. ALLEC | | | ANAHEIM | CA | 92805 | | Trade Claim | | | | | $1,473.23 |
| AVAYA, INC. | | P.O. BOX 5125 | | | CAROL STREAM | IL | 60197-5125 | | Utility or Fuel Claim | | | | | $20.34 |

In re: Event Rentals, Inc.
Case No. 14-10282
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AVCOGAS PROPANE SALES & SERVICES | | 253 N. BERRY ST | | | BREA | CA | 92821 | | Utility or Fuel Claim | | | | | $13,320.47 |
| AVEE LABORATORIES | | 14440 MYER LAKE CIRCLE | | | CLEARWATER | FL | 33760 | | Commission or Refund Claim | | | | | $80.00 |
| AVION GRAPHICS | | 27192 BURBANK | | | FOOTHILL RANCH | CA | 92610 | | Utility or Fuel Claim | | | | | $799.00 |
| AVION TRANSPORTATION GRAPHICS | | 27192 BURBANK | | | FOOTHILL RANCH | CA | 92610 | | Trade Claim | | | | | $671.26 |
| AZ BOUCE PRO | | 24654 N. LAKE PLEASANT PKWY | SUITE 103-144 | | PEORIA | AZ | 85383 | | Trade Claim | | | | | $110.00 |
| AZ FLOWERS BAR | | 7610 E. MCDONALD SUITE K | | | SCOTTSDALE | AZ | 85250 | | Commission or Refund Claim | | | | | $55.76 |
| AZ PATIO HEATER | | 8550 N. 91 AVE | STE C-25 | | PEORIA | AZ | 85345 | | Trade Claim | | | | | $749.54 |
| AZTEC TENTS DESIGN & PRODUCTION | | 2665 COLUMBIA STREET | | | TORRANCE | CA | 90503 | | Trade Claim | | | | | $286,175.29 |
| B & B RESTAURANT, BAKERY, & KITCHEN | | 3225 WEST WASHINGTON BLVD | | | LOS ANGELES | CA | 90018 | | Trade Claim | | | | | $151.51 |
| B&N INDUSTRIES | | 1409 CHAPIN, SECOND FLOOR | | | BURLINGAME | CA | 94010 | | Trade Claim | | | | | $3,000.00 |
| B.I.T. IDEALEASE | | PO BOX 894203 | | | LOS ANGELES | CA | 90189-4192 | | Utility or Fuel Claim | | | | | $0.00 |
| B2B TRANSPORTATION SERVICES, INC | | PO BOX 3670 | | | CENTRAL POINT | OR | 97502 | | Trade Claim | | | | | $312,640.00 |
| BALANCE STAFFING SOLUTIONS | | 2142 BERING DRIVE | | | SAN JOSE | CA | 95131 | | Trade Claim | | | | | $109,606.60 |
| BALLOONS N' MORE | | 8780 19TH STREET | #241 | | ALTA LOMA | CA | 91701 | | Trade Claim | | | | | $354.35 |
| BALTON DIGITAL SCREEN PRINTING | | 3058 SOUTHWALL ST | | | MEMPHIS | TN | 38114 | | Trade Claim | | | | | $350.96 |
| BAMBOO TRADING COMPANY | BRANDZ INC | 31878 DEL OBISPO ST | BLDG 118-336 | | SAN JUAN CAPISTRANO | CA | 92675 | | Trade Claim | | | | | $278.80 |
| BANK OF AMERICA | MERRILL LYNCH | SARA PARKER | 50 ROCKEFELLER PLAZA 6TH FLOOR | | NEW YORK | NY | 10020 | | Commission or Refund Claim | | | | | $97.88 |
| BANK TENNESSEE | ATTN PHILIP C. FONS | 1125 WEST POPLAR AVE | | | COLLIERVILLE | TN | 38019 | | Trade Claim | | | | | $23,945.85 |
| BARBIZON CHARLOTTE, INC. | | 1016 MCCLELLAND COURT | | | CHARLOTTE | NC | 28206 | | Trade Claim | | | | | $14.02 |
| BARBIZON LIGHT | | 2390 ULSTER ST | SUITE 111 | | DENVER | CO | 80238-2560 | | Trade Claim | | | | | $172.50 |
| BARBRIX | | 2442 HYPERION AVE | | | LOS ANGELES | CA | 90027 | | Commission or Refund Claim | | | | | $613.40 |
| BARRETT-JACKSON AUCTION CO. LLC | | 7400 EAST MOTE CRISTO AVE | | | SCOTTSDALE | AZ | 85260 | | Trade Claim | | | | | $5,750.00 |
| BARTENDERS UNLIMITED | | 1 SIMMS ST. | SUITE 100 | | SAN RAFAEL | CA | 94901 | | Commission or Refund Claim | | | | | $1,001.33 |
| BARTS CARTS INC. | | 8479 STELLER DRIVE | UNIT C | | CULVER CITY | CA | 90232 | | Trade Claim | | | | | $2,960.85 |
| BARTSON FABRICS, INC. | | 240 GLEN AVENUE | P.O. BOX 230 | | MIDLAND PARK | NJ | 07432-0230 | | Trade Claim | | | | | $975.65 |
| BASSI PARTY DESIGN | | 26 EAST CALLE CRESPI | | | SANTA BARBARA | CA | 93105 | | Commission or Refund Claim | | | | | $449.14 |
| BATTERIES PLUS - 365 | | 3733 NOLENSVILLE | | | NASHVILLE | TN | 37211-3301 | | Trade Claim | | | | | $254.15 |
| BAY ALARM COMPANY | | P.O. BOX 7137 | | | SAN FRANCISCO | CA | 94120-7137 | | Utility or Fuel Claim | | | | | $2,460.21 |
| BAY AREA EXPRESS | | 753 JEFFERSON STREET | | | NAPA | CA | 94559 | | Trade Claim | | | | | $2,441.00 |
| BAY AREA THEATRICAL RIGGING | | 1555 BURKE ST. | UNIT O | | SAN FRANCISCO | CA | 94124 | | Trade Claim | | | | | $29,435.00 |
| BAY REPROGRAPHIC & SUPPLY | | 2692 MIDDLEFIELD ROAD | SUITE D | | REDWOOD CITY | CA | 94063 | | Trade Claim | | | | | $509.60 |
| BAYTEX U.S.A., INC. | | 26277 SW 95TH AVE | SUITE 404 | | WILSONVILLE | OR | 97070 | | Trade Claim | | | | | $39,704.26 |
| BBJ LINENS | MARSHA - A/R | 7855 GROSS POINT ROAD | | | SKOOKIE | IL | 60077 | | Trade Claim | | | | | $13,986.51 |
| BC FURNITURE | | 2655 COMMERCE WAY | | | LOS ANGELES | CA | 90040 | | Trade Claim | | | | | $1,595.18 |
| BC LEGACY MANAGEMENT, LLC | ATTN ED BRADSHAW | 4770 BRYANT IRVIN COURT, SUITE 100 | | | FORT WORTH | TX | 76107 | | Trade Claim | | | | | $2,475.00 |

In re: Event Rentals, Inc.
Case No. 14-10282
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BCW DIVERSIFIED, INC | BCW SUPPLIES | P.O.BOX 970 | | | ANDERSON | IN | 46015 | | Trade Claim | | | | | $1,580.20 |
| BDA Terra Firma, LLC | C/O DON PARKER | P.O. BOX 190 | | | LAKE GENEVA | WI | 53147 | | Deferred purchase price - Chicago Transaction | | | | | $130,000.00 |
| BEACON | | 1100 BROADWAY | | | BURLINGAME | CA | 94010 | | Utility or Fuel Claim | | | | | $3,057.71 |
| BEATNIK STUDIOS | | 2421- 17TH ST. | STE. A | | SACRAMENTO | CA | 95818 | | Commission or Refund Claim | | | | | $107.72 |
| BECK ELECTRIC SUPPLY | | 2775 GOODRICK AVE. | | | RICHMOND | CA | 94801-1109 | | Trade Claim | | | | | $1,066.60 |
| BECKSTROM ELECTRIC | | 37277 EAST RICHARDSON LANE | | | PURCELLVILLE | VA | 20132 | | Trade Claim | | | | | $849.00 |
| BEETS CATERING | | 170 LINDBERG AVE | | | LIVERMORE | CA | 94550 | | Commission or Refund Claim | | | | | $39.00 |
| BELINSKY FAMILY PARTNERSHIP | | 7069 CONSOLIDATED WAY | SUITE 200 | | SAN DIEGO | CA | 92121-2604 | | Trade Claim | | | | | $65,761.31 |
| BELL PRODUCTS, INC. | | PO BOX 396 | | | NAPA | CA | 94559 | | Trade Claim | | | | | $1,922.01 |
| BELLA VISTA DESIGNS, INC. | | P.O. BOX 524 | | | SANTA BARBARA | CA | 93102-0524 | | Trade Claim | | | | | $2,016.00 |
| BEN HART | | 6600 BLVD ST | | | WEST NEW YORK | NJ | 07093 | | Commission or Refund Claim | | | | | $3.86 |
| BEN LAUNDRY SERVICE INC. | | P.O. BOX 263 | | | UNIONDALE | NY | 11553 | | Trade Claim | | | | | $429.07 |
| BENARROCK PRODUCTIONS | | 1057 SOUTH BURNSIDE | | | LOS ANGELES | CA | 90019 | | Commission or Refund Claim | | | | | $372.90 |
| BENTON EXPRESS | | 1045 S. RIVER IND. BLVD S.E. | PO BOX 16709 | | ATLANTA | GA | 30321 | | Trade Claim | | | | | $360.00 |
| BERTOLOTTI DISPOSAL | | P.O. BOX 127 | | | CERES | CA | 95307 | | Utility or Fuel Claim | | | | | $801.81 |
| BEST FIRE EQUIPMENT CO. | | PO BOX 2566 | | | NAPA | CA | 94558 | | Trade Claim | | | | | $96.45 |
| BEST IN THE WEST | AIR CONDITIONING & HEATING | 255 N. CIELO, PMB 125 | | | PALM SPRINGS | CA | 92262 | | Trade Claim | | | | | $13,523.22 |
| BEST LABEL COMPANY | | 2900 FABER ST. | | | UNION CITY | CA | 94587 | | Trade Claim | | | | | $88.79 |
| BEST OF THE BEST | | 10950 VIRGINIA CIRCLE | | | FOUNTAIN VALLEY | CA | 92708 | | Commission or Refund Claim | | | | | $580.30 |
| BEST RENTAL SERVICES | | 900 NE 13TH STREET | | | FORT LAUDERDALE | FL | 33304 | | Trade Claim | | | | | $54.59 |
| BEST RENT-ALL INC | | 2410 GUESS ROAD | | | DURHAM | NC | 27705 | | Utility or Fuel Claim | | | | | $259.45 |
| BEST WESTERN TOWN & LODGE | | 1051 N. BLACKSTONE | | | TULARE | CA | 93274 | | Trade Claim | | | | | $6,527.10 |
| BETSY BOAZ | | 2500 6TH AVE #1101 | | | SAN DIEGO | CA | 92103 | | Trade Claim | | | | | $193.75 |
| BEVERLY HILLS CHAMBER OF COMMERCE | | 9400 S. SANTA MONICA BLVD | 2ND FLOOR | | BEVERLY HILLS | CA | 90210 | | Trade Claim | | | | | $400.00 |
| BEYOND | | Address unavailable at time of filing | | | | | | | Trade Claim | | | | | $5,100.00 |
| BIG 4 PARTY | | 5550 COMMERCE BLVD | | | ROHNERT PARK | CA | 94928 | | Trade Claim | | | | | $515.31 |
| BIG BILLY PRODUCTIONS | SARAH DAVIS | 333 11TH ST | | | SAN FRANCISCO | CA | 94103 | | Commission or Refund Claim | | | | | $2,500.00 |
| BIG CITY CATERING | | 417 B STREET | SUITE 2 | | COLMA | CA | 94014 | | Commission or Refund Claim | | | | | $18.42 |
| BIG GREEN CLEANING COMPANY | | 4860 CALLE REAL | | | SANTA BARBARA | CA | 93111 | | Trade Claim | | | | | $4,060.78 |
| BIG JOHN GRILLS & ROTISSERIES | | 770 W. COLLEGE AVE | | | PLEASANT GAP | PA | 16823 | | Trade Claim | | | | | $548.84 |
| BIL-JAX | | P.O. BOX 635622 | | | CINCINNATI | OH | 45263-5622 | | Trade Claim | | | | | $121.61 |
| BILJAX HAULOTTE GROUP | | 125 TAYLOR PARKWAY | | | ARCHBOLD | OH | 43502 | | Trade Claim | | | | | $5,956.62 |
| BING CONSULTING SERVICES INC | | P.O. BOX 31345 | | | SAN FRANCISCO | CA | 94131 | | Commission or Refund Claim | | | | | $292.50 |
| BIS COMPUTER SOLUTIONS, INC. | | 2428 FOOTHILL BLVD | | | LA CRESCENTA | CA | 91214-3551 | | Trade Claim | | | | | $5,182.50 |

In re: Event Rentals, Inc.
Case No. 14-10282
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIXEL & COMPANY | | 8721 SUNSET BLVD. #101 | | | LOS ANGELES | CA | 90069 | | Commission or Refund Claim | | | | | $1,195.39 |
| BKBL HOLDINGS LTD. DBA QUEST DRAPE | | 2591 DALLAS PARKWAY SUITE 201 | | | FRISCO | TX | 75034 | | Trade Claim | | | | | $2,000.00 |
| BLACKTALON ENTERPRISES, INC. | | PO BOX 300 | | | NAPA | CA | 94559-0300 | | Trade Claim | | | | | $2,001.00 |
| BLOOMS BY NICOLE | | 228 COLORODO AVE | | | PALO ALTO | CA | 94301 | | Commission or Refund Claim | | | | | $241.38 |
| BLUE BELL EVENTS | | 1345 N. HAYWORTH AVE | SUITE 110 | | WEST HOLLYWOOD | CA | 90046 | | Commission or Refund Claim | | | | | $2,253.19 |
| BLUEHORNET NETWORKS, INC. | | LOCKBOX 88191 | 88191 EXPEDITE WAY | | CHICAGO | IL | 60695-0001 | | Trade Claim | | | | | $7,000.00 |
| BLUEPRINT STUDIOS TRENDS | | 1555 BANCROFT AVE | | | SAN FRANCISCO | CA | 94124 | | Trade Claim | | | | | $1,002.78 |
| BLUE-STREAM SERVICES, LLC | | PO BOX 10610 | | | NEW IBERIA | LA | 70562 | | Trade Claim | | | | | $36,325.00 |
| BLUFF CITY ELECTRONICS | | 3339 FOUNTAINE ROAD | | | MEMPHIS | TN | 38116 | | Trade Claim | | | | | $179.72 |
| BOB GAIL EVENTS, INC. | | 3321 LA CIENEGA PLACE | | | LOS ANGELES | CA | 90016 | | Commission or Refund Claim | | | | | $246.84 |
| BOBCAT OF PHOENIX | | 21828 N. 7TH ST | | | PHOENIX | AZ | 85024 | | Trade Claim | | | | | $2,942.41 |
| BOEING | | 2260 E. IMPERIAL HWY | | | EL SEGUNDO | CA | 90245 | | Trade Claim | | | | | $81.00 |
| BON APPETIT (CGOC) | CAPITAL GROUP- OC CAMPUS | 6470 OAK CANYON | | | IRVINE | CA | 92618 | | Commission or Refund Claim | | | | | $18.60 |
| BOOTH EXTERMINATING COMPANY, INC | | P.O. BOX 4266 | | | CARY | NC | 27519 | | Trade Claim | | | | | $140.00 |
| BORMIOLI LUIGI USA | ACCOUNTS RECEIVALBLE DEPT. | 5 WALNUT GROVE DRIVE | SUITE 140 | | HORSHAMP | PA | 19044 | | Trade Claim | | | | | $4,326.00 |
| BOUCHON | | 235 N. CANON DRIVE | | | BEVERLY HILLS | CA | 90210 | | Commission or Refund Claim | | | | | $136.79 |
| BOUCHON BEVERLY HILL | | 235 N. CANON DRIVE | | | BEVERLY HILLS | CA | 90210 | | Commission or Refund Claim | | | | | $538.70 |
| BOUNCE | RACHEL SACKETT | 725 ARIZONA AVE | | | SANTA MONICA | CA | 904001 | | Commission or Refund Claim | | | | | $10,640.77 |
| BOUNCE CENTRAL LLC | | PO BOX 48 | | | PINE PLAINS | NY | 12567 | | Trade Claim | | | | | $1,376.16 |
| BOUTIQUE EVENTS | | 2580 WHITMAN ST | | | NAPA | CA | 94558 | | Commission or Refund Claim | | | | | $332.23 |
| BOXT CONTAINERS | | 6404 FALLS OF NEUSE ROAD | SUITE 200 | | RALEIGH | NC | 27615-6832 | | Trade Claim | | | | | $805.18 |
| BOYD EQUIPMENT CENTER, INC. | | 3625 S. COUNTRY CLUB | | | TUCSON | AZ | 85713 | | Trade Claim | | | | | $1,872.92 |
| BRAD NANCE | | 5050 QUORUM DRIVE | SUITE 410 | | DALLAS | TX | 75254 | | Trade Claim | | | | | $52.03 |
| BRADLEY PICKLESIMER | | 1429 N. HAVENHURST #1 | | | LOS ANGELES | CA | 90046 | | Commission or Refund Claim | | | | | $188.30 |
| BRADLEY SNYDER | | 3208- 30TH ST | | | SAN DIEGO | CA | 92104 | | Commission or Refund Claim | | | | | $16.40 |
| BRAEMORE DIV OF P/KAUFMANN, INC. | | P.O. BOX 36090 | | | NEWARD | NJ | 07188-6090 | | Trade Claim | | | | | $2,522.46 |
| BRANCHES | | P.O. BOX 41713 | | | NASHVILLE | TN | 37204 | | Trade Claim | | | | | $60.00 |
| BRANDZ, INC | DBA BAMBOO STUDIO | 31878 DEL OBISPO ST | BIDG 118-336 | | SAN JUAN CAPISTRANO | CA | 92675 | | Trade Claim | | | | | $16,267.09 |
| BRASK | | P O BOX 55287 | | | HOUSTON | TX | 77255-5287 | | Trade Claim | | | | | $654.00 |
| BRAUER | | 226 MOLLY WALTON DRIVE | | | HENDERSONVILLE | TN | 37075 | | Trade Claim | | | | | $852.16 |
| BRE FL TAMPA IND PROP LLC | BRE/US INDUSTRIAL PROPERTIES | LOCKBOX 774735 | 4735 SOLUTIONS CENTER | | CHICAGO | IL | 60677-4007 | | Trade Claim | | | | | $3,133.37 |
| BREAD & BUTTER, INC. | | 3384 S. ROBERTSON BLVD. | | | LOS ANGELES | CA | 90034 | | Commission or Refund Claim | | | | | $739.14 |
| BREAD & WINE | | 1921 VIRGINIA ROAD | | | LOS ANGELES | CA | 90016 | | Commission or Refund Claim | | | | | $100.12 |
| BRENTRICK INC. | | 527 EAST 39TH STREET | | | PATERSON | NJ | 07504-1407 | | Trade Claim | | | | | $720.00 |
| BRIAN DOBBIN | | 1510 WESTCLIFF | | | NEWPORT BEACH | CA | 92660 | | Commission or Refund Claim | | | | | $71.83 |

In re: Event Rentals, Inc.
Case No. 14-10282
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BRISTOL FARMS CORPORATE OFFICE | ATTN CHERYL OR MARGIE | 915 EAST 230TH STREET | | | CARSON | CA | 90745 | | Commission or Refund Claim | | | | | $1,463.70 |
| BROADCAST SUPPORT | | 23769 MADISON ST | | | TORRANCE | CA | 90505 | | Trade Claim | | | | | $250.00 |
| BROADSPIRE | | 1001 Summit Boulevard | | | Atlanta | GA | 30319 | | Trade Claim | | | | | $3,483.11 |
| BRODY CHEMICAL | | 6125 W. DOUBLE EAGLE CIRCLE | | | SALT LAKE CITY | UT | 84118 | | Trade Claim | | | | | $362.84 |
| BRON TAPES OF SAN DIEGO, INC. | | 3809 OCEAN RANCH | SUITE 113 | | OCEANSIDE | CA | 92056 | | Trade Claim | | | | | $2,607.30 |
| BROOKCREST WATER COMPANY LLC | | 1908 D Street | | | Sacramento | CA | 95814 | | Trade Claim | | | | | $49.57 |
| BROWARD PAPER & PACKAGING INC | | 1201 N E 45TH STREET | | | FORT LAUDERDALE | FL | 33334-4899 | | Trade Claim | | | | | $0.00 |
| BROWN HOT EVENTS | | 4401 WILSHIRE BLVD | SUITE 210 | | SHERMAN OAKS | CA | 91423 | | Commission or Refund Claim | | | | | $873.36 |
| BRUCE'S GOURMET CATERING | | 13631 SATICOY ST. | | | PANORAMA CITY | CA | 91402 | | Commission or Refund Claim | | | | | $1,411.52 |
| BRUCE'S LOCK SHOP | | 2635 E. BROADWAY BLVD | | | TUCSON | AZ | 85716 | | Trade Claim | | | | | $272.45 |
| BRUDVIK, INC. RENTAL DIVISION | | 600 EUGENE ROAD | | | PALM SPRINGS | CA | 92264 | | Trade Claim | | | | | $27,246.45 |
| BRUNICO MARKETING INC. | | 366 ADELAIDE STREET WEST, SUITE #100 | | | TORONTO | ON | M5V 1R9 | CANADA | Commission or Refund Claim | | | | | $210.00 |
| BTS EVENT MANAGEMENT | | 1301 W SELLS DR | | | PHOENIX | AZ | 85013 | | Commission or Refund Claim | | | | | $68.07 |
| BUBBLE | | 3801 NE, 207TH STREET | SUITE 603 | | AVENTURA | FL | 33180 | | Trade Claim | | | | | $1,598.00 |
| BUDGET UNIFORMS*DONOT PAY PER R KRAAK* | | 1702 W. 134TH ST | | | GARDENA | CA | 90249 | | Trade Claim | | | | | $16,584.45 |
| BUELLTON INDUSTRIAL PARTNERS, LLC | | PO BOX 1667 | | | BUELLTON | CA | 93427 | | Trade Claim | | | | | $12,378.80 |
| BULLSEYE TELECOM | C/O FIRST PLACE BANK | PO BOX 33025 | | | DETROIT | MI | 48232-5025 | | Utility or Fuel Claim | | | | | $6,974.44 |
| BUNIM MURRAY PRODUCTIONS | DAVE TITTLE | 6007 SEPULVEDA BLVD. | | | VAN NUYS | CA | 91411 | | Commission or Refund Claim | | | | | $339.00 |
| BURBERRY USA | ELENA SAPIENZA | 1350 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10019 | | Commission or Refund Claim | | | | | $55.00 |
| BURKE SUPPLY | | 59 HOOK ROAD | | | BAYONNE | NJ | 07002 | | Trade Claim | | | | | $1,986.54 |
| BURNING TORCH | OTANER KING | 1738 CORDOVA STREET | | | LOS ANGELES | CA | 90007 | | Commission or Refund Claim | | | | | $266.02 |
| BURRTEC WASTE & RECYCLING SVCS | PAYMENT PROCESSING CENTER | P.O. BOX 5518 | | | BUENA PARK | CA | 90622 | | Utility or Fuel Claim | | | | | $2,200.67 |
| BUTLER COMPRESSOR II | | 28170 AVE CROCKER #101 | | | VALENCIA | CA | 91355 | | Trade Claim | | | | | $451.51 |
| C & C EQUIPMENT RENTALS & SALES | | P.O. BOX 402 | | | HENNING | TN | 38041-0402 | | Trade Claim | | | | | $4,480.00 |
| C.H. ROBINSON WORLDWIDE, INC | | P.O. BOX 9121 | | | MINNEAPOLIS | MN | 55480-9121 | | Trade Claim | | | | | $33,485.00 |
| C.R. LAURENCE CO. INC | | P.O. BOX 58923 | | | LOS ANGELES | CA | 90058-0923 | | Trade Claim | | | | | $1,707.58 |
| CABLE ART INC. | | 28210 AVENUE CROCKER | SUITE 307 | | VALENCIA | CA | 91355 | | Trade Claim | | | | | $1,753.87 |
| CABLEVISION | OPTIMUM | PO BOX 9256 | | | CHELSA | MA | 02150-9256 | | Utility or Fuel Claim | | | | | $589.10 |
| CABOT CREAMERY | | 1 HOME FARM WAY | | | MONTPELIER | VT | 05602 | | Commission or Refund Claim | | | | | $2,104.54 |
| CABOT INDUSTRIAL FUND III | OPERATIONS, L.P. CIVF III OP, L.P. | P.O. BOX 677388 | | | DALLAS | TX | 75267-7388 | | Trade Claim | | | | | $48,976.00 |
| CAL POLY UNIVERSITY | | BUILDING 15 | | | SAN LUIS OBISPO | CA | 93407 | | Commission or Refund Claim | | | | | $462.07 |
| CAL. DEL. INC. | CAL. DEL. | 450 WEST 15TH ST #501 | | | NEW YORK | NY | 10011 | | Commission or Refund Claim | | | | | $210.00 |
| CALDAMONE, PHILLIP | SANCHEZ, DANIELS AND HOFFMAN | 333 WEST WACKER DRIVE, SUTE 500 | | | CHICAGO | IL | 60606 | | General Liability Claim | | X | X | X | Unknown |
| CALIFORNIA COMBINING | | 5607 S. SANTA FE AVENUE | | | LOS ANGELES | CA | 90058 | | Trade Claim | | | | | $15,429.35 |

In re: Event Rentals, Inc.
Case No. 14-10282
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CALIFORNIA HYDRONICS CORP | | 2293 TRIPALDIWAY | | | HAYWARD | CA | 90029 | | Trade Claim | | | | | $300.00 |
| CALIFORNIA PORTABLE DANCE FLOOR CO. | PHIL | 816 VIA ALONDRA | | | CAMARILLO | CA | 93012 | | Trade Claim | | | | | $22,803.40 |
| CALIFORNIA PORTABLE PARTY | | 15072 SIERRA BONITA LN. | | | CHINO | CA | 91710 | | Trade Claim | | | | | $308.53 |
| CALL ONE | | P.O. BOX 76112 | | | CLEVELAND | OH | 44101-4755 | | Utility or Fuel Claim | | | | | $1,169.99 |
| CALLENDER PORTABLE FLOORS | | P.O. BOX 7435 | | | VAN NUYS | CA | 91409 | | Trade Claim | | | | | $9,707.52 |
| CALTRONICS BUSINESS SYSTEMS | | 10491 OLD PLACERVILLE ROAD | | | SACRAMENTO | CA | 95827 | | Trade Claim | | | | | $446.28 |
| CALVERT ARCHITECTURAL GROUP, INC | | 3801 LONG BEACH BLVD | | | LONG BEACH | CA | 90807 | | Trade Claim | | | | | $2,197.80 |
| CAMBRO | | P.O. BOX 2000 | | | HUNTINGTON BEACH | CA | 92647 | | Trade Claim | | | | | $55.53 |
| CAMILLE'S KITCHEN | | 916 N. HOLLISTON AVE | | | PASADENA | CA | 91104 | | Commission or Refund Claim | | | | | $257.17 |
| CAMPINE CATERING | | 404 14TH ST | | | SAN DIEGO | CA | 92101 | | Commission or Refund Claim | | | | | $277.68 |
| CANON FINANCIAL SERVICES INC. | | 14904 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-0149 | | Trade Claim | | | | | $13,207.58 |
| CANYON BUSINESS PRODUCTS | | 361 Oak Place, Ste S | | | Brea | CA | 92821 | | Trade Claim | | | | | $240.23 |
| CANYON STATE INSPECTION | | 3625 EAST AJO WAY | | | TUCSON | AZ | 85713 | | Trade Claim | | | | | $836.00 |
| CAPITOL RECORDS | | 1750 N. VINE STREET | | | HOLLYWOOD | CA | 90028-5274 | | Trade Claim | | | | | $25.00 |
| CAPLUGS NIAGARA | | P.O. BOX 104 | | | BUFFALO | NY | 14240-0104 | | Trade Claim | | | | | $150.16 |
| CAPRI URBAN BALDWIN | | 3650 W MARTIN LUTHER KING JR BLVD | | | LOS ANGELES | CA | 90008 | | Commission or Refund Claim | | | | | $200.00 |
| CARDINAL SPORTS, LLC | ATTN AMBER MIKE C/O LEARFIELD COMMUNICATIONS, INC. | P.O. BOX 843038 | | | KANSAS CITY | MO | 64184 | | Utility or Fuel Claim | | | | | $1,000.00 |
| CAREERBUILDER, LLC | | 13047 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-0130 | | Trade Claim | | | | | $1,125.00 |
| CARI LEVIN | | 208 N. GOWER STREET | | | LOS ANGELES | CA | 90004 | | Commission or Refund Claim | | | | | $177.69 |
| CAROL REA | | 1934 SW 2ND STREET | | | LEE'S SUMMIT | MO | 64081 | | Trade Claim | | | | | $1,400.00 |
| CAROLINA TAPE AND SUPPLY CORPORATION | | P.O. BOX 2488 | | | HICKORY | NC | 28603 | | Trade Claim | | | | | $715.02 |
| CARP EVENTS | | 5556 CANALINO DRIVE | | | CARPINTERIA | CA | 93013 | | Commission or Refund Claim | | | | | $405.49 |
| CARPINTERIA SUMMERLAND FIRE DEPARTMENT | | 911 WALNUT AVENUE | | | CARPINTERIA | CA | 93013 | | Trade Claim | | | | | $190.00 |
| CARPINTERIA VALLEY WATER DISTRICT | | P.O. BOX 36 | 1301 SANTA YNEZ AVE | | CARPINTERIA | CA | 93014 | | Utility or Fuel Claim | | | | | $906.25 |
| CARRANZA PALLETS | | P.O. BOX 675 | | | LYNWOOD | CA | 90262 | | Trade Claim | | | | | $1,975.00 |
| CARRIE GOLDBERG | | 12020 GUERIN ST | | | STUDIO CITY | CA | 91604 | | Commission or Refund Claim | | | | | $26.50 |
| CARROLL FUELS SERVICE | | P.O. BOX 64686 | | | BALTIMORE | MD | 21264-4686 | | Utility or Fuel Claim | | | | | $9,112.37 |
| CARSON SALES | | 5524 NORTH 51ST AVE | | | GLENDALE | AZ | 85301 | | Trade Claim | | | | | $305.52 |
| CARTER-HOFFMANN | | 1551 MCCORMICK AVENUE | | | MUNDELEIN | IL | 60060 | | Trade Claim | | | | | $420.13 |
| CASTEX | | 1044 N. COLE | | | HOLLYWOOD | CA | 90038 | | Trade Claim | | | | | $378.50 |
| CATHY BERMAN | | 11693 SAN VICENTE BLVD | | | LOS ANGELES | CA | 90049 | | Trade Claim | | | | | $1,302.75 |
| CATHY BUA | | 537 N. JAY STREET | | | CHANDLER | AZ | 85225 | | Commission or Refund Claim | | | | | $567.84 |
| CBIC | | P.O. BOX 9271 | | | SEATTLE | WA | 98109 | | Trade Claim | | | | | $1,400.00 |
| CCI GROUP LLC - | | 5370 LINDBERGH LANE | | | BELL | CA | 90201 | | Trade Claim | | | | | $1,625.00 |
| CD STAFFING. INC | | 200 S. ANDREW AVE | SUITE 201-C | | FT LAUDERDALE | FL | 33301-0000 | | Trade Claim | | | | | $2,648.88 |
| CDS MOVING EQUIPMENT, INC. | | 375 W. MANVILLE STREET | | | COMPTON | CA | 90220 | | Trade Claim | | | | | $486.08 |

In re: Event Rentals, Inc.
Case No. 14-10282
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CDS OFFICE PRODUCTS | | 3590-A CADILLAC AVE. | | | COSTA MESA | CA | 92626 | | Trade Claim | | | | | $1,263.99 |
| CDW DIRECT, LLC | | P.O. BOX 75723 | | | CHICAGO | IL | 60675-5723 | | Trade Claim | | | | | $2,096.92 |
| CELEBRATIONS OF JOY | | 50855 WASHINGTON ST | SUITE C-330 | | LA QUINTA | CA | 92253 | | Commission or Refund Claim | | | | | $300.79 |
| CELINA TENT INC. | | 5373 STATE ROUTE 29 | | | CELINA | OH | 45822 | | Trade Claim | | | | | $407.55 |
| CENTENNIAL MEDICAL CENTER | | 2300 PATTERSON ST. | | | NASHVILLE | TN | 37203 | | Commission or Refund Claim | | | | | $3,695.38 |
| CENTRAL PRINTING GROUP | | 826 BURLWAY ROAD | | | BURLINGAME | CA | 94010 | | Trade Claim | | | | | $535.15 |
| CENTRAL SANITARY SUPPLY | | 416 North Ninth St | | | Modesto | CA | 95350 | | Trade Claim | | | | | $1,557.35 |
| CENTRAL TENT | | 26480 SUMMIT CIRCLE | | | SANTA CLARITA | CA | 91350-2991 | | Trade Claim | | | | | $69,983.44 |
| CENTURY LINK | | P.O. BOX 2961 | | | PHOENIX | AZ | 85062 | | Utility or Fuel Claim | | | | | $1,773.36 |
| CENTURY WIRE AND CABLE | | PO BOX 30457 | | | LOS ANGELES | CA | 90030-0457 | | Trade Claim | | | | | $15,510.26 |
| CESAR HERNANDEZ | | 308 TAFT AVENUE 8 | | | EL CAJON | CA | 92020 | | Litigation Claim | | X | X | X | Unknown |
| CGS INTERNATIONAL | | 2500 OLD CROW CANYON RD. | SUITE #310 | | SAN RAMON | CA | 94583-1625 | | Trade Claim | | | | | $100.80 |
| CHAD HUDSON EVENTS | | 9155 W. SUNSET BLVD | FLOOR 1 | | WEST HOLLYWOOD | CA | 90069 | | Commission or Refund Claim | | | | | $9,903.80 |
| CHAMELEON CHAIR LLC | | 2860 CALIFORNIA ST. | | | TORRANCE | CA | 90503 | | Trade Claim | | | | | $199,889.51 |
| CHAMPION LOGISTICS GROUP | | 200 CHAMPION WAY | | | NORTHLAKE | IL | 60164 | | Trade Claim | | | | | $157,043.74 |
| CHAPEL EMERGENCY PHYSICIANS | | PO BOX 41689 | | | PHILADELPHIA | PA | 19101-1689 | | Trade Claim | | | | | $638.00 |
| CHAPMAN CONSTRUCTION COMPANY | | 344 WEST HILLS WAY | | | HAMILTON | MT | 59840 | | Trade Claim | | | | | $570.00 |
| CHAPMAN UNIVERSITY | | ONE UNIVERSITY DRIVE | | | ORANGE | CA | 92866 | | Commission or Refund Claim | | | | | $1,930.15 |
| CHAPMAN UNIVERSITY | ALLEN BROOKS, DIRECTOR, RISK MANAGEMENT | ONE UNIVERSITY DRIVE | | | ORANGE | CA | 92866 | | General Liability Claim | | X | X | X | Unknown |
| CHARLES A. GREENBERG | | 1232 CAMBRIDGE DRIVE | | | LAFAYETTE | CA | 94549 | | Trade Claim | | | | | $365.00 |
| CHARLIE CARDWELL METROPOLITAN TRUSTEE | | 700 SECOND AVENUE SOUTH, #200 | P.O. BOX 196358 | | NASHVILLE | TN | 37219-6358 | | Trade Claim | | | | | $3,259.33 |
| CHARMEL ENTERPRISES | | 638 LINDERO CANYON ROAD | UNIT 363 | | OAK PARK | CA | 91377-5457 | | Trade Claim | | | | | $2,758.10 |
| CHASE MARBUMRUNG | CHASE MARBUMRUNG | 4000 W. ALAMEDA AVE | | | BURBANK | CA | 91505 | | Commission or Refund Claim | | | | | $400.00 |
| CHAVEZ, ALEJANDRO | | 1329 W 107TH STREET | | | LOS ANGELES | CA | 90044 | | General Liability Claim | | X | X | X | Unknown |
| CHAZ DEAN STUDIO | NURIA | 6444 FOUNTAIN AVE | | | HOLLYWOOD | CA | 90028 | | Commission or Refund Claim | | | | | $50.00 |
| CHEMPAC DISTRIBUTORS INC | | 28 HARRISON AVE #914 | | | ENGLISHTOWN | NJ | 07726 | | Trade Claim | | | | | $7,362.79 |
| CHEMSEARCH | | 23261 NETWORK PLACE | | | CHICAGO | IL | 60673-1232 | | Utility or Fuel Claim | | | | | $445.33 |
| CHESAPEAKE PROTECTION SERVICES INC. | | 1913 A. BETSON COURT | | | ODENTON | MD | 21113 | | Trade Claim | | | | | $600.00 |
| CHEZ MELANGE | | 1611 S. CATALINA AVE. | | | REDONDO BEACH | CA | 90277 | | Commission or Refund Claim | | | | | $113.74 |
| CHIAVARI CHAIRS OF DALLAS | | 6789 QUAIL HILL PKWY ST #131 | | | IRVINE | CA | 92603 | | Trade Claim | | | | | $256.00 |
| CHIC, DISTINCTIVE, FESTIVE, AND FUN | SPECIAL EVENT FURNISHINGS | 3801 NE 207TH STREET | | | AVENTURA | FL | 33180 | | Trade Claim | | | | | $1,727.20 |

In re: Event Rentals, Inc.
Case No. 14-10282
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CHICAGO COMMUNICATIONS LLC | | 200 SPANGLER AVE | | | ELMHURST | IL | 60126 | | Trade Claim | | | | | $520.00 |
| CHICAGO TIRE | | 16001 S. VAN DRUNEN RD | | | SOUTH HOLLAND | IL | 60473 | | Trade Claim | | | | | $1,456.67 |
| CHILDREN'S HOSPITAL OF ORANGE COUNTY | C/O BSI HEALTHCARE SERVICE | 455 S. MAINT ST | ATTN FOOD SERVICE | | ORANGE | CA | 92868 | | Commission or Refund Claim | | | | | $440.00 |
| CHLEBEK, ALLISON | CHAET GELERERD LLP | 30 NORTH LA SALLE AVE, SUITE 3200 | | | CHICAGO | IL | 60602 | | General Liability Claim | | X | X | X | Unknown |
| CHLIC-CHICAGO | | 5476 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-0547 | | Trade Claim | | | | | $80,420.16 |
| CHOC FOUNDATION | C/O BSI HEALTHCARE SERVICE | 455 S. MAINT ST | ATTN FOOD SERVICE | | ORANGE | CA | 92868 | | Commission or Refund Claim | | | | | $3,422.48 |
| CHOICE PARTY LINERS, INC. | | 1200 PENNSYLVANIA AVE. | | | PROSPECT PARK | PA | 19076 | | Trade Claim | | | | | $251.07 |
| CHRIS' HAULING | | 29540 BERNICE DRIVE | | | RANCHO PALOS VERDES | CA | 90275 | | Utility or Fuel Claim | | | | | $4,950.00 |
| CHRIS MARTIN | | 4505 S. COUNTRY CLUB | | | TUCSON | AZ | 85714 | | Trade Claim | | | | | $7,500.00 |
| CHRISTOPHER F. DURKIN P.E. LEED AP | | 3819 DIVISADERO ST. | #3 | | SAN FRANCISCO | CA | 94123 | | Trade Claim | | | | | $1,181.25 |
| CHRISTOPHER'S CATERING | | 1643 JERROLD | | | SAN FRANCISCO | CA | 94124 | | Commission or Refund Claim | | | | | $145.40 |
| CHUCKAWALLA VALLEY RACEWAY | | P.O. BOX. 307 | | | DESERT CENTER | CA | 92239 | | Commission or Refund Claim | | | | | $87.44 |
| CINTAS CORPORATION | | PO BOX 631025 | | | CINCINNATI | OH | 45263-1025 | | Utility or Fuel Claim | | | | | $3,377.18 |
| CINTAS DOCUMENT MANAGEMENT | | PO BOX 633842 | | | CINCINNATI | OH | 45263-3842 | | Utility or Fuel Claim | | | | | $1,213.90 |
| CINTAS FIRST AID & SAFETY | | P.O. BOX 631025 | | | CINCINNATI | OH | 45263-1025 | | Utility or Fuel Claim | | | | | $4,714.31 |
| CINTAS O51 | | P.O. BOX 630921 | | | CINCINNATI | OH | 45263-0910 | | Utility or Fuel Claim | | | | | $549.59 |
| CIRRO ENERGY | | P.O. BOX 660004 | | | DALLAS | TX | 75391-1504 | | Utility or Fuel Claim | | | | | $4,405.96 |
| CISCO WEBEX, LLC | | 16720 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | | Utility or Fuel Claim | | | | | $98.00 |
| CIT | | P.O. BOX 100706 | | | PASADENA | CA | 91189 | | Utility or Fuel Claim | | | | | $366.94 |
| CIT GROUP, INC. | | 200 W. NORTHTOWN RD. | | | NORMAN | IL | 61761 | | Trade Claim | | | | | $177.95 |
| CIT TECHNOLOGY FIN SERV, INC | | 21146 NETWORK PLACE | | | CHICAGO | IL | 60673-1211 | | Utility or Fuel Claim | | | | | $29.00 |
| CITRON CATERING, INC. | | 11510 WEST PICO BLVD | | | LOS ANGELES | CA | 90064 | | Trade Claim | | | | | $42.02 |
| CITY OF AMERICAN CANYON | | P.O. BOX 1410 | | | SUISUN CITY | CA | 94585-4410 | | Utility or Fuel Claim | | | | | $4,760.55 |
| CITY OF BEVERLY HILLS | CUSTOMER SERVICE BILLING | 455 N. REXFORD DRIVE, ROOM 240 | | | BEVERLY HILLS | CA | 90210-4817 | | Trade Claim | | | | | $8,846.98 |
| CITY OF BUELLTON | | P.O. BOX 1819 | 107 W. HIGHWAY 246 | | BUELTON | CA | 93427 | | Utility or Fuel Claim | | | | | $355.31 |
| CITY OF CARROLLTON | | P.O. BOX 115120 | | | CARROLLTON | TX | 75011-5120 | | Utility or Fuel Claim | | | | | $722.18 |
| CITY OF CHARLOTTE | BILLING CENTER | PO BOX 1316 | | | CHARLOTTE | NC | 28201-1316 | | Utility or Fuel Claim | | | | | $2,034.79 |
| CITY OF CHARLOTTESVILLE | DEPARTMENT OF FINANCE | UTILITY BILLING OFFICE | P.O. BOX 591 | | CHARLOTTESVILLE | VA | 22905-0591 | | Utility or Fuel Claim | | | | | $918.92 |
| CITY OF EL SEGUNDO | EL SEGUNDO WATER DIVISION | 350 MAIN ST. | | | EL SEGUNDO | CA | 90245 | | Utility or Fuel Claim | | | | | $4,610.73 |
| CITY OF HOLLYWOOD | UTILITY BILL PROCESSING CENTER | P.O. BOX 229187 | | | HOLLYWOOD | FL | 33022-9187 | | Utility or Fuel Claim | | | | | $1,935.34 |
| CITY OF HOPE | VISITORS CENTER | 1500 EAST DUARTE RD. | | | DUARTE | CA | 91010 | | Trade Claim | | | | | $245.00 |
| CITY OF INGLEWOOD | | PO BOX 30878 | | | LOS ANGELES | CA | 90030 | | Utility or Fuel Claim | | | | | $6,432.96 |
| CITY OF LOS ANGELES | MARICEL MARTIN | DEPARTMENT OF FIRE | 200 N MAIN ST RM 1620 | | LOS ANGELES | CA | 90012 | | Utility or Fuel Claim | | | | | $512.00 |

In re: Event Rentals, Inc.
Case No. 14-10282
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CITY OF MODESTO | | 1010 TENTH STREET SUITE 2100 | P.O. BOX 767 | | MODESTO | CA | 95353-0767 | | Trade Claim | | | | | $2,676.63 |
| CITY OF NEWPORT BEACH | | 3300 NEWPORT BLVD | | | NEWPORT BEACH | CA | 92663 | | Trade Claim | | | | | $592.00 |
| CITY OF RALEIGH | | P.O. BOX 71081 | | | CHARLOTTE | NC | 28272-1081 | | Utility or Fuel Claim | | | | | $885.98 |
| CITY OF SANTA BARBARA | | P.O. BOX 60809 | | | SANTA BARBARA | CA | 93160-0809 | | Utility or Fuel Claim | | | | | $103.34 |
| CITY OF SCOTTSDALE | | 7447 E. INDIAN SCHOOL RD. | SUITE 110 | | SCOTTSDALE | AZ | 85251 | | Trade Claim | | | | | $15.85 |
| CITY OF TORRANCE UTILITIES | | P.O. BOX 51159 | | | LOS ANGELES | CA | 90051 | | Utility or Fuel Claim | | | | | $723.79 |
| CITY OF TUCSON | | P.O. BOX 28804 | | | TUCSON | AZ | 85726-8804 | | Utility or Fuel Claim | | | | | $420.80 |
| CITY PLUMBING INC. | | 8630 CLETA STREET | | | DOWNEY | CA | 90241 | | Trade Claim | | | | | $2,739.57 |
| CLAREMONT GRADUATE UNIVERSITY | ATTN DEWAYNE HURST | 146 E. FOOTHILL BLVD. | | | CLAREMONT | CA | 91711 | | Trade Claim | | | | | $3,086.18 |
| CLARIZEN INC | | 2988 CAMPUS DRIVE | SUITE 115 | | SAN MATEO | CA | 94403 | | Trade Claim | | | | | $3,594.00 |
| CLARKE & RUSH MECHANICAL | | 4411 AUBURN BLVD. | | | SACRAMENTO | CA | 95841 | | Trade Claim | | | | | $495.00 |
| CLEANSWEEP ENVIRONMENTAL | | 6910 28TH ST. | | | HIGHLANS | CA | 95660 | | Trade Claim | | | | | $2,129.80 |
| CLEMMONS DISCOUNT SALES INC | | 6212 CLEMENTINE DRIVE | | | CLEMMONS | NC | 27102 | | General Liability Claim | | X | X | X | Unknown |
| CLINE'S BUSINESS EQUIPMENT | | 320 SO. BRIDGE STREET | | | VISALIA | CA | 93291 | | Utility or Fuel Claim | | | | | $218.52 |
| CLIPPER MILL, INC | | PO BOX 77611 | | | SAN FRANCISCO | CA | 94107-0611 | | Trade Claim | | | | | $0.18 |
| CLOTH CONNECTION | | PO BOX 5059 | | | NEW YORK | NY | 10087 | | Trade Claim | | | | | $672.47 |
| CLOWNING AROUND ENTERTAINMENT INC. | | 220 SOUTH SHADDLE AVE | | | MUNDELEIN | IN | 60060 | | Trade Claim | | | | | $250.00 |
| CM MOBILE TRUCK SERVICE | | 16716 EL BALCON AVE | | | SAN LEANDRO | CA | 94578 | | Trade Claim | | | | | $153.50 |
| CMS SOLUTIONS | | PO BOX 790372 | | | ST. LOUIS | MO | 63179-0051 | | Trade Claim | | | | | $1,568.90 |
| COACHELLA VALLEY WATER DISTRICT | | P.O BOX 5000 | | | COACHELLA | CA | 92236-5000 | | Utility or Fuel Claim | | | | | $355.84 |
| COASTAL COPY, LP | | 350 S KELLOGG AVE | STE S | | GOLETA | CA | 93117-3816 | | Trade Claim | | | | | $108.07 |
| COATED FABRICS CO. | | DEPT LA 22927 | | | PASADENA | CA | 91185-2927 | | Trade Claim | | | | | $711.00 |
| COBB COUNTY BUSINESS LICENSE DIVISION | | 191 LAWRENCE STREET | | | MARIETTA | GA | 30060-1692 | | Trade Claim | | | | | $2,946.00 |
| COCA COLA BOTTLING CO. | ATTN ACCOUNTS PAYABLE | 4100 COCA COLA PLAZA | | | CHARLOTTE | NC | 28211 | | Commission or Refund Claim | | | | | $195.12 |
| COLE DRAKE EVENTS | | 332 SILVERADO TRAIL | | | NAPA | CA | 94559 | | Commission or Refund Claim | | | | | $0.00 |
| COLETTE CUCCIA | | P.O BOX 1093 | | | CARMEL | CA | 93921 | | Commission or Refund Claim | | | | | $303.40 |
| COLIN COWIE LIFESTYLES | | 568 BROADWAY, RM 05 | | | NEW YORK | NY | 10012 | | Commission or Refund Claim | | | | | $24,762.58 |
| COLIN MENNIE | | 8816 HARRAT STREET | | | WEST HOLLYWOOD | CA | 90069 | | Commission or Refund Claim | | | | | $992.45 |
| COLLIERVILLE CHAMBER OF COMMERCE | | 485 HALLE PARK DRIVE | | | COLLIERVILLE | TN | 38017-7088 | | Trade Claim | | | | | $811.00 |
| COLLINS PRINTING & GRAPHICS | | 2727 DE ANZA ROAD | STE B17 | | SAN DIEGO | CA | 92109 | | Trade Claim | | | | | $1,390.04 |
| COLONY SPECIALTY | | PO Box 469012 | | | San Antonio | TX | 78246 | | Trade Claim | | | | | $19,598.30 |
| COMBINED INSURANCE CO OF AMERICA | | PO BOX 8069 | | | CHICAGO | IL | 60680-8069 | | Trade Claim | | | | | $7,212.18 |
| COMCAST CABLE | | P.O. BOX 3002 | | | SOUTHEASTERN | PA | 19398-3002 | | Utility or Fuel Claim | | | | | $115.76 |
| COMED | | P.O. BOX 6111 | | | CAROL STREAM | IL | 60197-6111 | | Utility or Fuel Claim | | | | | $8,999.69 |
| COMENITY- OSH COMMERCIAL SERVICES | | P. O. BOX 659445 | | | SAN ANTONIO | TX | 78265 | | Trade Claim | | | | | $16,191.78 |

In re: Event Rentals, Inc.
**Case No. 14-10282**
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COMFORT MASTERS INC. | | 4034 MATTHEWS INDIAN TRAIL ROAD | | | MATTHEWS | NC | 28105 | | Trade Claim | | | | | $1,187.00 |
| COMMAND PERFORMANCE CATERING | | 111 WEST 120TH STREET | 2ND FLOOR | | NEW YORK | NY | 10027 | | Commission or Refund Claim | | | | | $326.23 |
| COMMERCIAL GAS APPLIANCE SERVICE | | 3620 FAIRMOUNT AVE. | | | SAN DIEGO | CA | 92105 | | Trade Claim | | | | | $263.74 |
| COMMERCIAL INDUSTRIAL LIGHTING | | P.O. BOX 473393 | | | CHARLOTTE | NC | 28247-3393 | | Trade Claim | | | | | $1,581.17 |
| COMMERCIAL LOCK & SAFE | | 7094 MIRAMAR RD. | #118 | | SAN DIEGO | CA | 92121 | | Trade Claim | | | | | $21.60 |
| COMPASS CONTAINER GROUP, INC. | | 6345 COLISEUM WAY | | | OAKLAND | CA | 94621 | | Trade Claim | | | | | $183.12 |
| COMPLETE PUMP SERVICE CO. | | 461 S. IRMEN | | | ADDISON | IL | 60101 | | Trade Claim | | | | | $181.40 |
| COMPU AMERICA | | 5741-A BUCKINGHAM PKWY | | | CULVER CITY | CA | 90230 | | Trade Claim | | | | | $533.75 |
| CONCEPTS PARTY RENTALS | | 436 WEST 8TH SUITE D | | | NATIONAL CITY | CA | 91950 | | Trade Claim | | | | | $382.50 |
| CONDIT PROPERTIES | | 150 DEBERNARDO LANE | | | APTOS | CA | 95003 | | Trade Claim | | | | | $26,334.42 |
| CONDIT PROPERTIES, LLC. | | 150 DEBERNARDO LANE | | | APTOS | CA | 95003 | | Utility or Fuel Claim | | | | | $282.62 |
| CONSOLIDATED DISPOSAL SRVS#902 | | PO BOX 78829 | | | PHOENIX | AZ | 85062 | | Utility or Fuel Claim | | | | | $5,043.99 |
| CONSOLIDATED EDISON COMPANY OF N.Y. INC. | JAF STATION | P.O. BOX 1702 | | | NEW YORK | NY | 10116-1702 | | Utility or Fuel Claim | | | | | $339.36 |
| CONSOLIDATED WELDING SUPPLY CO. | | 701 S. 7TH STREET | | | PHOENIX | AZ | 85034 | | Trade Claim | | | | | $3,579.28 |
| CONSTANCE CURTIS | | 2150 BEACH DR #A | | | HERMOSA BEACH | CA | 90254 | | Commission or Refund Claim | | | | | $125.74 |
| CONTINENTAL CATERING | | 918 INDUSTRIAL AVENUE | | | PALO ALTO | CA | 94303 | | Commission or Refund Claim | | | | | $2,415.24 |
| CONTINENTAL WESTERN CORPORATION | | P O BOX 2418 | | | SAN LEANDRO | CA | 94577 | | Trade Claim | | | | | $6,670.95 |
| CONVENTION SUPPORT SERVICES | | P.O. BOX 5789 | | | LA QUINTA | CA | 92248 | | Trade Claim | | | | | $162.00 |
| CONWAY FREIGHT INC. | | PO BOX 5160 | | | PORTLAND | OR | 97208-5160 | | Trade Claim | | | | | $733.09 |
| COOK'S COUNTY | | 8009 BEVERLY BLVD | | | LOS ANGELES | CA | 90048 | | Commission or Refund Claim | | | | | $384.45 |
| COPPER SPUR | KAREN FOUNTAIN | 4748 SOUTH GRATTON RD | | | DENAIR | CA | 95316 | | Commission or Refund Claim | | | | | $309.82 |
| COPPER STATE BOLT & NUT CO. | | 3622 N. 34TH AVE | | | PHOENIX | AZ | 85017 | | Utility or Fuel Claim | | | | | $1,973.29 |
| COPY 2 COPY | | 8975 COMPLEX DR | | | SAN DIEGO | CA | 92123 | | Trade Claim | | | | | $4,105.74 |
| CORBIN GAS | | 2870 HWY 138 E | | | LONESBORO | GA | 30236-2899 | | Utility or Fuel Claim | | | | | $1,862.00 |
| CORDERO- RUBALCABA INC. | | 23785 EL TORO ROAD # 240 | | | LAKE FOREST | CA | 92630 | | Trade Claim | | | | | $3,366.00 |
| CORPORATE ENVIRONMENTAL SERVICES, INC. | | 127 WEST FRANKLIN AVE | | | PENNINGTON | NJ | 08534 | | Trade Claim | | | | | $700.00 |
| CORPORATION SERVICE COMPANY | | PO BOX 13397 | | | PHILADELPHIA | PA | 19101-3397 | | Trade Claim | | | | | $717.06 |
| CORREIA CONTRACTING INC | | 5171 SANTA FE STREET STE. C | | | SAN DIEGO | CA | 92109 | | Utility or Fuel Claim | | | | | $496.61 |
| CORT TRADE SHOW FURNISHINGS | | 3455 W. SUNSET RD STE A | | | LAS VEGAS | NV | 89118 | | Trade Claim | | | | | $42,678.30 |
| COSMOS NEON DESIGNS, INC. | | 6222 S. WILTON PL | | | LOS ANGELES | CA | 90047 | | Trade Claim | | | | | $1,825.00 |
| COTG | | 3 TERRITORIAL COURT | | | BOLINGBROOK | IL | 60440-4659 | | Trade Claim | | | | | $40.91 |
| COUNTY OF LOUDOUN | H. ROGER ZURN, JR. | TREASURER OF LOUDOUN COUNTY | P.O. BOX 1000 | | LEESBURG | VA | 20177-1000 | | Utility or Fuel Claim | | | | | $1,208.48 |

In re: Event Rentals, Inc.
Case No. 14-10282
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COUNTY- PROFLAME | | PO BOX 7155 | | | PASADENA | CA | 91109 | | Utility or Fuel Claim | | | | | $9,266.39 |
| COVERALL NORTH AMERICA INC | | 2955 MOMETUM PLACE | | | CHICAGO | IL | 60689 | | Utility or Fuel Claim | | | | | $500.00 |
| COWBOY FLAVOR | | P.O. BOX 192 | | | LOS LAMOS | CA | 93440 | | Commission or Refund Claim | | | | | $407.32 |
| COX BUSINESS SERVICES | ATTN DV 3-11 | 1550 W. DEER VALLEY RD | | | PHOENIX | AZ | 85027-2121 | | Utility or Fuel Claim | | | | | $578.12 |
| COYOTE LOGISTICS | | PO BOX 535244 | | | ATLANTA | GA | 30353-5244 | | Trade Claim | | | | | $12,248.66 |
| CPCC/STUDENT LIFE | | PO BOX 35009 | | | CHARLOTTE | NC | 28235 | | Commission or Refund Claim | | | | | $38.61 |
| CRANE RENTAL SERVICE INC | | 1115 WEST RANCH ROAD | | | TEMPE | AZ | 85284-2001 | | Utility or Fuel Claim | | | | | $2,715.13 |
| CRE8IVE | | 4100 E. BROADWAY RD | SUITE 180 | | PHOENIX | AZ | 85040 | | Trade Claim | | | | | $648.00 |
| CREATIVE ARTISTS AGENCY | | 2000 AVENUE OF THE STARS | | | LOS ANGELES | CA | 90067 | | Commission or Refund Claim | | | | | $125.00 |
| CREATIVE COVERINGS | | 87 CONEY ISLAND DRIVE | | | SPARKS | NV | 89431 | | Trade Claim | | | | | $72.00 |
| CREATIVE PLANT RENTALS | | P.O. BOX 519 | | | YORBA LINDA | CA | 92885-0519 | | Trade Claim | | | | | $3,090.00 |
| CREATIVE SOLUTIONS | | PO BOX 1236 | | | BELMONT | NC | 28012 | | Trade Claim | | | | | $810.00 |
| CRESCO EQUIPMENT RENTAL & AFFILIATES | | 318 STEALTH CT. | | | LIVERMORE | CA | 94551 | | Trade Claim | | | | | $59,207.31 |
| CRESTMARK TPG LLC | | PO BOX 682348 | | | FRANKLIN | TN | 37068-2348 | | Trade Claim | | | | | $10,100.00 |
| CRESTVIEW CORPORATION | C/O LEON BENNETT | 48-350 CRESTVIEW DRIVE | | | PALM DESERT | CA | 92260 | | Trade Claim | | | | | $4,166.67 |
| CRI | | 130 SUTTER ST. | 3RD FLOOR | | SAN FRANCISCO | CA | 94104 | | Commission or Refund Claim | | | | | $4.64 |
| CRI PROPERTIES, LLC | | 4506 DALY DRIVE | SUITE 100 | | CHANTILLY | VA | 20151 | | Trade Claim | | | | | $48,381.67 |
| CRISTINA ARTIGAS | | 1643 COPPERPENNY DR. | | | CHULA VISTA | CA | 91915 | | Commission or Refund Claim | | | | | $399.72 |
| CROSSE LAW LLC | | 1120 LINCOLN STREET #1000 | | | DENVER | CO | 80203 | | Trade Claim | | | | | $210.55 |
| CROSSROADS FLEET SOLUTIONS, INC | | 1807 BUSINESS CENTER DR | | | DUARTE | CA | 91010 | | Trade Claim | | | | | $8,177.00 |
| CROWN CREDIT COMPANY | | P.O. BOX 640352 | | | CINCINNATI | OH | 45264-0352 | | Trade Claim | | | | | $0.00 |
| CROWN EQUIPMENT CORP | | P.O. BOX 641173 | | | CINCINNATI | OH | 45264-1173 | | Trade Claim | | | | | $70.00 |
| CROWN LIFT TRUCKS | | P.O. BOX 641173 | | | CINCINNATI | OH | 45264-1173 | | Trade Claim | | | | | $455.76 |
| CROWN TRAILER | | 4601 W. 49TH STREET | | | CHICAGO | IL | 60632 | | Trade Claim | | | | | $1,197.50 |
| CROWN WEDDINGS | | 8232 TORREY GARDENS PLACE | | | SAN DIEGO | CA | 92129 | | Commission or Refund Claim | | | | | $268.06 |
| CROWNE PLAZA | | 4300 E. WASHINGTON ST | | | PHOENIX | AZ | 85034 | | Commission or Refund Claim | | | | | $95.98 |
| CRUMBLE INC. | | 1714 N. VERMONT | | | LOS ANGELES | CA | 90027 | | Commission or Refund Claim | | | | | $3,831.09 |
| CRYSTAL OF AMERICA INC | | PO BOX 27523 | | | NEW YORK | NY | 10087 2752 | | Trade Claim | | | | | $11,290.88 |
| CSC | | P.O. BOX 13397 | | | PHILADELPHIA | PA | 19101-3397 | | Trade Claim | | | | | $2,494.45 |
| CULHANE'S MOBILE FLEET WASH | | 14809 SPRINGFORD DR. | | | LA MIRADA | CA | 90638 | | Trade Claim | | | | | $1,044.00 |
| CULVER CITY CHAMBER OF COMMERCE | | P.O. BOX 707 | | | CULVER CITY | CA | 90232 | | Trade Claim | | | | | $414.00 |
| CULVER PLUMBING | | 10712 S. INGLEWOOD AVE. | | | INGLEWOOD | CA | 90304 | | Trade Claim | | | | | $535.71 |
| CURRENT EVENTS | | 4902 CAMP BOWIE BLVD | | | FORTH WORTH | TX | 76107 | | Trade Claim | | | | | $3,064.59 |
| CUSHMAN & WAKEFIELD | OF CALIFORNIA, INC | 400 CAPITOL MALL, SUITE 650 | ATTN STEVIE GREINER | | SACRAMENTO | CA | 95814 | | Trade Claim | | | | | $86,636.23 |
| CUSTOM BANDAG, INC | | 401 E. LINDEN AVE | | | LINDEN | NJ | 07036 | | Trade Claim | | | | | $612.53 |

In re: Event Rentals, Inc.
Case No. 14-10282
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CUSTOM QUALITY PRODUCTS, INC. | | 1645 BLUE ROCK STREET | | | CINCINNATI | OH | 45223 | | Trade Claim | | | | | $755.96 |
| Customer 1000 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $75.23 |
| Customer 1002 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 1004 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $38.32 |
| Customer 1005 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 1006 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $349.07 |
| Customer 1008 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $25.96 |
| Customer 1012 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $386.00 |
| Customer 1013 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $13.75 |
| Customer 1014 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 1015 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 1017 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 1018 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $99.05 |
| Customer 1019 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $262.74 |
| Customer 1025 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $71.61 |
| Customer 1030 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 1031 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $241.98 |
| Customer 1032 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $71.87 |
| Customer 1033 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $1,021.00 |
| Customer 1034 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $208.28 |
| Customer 1036 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.64 |
| Customer 1039 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $750.00 |
| Customer 1041 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $40.00 |
| Customer 1042 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $260.00 |
| Customer 1044 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 1047 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $1,887.99 |
| Customer 1049 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $10.00 |
| Customer 105 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $19.75 |
| Customer 1051 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $54.19 |
| Customer 1052 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $1,195.90 |
| Customer 1056 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $140.70 |
| Customer 1058 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $852.47 |
| Customer 106 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $232.09 |
| Customer 1063 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $49.16 |
| Customer 1064 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $2,170.45 |
| Customer 1067 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $100.00 |
| Customer 1074 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 1078 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $3.84 |
| Customer 1079 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $171.15 |
| Customer 108 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $22.98 |
| Customer 1081 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $375.00 |
| Customer 1083 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 1084 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 1086 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $104.99 |
| Customer 1087 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $750.00 |
| Customer 1088 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $329.89 |
| Customer 109 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $477.33 |
| Customer 1090 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 1091 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $50.00 |
| Customer 1096 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $381.59 |
| Customer 1107 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $68.13 |
| Customer 1112 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $16.21 |

In re: Event Rentals, Inc.
Case No. 14-10282
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Customer 1113 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $1,167.29 |
| Customer 1117 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 1119 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $29.93 |
| Customer 112 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $10.00 |
| Customer 1122 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $2,696.50 |
| Customer 1124 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $180.00 |
| Customer 1128 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $315.00 |
| Customer 1131 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $156.48 |
| Customer 1137 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $127.19 |
| Customer 1138 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $437.71 |
| Customer 1143 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $118.95 |
| Customer 1146 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $223.45 |
| Customer 1147 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $12,870.31 |
| Customer 1148 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $110.00 |
| Customer 115 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 1152 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $3,422.48 |
| Customer 1153 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 1154 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $320.00 |
| Customer 1155 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 1157 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $98.05 |
| Customer 1158 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 1159 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $220.00 |
| Customer 116 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $3.00 |
| Customer 1162 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 1165 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $50.00 |
| Customer 1167 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $110.00 |
| Customer 1168 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 1177 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 1179 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $219.75 |
| Customer 118 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $5.95 |
| Customer 1180 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 1181 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $50.00 |
| Customer 1182 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $203.13 |
| Customer 1189 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 119 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $150.00 |
| Customer 1190 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 1193 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 1194 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $351.33 |
| Customer 1195 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $36.47 |
| Customer 1196 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $436.53 |
| Customer 1199 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $1,697.33 |
| Customer 120 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 1201 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $284.60 |
| Customer 1204 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 1207 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $65,652.12 |
| Customer 121 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $191.67 |
| Customer 1213 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 1214 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 1219 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $136.44 |
| Customer 122 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 1220 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $177.81 |
| Customer 1221 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $226.56 |
| Customer 1222 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $21.35 |

In re: Event Rentals, Inc.
Case No. 14-10282
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Customer 1226 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $2.56 |
| Customer 123 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $110.00 |
| Customer 1233 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 1234 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 1237 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $123.09 |
| Customer 1247 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $72.10 |
| Customer 1249 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $398.80 |
| Customer 1252 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $195.12 |
| Customer 1259 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 1261 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $478.60 |
| Customer 1262 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $300.12 |
| Customer 1264 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $110.00 |
| Customer 127 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $1,233.00 |
| Customer 1270 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 1271 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 1273 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $9,588.42 |
| Customer 1278 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $7.55 |
| Customer 128 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $1,381.39 |
| Customer 1282 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $90.00 |
| Customer 1283 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $662.78 |
| Customer 1286 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $38.79 |
| Customer 1291 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $44.08 |
| Customer 1292 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $132.70 |
| Customer 1293 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $712.38 |
| Customer 1296 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 1299 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $410.26 |
| Customer 13 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $701.25 |
| Customer 130 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 1301 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $423.04 |
| Customer 1302 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $2,366.42 |
| Customer 1308 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $46.66 |
| Customer 1310 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $7.80 |
| Customer 1313 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $50.00 |
| Customer 1316 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $329.62 |
| Customer 1320 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 1321 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 1322 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $102.57 |
| Customer 1324 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $22.24 |
| Customer 133 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $305.00 |
| Customer 1332 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $226.70 |
| Customer 1335 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $140.25 |
| Customer 1336 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 134 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $121.62 |
| Customer 1341 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 1342 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $42.00 |
| Customer 1345 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $198.45 |
| Customer 1346 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $16.37 |
| Customer 1348 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $38.61 |
| Customer 1358 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $233.40 |
| Customer 136 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $137.47 |
| Customer 1365 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $80.88 |
| Customer 1366 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $329.62 |
| Customer 1369 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $204.78 |

3/21/2014 2:55 PM
Event Rentals Inc-SOAL F.xlsx

In re: Event Rentals, Inc.
Case No. 14-10282
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Customer 137 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $36.24 |
| Customer 1370 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 1371 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $76.56 |
| Customer 1372 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $700.06 |
| Customer 1373 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $8.10 |
| Customer 1374 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $216.50 |
| Customer 1377 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $476.74 |
| Customer 1378 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $344.54 |
| Customer 1379 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $902.12 |
| Customer 1382 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $95.98 |
| Customer 1386 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $213.79 |
| Customer 139 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 1390 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 1393 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $32.76 |
| Customer 1400 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $24.62 |
| Customer 1404 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $30.60 |
| Customer 1407 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $380.88 |
| Customer 141 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $10.78 |
| Customer 1412 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $60.00 |
| Customer 1414 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $1.71 |
| Customer 1415 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $147.50 |
| Customer 1416 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $86.45 |
| Customer 1417 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 1418 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $50.00 |
| Customer 1419 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $110.00 |
| Customer 1421 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $149.14 |
| Customer 1423 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $170.95 |
| Customer 1425 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $156.31 |
| Customer 1426 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $100.00 |
| Customer 1427 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $135.00 |
| Customer 143 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $40.00 |
| Customer 1434 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $13.50 |
| Customer 1435 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $432.80 |
| Customer 1441 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $66.03 |
| Customer 1442 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $86.21 |
| Customer 1443 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 1444 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $50.00 |
| Customer 1447 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $195.36 |
| Customer 1448 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 1449 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 1451 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $25.00 |
| Customer 1456 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 1457 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $174.00 |
| Customer 1458 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $492.75 |
| Customer 146 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $55.00 |
| Customer 1460 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $79.59 |
| Customer 1461 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 1462 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 1463 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.74 |
| Customer 1464 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $88.69 |
| Customer 1469 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 147 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 1470 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $1,588.88 |

In re: Event Rentals, Inc.
Case No. 14-10282
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Customer 1474 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $138.06 |
| Customer 1477 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $207.00 |
| Customer 1478 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.80 |
| Customer 1479 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $103.86 |
| Customer 148 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $315.00 |
| Customer 1480 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $288.77 |
| Customer 1481 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $110.00 |
| Customer 1482 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $20.00 |
| Customer 1483 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $0.53 |
| Customer 1488 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $135.00 |
| Customer 149 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $140.40 |
| Customer 1493 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 1495 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 1496 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 1497 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 1498 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $7,500.00 |
| Customer 1499 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $50.00 |
| Customer 1500 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $9.08 |
| Customer 1501 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 1502 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $4.95 |
| Customer 1508 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $50.00 |
| Customer 1509 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $175.00 |
| Customer 151 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $600.00 |
| Customer 1513 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $598.12 |
| Customer 1518 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 1520 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $26.43 |
| Customer 1522 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $221.43 |
| Customer 1525 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 1526 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $382.73 |
| Customer 153 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $216.00 |
| Customer 1530 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $11.92 |
| Customer 1539 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 1541 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $50.00 |
| Customer 1543 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $62.34 |
| Customer 1547 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $41.30 |
| Customer 1548 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 1549 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $193.21 |
| Customer 155 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 1552 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $224.00 |
| Customer 1553 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $110.00 |
| Customer 1555 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $110.00 |
| Customer 1556 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $345.39 |
| Customer 1557 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $50.00 |
| Customer 156 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $315.00 |
| Customer 1562 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $50.00 |
| Customer 1569 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $86.10 |
| Customer 1570 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $33.00 |
| Customer 1573 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $291.26 |
| Customer 1575 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $308.52 |
| Customer 158 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $464.72 |
| Customer 1583 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $40.30 |
| Customer 1585 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $20.00 |
| Customer 1586 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $366.20 |

In re: Event Rentals, Inc.
Case No. 14-10282
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Customer 1587 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 1588 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 1589 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $1,028.91 |
| Customer 159 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $1,646.68 |
| Customer 1591 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $339.13 |
| Customer 1592 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $23.60 |
| Customer 1593 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $68.08 |
| Customer 1596 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $85.50 |
| Customer 1598 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $192.10 |
| Customer 1599 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 160 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $203.15 |
| Customer 1600 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 1602 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $40.00 |
| Customer 1604 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $118.53 |
| Customer 1605 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $87.64 |
| Customer 1606 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 1607 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $46.70 |
| Customer 161 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $61.27 |
| Customer 1610 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $35.00 |
| Customer 1612 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $101.75 |
| Customer 1615 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 1618 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $155.25 |
| Customer 1619 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $44.80 |
| Customer 1620 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $250.00 |
| Customer 1630 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $20.93 |
| Customer 1634 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 1635 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $62.08 |
| Customer 1636 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $9.00 |
| Customer 1639 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $11.95 |
| Customer 164 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $714.50 |
| Customer 1644 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $417.62 |
| Customer 1646 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $215.30 |
| Customer 1647 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $56.12 |
| Customer 1648 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 165 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $114.19 |
| Customer 1656 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $150.00 |
| Customer 1657 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 1659 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $34.34 |
| Customer 1660 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $171.76 |
| Customer 1661 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $166.44 |
| Customer 167 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $110.00 |
| Customer 1672 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $110.00 |
| Customer 1673 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 1675 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $163.29 |
| Customer 1676 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $50.00 |
| Customer 1677 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $99.36 |
| Customer 1684 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 1685 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $100.00 |
| Customer 1686 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $315.00 |
| Customer 1687 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $131.31 |
| Customer 1691 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 1693 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $190.31 |
| Customer 1696 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $50.00 |

3/21/2014 2:05 PM
Event Rentals Inc-SOAL F.xlsx

In re: Event Rentals, Inc.
Case No. 14-10282
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Customer 1699 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 17 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $110.00 |
| Customer 170 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $34.70 |
| Customer 1700 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $81.09 |
| Customer 1702 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $54.93 |
| Customer 1703 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $450.00 |
| Customer 1706 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $24.23 |
| Customer 1708 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $50.00 |
| Customer 1709 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $110.65 |
| Customer 171 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $50.00 |
| Customer 1712 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 1718 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $31.44 |
| Customer 1719 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $96.80 |
| Customer 1720 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 1721 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $10.17 |
| Customer 1726 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $169.05 |
| Customer 173 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $284.70 |
| Customer 1731 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $285.00 |
| Customer 1732 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $100.00 |
| Customer 1735 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 1738 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 1743 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $157.08 |
| Customer 1749 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $87.20 |
| Customer 175 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $110.00 |
| Customer 1751 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $234.28 |
| Customer 1754 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $563.55 |
| Customer 1757 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $243.35 |
| Customer 1758 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $110.00 |
| Customer 176 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $60.00 |
| Customer 1761 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $167.27 |
| Customer 1762 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 1765 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $20.16 |
| Customer 1767 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 1768 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $7,569.90 |
| Customer 1769 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $0.36 |
| Customer 177 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $1,127.39 |
| Customer 1770 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 1771 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $110.00 |
| Customer 1772 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 1773 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $78.46 |
| Customer 1774 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 1775 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 1776 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $287.63 |
| Customer 1777 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $50.00 |
| Customer 1778 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 1779 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $206.10 |
| Customer 1780 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 1781 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 1785 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 1786 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 1787 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $185.69 |
| Customer 1788 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $315.00 |
| Customer 179 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |

In re: Event Rentals, Inc.
Case No. 14-10282
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Customer 1791 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $75.00 |
| Customer 1792 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $171.12 |
| Customer 1794 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $196.65 |
| Customer 18 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $209.98 |
| Customer 1801 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $415.59 |
| Customer 1809 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $319.76 |
| Customer 181 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $95.00 |
| Customer 1810 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $420.00 |
| Customer 1813 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $125.80 |
| Customer 1815 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $45.55 |
| Customer 1817 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $50.00 |
| Customer 1819 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $213.90 |
| Customer 1820 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $200.63 |
| Customer 1822 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $150.00 |
| Customer 1829 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $484.69 |
| Customer 1830 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 1831 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $510.63 |
| Customer 1832 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 1833 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $1,040.37 |
| Customer 1834 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $220.00 |
| Customer 1838 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $110.30 |
| Customer 1841 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $192.56 |
| Customer 1843 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 1847 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $300.00 |
| Customer 1848 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $485.55 |
| Customer 1851 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 1852 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $50.00 |
| Customer 1854 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 1856 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 1858 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $26.51 |
| Customer 1861 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $315.00 |
| Customer 1863 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $0.10 |
| Customer 1866 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $173.07 |
| Customer 1867 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 1870 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $15.72 |
| Customer 1873 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $9,229.95 |
| Customer 1875 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $31.71 |
| Customer 1885 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $104.50 |
| Customer 1888 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $37.47 |
| Customer 1890 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $11.10 |
| Customer 1891 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $201.19 |
| Customer 1892 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $141.52 |
| Customer 1894 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $886.69 |
| Customer 1895 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $410.10 |
| Customer 1896 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $521.65 |
| Customer 1898 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $142.96 |
| Customer 1899 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $76.80 |
| Customer 19 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $300.25 |
| Customer 190 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $220.00 |
| Customer 1901 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $222.72 |
| Customer 1903 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $274.88 |
| Customer 1904 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $14.75 |
| Customer 1905 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $1,150.87 |

In re: Event Rentals, Inc.
Case No. 14-10282
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Customer 1909 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $1,697.55 |
| Customer 1914 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $94.50 |
| Customer 1918 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $260.86 |
| Customer 192 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $135.10 |
| Customer 1920 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $241.73 |
| Customer 1921 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $37.22 |
| Customer 1924 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $3,322.60 |
| Customer 1926 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $2,583.25 |
| Customer 1927 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $32.73 |
| Customer 1935 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $346.02 |
| Customer 1936 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $109.52 |
| Customer 1937 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $402.30 |
| Customer 1938 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $3.51 |
| Customer 194 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 1940 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $589.26 |
| Customer 1942 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $29.69 |
| Customer 1944 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $159.80 |
| Customer 1947 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $973.60 |
| Customer 1949 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $130.99 |
| Customer 1952 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 1955 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $98.48 |
| Customer 1958 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $150.20 |
| Customer 1959 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $1,472.15 |
| Customer 196 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $280.00 |
| Customer 1965 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $279.32 |
| Customer 1967 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $108.82 |
| Customer 197 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $110.00 |
| Customer 1972 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $1,378.09 |
| Customer 1977 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $150.00 |
| Customer 1978 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 1979 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $234.50 |
| Customer 1981 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $109.90 |
| Customer 1982 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $4,991.66 |
| Customer 1984 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $123.42 |
| Customer 1985 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 1988 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $14.42 |
| Customer 1989 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 1990 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $1,181.54 |
| Customer 1992 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $516.86 |
| Customer 2 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $110.00 |
| Customer 20 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $29.36 |
| Customer 2011 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $188.76 |
| Customer 2013 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $264.73 |
| Customer 2014 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 2015 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 2018 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $375.62 |
| Customer 2022 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $549.67 |
| Customer 2024 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $61.25 |
| Customer 2025 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $147.52 |
| Customer 2028 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $342.72 |
| Customer 2030 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $143.34 |
| Customer 2033 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $4.50 |
| Customer 2034 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |

3/21/2014 2:05 PM
Event Rentals Inc-SOAL F.xlsx

In re: Event Rentals, Inc.
Case No. 14-10282
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Customer 2037 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $129.62 |
| Customer 2041 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $157.00 |
| Customer 2044 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 2047 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 2048 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 2051 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $5.60 |
| Customer 2053 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $49.41 |
| Customer 2055 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $236.95 |
| Customer 2056 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $55.29 |
| Customer 2062 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $318.63 |
| Customer 2064 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $49.28 |
| Customer 2065 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $177.82 |
| Customer 2066 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $188.52 |
| Customer 207 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $50.00 |
| Customer 2071 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $540.97 |
| Customer 2075 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $1,259.77 |
| Customer 2077 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $304.79 |
| Customer 2080 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $12.64 |
| Customer 2086 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $43.85 |
| Customer 2088 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $455.22 |
| Customer 2089 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $88.03 |
| Customer 2091 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $233.62 |
| Customer 21 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $110.00 |
| Customer 2102 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $70.36 |
| Customer 2103 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $322.35 |
| Customer 2105 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 2110 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $60.48 |
| Customer 2111 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $124.45 |
| Customer 2114 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $320.22 |
| Customer 2118 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $88.15 |
| Customer 212 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $701.10 |
| Customer 2121 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $136.19 |
| Customer 2122 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $153.17 |
| Customer 2124 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $59.70 |
| Customer 2128 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $400.00 |
| Customer 2129 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $961.55 |
| Customer 2132 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $552.98 |
| Customer 2134 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $142.41 |
| Customer 2135 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $11.68 |
| Customer 2138 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $315.00 |
| Customer 214 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $37.71 |
| Customer 2142 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 2145 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 2148 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 2150 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $110.00 |
| Customer 2151 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $110.00 |
| Customer 2153 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $29.90 |
| Customer 2154 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $400.00 |
| Customer 2156 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $430.00 |
| Customer 2157 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $110.00 |
| Customer 2158 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $243.56 |
| Customer 2159 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 2160 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $229.50 |

In re: Event Rentals, Inc.
Case No. 14-10282
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Customer 2163 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $32.65 |
| Customer 2166 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $135.53 |
| Customer 2168 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 2169 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $240.53 |
| Customer 2170 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $760.00 |
| Customer 2175 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $14.25 |
| Customer 2178 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $397.60 |
| Customer 2185 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $337.74 |
| Customer 2190 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $1,537.50 |
| Customer 2191 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $58.35 |
| Customer 2197 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $310.98 |
| Customer 2198 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $189.48 |
| Customer 2200 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 2202 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $75.00 |
| Customer 2203 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $83.13 |
| Customer 2205 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $359.88 |
| Customer 2206 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $769.62 |
| Customer 2208 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $57.72 |
| Customer 2210 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 2212 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $236.25 |
| Customer 2214 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $0.10 |
| Customer 2215 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $1,297.39 |
| Customer 2218 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $122.07 |
| Customer 2219 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $40.41 |
| Customer 222 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 2220 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $430.00 |
| Customer 2221 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $208.00 |
| Customer 2222 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $282.71 |
| Customer 2227 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $15.46 |
| Customer 2229 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $34.10 |
| Customer 223 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $283.05 |
| Customer 2230 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $198.07 |
| Customer 2231 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $249.20 |
| Customer 2233 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $170.41 |
| Customer 2239 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 2240 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 2245 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 2248 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $220.00 |
| Customer 2249 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $59.34 |
| Customer 225 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 2250 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 2252 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $1,090.00 |
| Customer 2253 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 2255 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $314.07 |
| Customer 2256 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 2257 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 226 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $1,361.45 |
| Customer 2260 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 2261 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $50.00 |
| Customer 2262 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $289.59 |
| Customer 2263 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $306.71 |
| Customer 2268 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $90.00 |
| Customer 2269 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $52.50 |

In re: Event Rentals, Inc.
Case No. 14-10282
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Customer 227 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $3,664.87 |
| Customer 2270 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 2273 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $18.27 |
| Customer 2278 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $300.00 |
| Customer 2279 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 2281 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $55.02 |
| Customer 2285 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $71,782.95 |
| Customer 2288 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $195.83 |
| Customer 2290 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $875.66 |
| Customer 2296 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $170.10 |
| Customer 2297 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 2299 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $146.92 |
| Customer 23 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $110.00 |
| Customer 230 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $2,552.91 |
| Customer 2307 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $182.45 |
| Customer 2311 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $1,988.00 |
| Customer 2314 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $47.52 |
| Customer 2316 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $538.79 |
| Customer 2323 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $17.29 |
| Customer 2327 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 2328 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $250.00 |
| Customer 2334 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $75.00 |
| Customer 2335 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 2336 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $6,282.07 |
| Customer 2337 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $188.74 |
| Customer 234 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $76.80 |
| Customer 2341 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $410.00 |
| Customer 2342 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $966.50 |
| Customer 2345 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $608.93 |
| Customer 2348 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 2349 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $16.53 |
| Customer 2351 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $159.83 |
| Customer 2355 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $5.65 |
| Customer 2356 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $362.56 |
| Customer 2359 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $735.06 |
| Customer 2360 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $48.21 |
| Customer 2365 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $16.51 |
| Customer 2367 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $591.45 |
| Customer 2368 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $786.72 |
| Customer 2369 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $121.73 |
| Customer 237 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 2370 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $24.84 |
| Customer 2379 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $57.04 |
| Customer 238 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $34.94 |
| Customer 2388 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $82.18 |
| Customer 239 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 2392 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $362.17 |
| Customer 2394 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $184.12 |
| Customer 2399 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $66.45 |
| Customer 24 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $68.25 |
| Customer 2400 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $438.53 |
| Customer 2403 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $130.00 |
| Customer 2405 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $11.61 |

3/21/2014 2:05 PM
Event Rentals Inc-SOAL F.xlsx

In re: Event Rentals, Inc.
**Case No. 14-10282**
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Customer 2407 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $1,600.00 |
| Customer 2408 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 2409 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 241 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 2411 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $31.62 |
| Customer 2412 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $390.00 |
| Customer 2419 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $54.55 |
| Customer 2425 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $1,237.20 |
| Customer 2428 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $110.00 |
| Customer 243 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $204.92 |
| Customer 2431 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $1,156.97 |
| Customer 2434 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $158.40 |
| Customer 2436 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $792.31 |
| Customer 2442 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 2443 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $60.71 |
| Customer 2444 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $379.50 |
| Customer 2446 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $187.85 |
| Customer 2447 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $840.00 |
| Customer 2451 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $14.70 |
| Customer 2452 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $139.89 |
| Customer 2453 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 2454 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $2,706.15 |
| Customer 2457 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $132.00 |
| Customer 2458 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 2459 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 246 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $227.19 |
| Customer 2463 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 247 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 2472 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 2475 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $137.77 |
| Customer 248 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 2483 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $144.42 |
| Customer 2489 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $1,037.27 |
| Customer 249 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $182.20 |
| Customer 2490 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $116.60 |
| Customer 2491 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 2494 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $25.20 |
| Customer 25 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 250 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $24.84 |
| Customer 2502 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $33.00 |
| Customer 2503 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $627.65 |
| Customer 2507 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $112.40 |
| Customer 2508 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $83.48 |
| Customer 2510 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $0.02 |
| Customer 2517 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $172.03 |
| Customer 2518 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $1,410.38 |
| Customer 2525 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 2533 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 2536 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 2538 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $202.74 |
| Customer 254 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $188.90 |
| Customer 2540 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $150.00 |
| Customer 2541 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $414.36 |

3/21/2014 2:05 PM
Event Rentals Inc-SOAL F.xlsx

In re: Event Rentals, Inc.
Case No. 14-10282
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Customer 2542 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 2544 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 2547 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 2548 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $225.00 |
| Customer 2549 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $167.79 |
| Customer 2550 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $770.00 |
| Customer 2553 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $918.34 |
| Customer 256 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $20.00 |
| Customer 258 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 2582 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $23.40 |
| Customer 2583 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $83.67 |
| Customer 2584 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $241.56 |
| Customer 2587 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $1,344.82 |
| Customer 259 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $198.05 |
| Customer 2597 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $110.00 |
| Customer 2599 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $2,500.00 |
| Customer 26 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $497.20 |
| Customer 2604 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $90.15 |
| Customer 2607 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $243.01 |
| Customer 2608 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 2609 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 2610 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $329.62 |
| Customer 2613 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $372.20 |
| Customer 2616 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $51.24 |
| Customer 2617 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $90.00 |
| Customer 2624 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $164.40 |
| Customer 2625 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $137.04 |
| Customer 2628 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $420.00 |
| Customer 2638 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $8.07 |
| Customer 264 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $6.05 |
| Customer 2641 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $471.60 |
| Customer 2642 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 2646 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $1,693.97 |
| Customer 265 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $134.56 |
| Customer 2650 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 2651 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 2652 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 2653 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $15,692.30 |
| Customer 2657 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 2658 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $200.54 |
| Customer 2662 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $50.00 |
| Customer 2663 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $61.50 |
| Customer 2664 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 2669 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $224.30 |
| Customer 267 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 2673 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $195.48 |
| Customer 2676 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $150.00 |
| Customer 2679 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $207.94 |
| Customer 268 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $278.01 |
| Customer 2686 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $110.00 |
| Customer 2687 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 2688 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 269 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $150.00 |

3/21/2014 2:05 PM
Event Rentals Inc-SOAL F.xlsx

In re: Event Rentals, Inc.
Case No. 14-10282
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Customer 2691 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 2696 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $377.30 |
| Customer 2697 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $400.00 |
| Customer 2699 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $260.80 |
| Customer 27 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $459.57 |
| Customer 270 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 2701 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $41.35 |
| Customer 2703 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $146.20 |
| Customer 2707 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $221.25 |
| Customer 2709 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $146.84 |
| Customer 271 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 2710 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 2711 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $100.00 |
| Customer 2714 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $75.69 |
| Customer 2715 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $68.40 |
| Customer 272 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $110.00 |
| Customer 2720 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 2721 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $150.00 |
| Customer 2728 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $3,741.00 |
| Customer 2729 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $554.00 |
| Customer 273 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $192.84 |
| Customer 2730 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $90.72 |
| Customer 2731 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 2733 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 2734 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $120.00 |
| Customer 2736 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $150.00 |
| Customer 2741 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $197.46 |
| Customer 2742 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $413.02 |
| Customer 2745 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 2746 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $110.00 |
| Customer 2747 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $403.65 |
| Customer 2749 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $350.00 |
| Customer 275 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $348.01 |
| Customer 2752 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $653.00 |
| Customer 2753 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $800.00 |
| Customer 2756 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 2758 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $485.59 |
| Customer 276 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $140.00 |
| Customer 2760 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 2761 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $20.00 |
| Customer 2763 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $20.79 |
| Customer 2764 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $25.79 |
| Customer 2767 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 2770 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 2771 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 2772 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 2773 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 2774 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $3,050.74 |
| Customer 2777 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 2779 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $44.42 |
| Customer 2780 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $360.00 |
| Customer 2784 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $110.30 |
| Customer 2786 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |

In re: Event Rentals, Inc.
Case No. 14-10282
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Customer 2787 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 2788 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $110.00 |
| Customer 2789 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $216.13 |
| Customer 2790 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $140.21 |
| Customer 2791 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $52.80 |
| Customer 2796 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $72.75 |
| Customer 28 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $216.16 |
| Customer 2800 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $130.00 |
| Customer 2802 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $157.60 |
| Customer 2803 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $449.08 |
| Customer 2804 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $52.83 |
| Customer 2809 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $220.37 |
| Customer 281 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $40.80 |
| Customer 2811 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 2812 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $320.00 |
| Customer 2814 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $178.20 |
| Customer 2815 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $1,600.00 |
| Customer 2816 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $13.70 |
| Customer 2817 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $43.10 |
| Customer 2818 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $130.50 |
| Customer 2820 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $125.00 |
| Customer 2821 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 2822 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $320.00 |
| Customer 2823 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $64.10 |
| Customer 2825 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $170.00 |
| Customer 2826 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 2827 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 2830 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $110.00 |
| Customer 2831 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 2835 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 2836 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $530.00 |
| Customer 2837 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $110.00 |
| Customer 2839 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 2840 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 2841 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 2842 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 2848 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 2849 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $125.00 |
| Customer 285 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $315.00 |
| Customer 2851 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.80 |
| Customer 2852 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $110.00 |
| Customer 2854 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 2857 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 2858 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $83.53 |
| Customer 2859 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $82.50 |
| Customer 286 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $39.60 |
| Customer 2860 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $420.00 |
| Customer 2861 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $2,455.78 |
| Customer 2868 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $130.00 |
| Customer 287 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 2870 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $37.26 |
| Customer 2871 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 2873 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $165.00 |

3/21/2014 2:05 PM
Event Rentals Inc-SOAL F.xlsx

**In re: Event Rentals, Inc.**
**Case No. 14-10282**
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Customer 2874 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $204.88 |
| Customer 2875 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $211.60 |
| Customer 2877 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $467.30 |
| Customer 2878 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 2879 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $75.00 |
| Customer 288 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 2881 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 2884 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 2885 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 2886 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $23.75 |
| Customer 2887 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $150.00 |
| Customer 2888 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $110.00 |
| Customer 2889 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 289 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $55.84 |
| Customer 2893 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $177.78 |
| Customer 2894 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 2896 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 2897 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 2898 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 2899 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $320.00 |
| Customer 2900 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $64.11 |
| Customer 2901 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $300.00 |
| Customer 2902 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $125.00 |
| Customer 2904 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $110.00 |
| Customer 2907 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 2908 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $110.00 |
| Customer 2911 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 2912 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 2913 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $117.40 |
| Customer 2916 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $0.96 |
| Customer 2918 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 2920 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 2922 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $36,372.84 |
| Customer 2923 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $1,735.71 |
| Customer 2924 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 2927 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 2930 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 2932 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $187.50 |
| Customer 2933 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $185.00 |
| Customer 2934 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $8.62 |
| Customer 2935 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $197.03 |
| Customer 2942 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $16.64 |
| Customer 2943 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $150.00 |
| Customer 2944 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $90.00 |
| Customer 2945 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 2947 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $415.38 |
| Customer 2948 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 2949 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 2950 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $202.03 |
| Customer 2952 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $254.59 |
| Customer 2953 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $75.00 |
| Customer 2954 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $50.00 |
| Customer 2957 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $27.42 |

In re: Event Rentals, Inc.
Case No. 14-10282
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Customer 2963 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $184.71 |
| Customer 2964 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $112.30 |
| Customer 2965 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $18.91 |
| Customer 2966 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $110.00 |
| Customer 297 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 2972 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $315.00 |
| Customer 2974 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $20.05 |
| Customer 2975 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 2978 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 2979 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $315.00 |
| Customer 2981 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $120.98 |
| Customer 2982 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $460.81 |
| Customer 2984 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $141.75 |
| Customer 2985 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $445.20 |
| Customer 2988 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $139.15 |
| Customer 2989 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $198.12 |
| Customer 2990 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $110.00 |
| Customer 2992 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $420.00 |
| Customer 2993 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $51.39 |
| Customer 2995 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 2996 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 2998 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 30 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $4.00 |
| Customer 3000 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $85.01 |
| Customer 3003 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $110.00 |
| Customer 3004 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 3005 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $102.14 |
| Customer 3006 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $50.00 |
| Customer 3009 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $630.00 |
| Customer 301 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $130.00 |
| Customer 3010 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $221.03 |
| Customer 3011 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $33.81 |
| Customer 3012 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $197.41 |
| Customer 3013 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 3015 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 302 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 3023 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $397.15 |
| Customer 3024 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $69.48 |
| Customer 3027 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $270.00 |
| Customer 303 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $50.00 |
| Customer 3032 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 3033 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $2,619.82 |
| Customer 3036 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $0.09 |
| Customer 3037 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 3039 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $785.44 |
| Customer 304 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $110.00 |
| Customer 3040 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $4,051.84 |
| Customer 3044 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $216.50 |
| Customer 3047 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 3049 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 305 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 3050 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $110.30 |
| Customer 3051 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $50.00 |

3/21/2014 2:05 PM
Event Rentals Inc-SOAL F.xlsx

In re: Event Rentals, Inc.
Case No. 14-10282
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Customer 3052 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $29.12 |
| Customer 3053 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $68.60 |
| Customer 3054 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 3055 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $110.00 |
| Customer 3057 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 306 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 3060 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $20.00 |
| Customer 3063 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 3064 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 3066 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 3069 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $157.98 |
| Customer 307 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 3070 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $315.00 |
| Customer 3071 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 3072 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 3073 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $50.00 |
| Customer 3075 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $110.00 |
| Customer 3077 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $50.00 |
| Customer 3079 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 308 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 3082 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $151.14 |
| Customer 3083 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 3085 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 3087 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $202.76 |
| Customer 3089 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 3090 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $209.27 |
| Customer 3094 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 3098 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 3099 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 31 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 310 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 3106 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 3107 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 311 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $6,873.79 |
| Customer 3110 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $150.00 |
| Customer 3112 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $172.60 |
| Customer 3113 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $26.82 |
| Customer 3116 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $147.66 |
| Customer 3117 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 3118 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $3,474.52 |
| Customer 3119 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 312 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $158.93 |
| Customer 3121 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $205.75 |
| Customer 3122 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $75.00 |
| Customer 3125 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $150.75 |
| Customer 313 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 3132 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $37.80 |
| Customer 3136 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 3143 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $163.30 |
| Customer 3145 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $75.00 |
| Customer 3147 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $171.94 |
| Customer 3149 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $140.00 |
| Customer 3150 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $227.77 |

3/21/2014 2:05 PM
Event Rentals Inc-SOAL F.xlsx

In re: Event Rentals, Inc.
Case No. 14-10282
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Customer 3151 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $53.11 |
| Customer 3153 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $303.99 |
| Customer 3154 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 3155 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $185.86 |
| Customer 3157 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 3159 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $10.40 |
| Customer 3160 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $110.00 |
| Customer 3161 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $97.89 |
| Customer 3168 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 3169 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $200.00 |
| Customer 317 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 3173 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $250.00 |
| Customer 3178 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $200.00 |
| Customer 318 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $254.10 |
| Customer 3180 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $110.00 |
| Customer 3185 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $277.39 |
| Customer 3189 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $95.41 |
| Customer 3190 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $465.00 |
| Customer 3194 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $30.95 |
| Customer 3195 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $315.00 |
| Customer 3197 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $150.00 |
| Customer 3198 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $76.00 |
| Customer 3199 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $13.68 |
| Customer 3200 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 3203 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $0.10 |
| Customer 3205 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $346.08 |
| Customer 3206 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $119.03 |
| Customer 3209 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 3210 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $125.00 |
| Customer 3211 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $420.00 |
| Customer 3214 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 3215 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $277.20 |
| Customer 3216 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $482.46 |
| Customer 3217 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $36.45 |
| Customer 3219 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 3223 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $75.21 |
| Customer 3225 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $493.88 |
| Customer 3226 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $155.00 |
| Customer 323 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $171.40 |
| Customer 3232 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 3233 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $110.00 |
| Customer 3238 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $3,274.06 |
| Customer 324 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $200.00 |
| Customer 3240 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $651.50 |
| Customer 3243 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 3244 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 3245 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $150.00 |
| Customer 3249 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $6.52 |
| Customer 3250 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $566.21 |
| Customer 3251 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $2,206.25 |
| Customer 3253 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $70.00 |
| Customer 3256 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 3257 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $460.58 |

3/21/2014 2:05 PM
Event Rentals Inc-SOAL F.xlsx

In re: Event Rentals, Inc.
Case No. 14-10282
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Customer 3258 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $34.48 |
| Customer 326 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 3260 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $203.95 |
| Customer 3266 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $305.40 |
| Customer 3268 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $404.75 |
| Customer 3269 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $350.00 |
| Customer 327 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $174.52 |
| Customer 3270 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 3271 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $150.00 |
| Customer 3272 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $104.13 |
| Customer 3273 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 3277 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $99.22 |
| Customer 3278 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $325.85 |
| Customer 3281 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $240.35 |
| Customer 3282 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $75.00 |
| Customer 3283 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $14.95 |
| Customer 3285 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $110.00 |
| Customer 3286 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 3288 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $95.83 |
| Customer 329 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $488.99 |
| Customer 3290 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $220.00 |
| Customer 3291 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $167.38 |
| Customer 3292 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 3296 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $315.00 |
| Customer 3297 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $110.00 |
| Customer 3299 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $110.00 |
| Customer 330 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $280.00 |
| Customer 3302 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $206.40 |
| Customer 3304 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 3305 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $743.00 |
| Customer 3306 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 3307 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 3309 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 3310 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $157.99 |
| Customer 3317 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $698.48 |
| Customer 3319 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $329.78 |
| Customer 332 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $308.23 |
| Customer 3326 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 3329 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $199.98 |
| Customer 3330 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $227.95 |
| Customer 3333 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 3334 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $165.02 |
| Customer 3336 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $188.62 |
| Customer 3339 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $3.43 |
| Customer 334 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $12.10 |
| Customer 3341 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 3347 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 3348 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $300.00 |
| Customer 3351 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $320.00 |
| Customer 3355 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $2,650.00 |
| Customer 3356 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $134.09 |
| Customer 3358 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $26.78 |
| Customer 3359 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |

3/21/2014 2:05 PM
Event Rentals Inc-SOAL F.xlsx

In re: Event Rentals, Inc.
Case No. 14-10282
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Customer 3365 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $733.59 |
| Customer 3367 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $1,078.28 |
| Customer 3375 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $1,064.73 |
| Customer 3377 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $96.00 |
| Customer 3384 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $44.28 |
| Customer 3385 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $20.00 |
| Customer 3386 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $8,474.60 |
| Customer 3387 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $62.35 |
| Customer 3392 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $225.60 |
| Customer 3393 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $893.00 |
| Customer 3394 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $2,925.57 |
| Customer 3395 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 3404 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $5,222.57 |
| Customer 3405 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $931.54 |
| Customer 3408 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $359.49 |
| Customer 3409 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $250.00 |
| Customer 3410 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $100.00 |
| Customer 3411 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $93.58 |
| Customer 3412 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $110.00 |
| Customer 3413 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $34.70 |
| Customer 3415 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $285.71 |
| Customer 3419 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $199.23 |
| Customer 3420 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $132.43 |
| Customer 3421 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 3422 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $144.63 |
| Customer 3423 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $320.30 |
| Customer 3424 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 3426 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 3427 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $136.08 |
| Customer 3429 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 3431 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 3433 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 3434 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 3435 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $32.25 |
| Customer 3437 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 3439 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $162.48 |
| Customer 344 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $267.09 |
| Customer 3440 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 3441 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $315.00 |
| Customer 3442 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $110.00 |
| Customer 3443 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $80.00 |
| Customer 3444 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $176.60 |
| Customer 3446 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $150.00 |
| Customer 3448 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 3450 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $78.28 |
| Customer 3453 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 3454 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 3456 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $136.73 |
| Customer 3458 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 3459 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $173.76 |
| Customer 346 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $412.34 |
| Customer 3461 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 3464 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $250.00 |

In re: Event Rentals, Inc.
Case No. 14-10282
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Customer 3465 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $110.00 |
| Customer 3466 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $130.60 |
| Customer 3467 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $107.55 |
| Customer 3468 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $97.58 |
| Customer 347 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $780.96 |
| Customer 3471 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $110.00 |
| Customer 3475 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 3476 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 3479 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $25.00 |
| Customer 3480 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $156.30 |
| Customer 3481 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $1,294.12 |
| Customer 3483 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 3484 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $40.00 |
| Customer 3485 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $315.00 |
| Customer 3487 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $70.30 |
| Customer 349 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $107.27 |
| Customer 3490 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $591.13 |
| Customer 3492 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 3493 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $75.00 |
| Customer 3494 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 3495 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $110.30 |
| Customer 3496 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $0.99 |
| Customer 3497 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $178.65 |
| Customer 3498 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 35 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $216.80 |
| Customer 3500 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 3501 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 3502 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $110.00 |
| Customer 3507 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $245.00 |
| Customer 3508 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $534.80 |
| Customer 3509 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $109.00 |
| Customer 3513 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 3515 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $100.00 |
| Customer 3517 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 3527 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $70.45 |
| Customer 3530 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $150.00 |
| Customer 3532 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $60.00 |
| Customer 3533 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 3536 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 3537 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $100.00 |
| Customer 3539 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $1,153.75 |
| Customer 3540 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $80.00 |
| Customer 3547 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $54.15 |
| Customer 3550 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $50.00 |
| Customer 3552 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $346.13 |
| Customer 3557 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $564.45 |
| Customer 3559 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 356 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $297.95 |
| Customer 3561 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $110.00 |
| Customer 3565 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $196.88 |
| Customer 3566 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $150.00 |
| Customer 3567 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $110.00 |
| Customer 3569 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |

3/21/2014 2:05 PM
Event Rentals Inc-SOAL F.xlsx

In re: Event Rentals, Inc.
Case No. 14-10282
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Customer 3570 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $2,200.22 |
| Customer 3572 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 3573 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $57.14 |
| Customer 3577 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $48.00 |
| Customer 3578 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $1,608.28 |
| Customer 3579 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $50.00 |
| Customer 3580 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $7.51 |
| Customer 3581 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 3582 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 3583 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $205.00 |
| Customer 3587 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $395.15 |
| Customer 3589 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $2,287.89 |
| Customer 359 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $703.07 |
| Customer 3592 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $128.25 |
| Customer 3594 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $399.48 |
| Customer 3596 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 3598 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $211.69 |
| Customer 360 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $180.22 |
| Customer 3600 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 3601 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $79.99 |
| Customer 3603 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $179.28 |
| Customer 3609 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $315.00 |
| Customer 3610 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 3611 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $257.40 |
| Customer 3613 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $276.73 |
| Customer 3616 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $117.71 |
| Customer 3617 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 3618 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $801.63 |
| Customer 3621 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 3627 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $420.00 |
| Customer 3628 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $18.52 |
| Customer 363 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $214.91 |
| Customer 3632 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $3,028.01 |
| Customer 3634 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 3635 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $100.00 |
| Customer 3636 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 3637 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $220.00 |
| Customer 3638 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $525.00 |
| Customer 3639 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 3640 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 3641 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $150.00 |
| Customer 3642 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $242.41 |
| Customer 3643 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $521.92 |
| Customer 3644 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $37.00 |
| Customer 3645 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 3646 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $90.94 |
| Customer 3648 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 3649 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $8,053.80 |
| Customer 3650 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $340.00 |
| Customer 3653 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 3658 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $240.86 |
| Customer 3661 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 3663 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |

In re: Event Rentals, Inc.
Case No. 14-10282
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Customer 3664 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 3665 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $100.00 |
| Customer 3667 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $438.00 |
| Customer 3670 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 3671 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 3672 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 3674 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $1,621.00 |
| Customer 3677 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $320.00 |
| Customer 368 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $343.19 |
| Customer 3682 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 3688 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $531.37 |
| Customer 3690 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $85.00 |
| Customer 3694 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $85.33 |
| Customer 3696 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 3698 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 37 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 3700 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $121.07 |
| Customer 3702 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 3703 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $55.60 |
| Customer 3705 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 3706 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $307.50 |
| Customer 3707 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $50.00 |
| Customer 3711 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $50.00 |
| Customer 3712 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 3715 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 3716 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $100.67 |
| Customer 3718 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $75.00 |
| Customer 3719 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $420.00 |
| Customer 3720 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 3722 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $619.52 |
| Customer 3723 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 3725 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 3726 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $75.00 |
| Customer 3730 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $21.37 |
| Customer 3731 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 3732 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 3734 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $470.00 |
| Customer 3735 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 3736 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 3737 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $300.00 |
| Customer 3739 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $515.00 |
| Customer 3741 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $58.65 |
| Customer 3748 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $624.10 |
| Customer 3750 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $25.10 |
| Customer 3752 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $68.00 |
| Customer 3756 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $100.00 |
| Customer 376 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $68.06 |
| Customer 3761 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $110.00 |
| Customer 3762 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 3769 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 377 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $66.40 |
| Customer 3770 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $740.35 |
| Customer 3771 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $630.00 |

In re: Event Rentals, Inc.
Case No. 14-10282
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Customer 3772 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $320.00 |
| Customer 3773 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 3774 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 3775 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 3777 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $179.28 |
| Customer 3780 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $260.00 |
| Customer 3782 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 3783 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 3784 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $320.00 |
| Customer 3785 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 3788 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $100.77 |
| Customer 3789 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $180.39 |
| Customer 379 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $811.08 |
| Customer 3790 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $110.00 |
| Customer 3796 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $80.00 |
| Customer 3797 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $45.59 |
| Customer 380 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $12.48 |
| Customer 3800 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $2,785.87 |
| Customer 3801 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $250.00 |
| Customer 3802 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $605.24 |
| Customer 3803 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $362.62 |
| Customer 3808 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $21.70 |
| Customer 3811 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $122.50 |
| Customer 3812 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 3816 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $408.00 |
| Customer 3818 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $110.00 |
| Customer 3820 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $150.50 |
| Customer 3826 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 3834 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $72.86 |
| Customer 3836 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 3841 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $150.00 |
| Customer 3842 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $110.00 |
| Customer 3850 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $148.72 |
| Customer 3851 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $26.17 |
| Customer 3853 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 3855 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 3858 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $127.50 |
| Customer 3859 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $263.73 |
| Customer 3860 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $50.00 |
| Customer 3861 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $34.37 |
| Customer 3862 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $206.50 |
| Customer 3867 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $211.00 |
| Customer 3868 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $420.00 |
| Customer 3870 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $188.74 |
| Customer 3871 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 3873 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 3875 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 3876 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 3877 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $424.12 |
| Customer 3878 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $110.00 |
| Customer 3879 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $420.00 |
| Customer 3886 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $141.42 |
| Customer 3888 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |

3/21/2014 2:05 PM
Event Rentals Inc-SOAL F.xlsx

In re: Event Rentals, Inc.
Case No. 14-10282
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Customer 3890 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $110.00 |
| Customer 3894 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $6.17 |
| Customer 3895 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $320.00 |
| Customer 3897 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $60.00 |
| Customer 3898 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 3901 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $39.26 |
| Customer 3902 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 3903 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 3905 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $733.96 |
| Customer 3906 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 3909 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 391 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $237.00 |
| Customer 3912 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 3913 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 3916 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $62.63 |
| Customer 3918 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $19.37 |
| Customer 3919 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 3922 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 3926 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 3930 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $110.00 |
| Customer 3933 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $38.85 |
| Customer 3934 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $321.90 |
| Customer 3935 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 3936 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $350.00 |
| Customer 3942 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $240.08 |
| Customer 3943 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 3944 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $138.91 |
| Customer 3945 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $125.00 |
| Customer 3948 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $211.56 |
| Customer 3949 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $163.81 |
| Customer 395 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $926.82 |
| Customer 3950 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 3951 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 3952 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 3953 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $60.36 |
| Customer 3954 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $248.16 |
| Customer 3955 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $119.60 |
| Customer 3956 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $29.83 |
| Customer 3963 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $508.32 |
| Customer 3966 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 3970 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $139.18 |
| Customer 3973 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $1,640.02 |
| Customer 3978 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $136.16 |
| Customer 3980 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 3981 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $1,312.00 |
| Customer 3985 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 3989 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $764.38 |
| Customer 3990 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $429.58 |
| Customer 3991 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $81.51 |
| Customer 3995 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $250.00 |
| Customer 3996 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $55.89 |
| Customer 3998 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $110.00 |
| Customer 4007 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |

In re: Event Rentals, Inc.
Case No. 14-10282
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Customer 4009 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $209.96 |
| Customer 4011 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $177.34 |
| Customer 4012 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $155.00 |
| Customer 4013 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $104.73 |
| Customer 4014 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 4015 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $215.78 |
| Customer 4016 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $193.63 |
| Customer 4017 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $395.30 |
| Customer 4021 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $20.16 |
| Customer 4024 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $194.69 |
| Customer 4025 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $254.80 |
| Customer 403 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $59.47 |
| Customer 4030 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $716.06 |
| Customer 4034 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $55.60 |
| Customer 4035 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $267.22 |
| Customer 4038 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 4039 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $40.00 |
| Customer 404 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $62.01 |
| Customer 4040 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 4041 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 4046 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $115.50 |
| Customer 4048 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $159.39 |
| Customer 4049 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $50.00 |
| Customer 405 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $234.96 |
| Customer 4051 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $50.00 |
| Customer 4052 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $285.80 |
| Customer 4053 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 4054 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 4055 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $406.44 |
| Customer 4056 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $75.00 |
| Customer 4057 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 4058 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 4059 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 4060 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $117.10 |
| Customer 4061 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $208.33 |
| Customer 4062 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $50.00 |
| Customer 4063 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 4064 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 4065 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 4066 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 4067 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 4068 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $29.25 |
| Customer 4072 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $2.71 |
| Customer 4074 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $82.50 |
| Customer 4075 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $325.84 |
| Customer 4076 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $46.50 |
| Customer 408 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $800.76 |
| Customer 4080 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $191.25 |
| Customer 4081 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $33.64 |
| Customer 4083 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $96.47 |
| Customer 409 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $4,908.07 |
| Customer 4090 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $9.50 |
| Customer 4091 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |

3/21/2014 2:05 PM
Event Rentals Inc-SOAL F.xlsx

In re: Event Rentals, Inc.
Case No. 14-10282
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Customer 4094 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $425.00 |
| Customer 4095 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 4096 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $9.50 |
| Customer 4098 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $0.05 |
| Customer 4099 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $375.00 |
| Customer 410 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $280.88 |
| Customer 4102 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $30.08 |
| Customer 4103 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 4104 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 4107 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $585.00 |
| Customer 4112 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 4115 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $155.00 |
| Customer 4116 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $1,002.35 |
| Customer 412 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $624.06 |
| Customer 4120 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $110.00 |
| Customer 4125 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $130.08 |
| Customer 4127 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $59.86 |
| Customer 413 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $402.44 |
| Customer 4130 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $85.50 |
| Customer 4132 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $939.71 |
| Customer 4134 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $30.50 |
| Customer 4142 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $340.00 |
| Customer 4143 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 4145 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $0.67 |
| Customer 4146 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $9.77 |
| Customer 4149 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $169.95 |
| Customer 4154 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $116.26 |
| Customer 4155 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 4156 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 4157 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 4159 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 4160 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $110.00 |
| Customer 4161 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $330.47 |
| Customer 4162 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 4163 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 4165 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $168.33 |
| Customer 4166 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $49.99 |
| Customer 4167 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $5.00 |
| Customer 417 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $135.47 |
| Customer 4170 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $213.59 |
| Customer 4171 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $140.25 |
| Customer 4178 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $184.63 |
| Customer 4179 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $110.00 |
| Customer 4180 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $110.00 |
| Customer 4187 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $2,261.49 |
| Customer 419 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 4191 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $1,043.08 |
| Customer 4194 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $324.58 |
| Customer 4195 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 4196 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $889.88 |
| Customer 4197 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $1,264.46 |
| Customer 4199 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $1,132.18 |
| Customer 42 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |

In re: Event Rentals, Inc.
Case No. 14-10282
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Customer 4205 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $163.50 |
| Customer 4207 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $28.80 |
| Customer 4208 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $84.01 |
| Customer 4209 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $93.03 |
| Customer 421 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $1,157.17 |
| Customer 4210 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $350.00 |
| Customer 4215 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $5.00 |
| Customer 4218 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 4223 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $45.84 |
| Customer 4229 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $100.00 |
| Customer 4231 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 4232 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $156.23 |
| Customer 4234 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $173.69 |
| Customer 4235 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $50.12 |
| Customer 4237 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $60.00 |
| Customer 4238 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $6,561.31 |
| Customer 4239 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $443.07 |
| Customer 424 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $67.32 |
| Customer 4240 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $675.10 |
| Customer 4242 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $260.32 |
| Customer 4244 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $50.00 |
| Customer 4246 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $369.87 |
| Customer 425 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $11,195.44 |
| Customer 4252 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $106.00 |
| Customer 4253 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $17.41 |
| Customer 4256 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $52.15 |
| Customer 426 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $1,192.80 |
| Customer 4260 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $110.00 |
| Customer 4266 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 4267 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $232.32 |
| Customer 4268 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 427 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $1,850.37 |
| Customer 4273 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $30.08 |
| Customer 4277 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $365.67 |
| Customer 4285 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $239.20 |
| Customer 4290 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $581.92 |
| Customer 4291 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $2.82 |
| Customer 4295 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $110.00 |
| Customer 43 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $99.80 |
| Customer 4301 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $250.00 |
| Customer 4303 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 4308 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $77.70 |
| Customer 4313 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $166.87 |
| Customer 4315 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $2,000.00 |
| Customer 4316 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $110.00 |
| Customer 4317 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $267.86 |
| Customer 4318 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $78.35 |
| Customer 4323 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $198.28 |
| Customer 4324 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $517.30 |
| Customer 4335 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $29.40 |
| Customer 4337 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $40.89 |
| Customer 4338 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 4341 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $1,055.00 |

3/21/2014 2:05 PM
Event Rentals Inc-SOAL F.xlsx

In re: Event Rentals, Inc.
Case No. 14-10282
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Customer 4342 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $110.00 |
| Customer 4344 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $41.31 |
| Customer 4346 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $215.65 |
| Customer 4347 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 4348 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $0.09 |
| Customer 4349 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $215.00 |
| Customer 435 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $45.88 |
| Customer 4350 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $231.48 |
| Customer 4352 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $103.50 |
| Customer 4354 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $319.40 |
| Customer 4368 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $30.53 |
| Customer 4381 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $416.00 |
| Customer 4384 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $8.80 |
| Customer 4385 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $1,186.32 |
| Customer 4395 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 44 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $25.00 |
| Customer 440 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $128.63 |
| Customer 4402 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $2,889.10 |
| Customer 4404 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $728.64 |
| Customer 4405 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $110.00 |
| Customer 4406 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $25.00 |
| Customer 4407 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 4409 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $110.00 |
| Customer 4410 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $55.61 |
| Customer 4413 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $190.75 |
| Customer 4414 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $2,358.25 |
| Customer 4415 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 4416 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $530.00 |
| Customer 4417 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $95.17 |
| Customer 4419 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $211.84 |
| Customer 442 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $78.46 |
| Customer 4420 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 4421 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 4426 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $15.12 |
| Customer 4427 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 4430 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $831.31 |
| Customer 4437 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $134.00 |
| Customer 4438 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $315.00 |
| Customer 4441 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 4445 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $35.90 |
| Customer 4446 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 4452 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $62.72 |
| Customer 4454 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $70.00 |
| Customer 4457 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $36.58 |
| Customer 4458 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $247.13 |
| Customer 4466 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 4467 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $125.00 |
| Customer 4468 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $1,589.90 |
| Customer 4469 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $98.72 |
| Customer 447 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $247.50 |
| Customer 4471 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $41.76 |
| Customer 4476 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $147.20 |
| Customer 4477 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $110.00 |

In re: Event Rentals, Inc.
Case No. 14-10282
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Customer 4479 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $0.63 |
| Customer 4482 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $217.90 |
| Customer 4483 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $268.80 |
| Customer 4486 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $5,667.04 |
| Customer 4488 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $392.50 |
| Customer 4490 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $76.18 |
| Customer 4492 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $4,572.86 |
| Customer 4494 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $245.00 |
| Customer 4496 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $6.27 |
| Customer 4497 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $138.60 |
| Customer 4499 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 45 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $1,622.65 |
| Customer 4504 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 4505 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $25.00 |
| Customer 4510 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $2,500.00 |
| Customer 4511 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 4514 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $372.00 |
| Customer 4515 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $197.02 |
| Customer 4516 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $430.15 |
| Customer 4517 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 4519 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $14.14 |
| Customer 452 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $3.40 |
| Customer 4521 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $20.00 |
| Customer 4522 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 4523 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 4524 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $110.30 |
| Customer 4526 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $820.06 |
| Customer 4530 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 4532 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $2.90 |
| Customer 454 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $27.82 |
| Customer 4541 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $331.45 |
| Customer 4545 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 4549 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $185.00 |
| Customer 455 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $205.30 |
| Customer 4554 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $688.50 |
| Customer 4556 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $203.54 |
| Customer 4557 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $44.96 |
| Customer 4559 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $3.00 |
| Customer 4563 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 4566 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $10,755.49 |
| Customer 4568 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $50.00 |
| Customer 457 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 4578 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $221.79 |
| Customer 4579 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $615.00 |
| Customer 458 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 4581 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $53.84 |
| Customer 4582 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $3,850.59 |
| Customer 4584 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $0.39 |
| Customer 4585 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $615.31 |
| Customer 4588 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 4589 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 4596 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $125.00 |
| Customer 4599 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $506.23 |

In re: Event Rentals, Inc.
Case No. 14-10282
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Customer 46 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $222.02 |
| Customer 4601 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $411.00 |
| Customer 4606 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $280.53 |
| Customer 461 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 4613 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $638.01 |
| Customer 4614 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 4615 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $350.00 |
| Customer 4619 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 4620 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $140.74 |
| Customer 4625 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 4626 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 4628 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 463 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $110.00 |
| Customer 4630 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $110.00 |
| Customer 4632 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $2.85 |
| Customer 4634 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $1,200.00 |
| Customer 4635 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 4641 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 4649 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.37 |
| Customer 4651 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $1,237.39 |
| Customer 4652 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $125.00 |
| Customer 4653 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 4654 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $15.29 |
| Customer 4655 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $32.89 |
| Customer 4659 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $2,913.63 |
| Customer 466 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $1,694.00 |
| Customer 4660 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 4662 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 4663 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 467 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $78.56 |
| Customer 4671 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $489.36 |
| Customer 4673 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $2,598.21 |
| Customer 4676 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 468 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $133.05 |
| Customer 4682 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $148.80 |
| Customer 4686 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $525.00 |
| Customer 4687 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $215.02 |
| Customer 4688 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $1,269.80 |
| Customer 4690 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $50.00 |
| Customer 4691 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 4692 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $889.34 |
| Customer 4694 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $0.01 |
| Customer 4695 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $110.00 |
| Customer 4697 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $122.14 |
| Customer 4698 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 4699 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $40.76 |
| Customer 47 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $7.80 |
| Customer 4700 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 4704 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $833.25 |
| Customer 4705 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $577.97 |
| Customer 4707 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 4708 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $211.00 |
| Customer 471 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $380.54 |

3/21/2014 2:05 PM
Event Rentals Inc-SOAL F.xlsx

In re: Event Rentals, Inc.
Case No. 14-10282
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Customer 4713 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 4714 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 4715 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $620.70 |
| Customer 4716 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $116.55 |
| Customer 4718 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $110.00 |
| Customer 4719 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $75.00 |
| Customer 472 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $310.82 |
| Customer 4720 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $425.58 |
| Customer 4721 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $110.00 |
| Customer 4723 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $382.00 |
| Customer 4727 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 4729 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $150.00 |
| Customer 473 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $62.22 |
| Customer 4730 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $150.00 |
| Customer 4742 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $100.00 |
| Customer 4744 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $2.32 |
| Customer 4751 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $74.75 |
| Customer 4754 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 4756 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $167.80 |
| Customer 476 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $35.31 |
| Customer 4762 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 4765 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 4766 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 4769 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $193.32 |
| Customer 477 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $1,521.96 |
| Customer 4770 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 4771 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 4773 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 4777 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 478 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $280.69 |
| Customer 4785 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $45.00 |
| Customer 4786 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 4793 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $1,085.76 |
| Customer 4798 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 48 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 4801 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $386.00 |
| Customer 4806 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 4809 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 4810 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $29.25 |
| Customer 4812 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $302.58 |
| Customer 4814 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 4819 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $60.74 |
| Customer 4820 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $219.00 |
| Customer 4821 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $130.81 |
| Customer 4825 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $172.59 |
| Customer 4828 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $27.24 |
| Customer 4830 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $315.00 |
| Customer 4833 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $2.21 |
| Customer 4834 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 4838 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 484 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 4840 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $722.90 |
| Customer 4842 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $87.00 |

In re: Event Rentals, Inc.
Case No. 14-10282
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Customer 4844 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $46.55 |
| Customer 4846 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $215.00 |
| Customer 4848 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $2,496.92 |
| Customer 4849 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 4850 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $100.00 |
| Customer 4851 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $31.38 |
| Customer 4854 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $15.50 |
| Customer 4855 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $110.00 |
| Customer 4856 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $720.00 |
| Customer 4858 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $1,346.05 |
| Customer 4859 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $18.72 |
| Customer 4860 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $50.85 |
| Customer 4861 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $305.21 |
| Customer 4862 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $919.49 |
| Customer 4863 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $307.00 |
| Customer 4864 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 4870 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $322.28 |
| Customer 4873 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $10.80 |
| Customer 4876 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $341.00 |
| Customer 4879 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $137.19 |
| Customer 4884 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $65.00 |
| Customer 4885 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 4893 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $54.96 |
| Customer 4894 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $25.00 |
| Customer 4895 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 4896 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $379.08 |
| Customer 4906 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $376.57 |
| Customer 4907 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 4908 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $104.95 |
| Customer 4912 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $164.63 |
| Customer 4913 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 4915 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $200.00 |
| Customer 4922 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $2,282.79 |
| Customer 4926 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $23.92 |
| Customer 4927 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $81.25 |
| Customer 4928 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 493 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $110.00 |
| Customer 4930 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $175.40 |
| Customer 4931 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $110.00 |
| Customer 4932 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $110.00 |
| Customer 4933 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 4935 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $50.00 |
| Customer 4937 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $125.00 |
| Customer 494 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 4940 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $21.33 |
| Customer 4943 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $23.62 |
| Customer 4948 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $68.63 |
| Customer 495 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 4954 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $320.00 |
| Customer 4955 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $420.00 |
| Customer 4957 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $166.97 |
| Customer 4958 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $375.36 |
| Customer 4959 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |

3/21/2014 2:05 PM
Event Rentals Inc-SOAL F.xlsx

In re: Event Rentals, Inc.
Case No. 14-10282
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Customer 4962 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 4963 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $244.33 |
| Customer 4965 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $150.00 |
| Customer 497 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $420.00 |
| Customer 4970 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $41.40 |
| Customer 4971 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $555.40 |
| Customer 4972 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $420.00 |
| Customer 4973 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $735.00 |
| Customer 4977 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 4979 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $525.00 |
| Customer 498 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $437.20 |
| Customer 4980 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 4981 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $150.00 |
| Customer 4982 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 4984 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $27.20 |
| Customer 4985 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 4986 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $166.80 |
| Customer 4987 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 4988 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $6.26 |
| Customer 4989 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $256.59 |
| Customer 4990 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 4991 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 4994 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 4995 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $189.44 |
| Customer 4996 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $47.56 |
| Customer 5 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 50 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $58.48 |
| Customer 500 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 5001 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $367.80 |
| Customer 5003 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $1,529.06 |
| Customer 5004 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 5006 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $189.59 |
| Customer 5008 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $15.34 |
| Customer 5010 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $55.50 |
| Customer 5012 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $150.00 |
| Customer 5014 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $186.85 |
| Customer 5016 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $3.60 |
| Customer 5023 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $57.60 |
| Customer 5026 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $924.93 |
| Customer 5030 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $116.48 |
| Customer 5031 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 5033 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $1,410.95 |
| Customer 5034 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $1,655.30 |
| Customer 5036 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $28.32 |
| Customer 5038 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 5039 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 5042 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $174.04 |
| Customer 5045 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.01 |
| Customer 5050 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $420.00 |
| Customer 5051 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 5053 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $110.00 |
| Customer 5054 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $119.29 |
| Customer 5057 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $116.94 |

In re: Event Rentals, Inc.
Case No. 14-10282
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Customer 5058 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $110.00 |
| Customer 5063 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 5066 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 5067 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $42.76 |
| Customer 5068 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $107.60 |
| Customer 5069 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $102.84 |
| Customer 5070 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $94.23 |
| Customer 5073 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $193.06 |
| Customer 5076 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 5077 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $120.04 |
| Customer 5079 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 5081 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $187.20 |
| Customer 5082 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $200.00 |
| Customer 5084 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $110.00 |
| Customer 5086 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $146.56 |
| Customer 5087 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $817.98 |
| Customer 5089 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $50.00 |
| Customer 5090 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $194.94 |
| Customer 5091 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $17,015.61 |
| Customer 5094 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 5097 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $2.20 |
| Customer 5101 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 5102 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $215.00 |
| Customer 5103 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $428.31 |
| Customer 5106 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $10.20 |
| Customer 5115 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 5116 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 5117 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 512 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $80.81 |
| Customer 5121 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 5124 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 5128 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $162.78 |
| Customer 5129 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $49.42 |
| Customer 5131 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $293.12 |
| Customer 5134 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $185.14 |
| Customer 5139 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $2,025.10 |
| Customer 5141 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $1,043.61 |
| Customer 5146 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $956.13 |
| Customer 5149 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $787.45 |
| Customer 515 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $292.77 |
| Customer 5156 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $439.79 |
| Customer 5159 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $75.00 |
| Customer 5160 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $62.00 |
| Customer 5161 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $131.71 |
| Customer 5162 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $288.25 |
| Customer 5165 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $45.39 |
| Customer 5170 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 5172 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 5179 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 5184 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $595.05 |
| Customer 5185 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $33.60 |
| Customer 5186 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $639.89 |
| Customer 5187 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $5,230.94 |

In re: Event Rentals, Inc.
Case No. 14-10282
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Customer 5188 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $492.02 |
| Customer 5189 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $30.00 |
| Customer 519 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $37.18 |
| Customer 5193 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 5194 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $300.00 |
| Customer 5199 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $30.00 |
| Customer 5200 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $508.50 |
| Customer 5202 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $1,841.20 |
| Customer 5203 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $200.82 |
| Customer 5204 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $140.19 |
| Customer 5209 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $93.57 |
| Customer 521 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $68.30 |
| Customer 5218 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $621.24 |
| Customer 522 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 5221 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $1,206.61 |
| Customer 5223 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $67.64 |
| Customer 5225 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $2,166.08 |
| Customer 5230 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $26.18 |
| Customer 5233 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $236.57 |
| Customer 5237 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $618.18 |
| Customer 5239 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $278.40 |
| Customer 524 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $50.00 |
| Customer 5240 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $1,209.75 |
| Customer 5242 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $2.40 |
| Customer 5248 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $391.83 |
| Customer 5250 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $42.80 |
| Customer 5255 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $1,316.00 |
| Customer 5258 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $1,388.19 |
| Customer 5260 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $541.13 |
| Customer 5263 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $387.51 |
| Customer 5264 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $287.61 |
| Customer 5265 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $43.96 |
| Customer 5268 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $305.32 |
| Customer 5270 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $30.00 |
| Customer 5271 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $611.87 |
| Customer 5275 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $940.96 |
| Customer 5280 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $739.82 |
| Customer 5281 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $59.22 |
| Customer 5284 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $555.49 |
| Customer 5292 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $274.16 |
| Customer 5298 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 5299 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $9,551.11 |
| Customer 530 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $108.00 |
| Customer 5306 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $86.11 |
| Customer 5309 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $1.66 |
| Customer 5311 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $780.58 |
| Customer 5312 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $200.80 |
| Customer 5315 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $100.00 |
| Customer 5319 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 532 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $1,662.50 |
| Customer 5321 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $62.75 |
| Customer 5323 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $50.00 |
| Customer 5327 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $43.00 |

In re: Event Rentals, Inc.
Case No. 14-10282
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Customer 5328 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 5337 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $84.40 |
| Customer 5340 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $174.85 |
| Customer 5342 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $299.52 |
| Customer 535 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $1,611.18 |
| Customer 5350 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $129.72 |
| Customer 5351 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $153.43 |
| Customer 5355 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $183.00 |
| Customer 536 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $50.00 |
| Customer 5360 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $77.48 |
| Customer 5361 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $190.02 |
| Customer 5362 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $407.42 |
| Customer 5363 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $228.68 |
| Customer 5364 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 5368 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 537 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $30.00 |
| Customer 5372 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $50.00 |
| Customer 5378 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $854.86 |
| Customer 5383 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $26.46 |
| Customer 5384 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $145.70 |
| Customer 5386 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $130.00 |
| Customer 5387 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $172.50 |
| Customer 5391 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $171.84 |
| Customer 5393 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 5395 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $7.86 |
| Customer 540 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 5400 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $95.00 |
| Customer 5401 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $152.31 |
| Customer 5403 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $40.44 |
| Customer 5404 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $1.73 |
| Customer 5405 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $344.15 |
| Customer 5406 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 541 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 5411 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $179.00 |
| Customer 5414 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $320.00 |
| Customer 5422 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $1,235.31 |
| Customer 5425 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $132.00 |
| Customer 5427 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 5429 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $70.58 |
| Customer 5431 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $20.39 |
| Customer 5435 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $151.04 |
| Customer 5439 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $12.65 |
| Customer 5441 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 5442 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $65.00 |
| Customer 5445 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 5447 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 5448 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 5449 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $179.89 |
| Customer 5450 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $383.75 |
| Customer 5453 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $250.00 |
| Customer 5454 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $50.00 |
| Customer 5456 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 5457 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $192.51 |

3/21/2014 2:05 PM
Event Rentals Inc-SOAL F.xlsx

In re: Event Rentals, Inc.
Case No. 14-10282
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Customer 5458 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $436.27 |
| Customer 5460 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $220.00 |
| Customer 5469 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $568.37 |
| Customer 5470 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $51.57 |
| Customer 5476 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $47.20 |
| Customer 548 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 5480 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 5482 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 5485 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 5487 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 5488 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $200.00 |
| Customer 5490 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $50.00 |
| Customer 5492 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $150.00 |
| Customer 5495 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $164.93 |
| Customer 5496 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 5498 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $330.93 |
| Customer 5499 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $420.00 |
| Customer 55 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $363.15 |
| Customer 5500 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $290.57 |
| Customer 5506 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $66.15 |
| Customer 5508 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 5509 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 551 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $68.00 |
| Customer 5512 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $114.57 |
| Customer 5516 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $12.75 |
| Customer 5517 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 5518 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 5519 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $110.00 |
| Customer 552 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 5520 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 5521 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 5522 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $30.05 |
| Customer 5523 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $315.00 |
| Customer 5524 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $110.00 |
| Customer 5525 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 5526 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $110.00 |
| Customer 5528 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 5529 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $50.00 |
| Customer 553 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $66.10 |
| Customer 5530 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 5533 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 5537 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $1,368.45 |
| Customer 5542 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 5544 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 5548 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 5549 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $254.97 |
| Customer 5551 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $152.70 |
| Customer 5552 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $19.97 |
| Customer 5553 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 5556 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $92.81 |
| Customer 5557 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 5558 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 5559 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.60 |

In re: Event Rentals, Inc.
Case No. 14-10282
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Customer 5560 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 5561 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 5563 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $131.25 |
| Customer 5564 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $46.91 |
| Customer 5568 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $110.00 |
| Customer 5570 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 5572 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 5575 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 5579 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $149.20 |
| Customer 5580 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 5582 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $399.64 |
| Customer 5584 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $552.50 |
| Customer 5585 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 5586 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $468.41 |
| Customer 5591 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 5593 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $59.55 |
| Customer 5595 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 5597 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 5600 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $150.00 |
| Customer 5602 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 5603 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 5608 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $180.00 |
| Customer 5612 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $0.41 |
| Customer 5618 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $60.00 |
| Customer 5619 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 5620 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 5621 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $92.25 |
| Customer 5622 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $110.00 |
| Customer 5624 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $50.00 |
| Customer 5633 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $317.76 |
| Customer 564 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $100.00 |
| Customer 5641 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $329.57 |
| Customer 5644 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $620.30 |
| Customer 5647 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $138.97 |
| Customer 5649 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $300.00 |
| Customer 5655 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 5657 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $2.66 |
| Customer 5662 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $199.52 |
| Customer 5666 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $330.00 |
| Customer 5672 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $694.71 |
| Customer 5675 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $29.00 |
| Customer 5683 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $174.63 |
| Customer 5686 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $200,000.00 |
| Customer 5687 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $14.26 |
| Customer 5699 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 5701 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $50.00 |
| Customer 5708 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $53.58 |
| Customer 5709 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $705.93 |
| Customer 571 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $1,520.20 |
| Customer 5711 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $174.94 |
| Customer 5713 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 5714 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $110.00 |
| Customer 5715 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $75.50 |

3/21/2014 2:05 PM
Event Rentals Inc-SOAL F.xlsx

In re: Event Rentals, Inc.
Case No. 14-10282
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Customer 5716 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $346.74 |
| Customer 5717 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $206.80 |
| Customer 5718 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $6,333.72 |
| Customer 5719 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $0.30 |
| Customer 5720 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 5721 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $13.87 |
| Customer 5726 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $420.00 |
| Customer 5727 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $115.08 |
| Customer 5728 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 5729 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $4.60 |
| Customer 573 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $4,799.35 |
| Customer 5730 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $38.93 |
| Customer 5732 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $150.00 |
| Customer 5733 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $198.75 |
| Customer 5734 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $412.38 |
| Customer 5735 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 5738 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $124.90 |
| Customer 574 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 5744 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $122.60 |
| Customer 5750 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $6.00 |
| Customer 5751 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $277.85 |
| Customer 5752 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $253.00 |
| Customer 5755 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $320.00 |
| Customer 5758 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $1,258.81 |
| Customer 576 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $518.04 |
| Customer 5762 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $255.92 |
| Customer 5763 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 5764 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 5765 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $334.71 |
| Customer 5766 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $4,056.30 |
| Customer 5767 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 5768 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $200.00 |
| Customer 5769 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $10,302.81 |
| Customer 5770 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $254.60 |
| Customer 5775 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 5785 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 5788 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $2,201.44 |
| Customer 579 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $5,022.91 |
| Customer 5794 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $81.48 |
| Customer 5797 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $212.30 |
| Customer 5798 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 580 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $71.72 |
| Customer 5801 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $38.30 |
| Customer 5803 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $315.31 |
| Customer 5804 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $123.00 |
| Customer 5806 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 5807 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 5809 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $152.44 |
| Customer 5811 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $889.50 |
| Customer 5812 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $26.25 |
| Customer 5813 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $90.00 |
| Customer 5817 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $807.82 |
| Customer 5820 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $281.37 |

In re: Event Rentals, Inc.
Case No. 14-10282
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Customer 5824 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $71.12 |
| Customer 5826 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $65.55 |
| Customer 5827 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $110.00 |
| Customer 5828 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $1,046.70 |
| Customer 5829 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 5831 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 5832 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $12.00 |
| Customer 5833 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 5834 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $110.00 |
| Customer 5836 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $98.87 |
| Customer 5837 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $1,222.29 |
| Customer 5842 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $50.00 |
| Customer 5849 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $270.87 |
| Customer 585 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 5851 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 5853 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 5854 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $155.97 |
| Customer 5858 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $216.50 |
| Customer 5859 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 5860 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $50.00 |
| Customer 5864 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 5866 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $74.41 |
| Customer 5867 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 5868 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $7.16 |
| Customer 5869 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $220.00 |
| Customer 5872 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $2,658.86 |
| Customer 5876 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $103.75 |
| Customer 5880 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $200.00 |
| Customer 5888 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 5889 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $404.71 |
| Customer 589 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $1,277.27 |
| Customer 5890 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $315.00 |
| Customer 5893 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $189.95 |
| Customer 5894 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $3.85 |
| Customer 5895 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $598.96 |
| Customer 5896 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $190.31 |
| Customer 5897 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $150.00 |
| Customer 5899 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 5900 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $133.13 |
| Customer 5901 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $24.95 |
| Customer 5907 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $96.60 |
| Customer 5911 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $200.00 |
| Customer 592 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $300.00 |
| Customer 5926 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $440.90 |
| Customer 5931 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $231.00 |
| Customer 5932 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $4,664.33 |
| Customer 5939 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $1,019.50 |
| Customer 594 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $36.04 |
| Customer 5944 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 5945 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $3,992.19 |
| Customer 5946 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $137.46 |
| Customer 5947 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $420.00 |
| Customer 5956 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $595.79 |

In re: Event Rentals, Inc.
Case No. 14-10282
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Customer 5960 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $9.81 |
| Customer 5961 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 5966 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $106.40 |
| Customer 597 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $650.00 |
| Customer 5977 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $1,993.85 |
| Customer 5983 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $87.12 |
| Customer 5989 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $323.56 |
| Customer 599 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 5990 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 5992 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $1,612.02 |
| Customer 5993 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 5996 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $401.70 |
| Customer 5998 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $575.18 |
| Customer 5999 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $8.38 |
| Customer 6000 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $0.40 |
| Customer 6001 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $151.79 |
| Customer 6003 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $124.00 |
| Customer 6007 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $284.13 |
| Customer 6008 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $223.58 |
| Customer 6015 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $187.40 |
| Customer 602 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $222.52 |
| Customer 6022 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 6025 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $240.00 |
| Customer 6026 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $62.15 |
| Customer 6027 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $52.26 |
| Customer 6030 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $300.00 |
| Customer 6031 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $263.32 |
| Customer 6034 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $879.72 |
| Customer 6038 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $93.85 |
| Customer 6039 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $173.63 |
| Customer 6042 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $190.82 |
| Customer 6054 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $50.00 |
| Customer 6056 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $130.94 |
| Customer 6064 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $1,277.90 |
| Customer 6066 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $129.51 |
| Customer 6068 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $122.16 |
| Customer 6072 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $772.75 |
| Customer 6073 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $75.00 |
| Customer 6078 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $172.51 |
| Customer 6079 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $6.61 |
| Customer 6082 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $577.54 |
| Customer 6089 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $198.00 |
| Customer 6092 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $16.59 |
| Customer 6098 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $2,514.77 |
| Customer 6099 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $779.92 |
| Customer 6101 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $256.03 |
| Customer 6106 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $854.36 |
| Customer 6109 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $276.76 |
| Customer 6110 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $488.69 |
| Customer 6115 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $111.39 |
| Customer 612 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $1,194.39 |
| Customer 6123 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $430.10 |
| Customer 6124 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $58.80 |

In re: Event Rentals, Inc.
Case No. 14-10282
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Customer 6125 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $83.09 |
| Customer 6128 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $137.66 |
| Customer 613 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $548.93 |
| Customer 614 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $1,800.87 |
| Customer 6143 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $345.70 |
| Customer 6144 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $948.12 |
| Customer 6145 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 6146 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $13.73 |
| Customer 6147 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 6148 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $1,190.00 |
| Customer 6150 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $2,052.45 |
| Customer 6152 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 6153 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $225,000.00 |
| Customer 6155 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 6157 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $192.14 |
| Customer 6158 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $433.48 |
| Customer 6159 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $174.61 |
| Customer 6162 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 6165 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 6166 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $629.49 |
| Customer 6168 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 617 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $14.11 |
| Customer 6170 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $177.89 |
| Customer 6171 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 6173 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 6176 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 6179 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 6180 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $59.55 |
| Customer 6182 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $300.00 |
| Customer 6185 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $1,087.53 |
| Customer 6186 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 6187 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $79.34 |
| Customer 619 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 6192 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $260.00 |
| Customer 6193 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $9,728.00 |
| Customer 6195 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 6196 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 6198 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $32.92 |
| Customer 6199 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 6200 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 6205 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $73.00 |
| Customer 6206 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 6209 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $31.40 |
| Customer 6210 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $1,000.00 |
| Customer 6211 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $140.00 |
| Customer 6212 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $64.73 |
| Customer 6213 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $96.00 |
| Customer 6219 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $80.59 |
| Customer 6227 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $200.00 |
| Customer 6228 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 6230 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 6239 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 624 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $75.00 |

In re: Event Rentals, Inc.
Case No. 14-10282
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Customer 6253 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 6255 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $65.89 |
| Customer 6261 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $50.00 |
| Customer 6265 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $36.01 |
| Customer 6267 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 6272 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 6274 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $110.00 |
| Customer 6278 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $315.00 |
| Customer 6279 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 6282 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $167.69 |
| Customer 6283 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $424.67 |
| Customer 6287 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $580.50 |
| Customer 629 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $349.30 |
| Customer 6290 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 6291 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $546.57 |
| Customer 6292 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $13.80 |
| Customer 6294 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $53.95 |
| Customer 6295 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 6296 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $26.25 |
| Customer 6297 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $2,812.00 |
| Customer 6299 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $179.00 |
| Customer 6300 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $1,658.85 |
| Customer 6301 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $350.00 |
| Customer 6303 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $130.79 |
| Customer 6304 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 6306 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 6307 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $150.00 |
| Customer 6309 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $53.55 |
| Customer 6310 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $391.77 |
| Customer 6311 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $171.22 |
| Customer 6312 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $250.60 |
| Customer 6313 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $50.00 |
| Customer 6316 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $39.60 |
| Customer 6318 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $159.56 |
| Customer 632 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 6322 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $250.95 |
| Customer 6323 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $3.26 |
| Customer 6328 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $99,939.32 |
| Customer 6337 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 6341 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $140.98 |
| Customer 6342 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $100.00 |
| Customer 6344 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $260.72 |
| Customer 6345 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 6349 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $94.62 |
| Customer 6355 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 636 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $144.10 |
| Customer 6361 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $3.15 |
| Customer 6362 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $18.40 |
| Customer 6363 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $261.00 |
| Customer 6365 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $162.80 |
| Customer 6366 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $50.00 |
| Customer 6368 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 6369 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $48.50 |

In re: Event Rentals, Inc.
Case No. 14-10282
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Customer 637 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 6372 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $395.82 |
| Customer 6373 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $108.25 |
| Customer 6375 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $36.07 |
| Customer 6377 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $209.93 |
| Customer 6378 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $207.27 |
| Customer 6379 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $660.33 |
| Customer 638 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 6389 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 639 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $56.31 |
| Customer 6390 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 6394 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 6398 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $96.00 |
| Customer 640 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 6401 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $84.01 |
| Customer 6403 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $104.62 |
| Customer 6404 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $606.60 |
| Customer 6406 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $36.78 |
| Customer 6408 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $94.50 |
| Customer 6414 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $2,124.12 |
| Customer 6415 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $387.62 |
| Customer 6416 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $1,696.95 |
| Customer 6417 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $161.29 |
| Customer 6421 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 6422 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $33.92 |
| Customer 643 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 6430 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $74.69 |
| Customer 6433 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $15.80 |
| Customer 6434 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $14.56 |
| Customer 6435 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $389.02 |
| Customer 6439 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 644 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $180.00 |
| Customer 6440 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $39.98 |
| Customer 6443 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $61.00 |
| Customer 6447 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $125.78 |
| Customer 6448 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $500.00 |
| Customer 6449 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 6454 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $467.50 |
| Customer 6458 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $420.00 |
| Customer 6459 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $22.71 |
| Customer 6460 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $30.98 |
| Customer 6462 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $441.00 |
| Customer 6465 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $8.50 |
| Customer 6466 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $200.00 |
| Customer 6468 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $56,742.34 |
| Customer 6472 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 6473 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $109.20 |
| Customer 6477 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $74.26 |
| Customer 648 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $83.25 |
| Customer 6480 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $50.00 |
| Customer 6483 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $54.00 |
| Customer 6486 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $121.42 |
| Customer 650 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $268.04 |

In re: Event Rentals, Inc.
Case No. 14-10282
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Customer 653 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $13.80 |
| Customer 654 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $194.00 |
| Customer 655 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 657 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $143.69 |
| Customer 658 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 659 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $30.19 |
| Customer 660 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $115.20 |
| Customer 663 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 676 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 678 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $9.48 |
| Customer 679 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $252.10 |
| Customer 685 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 689 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $293.00 |
| Customer 691 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $62.69 |
| Customer 692 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 693 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $373.00 |
| Customer 695 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $75.00 |
| Customer 696 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $72.00 |
| Customer 698 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $200.58 |
| Customer 699 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 7 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 70 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $27.74 |
| Customer 702 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $0.60 |
| Customer 707 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $1,088.00 |
| Customer 708 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 71 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $62.25 |
| Customer 710 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $77.74 |
| Customer 712 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $136.50 |
| Customer 715 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $289.31 |
| Customer 716 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $650.61 |
| Customer 718 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $196.75 |
| Customer 72 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 721 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $29.75 |
| Customer 726 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $353.73 |
| Customer 728 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $4,616.30 |
| Customer 73 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $966.00 |
| Customer 734 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $1,681.62 |
| Customer 736 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $1,025.47 |
| Customer 737 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $661.48 |
| Customer 74 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $125.00 |
| Customer 740 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $100.00 |
| Customer 743 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $2,180.19 |
| Customer 744 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $123.06 |
| Customer 747 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $152.32 |
| Customer 75 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $190.30 |
| Customer 750 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $2,892.54 |
| Customer 757 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $321.00 |
| Customer 758 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $45.49 |
| Customer 76 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $78.29 |
| Customer 760 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $110.00 |
| Customer 762 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $225.54 |
| Customer 763 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 764 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $174.10 |

3/21/2014 2:05 PM
Event Rentals Inc-SOAL F.xlsx

In re: Event Rentals, Inc.
Case No. 14-10282
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Customer 767 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 768 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $409.71 |
| Customer 770 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $596.79 |
| Customer 771 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 775 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $96.59 |
| Customer 78 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 785 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $100.00 |
| Customer 788 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $111.98 |
| Customer 789 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $50.00 |
| Customer 79 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $50.00 |
| Customer 790 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 791 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $219.90 |
| Customer 792 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 793 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $520.31 |
| Customer 794 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $28.80 |
| Customer 796 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $110.00 |
| Customer 798 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $52.93 |
| Customer 8 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $234.60 |
| Customer 802 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $84.43 |
| Customer 803 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $71.71 |
| Customer 805 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $150.00 |
| Customer 806 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 807 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 808 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 809 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 810 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $200.54 |
| Customer 813 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 815 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 816 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $200.00 |
| Customer 820 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $63.75 |
| Customer 821 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 822 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 823 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $103.79 |
| Customer 825 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 827 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $0.71 |
| Customer 834 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $352.50 |
| Customer 836 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $200.00 |
| Customer 837 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $215.00 |
| Customer 84 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $1,271.74 |
| Customer 841 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 842 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $2,513.74 |
| Customer 844 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $1,904.69 |
| Customer 846 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $6.43 |
| Customer 847 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $150.00 |
| Customer 85 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $110.00 |
| Customer 850 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $500.00 |
| Customer 856 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 858 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 859 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $164.67 |
| Customer 860 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 862 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $228.11 |
| Customer 865 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 866 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $212.02 |

In re: Event Rentals, Inc.
Case No. 14-10282
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Customer 867 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $26.00 |
| Customer 872 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 873 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $193.15 |
| Customer 874 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $125.00 |
| Customer 875 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 876 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $36.76 |
| Customer 877 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $203.57 |
| Customer 878 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $153.52 |
| Customer 879 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $177.37 |
| Customer 881 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $30.00 |
| Customer 885 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $110.00 |
| Customer 886 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 891 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $110.00 |
| Customer 892 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $1.80 |
| Customer 893 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $150.00 |
| Customer 894 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 895 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $110.00 |
| Customer 901 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $51.80 |
| Customer 903 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $258.87 |
| Customer 909 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 91 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $20.00 |
| Customer 910 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 911 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 919 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $315.00 |
| Customer 920 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $37.12 |
| Customer 922 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $1,128.63 |
| Customer 925 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 930 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $68.32 |
| Customer 934 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $110.00 |
| Customer 936 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 937 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 939 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $294.20 |
| Customer 94 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $3,949.38 |
| Customer 947 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 95 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $58.04 |
| Customer 953 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $20.19 |
| Customer 956 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $130.00 |
| Customer 958 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $178.67 |
| Customer 96 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 960 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $50.00 |
| Customer 961 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |
| Customer 967 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $4.65 |
| Customer 968 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $315.00 |
| Customer 97 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $510.87 |
| Customer 972 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $520.42 |
| Customer 973 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $86.03 |
| Customer 974 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $137.05 |
| Customer 975 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 976 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $110.00 |
| Customer 978 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $206.11 |
| Customer 980 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $136.88 |
| Customer 981 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $315.00 |
| Customer 983 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $210.00 |

3/21/2014 2:05 PM
Event Rentals Inc-SOAL F.xlsx

In re: Event Rentals, Inc.
Case No. 14-10282
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Customer 984 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $110.00 |
| Customer 985 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $103.43 |
| Customer 99 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $1,967.26 |
| Customer 991 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $105.00 |
| Customer 994 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $50.00 |
| Customer 997 | | Address Redacted | | | | | | | Unreconciled Account Receivables | | x | x | | $53.16 |
| CYBEX SECURITY SOLUTIONS | | 19 SPECTRUM POINT, SUITE 602 | | | LAKE FOREST | CA | 92630 | | Trade Claim | | | | | $667.80 |
| CYM LIGHTING SERVICES | | PO BOX 2926 | | | RANCHO MIRAGE | CA | 92270 | | Trade Claim | | | | | $486.00 |
| CYPRESS SEMICONDUCTOR | | 198 CHAMPION CT. | | | SAN JOSE | CA | 95134 | | Commission or Refund Claim | | | | | $171.82 |
| CYPRUS RESTAURANT SUPPLY, INC. | | 3829 BARRINGER DR. | | | CHARLOTTE | NC | 28217 | | Trade Claim | | | | | $180.00 |
| D AND D DUET INC | DUET BARRY BOUTIQUE | 6181 STRICKLAND AVENUE | | | BROOKLYN | NY | 11234 | | Commission or Refund Claim | | | | | $306.39 |
| DA VINCIS RESTAURANT | | 1400 STANFIFORD AVE | STE. 7 | | MODESTO | CA | 95350 | | Commission or Refund Claim | | | | | $540.00 |
| DADE PAPER & BAG CO. | | P.O. BOX 523666 | | | MIAMI | FL | 33152 | | Trade Claim | | | | | $2,257.67 |
| DAMAGE RECOVERY UNIT | | P.O. BOX 842442 | | | DALLAS | TX | 75284 | | Trade Claim | | | | | $97,027.56 |
| DAN NETZER-CAPRICA LABS | | 4250 MICHAEL AVE | | | LOS ANGELES | CA | 90066 | | Trade Claim | | | | | $3,600.00 |
| DAN RILEY | | 81 WALTER ST. | | | SAN FRANCISCO | CA | 94114 | | Commission or Refund Claim | | | | | $1,570.04 |
| DANA HOLLISTER | | 1923 MICHELTORENA | | | LOS ANGELES | CA | 90039 | | Commission or Refund Claim | | | | | $2,419.92 |
| DANNA BLACK | | 431 S. BEDFORD DRIVE | | | BEVERLY HILLS | CA | 90212 | | Commission or Refund Claim | | | | | $807.99 |
| DARLING INTERNATIONAL INC. | | PO BOX 552210 | | | DETROIT | MI | 48255-2210 | | Trade Claim | | | | | $154.71 |
| DARNEL, INC. | | 2331 THOMAS STREET | | | HOLLYWOOD | FL | 33020 | | Trade Claim | | | | | $8,610.95 |
| DASHCO, INC. FBO FREIGHT MASTER LLC | | 11350 RANDOM HILLS ROAD | SUITE 720 | | FAIRFAX | VA | 22030 | | Trade Claim | | | | | $9,175.33 |
| DAUBERS | | 7645 DYNATECH COURT | | | SPRINGFIELD | VA | 22153 | | Trade Claim | | | | | $78.00 |
| DAVE BINSTOCK PLUMBING & HEATING | | 445 STERLING PLACE | | | RIDGEWOOD | NJ | 07450 | | Trade Claim | | | | | $195.00 |
| DAVE RUBELL | | 2249 VETERAN AVE | | | LOS ANGELES | CA | 90064 | | Commission or Refund Claim | | | | | $2,374.63 |
| Dave Painter | | 35365 Carnoustie Circle | | | Round Hill | VA | 20141 | | Seller Note dated February 28, 2008 | | | | | $150,000.00 |
| DAVIA LEE MONTOYA | | P.O. BOX 1299 | | | BUELLTON | CA | 93427 | | Commission or Refund Claim | | | | | $106.89 |
| DAVID BOWERS | | 1833-A MC ALLISTER STREET | | | SAN FRANCISCO | CA | 94115 | | Commission or Refund Claim | | | | | $546.84 |
| DAVID DRUMGOLD | | 113 JANE ST | | | NEW YORK | NY | 10014 | | Commission or Refund Claim | | | | | $55.10 |
| DAVID HOUCK | CAROLYN BRAKEFIELD | 1531 PONTIUS AVESUITE 300 | | | LOS ANGELES | CA | 90025 | | Commission or Refund Claim | | | | | $761.25 |
| DAVID JONES CUSTOM FLORIST | | 450 N. ROBERTSON | | | LOS ANGELES | CA | 90048 | | Trade Claim | | | | | $131.46 |
| DAVID LENOIR, SHELBY COUNTY TRUSTEE | | PO BOX 2751 | | | MEMPHIS | TN | 38101-2751 | | Trade Claim | | | | | $3,047.11 |
| DAVID LOSSY | | 96 HIGHLAND BLVD | | | KENSIGNTON | CA | 94708 | | Trade Claim | | | | | $570.00 |
| DAVID RODGERS, INC | | 3016 PASSMORE DR | #227 | | LOS ANGELES | CA | 90068 | | Commission or Refund Claim | | | | | $3,390.85 |
| DAVIS BROTHERS TIRES | | 5931 W. WASHINGTON BLVD. | | | CULVER CITY | CA | 90232 | | Trade Claim | | | | | $886.41 |
| DAVIS PACKAGING | | 3514 PALAIS TERRACE | | | WELLINGTON | FL | 33449 | | Trade Claim | | | | | $615.00 |
| DAVIS, JAMES | PETIT & KOHN ESQ. | 11662 EL CAMINO REAL, SUITE 300 | | | SAN DIEGO | CA | 92130 | | General Liability Claim | | x | x | x | Unknown |

In re: Event Rentals, Inc.
Case No. 14-10282
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DAZIAN LLC | | 18 CENTRAL BLVD | | | S. HACKENSEN | NJ | 07606 | | Trade Claim | | | | | $66,357.02 |
| DB TRUCK BODY AND TRAILER REPAIR | | 4125 BECKWITH RD | | | MODESTO | CA | 95358 | | Trade Claim | | | | | $773.55 |
| DC PARTY RENTALS, LLC | | 2625 SOUTH SHIRLINGTON RD | | | ARLINGTON | VA | 22206 | | Trade Claim | | | | | $746.00 |
| DCT ROLLINS ROAD LLC | | DEPT 1379 | | | DENVER | CO | 80256 | | Trade Claim | | | | | $39,428.64 |
| DE LAGE LANDEN FINANCIAL SERVICES | | P.O. BOX 41602 | | | PHILADELPHIA | PA | 19101 | | Trade Claim | | | | | $21,232.54 |
| DEBBIE GELLER | | 11301 W OLYMPIC BLVD #496 | | | LOS ANGELES | CA | 90064 | | Commission or Refund Claim | | | | | $182.86 |
| DEBORAH S. CONNOR | | 174 ST. TOMAS WAY | | | TIBURON | CA | 94920 | | Commission or Refund Claim | | | | | $1,056.55 |
| DEE AUSTIN CATERING | | 145 EAST 92ND STREET | | | NEW YORK | NY | 10128 | | Commission or Refund Claim | | | | | $89.73 |
| DEGENKOLB ENGINEERS | | 235 MONTGOMERY, SUITE 500 | | | SAN FRANCISCO | CA | 94104 | | Trade Claim | | | | | $500.00 |
| DEGREE HVAC | | 871 Industrial Rd., Ste G | | | San Carlos | CA | 94070 | | Trade Claim | | | | | $329.75 |
| DEL RIO COUNTRY CLUB | | 801 STEWART ROAD | | | MODESTO | CA | 95356-9673 | | Trade Claim | | | | | $125.00 |
| DELICATE PRODUCTIONS | | 874 VERDULERA ST | | | CAMARILLO | CA | 93010 | | Trade Claim | | | | | $672.50 |
| DELL FINANCIAL SERVICES | PAYMENT PROCESSING CENTER | PO BOX 5292 | | | CAROL STREAM | IL | 60197-5292 | | Trade Claim | | | | | $4,859.73 |
| DELTA ELEVATOR CO., INC | | 15140 DOWNEY AVE | | | PARAMOUNT | CA | 90723 | | Utility or Fuel Claim | | | | | $345.57 |
| DELTA FOREMOST CHEMICAL CORP. | | 3915 AIR PARK STREET | P.O. BOX 30310 | | MEMPHIS | TN | 38130 | | Trade Claim | | | | | $1,340.68 |
| DELTA LIQUID ENERGY | | 1620 E LEMONWOOD DR | | | SANTA PAULA | CA | 93060-9602 | | Utility or Fuel Claim | | | | | $1,102.21 |
| DELTA RESTAURANT SUPPLY & PARTY | | 3429 LONGVIEW DR. | | | SACRAMENTO | CA | 95821 | | Trade Claim | | | | | $391.54 |
| DEMAND SAFETY | | 1505 University Blvd NE | | | Albuquerque | NM | 87102 | | Trade Claim | | | | | $149.48 |
| DEPARTMENT OF INDUSTRIAL RELATIONS | JOYCE RICHARDSON | ACCOUNTING-- TIC FUND 096.01 | PO BOX 420603 | | SAN FRANCISCO | CA | 94142-0603 | | Trade Claim | | | | | $225.00 |
| DEPARTMENT OF MOTOR VEHICLES | | P.O. BOX 825339 | | | SACRAMENTO | CA | 94232-5339 | | Trade Claim | | | | | $28.00 |
| DESCANSO GARDENS | ELSA FLORES | 1418 DESCANSO DRIVE | | | LA CANADA | CA | 91011 | | Commission or Refund Claim | | | | | $37.84 |
| DESCARTES SYSTEMS (USA) LLC | BANK OF AMERICA | P.O. BOX 404037 | | | ATLANTA | GA | 30384-4037 | | Trade Claim | | | | X | $162,127.73 |
| DESERT BUSINESS MACHINES | | 42471 RITTER CIRCLE | | | PALM DESERT | CA | 92211 | | Trade Claim | | | | | $184.91 |
| DESERT CITIES CATERING | | P.O. BOX 671 | | | LA QUINTA | CA | 92253 | | Commission or Refund Claim | | | | | $3.88 |
| DESERT FIRE EXTINGUISHER CO. | | P.O. BOX 1607 | | | PALM SPRINGS | CA | 92263 | | Trade Claim | | | | | $2,203.20 |
| DESERT SPECIALTY RIGGING SUPPLY, INC. | | 5800 S. VALLEY VIEW BLVD. | SUITE 107 | | LAS VEGAS | NV | 89118 | | Utility or Fuel Claim | | | | | $795.87 |
| DESIGN CORNER INC. | | 3475 EDISON- SUITE | | | MENLO PARK | CA | 94025 | | Commission or Refund Claim | | | | | $514.58 |
| DESIGNER 8 EVENT FURNITURE RENTAL | | 8575 HIGUERA ST. | | | CULVER CITY | CA | 90232 | | Trade Claim | | | | | $301,702.53 |
| DESIGNER EVENT RENTALS | | 1838 WESTHOLME AVE #301 | | | LOS ANGELES | CA | 90025 | | Trade Claim | | | | | $1,574.86 |
| DESIGNER SPECIALTY LINEN | | 1921 GAFFEY ST | | | SAN PEDRO | CA | 90731 | | Trade Claim | | | | | $891.76 |
| DETAILS EVENT | | 171 PIER AVE | # 108 | | SANTA MONICA | CA | 90405 | | Commission or Refund Claim | | | | | $401.81 |
| DEUCE LLC. | | 6639 SAN FERNANDO ROAD | | | GLENDALE | CA | 91201 | | Commission or Refund Claim | | | | | $633.30 |

In re: Event Rentals, Inc.
Case No. 14-10282
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEX IMAGING | | 5109 W. LEMON STREET | | | TAMPA | FL | 33609 | | Trade Claim | | | | | $201.78 |
| DFW DANCE FLOORS | | 4111 US Hwy 80 E, Ste 303 | | | Mesquite | TX | 75150 | | Trade Claim | | | | | $6,986.00 |
| DHPACE | | 616 W. 24TH ST | | | TEMPE | AZ | 85282 | | Trade Claim | | | | | $258.38 |
| DIAMOND CREEK GOLF COURSE | | 25 ROCK ROSE | | | BANNER ELK | NC | 28604 | | Commission or Refund Claim | | | | | $23.60 |
| DIAMOND ENVIRONMENTAL SERVICES | | 807 E. MISSION ROAD | | | SAN MARCOS | CA | 92069 | | Trade Claim | | | | | $1,010.40 |
| DIAMOND HALL & CONFERENCE CENTER | | 5495 OLD NATIONAL HIGHWAY | SUITE C9-C11 | | COLLEGE PARK | GA | 30349 | | Trade Claim | | | | | $140.00 |
| DIAMOND SPRINGS | | PO BOX 667887 | | | CHARLOTTE | NC | 28266-7887 | | Trade Claim | | | | | $637.21 |
| DIAMONETTE PARTY RENTALS | | 11091 N.W. 27TH STREET | SUITE 100 | | DORAL | FL | 33172 | | Trade Claim | | | | | $53,408.94 |
| DIANA BECKER | | 545 N. MARENGO | #3 | | PASADENA | CA | 91101 | | Trade Claim | | | | | $3,582.96 |
| DIANNE DOUGLAS | | 1600 ESPLANADE #C | | | REDONDO BEACH | CA | 90277 | | Commission or Refund Claim | | | | | $127.34 |
| DIRECT POINT LOGISTICS | | PO BOX 575 | | | BRENTWOOD | TN | 37024 | | Trade Claim | | | | | $23,671.49 |
| DIRECT TO YOU | | 3104 E. CAMELBACK #450 | | | PHOENIX | AZ | 85016 | | Utility or Fuel Claim | | | | | $180.00 |
| DIRECTEX INNOVATIVE SOLUTIONS | | 3567 OLD CONEJO RD. | | | NEWBURY PARK | CA | 91320 | | Trade Claim | | | | | $546.00 |
| DIRECTV | | P O BOX 60036 | | | LOS ANGELES | CA | 90060-0036 | | Utility or Fuel Claim | | | | | $204.72 |
| DISCOVERY BENEFITS | | PO BOX 9528 | | | FARGO | ND | 58106 | | Trade Claim | | | | | $1,551.90 |
| DISNEY WORLDWIDE SERVICES INC. | ATTN ACCOUNTS PAYABLE | PO BOX 10120 | | | LAKE BUENA VISTA | FL | 32830 | | Commission or Refund Claim | | | | | $190.68 |
| DIVINITY-CORY MARTIN | CORY MARTIN | 1901 AVENUE OF THE STARS | SUITE 200 | | LOS ANGELES | CA | 90067 | | Commission or Refund Claim | | | | | $1,644.48 |
| DMP INC. | | 811 NORTH CATALINA AVE | STE3100/02 | | REDONDO BEACH | CA | 90277 | | Trade Claim | | | | | $2,100.00 |
| DMV RENEWAL | | P.O. BOX 942894 | | | SACRAMENTO | CA | 94297-0897 | | Trade Claim | | | | | $2,749.78 |
| DMX INC. | | 602777 | | | CHARLOTTE | NC | 28260 | | Trade Claim | | | | | $109.00 |
| DNA EVENTS INC | | 6621A HOLLYWOOD BLVD | | | LOS ANGELES | CA | 90028 | | Commission or Refund Claim | | | | | $721.79 |
| DODSON GLASS & MIRROR INC. | | 1309 Seminole Trail # B | | | Charlottesville | VA | 22901 | | Trade Claim | | | | | $767.80 |
| DOG PATCH STUDIOS | | 991 Tennessee Street | | | San Francisco | CA | 94107 | | Commission or Refund Claim | | | | | $74.03 |
| DOMESTIC UNIFORM RENTAL | | P.O. BOX 38 | | | BELLEVILLE | NJ | 07109 | | Trade Claim | | | | | $2,250.00 |
| DOMINION VIRGINIA POWER | | P.O. BOX 26543 | | | RICHMOND | VA | 23290-0001 | | Utility or Fuel Claim | | | | | $1,413.22 |
| DOMINIQUE BERGERON | | 1246 ROBERTO LANE | | | LOS ANGELES | CA | 90077 | | Trade Claim | | | | | $962.50 |
| DONAHUE GROUP | | 1463 TAMARIND AVENUE | | | LOS ANGELES | CA | 90028-8412 | | Commission or Refund Claim | | | | | $5,168.57 |
| DONATO, ROBERT | C/O THOMAS P CARTER | LAW OFFICES OF THOMAS P CARTER | 120 FISHERMANS WHARF | | REDONDO BEACH | CA | 90277 | | Litigation Claim | | X | X | X | Unknown |
| DONNA A. MILLER, CPA | | 937 LINCOLN BLVD | #3 | | SANTA MONICA | CA | 90403 | | Trade Claim | | | | | $300.00 |
| DONS JOHNS | | P.O. BOX 2007 | | | MERRIFIELD | VA | 22116-2007 | | Trade Claim | | | | | $1,286.75 |
| DORINGER COLD SAWS, INC. | | 13400 ESTRELLA AVE. | | | GARDENA | CA | 90248 | | Trade Claim | | | | | $249.32 |
| DOUGLAS GOULD | | 25127 EVERETT DR | | | NEWHALL | CA | 91321 | | Trade Claim | | | | | $455.00 |
| DOWN EAST CANOPY, INC. | | 1213 ROUNDTREE DR. | | | ROCKY MOUNT | NC | 27804 | | Trade Claim | | | | | $0.00 |
| DOWNTOWN CNTR IMPROVEMENT DSRT. | LAUREN MITCHELL | 626 WILSHIRE BLVD 200 | | | LOS ANGELES | CA | 90017 | | Commission or Refund Claim | | | | | $300.00 |

In re: Event Rentals, Inc.
Case No. 14-10282
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DOWNTOWN SANTA MONICA INC | | 1351 THIRD ST PROMENADE #201 | | | SANTA MONICA | CA | 90401 | | Commission or Refund Claim | | | | | $2,256.50 |
| DR.BARBARA ZAX | LAUREN ROSE ZAX | 813 N. BEDFORD | | | BEVERLY HILLS | CA | 90210 | | Commission or Refund Claim | | | | | $220.00 |
| DRAGO CENTRO | | 525 S. FLOWER STREET | SUITE 120 | | LOS ANGELES | CA | 90071 | | Commission or Refund Claim | | | | | $1,878.47 |
| DRAGO RESTAURANT | | 2628 WILSHIRE BLVD | | | SANTA MONICA | CA | 90403 | | Commission or Refund Claim | | | | | $11.64 |
| DRAPE KINGS | | 3200 LIBERTY AVE | UNIT 2C | | NORTH BERGEN | NJ | 07047 | | Trade Claim | | | | | $9,012.91 |
| DUKE ENERGY | | 400 SOUTH TRYON ST | | | CHARLOTTE | NC | 28202 | | Commission or Refund Claim | | | | | $81.09 |
| DUKE ENERGY PROGRESS | | P.O. BOX 1003 | | | CHARLOTTE | NC | 28201-1003 | | Utility or Fuel Claim | | | | | $3,181.14 |
| DURHAM COUNTY FIRE MARSHAL'S OFFICE | | 2422 BROAD STREET | | | DURHAM | NC | 27704 | | Trade Claim | | | | | $160.00 |
| DYKES, CARI | C/O MICHAEL B. MATTINGLY | 1002 NORTH ROSS STREET | | | SANTA ANA | CA | 92701 | | General Liability Claim | | X | X | X | Unknown |
| E STAFF | SECURITY & EVENT PERSONNEL | 1803 N PALM DR | | | TEMPE | AZ | 85281 | | Trade Claim | | | | | $474.50 |
| E.G. POWER SYSTEMS, INC. | | P.O. BOX 4103 | | | EL DORADO HILLS | CA | 95762 | | Trade Claim | | | | | $2,238.00 |
| E.J. HARRISON & SONS INC | | PO BOX 4009 | | | VENTURA | CA | 93007-4009 | | Trade Claim | | | | | $3,937.52 |
| E.Z. WAY SEWING | | 441 PARK AVE | | | FAIRVIEW | NJ | 07022 | | Trade Claim | | | | | $1,750.00 |
| EAST COAST EXPEDITING & CODE CONSULTING | | 305 Broadway, 14th Fl | | | New York | NY | 10007 | | Trade Claim | | | | | $1,512.00 |
| EAST COAST POWER TOOL REPAIR | | 341 COUNTRY ROAD 39A STE# 4 | | | SOUTHAMPTON | NY | 11968 | | Trade Claim | | | | | $11.95 |
| EASTERN TABLETOP MANUFACTURING CO. | | 445 PARK AVENUE | | | BROOKLYN | NY | 11205 | | Trade Claim | | | | | $26.89 |
| EASTON EVENTS | | 119 ROTHERY ROAD | | | CHARLOTTESVILLE | VA | 22903 | | Commission or Refund Claim | | | | | $1,128.65 |
| EASY FUEL, INC. | | 1346 E. TAYLOR STREET | | | SAN JOSE | CA | 95133 | | Utility or Fuel Claim | | | | | $95,119.67 |
| EBCO PRODUCTS CORP | | P O BOX 470125 | | | ST LOUIS | MO | 63147 | | Trade Claim | | | | | $6,684.55 |
| ECHO COMMINICATIONS | | PO Box 2300 | | | New London | NH | 03257 | | Trade Claim | | | | | $127.95 |
| ECHO GLOBAL LOGISTICS | | 22168 NETWORK PLACE | | | CHICAGO | IL | 60673-1221 | | Trade Claim | | | | | $70,914.10 |
| ECOLAB | | P.O. BOX 905327 | | | CHARLOTTE | NC | 28290-5327 | | Trade Claim | | | | | $158,509.17 |
| ECR | | 540 LENNON LANE | | | WALNUT CREEK | CA | 94598 | | Trade Claim | | | | | $2,791.96 |
| EDCO DISPOSAL CORPORATION | CAROLYN CASSIDY | P.O. BOX 6887 | | | BUENA PARK | CA | 90622-6887 | | Trade Claim | | | | | $301.85 |
| EDMUNDO MORALES | | 2211 W. SUNSET SURPRISE CT | | | TUCSON | AZ | 85742 | | Commission or Refund Claim | | | | | $1,207.00 |
| EDMUNDS.COM | PAMELA MORRIS | 1620 26TH STREET | SUITE 400 SOUTH | | SANTA MONICA | CA | 90404 | | Commission or Refund Claim | | | | | $80.00 |
| EDWARD DON & COMPANY | | 2562 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | | Trade Claim | | | | | $21,722.15 |
| EIGHTEEN AVE EVENTS | | 7429 BRIGADOON WAY | | | DUBLIN | CA | 94568 | | Commission or Refund Claim | | | | | $102.54 |
| EJ SERVICES, INC. | | 200 S. ANDREWS AVE. | SUITE 201-C | | FT. LAUDERDALE | FL | 33301 | | Trade Claim | | | | | $22,677.26 |
| ELAINE CLEMENTI | | 4054 VIA ZORRO | | | SANTA BARBARA | CA | 93110 | | Commission or Refund Claim | | | | | $10.19 |
| ELDI INTERNATIONAL, INC. | | PO BOX 4089 | | | HIALEAH | FL | 33014-0089 | | Trade Claim | | | | | $196.45 |
| ELENA WEGNER | | P.O. BOX 140 | | | SUMMERLAND | CA | 93067 | | Commission or Refund Claim | | | | | $97.92 |
| ELISHOVA BASSEN | A BRIDES BEST FRIEND | 210 CLEVELAND AVE | | | SAN JOSE | CA | 95126 | | Commission or Refund Claim | | | | | $102.80 |
| ELIZABETH HEMPFLING | | 703 WEST KING ST | | | BOONE | NC | 28607 | | Commission or Refund Claim | | | | | $78.46 |

In re: Event Rentals, Inc.
Case No. 14-10282
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ELLIOTT ELECTRONIC SUPPLY | | 1301 S. TYNDALL AVE | | | TUCSON | AZ | 85713 | | Utility or Fuel Claim | | | | | $119.17 |
| ELLUMA DISCOVERY | | 360 N. SEPULVEDA BLVD | SUITE 3025 | | EL SEGUNDO | CA | 90245 | | Trade Claim | | | | | $2,505.70 |
| ELSTEN SECURITY SERVICES, INC. | | 127 POWELL DRIVE | | | HENDERSONVILLE | TN | 37075 | | Trade Claim | | | | | $115.00 |
| ELWELL, JAMES | C/O ROBERT L. GREER | BAIRD, WILLIAMS & GREER, LLP | 6225 NORTH 24TH ST, STE 125 | | PHOENIX | AZ | 85106 | | Litigation Claim | | X | X | X | Unknown |
| E-MC ELECTRICAL CONTRACTORS & ENGINEERS | | 308 E KENNEDALE PARKWAY | | | KENNEDALE | TX | 76060 | | Trade Claim | | | | | $6,878.00 |
| EMCOR SERVICES | MESA ENERGY SYSTEMS | 2 CROMWELL | | | IRVINE | CA | 92618 | | Trade Claim | | | | | $1,702.00 |
| EMPLOYMENT PUBLISHING | | 175 STRAFFORD AVE #1 | | | WAYNE | PA | 19087 | | Trade Claim | | | | | $1,396.00 |
| EMTRAIN | | 777 CAMPUS COMMONS ROAD | | | SACRAMENTO | CA | 95825 | | Trade Claim | | | | | $4,860.00 |
| ENCHANTED BRIDES, INC. | | 2021 21ST AVE. S. | SUITE 410 | | NASHVILLE | TN | 37212 | | Trade Claim | | | | | $2,200.00 |
| ENERCO TECHNICAL PRODUCTS, INC. | | 4560 W. 160TH ST. | | | CLEVELAND | OH | 44135 | | Trade Claim | | | | | $908.35 |
| ENERSTAR, INC. | | 742 FOSTER AVE | | | BENSENVILLE | IL | 60106 | | Trade Claim | | | | | $975.00 |
| ENERSYS INC. | | 1604 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-1006 | | Trade Claim | | | | | $979.51 |
| ENTERPRISE RENT-A-TRUCK | | 17210 S. MAIN STREET | | | GARDENA | CA | 90248-3130 | | Trade Claim | | | | | $119,114.28 |
| ENTERPRISE TOLLS | | P.O. BOX 222209 | | | GREAT NECK | NY | 11022 | | Trade Claim | | | | | $214.90 |
| ENTERTAINMENT LIGHTING SERVICE | | 11440 SHELDON STREET | | | SUN VALLEY | CA | 91352-1121 | | Trade Claim | | | | | $311.02 |
| ENVIRONMENTAL AQUA, INC. | | PO BOX 5741 | | | NAPA | CA | 94581 | | Trade Claim | | | | | $26,825.15 |
| EQUIPMENT MAINTENANCE COMPANY | | PO BOX 69 | | | HORN LAKE | MS | 38637 | | Trade Claim | | | | | $126.73 |
| ERIC BUTTERBAUGH DESIGN | | 300 S. DOHENY | | | LOS ANGELES | CA | 90048 | | Commission or Refund Claim | | | | | $156.88 |
| ERIK JASON INTERIORS, INC. | | 2406 E. NORTHSIDE DR. | | | JACKSON | MS | 39211 | | Trade Claim | | | | | $891.00 |
| ERIN ROPE CORPORATION | | 2661 W. 139TH STREET | | | BLUE ISLAND | IL | 60406 | | Trade Claim | | | | | $1,648.24 |
| ERNST & YOUNG LLP | | DEPT. 6793 | | | LOS ANGELES | CA | 90084-6793 | | Trade Claim | | | | | $52,625.00 |
| ESA CHASE FIELD | | 16100 N. 71ST | SUITE 515 | | SCOTTSDALE | AZ | 85254 | | Commission or Refund Claim | | | | | $1,651.30 |
| ESSCO WHOLESALE ELECTRIC INC. | | PO BOX 749793 | | | LOS ANGELES | CA | 90074-9793 | | Trade Claim | | | | | $21,936.37 |
| ESSENTIA INSURANCE COMPANY | C/O BARRETT KIERNAN | COZEN O' CONNER | 501 WEST BROADWAY STE 1610 | | SAN DIEGO | CA | 92101 | | Litigation Claim | | X | X | X | Unknown |
| ESTES EXPRESS LINES | | P.O. BOX 25612 | | | RICHMOND | VA | 23260-5612 | | Trade Claim | | | | | $12,650.81 |
| EVENT CARPET PROS, INC | | 14301 ALONDRA BLVD | | | LA MIRADA | CA | 90638 | | Trade Claim | | | | | $11,531.07 |
| EVENT ELEVEN | TONY SCHUBERT | 5542 W. WASHINGTON | | | LOS ANGELES | CA | 90016 | | Commission or Refund Claim | | | | | $3,478.52 |
| EVENT EQUIPMENT SALES, LLC | | 9000 WEST 67TH STREET | | | HODGKINS | IL | 60525-7606 | | Trade Claim | | | | | $388.60 |
| EVENT FURNISHINGS DECOR | | 1231 NE 8TH AV. | | | FORT LAUDERDALE | FL | 33304 | | Trade Claim | | | | | $405.00 |
| EVENT POWER SOLUTIONS | | 2210 SANTA ANITA AVE | | | SOUTH EL MONTE | CA | 91733-3422 | | Trade Claim | | | | | $2,483.90 |
| EVENT RENTALS UNLIMITED | | 2300 MARIETTA BLVD | | | ATLANTA | GA | 30318 | | Trade Claim | | | | | $2,194.93 |

In re: Event Rentals, Inc.
**Case No. 14-10282**
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EVENT SOLUTIONS | | 332 SWALLOWTAIL CT | | | BRISBANE | CA | 94005 | | Commission or Refund Claim | | | | | $391.90 |
| EVENTFULLY YOURS | | 3717 E. KERRY LANE | | | PHOENIX | AZ | 85050 | | Commission or Refund Claim | | | | | $762.01 |
| EVENTS BY SHOWSTOPPER | | PO BOX 3744 | | | SEDONA | AZ | 86340 | | Commission or Refund Claim | | | | | $466.67 |
| EVERBANK COMMERCIAL FINANCE, INC. | | P.O. BOX 911608 | | | DENVER | CO | 80291-1608 | | Trade Claim | | | | | $5,145.48 |
| EVERY LAST DETAIL | | P.O. BOX 4651 | | | SALINAS | CA | 93912 | | Commission or Refund Claim | | | | | $471.19 |
| EXCHANGE CLUB CULVER CITY | JEFF COOPER | PO BOX 212 | | | CULVER CITY | CA | 90232 | | Commission or Refund Claim | | | | | $52.39 |
| EXCLUSIVE WATER SYSTEMS | TOM NIM | 10 AMBER | | | ALISO VIEJO | CA | 92656 | | Trade Claim | | | | | $17,532.32 |
| EXCLUSIVELY EXPO INC. | | 1225 NAPERVILLE DRIVE | | | ROMEOVILLE | IL | 60446 | | Trade Claim | | | | | $5,559.55 |
| EXPERT DRUG TESTING | | 3435 CAMINO DEL RIO SOUTH | SUITE 208 | | SAN DIEGO | CA | 92108 | | Trade Claim | | | | | $15.00 |
| EXQUISITE EVENTS | ATTN NIKKI KHAN | 5635 HAZELCREST CIRCLE | | | WESTLAKE VILLAGE | CA | 91362 | | Commission or Refund Claim | | | | | $1,779.92 |
| F.B. MC INTIRE EQUIPMENT CO., INC. | | 3025 S. CRAVENS ROAD | | | FT WORTH | TX | 76119 | | Trade Claim | | | | | $12,909.75 |
| FABRICLEAN SUPPLY OF DALLAS, LTD. | | 8301 AMBASSADOR ROW | | | DALLAS | TX | 75247 | | Trade Claim | | | | | $4,643.78 |
| FABRICUT | | P.O. BOX 470490 | | | TULSA | OK | 74147-0490 | | Trade Claim | | | | | $678.60 |
| FAIRFAX WATER | | 8570 EXECUTIVE PARK AVE | | | FAIRFAX | VA | 22031-2218 | | Utility or Fuel Claim | | | | | $75.00 |
| FAIRMONT MIRAMAR | | 101 WILSHIRE BLVD | | | SANTA MONICA | CA | 90401 | | Commission or Refund Claim | | | | | $166.79 |
| FAITH ONE | | 8502 PRESTON ROAD #109 | | | DALLAS | TX | 75225 | | Trade Claim | | | | | $1,162.56 |
| FARBER HASS HURLEY LLP | | 28494 WESTINHOUSE PLACE | SUITE 102 | | VALENCIA | CA | 91355 | | Trade Claim | | | | | $1,650.00 |
| FARMSWORTH ENTERTAINMENT | ERICA WILLIS | 1438 N. GOWER ST BOX 87 | | | HOLLYWOOD | CA | 90028 | | Commission or Refund Claim | | | | | $50.00 |
| FASTENAL COMPANY | JAVIER | P.O. BOX 1286 | | | WINONA | MN | 55987-1286 | | Trade Claim | | | | | $88,519.94 |
| FASTENATION, INC | | 120 BRIGHTON ROAD UNIT #2 | | | CLIFTON | NJ | 07012 | | Trade Claim | | | | | $835.00 |
| FASTSIGNS - TORRANCE | | 18545 HAWTHORNE BLVD | | | TORRANCE | CA | 90504 | | Utility or Fuel Claim | | | | | $14,183.62 |
| FASTSIGNS-TUCSON | | 3009 E. SPEEDWAY | | | TUCSON | AZ | 85716-3826 | | Trade Claim | | | | | $6,504.02 |
| FCC, LLC | | P.O. BOX 730355 | | | DALLAS | TX | 75373-0355 | | Trade Claim | | | | | $762.25 |
| FEDERAL REALTY INVESTMENT TR. | | 3055 OLIN AVE. | SUITE 2100 | | SAN JOSE | CA | 95128 | | Commission or Refund Claim | | | | | $549.67 |
| FEDEX | | P.O. BOX 7221 | | | PASADENA | CA | 91109-7321 | | Trade Claim | | | | | $82,911.52 |
| FEDEX CUSTOM CRITICAL | | P.O. BOX 371627 | | | PITTSBURGH | PA | 15251-7627 | | Utility or Fuel Claim | | | | | $1,750.07 |
| FERRELL GAS | | P.O. BOX 173940 | | | DENVER | CO | 80217 | | Utility or Fuel Claim | | | | | $7,944.33 |
| FF DISFUSION INC. MOSIAK | | 7378 BEVERLY BLVD | | | LOS ANGELES | CA | 90036 | | Trade Claim | | | | | $164.63 |
| FINNO ELECTRIC | | 42222 SW BIMINI CIRCLE N. | | | PALM CITY | FL | 34990 | | Utility or Fuel Claim | | | | | $295.00 |
| FIRE DOCTOR EXTINGUISHER CO.-OC | | 13656 #B RED HILL AVE. | | | TUSTIN | CA | 92780 | | Utility or Fuel Claim | | | | | $971.62 |
| FIRE PREVENTION BUREAU | | 2668 AVERY | | | MEMPHIS | TN | 38112 | | Trade Claim | | | | | $2,168.28 |
| FIREMASTER | | DEPT 1019 | P.O. BOX 121019 | | DALLAS | TX | 74312-1019 | | Trade Claim | | | | | $4,581.61 |
| FIRST CHOICE PARTY RENTALS(NO CHERYL) | | 5 TERMINAL ROAD | | | WEST HEMPSTEAD | NY | 11552 | | Trade Claim | | | | | $193.50 |

In re: Event Rentals, Inc.
Case No. 14-10282
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FIRST IMPRESSIONS PARTY LINEN | | 4400-I STUART ANDREW BLVD. | | | CHARLOTTE | NC | 28217 | | Trade Claim | | | | | $523.50 |
| FITA PARTNERS, LLC | ATTN DAVID TANNENBAUM | 2048 ARMACOST AVE | 1ST FLOOR | | LOS ANGELES | CA | 90025 | | Commission or Refund Claim | | | | | $2,655.00 |
| FLASHBACK STAGE LIGHTING | | 8151 COMMERCIAL ST. | | | LA MESA | CA | 91942 | | Utility or Fuel Claim | | | | | $231.20 |
| FLEETWASH, INC. | | P.O. BOX 36014 | | | NEWARK | NJ | 07188-6014 | | Trade Claim | | | | | $8,458.39 |
| FLOIED FIRE EXTINGUISHER | | P.O. BOX 16055 | | | MEMPHIS | TN | 38186-0055 | | Trade Claim | | | | | $159.50 |
| FLORAL ART | JENNIFER MCGARLGLE | 1301 MAIN STREET #3 | | | VENICE | CA | 90291 | | Commission or Refund Claim | | | | | $81.27 |
| FLOWER POWER L.A. | GRETCHEN DURGAN | 3400 AIRPORT AVE | BLDG E2 | | SANTA MONICA | CA | 90405 | | Commission or Refund Claim | | | | | $121.39 |
| FLOWERS BY CINA- DISNEY ACCT | | 9712 CHAPMAN AVE | | | GARDEN GROVE | CA | 92841 | | Commission or Refund Claim | | | | | $3,394.50 |
| FOOD EQUIPMENT REPAIR SERVICE INC | | 465 KENWOOD COURT | SUITE C | | SANTA ROSA | CA | 95407 | | Trade Claim | | | | | $502.20 |
| FOODINK CATERING INC. | | 1105 S. LA BREA AVE | | | LOS ANGELES | CA | 90019 | | Commission or Refund Claim | | | | | $1,837.13 |
| FORD'S FILLING STATION | | 9531 CULVER BLVD | | | CULVER CITY | CA | 90232 | | Trade Claim | | | | | $49.74 |
| FOREVER PROPANE INC | | 350 NE 44 STREET | | | OAKLAND PARK | FL | 33334-1444 | | Utility or Fuel Claim | | | | | $6,834.95 |
| FORKLIFT CONNECTION, INC. | | 2030 S.W. 71ST TERRACE D-3 | | | DAVIE | FL | 33317 | | Utility or Fuel Claim | | | | | $1,781.29 |
| FORKLIFT SAFTEY COLLEGE | | 13202 ESTRELLA AVE. | | | GARDENA | CA | 90248 | | Trade Claim | | | | | $899.00 |
| FORT MASON CENTER | | LANDMARK BUILDING A | | | SAN FRANCISCO | CA | 94123 | | Commission or Refund Claim | | | | | $225.32 |
| FPL | | GENERAL MAIL FACILITY | | | MIAMI | FL | 33188-0001 | | Utility or Fuel Claim | | | | | $11,926.60 |
| FRANKLIN BOWLES GALLERIES | | 765 BEACH ST | | | SAN FRANCISCO | CA | 94109 | | Commission or Refund Claim | | | | | $96.20 |
| FRAZEE PAINT | | 6625 MIRAMAR RD | | | SAN DIEGO | CA | 92121 | | Trade Claim | | | | | $0.00 |
| FRAZIER PEST CONTROL | | 68-920 ADELINA ROAD | | | CATHEDRAL CITY | CA | 92234 | | Utility or Fuel Claim | | | | | $170.00 |
| FRED ALLEN AND ASSOCIATES | | 880 WEST 18TH STREET | | | SAN PEDRO | CA | 90731 | | Trade Claim | | | | | $7,523.65 |
| FRED DENI | | 2024 BROADWAY | | | SANTA MONICA | CA | 90402 | | Commission or Refund Claim | | | | | $726.36 |
| FREGOSI & COMPANY PAINTS, INC. | | 1090 FOLSOM STREET | | | SAN FRANCISCO | CA | 94103 | | Trade Claim | | | | | $571.20 |
| FREIGHTQUOTE.COM | | 1495 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | | Trade Claim | | | | | $27,963.00 |
| FRESH & CLEAN SPECIAL EVENTS | | 4202 BROADWAY S.E. | | | ALBUQUERQUE | NM | 87105 | | Trade Claim | | | | | $655.91 |
| FRESH COMPANY | | P.O. BOX 787 | | | GARRISON | NY | 10524 | | Commission or Refund Claim | | | | | $3,345.87 |
| FRIENDS OF THE DESERT MTNS. | | P.O. BOX 1281 | | | PALM DESERT | CA | 92261 | | Commission or Refund Claim | | | | | $229.50 |
| FULL PLATE, INC. | | 9700 SHOUP AVENUE | | | CHATSWORTH | CA | 91311 | | Trade Claim | | | | | $10,000.00 |
| FUN FOODS | | 311 N. ROBERTSON BLVD. | SUITE 350 | | BEVERLY HILLS | CA | 90210 | | Commission or Refund Claim | | | | | $21.00 |
| FUNDWAYS TOPS | | 4990 G STREET | | | OMAHA | NE | 68117 | | Trade Claim | | | | | $517.45 |
| G &Y FORKLIFT SERVICE | | Address unavailable at time of filing | | | | | | | Trade Claim | | | | | $120.00 |
| G W UNIVERSITY HOSPITAL | | P.O. BOX 31001-0827 | | | PASADENA | CA | 91110-0827 | | Trade Claim | | | | | $180.37 |
| G. NEIL DIRECT MAIL INC. | | P.O. BOX 451179 | | | SUNRISE | FL | 33345-1179 | | Trade Claim | | | | | $22.92 |
| G3 TAPES, INC. | | 11639 RIVERSIDE DR. | STE 103 | | LAKESIDE | CA | 92040 | | Trade Claim | | | | | $10,159.15 |
| GABE MORELAND | | 1777 LAFAYETTE ST #209 | | | SANTA CLARA | CA | 95050 | | Trade Claim | | | | | $1,112.50 |

In re: Event Rentals, Inc.
**Case No. 14-10282**
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GABRIELLE BAKEWELL | GABRIELLE BAKEWELL | 7236 JELLICO AVENUE | | | VAN NUYS | CA | 91406 | | Commission or Refund Claim | | | | | $0.00 |
| GAIL FOGELMAN | | 1577 CHERRY PARK DR | | | MEMPHIS | TN | 38120 | | Commission or Refund Claim | | | | | $150.00 |
| GAINESVILLE PARKS AND RECREATION | | 830 GREEN STREET NE | | | GAINSVILLE | GA | 30501 | | Trade Claim | | | | | $500.00 |
| GAINESVILLE TOWING | | 14202 LEE HIGHWAY | | | GAINESVILLE | VA | 20155 | | Trade Claim | | | | | $2,180.00 |
| GAINEY VILLAGE RETAIL CENTER | BRITTANY ELIASON | 7135 E. CAMELBACK RD | SUITE 155 | | SCOTTSDALE | AZ | 85251 | | Commission or Refund Claim | | | | | $1,893.77 |
| GALLAGHER BASSETT SERVICES, INC | | TWO PIERCE PLACE | | | ITASCA | IL | 60143-3141 | | Trade Claim | | | | | $18,702.47 |
| GARDNER MAINTENANCE | | 526 HAHMAN DR. | | | SANTA ROSA | CA | 95405 | | Trade Claim | | | | | $250.00 |
| GATHER EVENTS AND OCCASIONS LLC | | 3021 MIDVALE AVENUE | | | LOS ANGELES | CA | 90034 | | Commission or Refund Claim | | | | | $4,480.52 |
| GBS LINENS (110105)-SD | | 305 N. MULLER STREET | | | ANAHEIM | CA | 92801-5445 | | Trade Claim | | | | | $196,857.31 |
| GD ASSOCIATES, LLC | PICCOLO PARADISO | 9405 BRIGHTON WAY #20 | | | BEVERLY HILLS | CA | 90210 | | Commission or Refund Claim | | | | | $159.65 |
| GE CAPITAL | | P.O. BOX 31001 0748 | | | PASADENA | CA | 91110-0748 | | Trade Claim | | | | | $946.93 |
| GEN SON ASH INDUSTRIES | | 2050 N. ANDREWS AVE | SUITE 110 | | POMAPNO BEACH | FL | 33069 | | Trade Claim | | | | | $353.26 |
| GENCAR INC. | | 5228 SOUTH DANSHER ROAD | | | COUNTRYSIDE | IL | 60525 | | Trade Claim | | | | | $335.00 |
| GENERAL COPIERS, INC | | 59 MURRAY ST | | | RAHWAY | NJ | 07065 | | Trade Claim | | | | | $512.20 |
| GEORGIA EXPO | | 3355 MARTIN FARM ROAD | | | SUWANEE | GA | 30024 | | Trade Claim | | | | | $14,316.09 |
| GEORGIA GAS DISTRIBUTORS, INC. | | 6000 LAKE FORREST DR. NW SUITE 230 | | | SANDY SPRINGS | GA | 30328-5902 | | Utility or Fuel Claim | | | | | $0.00 |
| GEORGIA POWER COMPANY | | 96 ANNEX | | | ATLANTA | GA | 30396-0001 | | Utility or Fuel Claim | | | | | $2,409.92 |
| GIBSON DUNN & CRUTCHER | NICOLE SHAFFETT | 2100 MCKINNEY AVE | STE 1100 | | DALLAS | TX | 75201 | | Commission or Refund Claim | | | | | $405.94 |
| GILLIAN SHENON EVENT PRODUCTION | | 77 MARGUERITE ST #A | | | MILL VALLEY | CA | 94941 | | Commission or Refund Claim | | | | | $76.24 |
| GKL INVESTMENTS | | 12011 SAN VICENTE BLVD. #700 | | | LOS ANGELES | CA | 90049 | | Trade Claim | | | | | $28,213.00 |
| GLEAVES, LLC | | 3461 DEMOCRAT ROAD | | | MEMPHIS | TN | 38118 | | Trade Claim | | | | | $660.00 |
| GLENDALE PATHOLOGY ASSOCIATES | | 1509 Wilson Ter Suite 2 | | | Glendale | CA | 91206 | | Trade Claim | | | | | $16.00 |
| GLOBAL AMICI | | 8400 MIRMAR ROAD | STE.#130 | | SAN DIEGO | CA | 92126 | | Trade Claim | | | | | $409.28 |
| GLOBAL EQUIPMENT COMPANY | | P.O. BOX 100090 | | | BUFORD | GA | 30515 | | Utility or Fuel Claim | | | | | $1,842.57 |
| GLOBAL SOFTWARE | | 3201 BEECHLEAF CT | SUITE 170 | | RALEIGH | NC | 27604 | | Trade Claim | | | | | $2,389.64 |
| GLOBAL TABLEWARE, INC | | 11900 PARKLAWN DRIVE | SUITE 210 A | | ROCKVILLE | MD | 20852 | | Trade Claim | | | | | $1,764.00 |
| GLOW EVENT DESIGN | | 2619 SACRAMENTO ST. | | | SAN FRANCISCO | CA | 94115 | | Commission or Refund Claim | | | | | $52.50 |
| GODO RODRIGUEZ | | *Address unavailable at time of filing* | | | | | | | Trade Claim | | | | | $7.65 |
| GOLD COAST CRANE SERVICES, INC | | 4450 N. 29TH AVENUE | | | HOLLYWOOD | FL | 33020 | | Trade Claim | | | | | $2,094.75 |
| GOLD MEDAL PRODUCTS | | P.O. BOX 49517 | | | GREENSBORO | NC | 27419 | | Trade Claim | | | | | $902.23 |
| GOLDEN STATE PORTABLES | | 845 W. MARKET ST. | SUITE Q | | SALINAS | CA | 93901 | | Trade Claim | | | | | $13,362.78 |

3/21/2014 2:05 PM
Event Rentals Inc-SOAL F.xlsx

In re: Event Rentals, Inc.
Case No. 14-10282
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GOLF CLUB OF SCOTTSDALE | | 29001 NORTH 122ND ST | | | SCOTTSDALE | AZ | 85262 | | Commission or Refund Claim | | | | | $924.93 |
| GONZALEZ, JAMIE | C/O SHAWN STUTZ | 3201 WEST COMMERCIAL BLVD. | | | FORT LAUDERDALE | FL | 33309 | | General Liability Claim | | X | X | X | Unknown |
| GONZALEZ, WILLIAM | C/O ENRIQUE L MUNOZ | LITTLER MENDELSON PC | 501 W BROADWAY STE 900 | | SAN DIEGO | CA | 92101-3577 | | General Liability Claim | | X | X | X | Unknown |
| GOOD GRACIOUS CATERING | | 5714 W. PICO BLVD. | | | LOS ANGELES | CA | 90019 | | Commission or Refund Claim | | | | | $3,112.73 |
| GOODYEAR COMMERCIAL TIRE | | 200 Innovation Way | | | Akron | OH | 44316 | | Trade Claim | | | | | $137.50 |
| GOOGLE, INC. | | DEPT 34256 | P.O. BOX 39000 | | SAN FRANCISCO | CA | 94139 | | Utility or Fuel Claim | | | | | $7,462.65 |
| GOVINO | ATTN KAREN WILLAT | 31930 HIGHWAY 79 | | | WARNER SPRINGS | CA | 92086 | | Trade Claim | | | | | $1,746.00 |
| GP EVENTS | | Address unavailable at time of filing | | | | | | | Commission or Refund Claim | | | | | $57.69 |
| GRAND AFFAIR | | 5600 WILSHIRE BLVD APT #313 | | | LOS ANGELES | CA | 90036-3774 | | Commission or Refund Claim | | | | | $1,676.37 |
| GRANITE INDUSTRIES | | 595 E. LUGBILL ROAD | | | ARCHBOLD | OH | 43502 | | Trade Claim | | | | | $1,133.15 |
| GRAY LINES LINEN | | 260 WEST 39TH STREET | | | NEW YORK | NY | 10018 | | Trade Claim | | | | | $260.00 |
| GREAT AMERICA LEASING CORP. | | P.O. BOX 660831 | | | DALLAS | TX | 75266 | | Trade Claim | | | | | $535.54 |
| GREAT PACIFIC PACKAGING, INC. | | 1468 SEAREEL LN. | | | SAN JOSE | CA | 95131 | | Trade Claim | | | | | $2,424.32 |
| GREATER FRESNO AREA CHAMBER OF COMMERCE | | 2331 FRESNO STREET | | | FRESNO | CA | 93721 | | Trade Claim | | | | | $616.19 |
| GREGORY GOODMAN | | 664 N. PALM CANYON D | | | PALM SPRINGS | CA | 92262 | | Commission or Refund Claim | | | | | $64.78 |
| GREGORY PEDIN | | Address unavailable at time of filing | | | | | | | Commission or Refund Claim | | | | | $133.10 |
| GROOT INDUSTRIES, INC | | P.O. BOX 92257 | | | ELK GROVE VILLAGE | IL | 60009-2257 | | Utility or Fuel Claim | | | | | $2,741.94 |
| GRUBMAN INDURSKY SHIRE & MEISELAS P.C | | 152 West 57th Street, 31st Floor | | | New York | NY | 10019 | | Commission or Refund Claim | | | | | $382.73 |
| GRZELAK, GERALDINE AND JOHN | C/O PAUL W. GRAUER & EDWARD ADAM CZAPLA | PAUL W. GRAUER & ASSOCIATES | 1300 EAST WOODFIELD RD | STE 205 | SCHAUMBERG | IL | 60173-5446 | | Litigation Claim | | X | X | X | Unknown |
| GUARDIAN PROTECTION SERVICES | | 174 THORN HILL RD | | | WARRENDALE | PA | 15086 | | Utility or Fuel Claim | | | | | $12.51 |
| GURTLER INDUSTRIES INC. | | 15475 SOUTH LASALLE ST. | | | SOUTH HOLLAND | IL | 60473 | | Trade Claim | | | | | $20,015.43 |
| GWEN'S SPECIALTY CAKES AND CATERING | | 820 N. LA BREA AVE | SUITE D | | INGLEWOOD | CA | 90302 | | Trade Claim | | | | | $90.00 |
| H & I POWERWASHING INC | | P.O. BOX 9062 | | | CHICAGO | IL | 60609 | | Trade Claim | | | | | $1,300.00 |
| H & R FABRICS | | 1118 N. 35TH AVE. | | | PHOENIX | AZ | 85009 | | Trade Claim | | | | | $1,038.67 |
| HAKEN MARKET PARTNERS | | 127 West Hargett Street | | | Raleigh | NC | 27601 | | Trade Claim | | | | | $613.01 |
| HALF MOON BAY GOLF LINKS | | 2450 S. CABRILLO HIGHWAY | | | HALF MOON BAY | CA | 94019 | | Commission or Refund Claim | | | | | $184.24 |
| HAMMER PUMPING & PLUMBING | | PO BOX 2448 | | | CATHEDRAL CITY | CA | 92235-2448 | | Trade Claim | | | | | $530.00 |
| HAPPENSTANCE FINE FOODS | | 300 W Grand Ave | | | Montvale | NJ | 07645 | | Commission or Refund Claim | | | | | $165.49 |
| HARBOR WHOLESALE-OC | | 4001 W. CARRIAGE DR | | | SANTA ANA | CA | 92704 | | Trade Claim | | | | | $740.83 |
| HARLEY DAVIDSON OF SCOTTSDALE | | 15600 NORTH HAYDEN | | | SCOTTSDALE | AZ | 85260 | | Commission or Refund Claim | | | | | $1,237.20 |
| HARPER HOME | | 2926 EAST OLYMPIC BLVD. | | | LOS ANGELES | CA | 90023 | | Trade Claim | | | | | $478.51 |

In re: Event Rentals, Inc.
Case No. 14-10282
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HARRIS DIVERSIFIED, LLC | | 783 HOLLAND ROAD | | | POWDER SPRINGS | GA | 30127 | | Trade Claim | | | | | $4,435.00 |
| HAT16, LLC | | 1600 QUARKER RIDGE POINT | | | RALEIGH | NC | 27615 | | Trade Claim | | | | | $7,250.00 |
| HATHAWAY | | P.O. BOX 1618 | | | WAYNESBORO | VA | 22980-1452 | | Trade Claim | | | | | $1,744.40 |
| HAULING SOLUTIONS | | 8309 LAUREL CANYON #135 | | | SUN VALLEY | CA | 91352 | | Trade Claim | | | | | $150.00 |
| HAYGROUND PROPERTIES LLC | | 240 HAYGROUND ROAD | | | WATERMILL | NY | 11976 | | Trade Claim | | | | | $2,040.00 |
| HAZEL INDUSTRIES INC | | P.O. BOX 426 | | | LOS ALAMOS | CA | 93440 | | Commission or Refund Claim | | | | | $313.03 |
| HEART OF SEDONA | | PO BOX 3188 | | | SEDONA | AZ | 86336 | | Commission or Refund Claim | | | | | $874.24 |
| HEARTS BLOOM | | 137 W. MISSION STREET | | | SANTA BARBARA | CA | 93101 | | Commission or Refund Claim | | | | | $207.90 |
| HEATHER GILHOOLY | | 827 TOYOPA DR | | | PACIFIC PALISADES | CA | 90272 | | Commission or Refund Claim | | | | | $16.55 |
| HEBRON EMERGENCY PHYSICIANS | | PO BOX 41663 | | | PHILADELPHIA | PA | 19101-1663 | | Trade Claim | | | | | $1,281.00 |
| HEIRLOOM LA, LLC | | 4126 VERDUGO RD | | | LOS ANGELES | CA | 90065 | | Commission or Refund Claim | | | | | $2,969.55 |
| HERBERT D. STONE | | 2655 NAPA VALLEY CORPORATE DR. | | | NAPA | CA | 94558 | | Trade Claim | | | | | $12,500.00 |
| HERITAGE FABRICS LLC | | 4400 FORTUNE AVE | | | CONCORD | NC | 28027 | | Trade Claim | | | | | $2,742.48 |
| HERITAGE FOOD SERVICE EQUIPMEN | | P.O. BOX 8710 | | | FORT WAYNE | IN | 46898-8710 | | Trade Claim | | | | | $572.36 |
| HERMOSA BEACH CHAMBER OF COMMERCE | | 1007 HERMOSA AVE | | | HERMOSA BEACH | CA | 90254 | | Trade Claim | | | | | $640.00 |
| HERNANDEZ LANDSCAPE MAINTENANCE | | 11802 MCDONALD STREET | | | CULVER CITY | CA | 90230 | | Trade Claim | | | | | $915.18 |
| HERNANDEZ, EMAU | C/O KIM F FARRAR ESQ | LAW OFFICES OF KIM F FARRAR | 1875 CENTURY PARK E STE 2200 | | LOS ANGELES | CA | 90067 | | Litigation Claim | | X | X | X | Unknown |
| HERNANDEZ, EMAU | C/O R. ROSS JACINTO | LAW OFFICES OF R. ROSS JACINTO | 215 NORTH MARENGO AVE | STE 385 | PASADENA | CA | 91101 | | Litigation Claim | | X | X | X | Unknown |
| HERTZ EQUIPMENT RENTAL | | P.O. BOX 650280 | | | DALLAS | TX | 75265-0280 | | Trade Claim | | | | | $43,422.77 |
| HI DESERT MEDICAL CENTER | ATTN MEDICAL STAFF OFFICE | 6601 WHITE FEATHER ROAD | | | JOSHUA TREE | CA | 92252 | | Commission or Refund Claim | | | | | $231.37 |
| HI POINT PROPERTIES | C/O RICHARD G. HERMAN CPA | 18663 VENTURA BLVD., STE 226 | | | TARZANA | CA | 91356 | | Trade Claim | | | | | $39,026.00 |
| HICKS CONVENTION SERVICE | AND SPECIAL EVENTS INC. | 935 RAYNER | | | MEMPHIS | TN | 38114 | | Trade Claim | | | | | $4,409.00 |
| HIDDEN GARDEN FLORAL | | 11054 W. PICO BLVD | | | LOS ANGELES | CA | 90064 | | Commission or Refund Claim | | | | | $1,504.27 |
| HI-LINE INC. | | P.O. BOX 972081 | | | DALLAS | TX | 75397 | | Trade Claim | | | | | $668.76 |
| HILL MANUFACTURING COMPANY | | 1500 JONESBORO RD SE | | | ATLANTA | GA | 30315 | | Trade Claim | | | | | $1,983.89 |
| HILLCREST SECURITY | | 25377 IRVING LANE | | | STEVENSON RANCH | CA | 91381-1507 | | Trade Claim | | | | | $32,732.00 |
| HILLER, ROBERT JOSEPH | | 2632 EAST EDISON STREET | | | TUCSON | AZ | 85716 | | Litigation Claim | | X | X | X | Unknown |
| HILLS 2004 COMMUNITY PROPERT TRUST | | 2546 JACKSON ST | | | SAN FRANCISCO | CA | 94115 | | Trade Claim | | | | | $6,875.00 |
| HILTI INC. | | P.O. BOX 382002 | | | PITTSBURGH | PA | 15250-8002 | | Trade Claim | | | | | $537.08 |
| HIRE ELEGANCE LLC | | 1353 West Muirlands Drive | | | La Jolla | CA | 92037 | | Trade Claim | | | | | $153.00 |
| HMS FASTENERS | | 550 E. 19TH ST | | | TUCSON | AZ | 85701 | | Utility or Fuel Claim | | | | | $1,793.06 |
| HOBBS OVERHEAD DOORS, INC. | | 4745 135TH ST., BLDG D | | | CRESTWOOD | IL | 60445 | | Trade Claim | | | | | $1,506.34 |
| HOFFMAN BROTHERS | | 5290 N. PEARL STREET | | | ROSEMONT | IL | 60017-2328 | | Trade Claim | | | | | $215.12 |

In re: Event Rentals, Inc.
Case No. 14-10282
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HOGAN COMPANY INC | | 2741 S LILAC AVENUE | | | BLOOMINGTON | CA | 92316 | | Trade Claim | | | | | $2,057.53 |
| HOLLADAY PROPERTY SERVICES | | 227 S. MAIN ST, SUITE 300 | | | SOUTH BEND | IN | 46601 | | Trade Claim | | | | | $29,372.79 |
| HOLLAND RENT ALL | | 5118 WESTERN BLVD. | | | RALEIGH | NC | 27606 | | Trade Claim | | | | | $166.00 |
| HOME DEPOT CREDIT SERVICES | | P.O. BOX 183176 | | | COLUMBIA | OH | 43218-3176 | | Trade Claim | | | | | $60,021.00 |
| HOME SECRETS | | 305 EAST 9TH STREET #322 | | | LOS ANGELES | CA | 90015 | | Trade Claim | | | | | $17.90 |
| HONDA CENTER FOOD & BEVERAGE | | 2695 East Katella Ave | | | Anaheim | CA | 92806 | | Commission or Refund Claim | | | | | $918.34 |
| HONEYBEARS | | 5012 E VAN BUREN ST | | | PHOENIX | AZ | 85008 | | Commission or Refund Claim | | | | | $61.58 |
| HONEYSWEET PROD., INC. | ERICK WEISS | 4947 W. MELROSE HILL | | | LOS ANGELES | CA | 90029 | | Commission or Refund Claim | | | | | $2,836.76 |
| HOOK CRANE SERVICE, INC. | | 3418 NORTH KELVIN BLVD. | | | TUCSON | AZ | 85716 | | Utility or Fuel Claim | | | | | $5,717.00 |
| HOPE DALY PUBLIC RELATIONS | | P.O. BOX 421 | | | LOS ALTOS | CA | 94023 | | Commission or Refund Claim | | | | | $30.66 |
| HORIZON PRODUCTS LLC | | P.O. BOX 1209 | | | FAIR LAWN | NJ | 07410 | | Trade Claim | | | | | $294.30 |
| HORNFLOWER CRUISES AND EVENTS HANSEN | | PIER3, ON THE EMBARCADERO | | | SAN FRANCISCO | CA | 94111 | | Commission or Refund Claim | | | | | $164.01 |
| HOSPITALITY CAREERS ONLINE INC | C/O HSBC BANK CANADA | PO BOX 673682 | | | DETROIT | MI | 48267 | | Trade Claim | | | | | $938.00 |
| HOTEL ADAGIO | | 550 GEARY ST. | | | SAN FRANCISCO | CA | 94102 | | Commission or Refund Claim | | | | | $40.74 |
| HOTEL DURANT | | 2600 DURANT AVE | | | BERKELEY | CA | 94704 | | Commission or Refund Claim | | | | | $30.20 |
| HOTEL PALOMAR | | 12TH FOURH ST. | | | SAN FRANCISCO | CA | 94103 | | Commission or Refund Claim | | | | | $39.60 |
| HOWARD SMALL | | *Address unavailable at time of filing* | | | | | | | Commission or Refund Claim | | | | | $150.00 |
| HR DIRECT -SB | | P.O. BOX 452019 | | | SUNRISE | FL | 33345-2019 | | Trade Claim | | | | | $69.02 |
| HUCKLEBERRY CAFE | | 1014 WILSHIRE BLVD | | | SANTA MONICA | CA | 90401 | | Commission or Refund Claim | | | | | $5.45 |
| HYATT REGENCY L. J. | | 3777 LA JOLLA VILLAGE | | | SAN DIEGO | CA | 92122 | | Commission or Refund Claim | | | | | $55.50 |
| HYDRO ELECTRIC LIFT, INC. | | 10700 PATERSON PLANK ROAD | | | NORTH BERGEN | NJ | 07047 | | Trade Claim | | | | | $294.25 |
| I DO...WEDDINGS | | 4004 CAMINITO SUERO | | | SAN DIEGO | CA | 92122 | | Commission or Refund Claim | | | | | $174.99 |
| I.C. FIRE | | P.O. BOX 5020 | | | SOUTH SAN FRANCISCO | CA | 94083-5020 | | Trade Claim | | | | | $10,508.31 |
| I.D.O., INC. | | 1057 MONTE DRIVE | | | SANTA BARBARA | CA | 93110 | | Commission or Refund Claim | | | | | $427.20 |
| IAFE | | 3043 E. CAIRO | | | SPRINGFIELD | MO | 65802 | | Trade Claim | | | | | $795.00 |
| ICA SHOWS | | 7100 Statesville Rd | | | Charlotte | NC | 28269 | | Commission or Refund Claim | | | | | $1,693.97 |
| ICEHOUSE | | 429 W. JACKSON | | | PHOENIX | AZ | 85003 | | Commission or Refund Claim | | | | | $293.85 |
| ICON PRESENTATIONS | | 72-1365 WOBURN COURT | | | THOUSAND PALMS | CA | 92276 | | Trade Claim | | | | | $3,862.50 |
| ICS, INC. | | PO BOX 2047 | | | WEST COVINA | CA | 91793 | | Trade Claim | | | | | $510.00 |
| IESI- NY CORPORATION | | P.O. BOX 660654 | | | DALLAS | TX | 75266-0654 | | Utility or Fuel Claim | | | | | $116.53 |
| IGS REALTY CO. | | 336 WEST 37TH STREET | 12TH FLOOR WEST | | NEW YORK | NY | 10018 | | Trade Claim | | | | | $10,547.85 |
| IKITCHEN | | 4707 NANTUCKET COURT | | | FLOWER MOUND | TX | 75022 | | Trade Claim | | | | | $585.00 |
| IMAGE CONCEPTS | KELLY J. POND | 3820 SACRAMENTO DRIVE | | | SAN DIEGO | CA | 91941 | | Trade Claim | | | | | $6,047.86 |
| IMAGE IMPRINT INC. | | 1400 N 9TH STREET #42 | | | MODESTO | CA | 95350 | | Trade Claim | | | | | $1,943.52 |

In re: Event Rentals, Inc.
**Case No. 14-10282**
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IMAGE IV SYSTEMS, INC | | P.O. BOX 31001-0273 | | | PASADENA | CA | 91110-0273 | | Trade Claim | | | | | $1,521.00 |
| IMAGINE...WEDDINGS & SPECIAL EVENTS, LLC | | 315 MEIGS RD | SUITE A337 | | SANTA BARBARA | CA | 93109 | | Commission or Refund Claim | | | | | $708.46 |
| IMG COLLEGE, LLC | | 540 NORTH TRADE STREET | | | WINSTON- SALEM | NC | 27101 | | Trade Claim | | | | | $1,950.00 |
| IMONI EVENTS | | 2726 EAST AMBERWOOD DRIVE | | | PHOENIX | AZ | 85048 | | Commission or Refund Claim | | | | | $216.05 |
| IMPACT EVENTS | | 5725 NORTH SCOTTSDALE ROAD BUILDING C | SUITE 195 | | PHOENIX | AZ | 85250 | | Commission or Refund Claim | | | | | $75.68 |
| IMPACT NETWORKING INC | | 350 N. ORLEANS ST. FL8 | SUITE 1076 | | CHICAGO | IL | 60654-1529 | | Trade Claim | | | | | $3,467.23 |
| IMPERIAL HORNET DEVELOPERS | | 5899 S. DOWNEY RD. | | | VERNON | CA | 90058 | | Trade Claim | | | | | $98,805.70 |
| IMPERIAL IRRIGATION DISTRICT | | PO 937 | 333 EAST BARIONI BLVD | | IMPERIAL | CA | 92251-0937 | | Utility or Fuel Claim | | | | | $2,540.34 |
| IMPERIAL RESTROOMS | | 5534 WRAY WAY | | | HOLIDAY | FL | 34690 | | Trade Claim | | | | | $1,530.00 |
| INDIAN & VICTORY MOTORCYCLES OF SCOTTSDALE | | 8420 East Butherus Drive | | | Scottsdale | AZ | 85260 | | Commission or Refund Claim | | | | | $207.94 |
| INDULGENT OCCASIONS,LLC | | 4859 SLAUSON AVE | SUITE 366 | | LOS ANGELES | CA | 90056 | | Commission or Refund Claim | | | | | $57.04 |
| INDUSTRIAL CLEANING EQUIPMENT & SUPPLY | | 2600 NW 55TH COURT | SUITE 230 | | FORT LAUDERDALE | FL | 33309 | | Trade Claim | | | | | $11,435.66 |
| INDUSTRIAL METAL SUPPLY CO. | | 8300 SAN FERNANDO BLVD | | | SUN VALLEY | CA | 91352 | | Trade Claim | | | | | $241.70 |
| INFINITE CREATIONS | TAMMY CUNHA | 1024 NEEDHAM | | | MODESTO | CA | 95354 | | Commission or Refund Claim | | | | | $133.06 |
| INFINITE INSTALLATION SERVICES | | 214 MAIN STREET STE #327 | | | EL SEGUNDO | CA | 90245 | | Trade Claim | | | | | $60.00 |
| INLAND LEASE & RENTAL | | 1600 W WASHINGTON BLVD | | | MONTEBELLO | CA | 90604 | | Trade Claim | | | | | $3,009.05 |
| INNOVATIVE DRIVER SERVICES | | 4335 STUART ANDREW BLVD | SUITE 102 | | CHARLOTTE | NC | 28217 | | Trade Claim | | | | | $2,062.20 |
| INNOVATIVE PRODUCTIONS & EVENTS INC. | | 2801 OCEAN PARK BLVD. SUITE 400 | | | SANTA MONICA | CA | 90405 | | Commission or Refund Claim | | | | | $1,613.94 |
| INOVA URGENT CARE/OCCUPATIONAL HEALTH | | 9900 MAIN STREET | ROOM 2223 | | FAIRFAX | VA | 22031 | | Trade Claim | | | | | $144.00 |
| IN-PRINT GRAPHICS, INC | | 4201 W. 166TH STREET | | | OAK FOREST | IL | 60452 | | Trade Claim | | | | | $1,824.08 |
| INSTANT FIRE PROTECTION | | 7811 ALABAMA AVENUE | SUITE 6 | | CANOGA PARK | CA | 91304 | | Trade Claim | | | | | $1,810.79 |
| INTEGRATED VOICE TECH. | | 5450 KATELLA AVE | SUITE 101 | | LOS ALAMITOS | CA | 90720-6800 | | Trade Claim | | | | | $775.00 |
| INTERIOR PLANT DESIGN | | 1950 MONTEREY ROAD | | | SAN JOSE | CA | 95112 | | Trade Claim | | | | | $32,397.72 |
| INTERNATIONAL ACETEX INC. | | 825 TOWNE AVE | | | LOS ANGELES | CA | 90021 | | Trade Claim | | | | | $3,950.26 |
| INTERNATIONAL EVENT COMPANY | | 9744 WILSHIRE BLVD | SUITE 370 | | BEVERLY HILLS | CA | 90212 | | Commission or Refund Claim | | | | | $4,486.13 |
| INTERNATIONAL EVENT PRODUCTS | | 45AA TOSCA DRIVE | | | STOUGHTON | MA | 02072 | | Trade Claim | | | | | $2,023.45 |
| INTERWINED INC | | 18025 SKY PARK CIRCLE STE B | | | IRVINE | CA | 92614 | | Commission or Refund Claim | | | | | $3,257.40 |
| INTRALINKS | | PO BOX 10259 | | | NEW YORK | NY | 10259-0259 | | Trade Claim | | | | | $1,337.42 |
| IPAC | | 1634 WEST 12TH PLACE | | | TEMPE | AZ | 85281 | | Trade Claim | | | | | $85.00 |
| IPFS CORPORATION | | P.O. BOX 100391 | | | PASADENA | CA | 91189-0391 | | Trade Claim | | | | | $38,922.89 |
| IRON MOUNTAIN | | P.O. BOX 601002 | | | PASADENA | CA | 91189-1002 | | Trade Claim | | | | | $10,266.79 |
| IRONCLAD WELDING, INC. | | 1205 SW 4TH AVE | | | DANIA | FL | 33004 | | Trade Claim | | | | | $240.00 |

In re: Event Rentals, Inc.
Case No. 14-10282
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ISLAND CREATIVE MANAGEMENT LLC | | 712 BANCROFT RD. | #506 | | WALNUT CREEK | CA | 94598 | | Trade Claim | | | | | $5,516.66 |
| ISP SPORTS, LLC. | | 540 N. TRADE STREET | | | WINSTON SALEM | NC | 27101 | | Trade Claim | | | | | $14,500.00 |
| IT'S YOUR EVENT | | 307 BROADWAY | | | STATEN ISLAND | NY | 10310 | | Commission or Refund Claim | | | | | $106.83 |
| IVEYS TOWING & TRANSPORT, INC. | | P.O. BOX 14578 | | | RALEIGH | NC | 27620 | | Trade Claim | | | | | $475.00 |
| J FLOREAL ART | | 3499 EDISON WAY | | | MENLO PARK | CA | 94025 | | Commission or Refund Claim | | | | | $1,175.68 |
| J&D FINANCIAL CORPORATION | | PO BOX 610250 | | | NORTH MIAMI | FL | 33261 | | Trade Claim | | | | | $3,481.41 |
| J.A. FULMER & SON HARDWARE INC. | | 3745 LAMAR AVE | | | MEMPHIS | TN | 38118 | | Trade Claim | | | | | $2,728.70 |
| J.A.Z. RESTAURANT EQUIPMENT | | 1500 DAVIDSON AVE | | | SAN FRANCISCO | CA | 94124 | | Trade Claim | | | | | $1,321.32 |
| J.B. NUYEN | | 70 S. COMMONWEALTH AVE | | | AURORA | IL | 60506 | | Trade Claim | | | | | $1,995.00 |
| J.C. PARTY RENTALS | | 11562 VANOWEN STREET | | | NORTH HOLLYWOOD | CA | 91605 | | Trade Claim | | | | | $101.25 |
| J.J. KELLER & ASSOCIATES, INC. | | P.O. BOX 672 | | | NEENAH | WI | 54957-0672 | | Trade Claim | | | | | $8,924.51 |
| J.S.WEST & COMPANY MODESTO | | P.O. BOX 742295 | | | LOS ANGELES | CA | 90074 | | Utility or Fuel Claim | | | | | $2,906.28 |
| J.SOUKUP & CO., INC. | | 501 W. OGDEN AV | | | HINSDALE | IL | 60521 | | Trade Claim | | | | | $1,024.60 |
| JACK NADEL | | PO BOX 8342 | | | PASADENA | CA | 91109-8342 | | Trade Claim | | | | | $1,916.13 |
| JACKIE KORMAN | | P.O. BOX 3372 | | | CHATSWORTH | CA | 91313 | | Commission or Refund Claim | | | | | $158.22 |
| JACKMAN, MICHELLE | C/O SHAWN STUTZ | 3201 WEST COMMERCIAL BLVD. | | | FORT LAUDERDALE | FL | 33309 | | General Liability Claim | | X | X | X | Unknown |
| JACKSON CATERING | | 3515 W. WASHINGTON BLVD B | | | LOS ANGELES | CA | 90018 | | Commission or Refund Claim | | | | | $1,319.59 |
| JACKSON SHRUB SUPPLY, INC. | | 11505 VANOWEN STREET | | | NORTH HOLLYWOOD | CA | 91605 | | Trade Claim | | | | | $21,513.75 |
| JACKSON, JASON | C/O JASON OLIVER | LAW OFFICES OF JASON OLIVER | 128 N. FAIR OAKS AVE | STE 107 | PASADENA | CA | 91103 | | Litigation Claim | | X | X | X | Unknown |
| JACKSON, JASON | C/O JOHN W DALTON ESQ | LAW OFFICES OF JOHN W DALTON | 674 VIA DE LA VALLE STE 212 | | SOLANA BEACH | CA | 92075 | | Litigation Claim | | X | X | X | Unknown |
| JACKSON, JASON | C/O JOHN W DALTON | LAW OFFICES OF JOHN W DALTON | 674 VIA DEL LA VALLE | STE 212 | SOLANA BEACH | CA | 92075 | | Litigation Claim | | X | X | X | Unknown |
| JACKSON, JASON AND HERNANDEZ, EMAU | V. CLASSIC PARTY RENTALS | C/O MICHAEL J VOLPE | VENABLE LLP | 1270 AVE OF THE AMERICAS | NEW YORK | NY | 10020 | | Litigation Claim | | X | X | X | Unknown |
| JANE HAMMOND | | 1975 YOSEMITE ROAD | | | BERKELEY | CA | 94707 | | Commission or Refund Claim | | | | | $6,152.64 |
| JANI-KING OR RALEIGH/DURHAM | | 16885 DALLAS PARKWAY | | | ADDISON | TX | 75001 | | Trade Claim | | | | | $143.93 |
| JANPAK DFW | | 3101 HIGH RIVER RD SUITE 101 | P.O. BOX 155339 | | FORT WORTH | TX | 76155-0339 | | Trade Claim | | | | | $169.57 |
| JAN-PRO | | PO BOX 2838 | | | SANTA MARIA | CA | 93457-2838 | | Trade Claim | | | | | $88.21 |
| JAY HIRSCHTON & LISA THOMPSON | | 560 DAVIS STREET | STE 100 | | SAN FRANCISCO | CA | 94111 | | Commission or Refund Claim | | | | | $32.91 |
| JB CUSTOM UPHOLSTERY | | 9851 8TH ST. | UNIT R | | RANCHO CUCAMONGA | CA | 91730 | | Utility or Fuel Claim | | | | | $1,420.00 |
| JCL BARRICADE | | 2334 EASE EIGHT STREET | | | LOS ANGELES | CA | 90021 | | Trade Claim | | | | | $210.00 |
| JENNIFER D. PANNELI | | Address unavailable at time of filing | | | | | | | Commission or Refund Claim | | | | | $407.36 |
| JENNIFER JANZEN EVENT | | 2663 GREENWICH ST. | | | SAN FRANCISCO | CA | 94123 | | Commission or Refund Claim | | | | | $35.55 |
| JENNIFER JOHNSON | JENNIFER JOHNSON | P.O. BOX 2161 | | | RANCHO MIRAGE | CA | 92270 | | Commission or Refund Claim | | | | | $111.28 |
| JENNIFER MINNS | | 3951 INGRAHAM ST | | | SAN DIEGO | CA | 92109 | | Commission or Refund Claim | | | | | $236.28 |
| JENNIFER SHIVELY | | Address unavailable at time of filing | | | | | | | Commission or Refund Claim | | | | | $429.66 |

In re: Event Rentals, Inc.
Case No. 14-10282
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JENNIFER STONE | | 112 ULLMAN COURT | | | NAPA | CA | 94559 | | Commission or Refund Claim | | | | | $3,410.45 |
| JERICHO PROJECT INC. | | 470 VALLEY DRIVE | | | BRISBANE | CA | 94005 | | Trade Claim | | | | | $5,632.00 |
| JESSICA LASKY CATERING | | 166 BEAU FOREST DRIVE | | | OAKLAND | CA | 94611 | | Commission or Refund Claim | | | | | $2,130.36 |
| JESSIE A. BACA | | 817 CLEVELAND ST. | | | SANTA FE | NM | 87501 | | Commission or Refund Claim | | | | | $4,610.86 |
| JESUS ARVIZU | | 5672 E. 32TH STREET | 40 METERS BUILDING | | TUSCON | AZ | 85711 | | Trade Claim | | | | | $5,200.00 |
| JET DELIVERY, INC | | 2169 WRIGHT AVE | | | LA VERNE | CA | 91750 | | Trade Claim | | | | | $3,428.57 |
| JEWISH COMMUNITY CENTER OF SF | | 3200 CALIFORNIA | | | SANF RANCISCO | CA | 94118 | | Commission or Refund Claim | | | | | $37.26 |
| JILL GORDON CELEBRATE | | 163 3 MILE HARBOR RD | | | EAST HAMPTON | NY | 11937 | | Commission or Refund Claim | | | | | $515.58 |
| JIM ACRESTI | | 224 DIMMICK AVE | | | VENICE | CA | 90291 | | Commission or Refund Claim | | | | | $258.29 |
| JOANNIE LISS EVENTS | | 1487 GREENWICH ST. #22 | | | SAN FRANCISCO | CA | 94109 | | Commission or Refund Claim | | | | | $42.06 |
| JOAN'S ON THIRD | | 8346 W 3RD STREET | | | LOS ANGELES | CA | 90048 | | Commission or Refund Claim | | | | | $423.84 |
| JOB1 FIRE PROTECTION SERVICES INC | | 13432 SOUTH KOLMAR | | | CRESTWOOD | IL | 60445 | | Trade Claim | | | | | $786.60 |
| JOE ANTONOV | | 11766 WILSHIRE BLVD #220 | | | LOS ANGELES | CA | 90025 | | Trade Claim | | | | | $1.00 |
| JOE DIAMOND ENTERPRISES | TIFFANY WATKINS | 3633 ROYAL MEADOW ROAD | | | SHERMAN OAKS | CA | 91403 | | Commission or Refund Claim | | | | | $205.00 |
| JOE ON THE GO CAFE | | 2806 G STREET | | | MERCED | CA | 95340 | | Commission or Refund Claim | | | | | $171.67 |
| JOHN A. BATCHELOR CO., INC. | | 5922 TRIUMPH STREET | | | COMMERCE | CA | 90040 | | Utility or Fuel Claim | | | | | $7,574.20 |
| JOHN BARRY & ASSOCIATES | | 3020 NEWPORT BLVD | | | NEWPORT | CA | 92663 | | Trade Claim | | | | | $22,998.45 |
| JOHN BAYLIN | | 4347 10TH AVE | | | SAN DIEGO | CA | 92103 | | Commission or Refund Claim | | | | | $151.66 |
| John Moran | | 1772 Vallejo Street | | | San Francisco | CA | 94123 | | Deferred purchase price - D.C. Transaction | | | | | $297,025.00 |
| JOHN R. EBBS, ET AL | C/O ROBERT L. GREER | BAIRD, WILLIAMS & GREER LLP | 6225 NORTH 24TH ST, STE 125 | | PHOENIX | AZ | 85106 | | Litigation Claim | | X | X | X | Unknown |
| JOHN ROBINSON | | 642 COCHRAN AVE. #208 | | | LOS ANGELES | CA | 90036 | | Commission or Refund Claim | | | | | $1,264.52 |
| JOHN SEDLER | | 8430 SANTA MONICA BLVD | | | LOS ANGELES | CA | 90069 | | Commission or Refund Claim | | | | | $843.64 |
| JOHNSON LIFT/HYSTER | | PO BOX 748193 | | | LOS ANGELES | CA | 90074-8193 | | Trade Claim | | | | | $584.00 |
| JOHNSTONE SUPPLY | | 11725 INGLEWOOD AVENUE | | | HAWTHORNE | CA | 90250 | | Trade Claim | | | | | $202.89 |
| JOMAR | | 4000 E. AIRPORT DR. STE. A | | | ONTARIO | CA | 91761 | | Trade Claim | | | | | $248,024.73 |
| JORDI INTERNATIONAL | | 1923 BANKS RD | | | MARGATE | FL | 33063 | | Trade Claim | | | | | $99.00 |
| JORGENSEN & CO. | | 2691 SO. EAST AVENUE. | | | FRESNO | CA | 93706 | | Utility or Fuel Claim | | | | | $105.00 |
| JOSE'S FORKLIFT SERVICE | | 13027 DUNROBIN AVE | | | DOWNEY | CA | 90242 | | Trade Claim | | | | | $1,348.68 |
| JOWY PRODUCTIONS | | 127 NORTH ALTA VISTA BLVD | | | LOS ANGELES | CA | 90036 | | Commission or Refund Claim | | | | | $951.21 |
| JOY EQUIPMENT PROTECTION INC. | | 5661 CARPINTERIA AVENUE | | | CARPINTERIA | CA | 93013 | | Trade Claim | | | | | $100.00 |
| JOY OF LIFE EVENTS | DONNA HOEKSTRA | 18379 JAYHAWK DR. | | | PENN VALLEY | CA | 95946 | | Commission or Refund Claim | | | | | $2,470.20 |
| JOZU LLC | | 2995 WOODSIDE RD | # 400-515 | | WOODSIDE | CA | 94062 | | Commission or Refund Claim | | | | | $236.07 |
| JPM Mezzanine Capital, LLC | ATTN AIZED A. RABBANI | C/O JPM MEZZANINE CAPITAL, LLC | 383 MADISON AVE 40TH FL | | NEW YORK | NY | 10172 | | Amended and Restated Liquidity Note Purchase Agreement, dated as of March 31, 2011 | | | | | $2,700,000.00 |

In re: Event Rentals, Inc.
Case No. 14-10282
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JUBILEE LAUR EVENTS | | 2120 GROSSAMER AVE | | | REDWOOD CITY | CA | 94065 | | Commission or Refund Claim | | | | | $445.20 |
| JUDI WITKIN ZONING AND PLANCE PROCESSING | | 307 S 21st Avenue | | | Hollywood | FL | 33020 | | Trade Claim | | | | | $1,300.00 |
| JULIA M. VOLPE | GLOBAL PROPERTY SOURCE, LLC | 1221 AVENUE OF AMERICAS - 42PL | | | NEW YORK | NY | 10020 | | Commission or Refund Claim | | | | | $1,060.74 |
| JULIAN B. MC CREARY | | Address unavailable at time of filing | | | | | | | Commission or Refund Claim | | | | | $210.00 |
| JUST CALL US CATERING | | 4445 CLAIREMONT MESA BLVD | | | SAN DIEGO | CA | 92117 | | Commission or Refund Claim | | | | | $46.14 |
| K & S AIR CONDITIONING | | 143 E. MEATS AVE. | | | ORANGE | CA | 92865 | | Trade Claim | | | | | $230.00 |
| K V INTERNATIONAL, L.L.C. | | 3828 SO. FOUR MILE RUN DRIVE | | | ARLINGTON | VA | 22206 | | Trade Claim | | | | | $144.00 |
| KAISER PERMANENTE | | FILE 5915 | | | LOS ANGELES | CA | 90074-5915 | | Trade Claim | | | | | $4,561.48 |
| KAISER PERMANENTE- DOWNEY | | 9333 Imperial Highway | | | Downey | CA | 90242 | | Commission or Refund Claim | | | | | $4,051.84 |
| KARAT FILMS/LEGENDS BEYOND | LAURA OCHOA | 13633 DELANO ST | | | VALLEY GLEN | CA | 91401 | | Commission or Refund Claim | | | | | $134.69 |
| KAREN LYNN | | PO BOX 4061 | | | SEDONA | AZ | 86340 | | Commission or Refund Claim | | | | | $1,098.73 |
| KAREN POPE | | 138 S BEACHWOOD DRIVE | | | LOS ANGELES | CA | 90004 | | Commission or Refund Claim | | | | | $62.80 |
| KAREN'S PARTY SUPPLY | | 11905 PINE ST | | | BLOOMINGTON | CA | 92316 | | Trade Claim | | | | | $44,485.00 |
| KARL'S EVENT RENTAL | | 7000 10TH STREET | | | OAK CREEK | WI | 53154 | | Trade Claim | | | | | $3,539.55 |
| KATE STANLEY DESIGN | | P.O. BOX 702 | | | CALISTOGA | CA | 94515 | | Commission or Refund Claim | | | | | $3.50 |
| KATERINE E. CABRERA | | 328 ELDERT ST#1B | | | BROOKLYN | NY | 11237 | | Utility or Fuel Claim | | | | | $720.00 |
| KATHLEEN DUNCAN | | 265 N LAYTON DRIVE | | | LOS ANGELES | CA | 90049 | | Commission or Refund Claim | | | | | $550.09 |
| KATHLEEN SACCHI, INC. | | 6639 SAN FERNANDO RD | | | GLENDALE | CA | 91201 | | Commission or Refund Claim | | | | | $3,938.56 |
| KATHY WRIGHT & CO | | 7525 METROPOLITAN DR | | | SAN DIEGO | CA | 92108 | | Commission or Refund Claim | | | | | $19.43 |
| KATIE BICKETT | | 20315 LIVORNO WAY | | | PORTER RANCH | CA | 91326 | | Commission or Refund Claim | | | | | $125.10 |
| KATRINA HOLDINGS LLC | | 4505 S. COUNTRY CLUB ROAD | | | TUCSON | AZ | 85714 | | Trade Claim | | | | | $39,354.81 |
| KATZ & ASSOCIATES INC | | 2998 DOUGLASS BLVD | SUITE 300 | | ROSEVILLE | CA | 95661 | | Commission or Refund Claim | | | | | $156.80 |
| KECK SCHOOL OF MEDICINE USC | CHRISTINA FELIX | 1975 ZONAL AVENUE KAM 307 | | | LOS ANGELES | CA | 90033 | | Commission or Refund Claim | | | | | $2,058.92 |
| KEEP CLEAN PRODUCTS, INC. | | 15014 STAFF COURT | | | GARDENA | CA | 90248 | | Trade Claim | | | | | $2,826.92 |
| KEN MAYS PLUMBING, INC. | | PO BOX 10010 | | | NAPA | CA | 94581 | | Trade Claim | | | | | $119.00 |
| KENSINGTON CATERERS | | 5556 W. WASHINGTON BLVD. | | | LOS ANGELES | CA | 90016 | | Commission or Refund Claim | | | | | $1,002.76 |
| KENTUCKY BRIDE, LTD | | P.O. BOX 1082 | | | NICHOLASVILLE | KY | 40340 | | Trade Claim | | | | | $1,300.00 |
| KESTELL FURNITURE CO INC | | 1311 MILWAUKEE DRIVE | | | NEW HOLSTEIN | WI | 53061 | | Trade Claim | | | | | $517.36 |
| KETCHUM | | 1050 BATTERY ST. | | | SAN FRANCISCO | CA | 94111 | | Commission or Refund Claim | | | | | $513.77 |
| KEVIN RALPH CONROY JR. | | 5643 LOMA AVENUE | | | TEMPLE CITY | CA | 91780 | | Trade Claim | | | | | $375.00 |
| KEVIN WEIR | | 975 INDUSTRIAL RD | SUITE D | | SAN CARLOS | CA | 94070 | | Commission or Refund Claim | | | | | $4,655.44 |
| KEYSTON BROS | | 2801 ACADEMY WAY | STE B | | SACRAMENTO | CA | 95815-1800 | | Trade Claim | | | | | $571.92 |
| KILLO EXTERMINATING CO, INC | | 3211 E. INDEPENDENCE BLVD | PO BOX 9127 | | CHARLOTTE | NC | 28299-9127 | | Trade Claim | | | | | $150.00 |
| KIM ARONSON | | 1745 ALLSTON WAY | | | BERKELY | CA | 94703 | | Trade Claim | | | | | $2,000.00 |

In re: Event Rentals, Inc.
Case No. 14-10282
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KIM CURTIS DBA/ TOAST | | 349 PASO ROBLES DRIVE | | | SANTA BARBARA | CA | 93108 | | Commission or Refund Claim | | | | | $106.80 |
| KIM MILLER | | 1826 GLASGOW | | | CARDIFF | CA | 92007 | | Trade Claim | | | | | $5.25 |
| KIM RUGGLES | | P.O. BOX 1554 | | | HERMOSA BEACH | CA | 90254 | | Commission or Refund Claim | | | | | $712.13 |
| KIMBALL MIDWEST | | DEPT L-2870 | | | COLUMBUS | OH | 43260-2780 | | Trade Claim | | | | | $39.28 |
| KIMMONS, JO | JAVITCH, BLOCK AND RATHBONE | 11000 SUPERIOR AVENUE, 18TH FLOOR | | | CLEVELAND | OH | 44114 | | General Liability Claim | | X | X | X | Unknown |
| KING DAHL EVENT | | 29399 W AGOURA RD | SUITE 107 | | AGOURA HILLS | CA | 91301 | | Commission or Refund Claim | | | | | $6,177.00 |
| KISER, ALVARETTA | | 4335 LISA DRIVE | | | LAKE WORTH | FL | 33467-3901 | | General Liability Claim | | X | X | X | Unknown |
| KOBIE L. CONRATH | | 13777 ATRIUM AVENUE | | | ROSEMOUNT | MN | 55068 | | Commission or Refund Claim | | | | | $825.00 |
| KONICA MINOLTA BUSINESS SOLUTIONS | | 13847 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | | Trade Claim | | | | | $5,428.54 |
| KOOL PARTY RENTALS | | 23620 N. 20TH DRIVE | SUITE 18 | | PHOENIX | AZ | 85085 | | Trade Claim | | | | | $8,330.00 |
| KRONOS | | PO BOX 845748 | | | BOSTON | MA | 02284-5748 | | Trade Claim | | | | | $26,534.43 |
| KTR PROPERTY TRUST III | FIVE TOWER BRIDGE | 300 BARR HARBOR DR., SUITE 150 | | | CONSHOHOCKEN | PA | 19428 | | Trade Claim | | | | | $56,662.00 |
| KUONI DESTINATION MANAGEMENT | | 505 MONTGOMERY ST. | 11TH FLOOR | | SAN FRANCISCO | CA | 94111 | | Commission or Refund Claim | | | | | $1,207.10 |
| KW SALES | | 1201 S. LOS ANGELES STREET #4 | | | LOS ANGELES | CA | 90015 | | Trade Claim | | | | | $24,799.63 |
| KWIK-COVERS | | 811 RIDGE ROAD | SUITE 100 | | WEBSTER | NY | 14580 | | Trade Claim | | | | | $5,521.22 |
| KYLE IRWIN | | 1410 GRAND AVENUE | | | SANTA BARBARA | CA | 93103 | | Commission or Refund Claim | | | | | $215.70 |
| L & M MANUFACTURING CO., INC | | 212 WHITE ROCK DRIVE | | | CHAPIN | SC | 29036 | | Trade Claim | | | | | $515.36 |
| L.A. GOURMET | | 4150 GARDEN AVENUE | | | LOS ANGELES | CA | 90039 | | Commission or Refund Claim | | | | | $904.09 |
| L.A. LOUVER GALLERY | | 45 NORTH VENICE | | | VENICE | CA | 90291 | | Commission or Refund Claim | | | | | $996.90 |
| L.A. SPICE | | 5651 W MANCHESTER | | | LOS ANGELES | CA | 90045 | | Commission or Refund Claim | | | | | $0.00 |
| L.B. WHITE COMPANY INC. | | 411 MASON ST. | | | ONALASKA | WI | 54650 | | Trade Claim | | | | | $11,730.67 |
| LA GRANDE FETE | | P.O. BOX 731 | 112 ULLMAN COURT | | NAPA | CA | 94559 | | Commission or Refund Claim | | | | | $2,553.87 |
| LA GRANGE CRANE SERVICE INC, | | 6180 RIVER ROAD | | | HODGKINS | IL | 60525 | | Trade Claim | | | | | $2,745.00 |
| LA NUEVA POSADA | | 2835 EAST FOOTHILL BLVD | | | PASADENA | CA | 91107 | | Commission or Refund Claim | | | | | $883.70 |
| LA PARTY RENTS, INC | | 13520 SATICOY STREET | | | VAN NUYS | CA | 91402 | | Trade Claim | | | | | $2,989.20 |
| LA PREMIERE | | 8505 SANTA MONICA BLVD | | | WEST HOLLYWOOD | CA | 90069 | | Commission or Refund Claim | | | | | $877.18 |
| LA TAVOLA | | 2545 NAPA VALLEY CORPORATE DRIVE | SUITE A | | NAPA | CA | 94558 | | Trade Claim | | | | | $181.80 |
| LABOR FINDERS | JAF, INC. | PO BOX 1582 | | | HOT SPRINGS | AR | 71902 | | Trade Claim | | | | | $2,022.75 |
| LABOR READY | DELEAH 858-273-0640-SD | P.O. BOX 31001-0257 | | | PASADENA | CA | 91110-0257 | | Trade Claim | | | | | $224,823.83 |
| LACEY CUSTOM LINENS, INC. | | 11703 ANABEL AVE. | | | GARDEN GROVE | CA | 92843 | | Trade Claim | | | | | $12,137.08 |
| LAKE-VIEW ELECTRONICS CORPORATION | | 1054 E. PIONEER ROAD | | | GRAFTON | WI | 53024 | | Trade Claim | | | | | $1,045.39 |
| LAMBERT'S | | Address unavailable at time of filing | | | | | | | Trade Claim | | | | | $866.00 |
| LANDCO RENTALS, LLC | LANDCO POWER | PO BOX 27264 | | | TEMPE | AZ | 85285 | | Trade Claim | | | | | $4,042.32 |
| LANDMARK VENTURES | | 11 EAST 26TH ST | | | NEW YORK | NY | 10010 | | Commission or Refund Claim | | | | | $7,179.04 |
| LARK INTERNATIONAL | | 9820 BELL RANCH DR. #102 | | | SANTA FE SPRINGS | CA | 90670 | | Trade Claim | | | | | $13,426.25 |

In re: Event Rentals, Inc.
Case No. 14-10282
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LARRY ABEL DESIGNS | | 7440 FULTON AVE | | | N. HOLLYWOOD | CA | 91605 | | Commission or Refund Claim | | | | | $60.46 |
| LARRY SANITSKY | | 806 NORTH ELM DRIVE | | | BEVERLY HILLS | CA | 90210 | | Commission or Refund Claim | | | | | $15.00 |
| LAS CAMPANAS | | 132 CLUBHOUSE DRIVE | | | SANTA FE | NM | 87506 | | Commission or Refund Claim | | | | | $3,806.70 |
| LASERCARE PRINTER & MFP EXPERTS | | 3375 ROBERTSON PLACE | | | LOS ANGELES | CA | 90034 | | Trade Claim | | | | | $115.00 |
| LAUNDRY & CLEANERS SUPPLY, INC. | | 402 SOUTH 50TH ST. | | | PHOENIX | AZ | 85034 | | Trade Claim | | | | | $8,665.06 |
| LAUNDRY EQUIPMENT SERVICES, INC. | | 13015 SALEM AVE | | | HAGERSTOWN | MD | 21740 | | Trade Claim | | | | | $1,334.38 |
| LAUREN ZAX ROSE | | 9763 SUFFOLK DRIVE | | | BEVERLY HILLS | CA | 90210 | | Commission or Refund Claim | | | | | $25.00 |
| LAW ENFORCEMENT SYSTEMS, LLC-BATA | | P.O. BOX 2182 | | | MILWAUKEE | WI | 53201 | | Trade Claim | | | | | $652.00 |
| LAW OFFICES OF SHERMAN AND GLENN | | 21112 VENTURA BLVD. | | | WOODLAND HILLS | CA | 91364-2103 | | Trade Claim | | | | | $1,019.83 |
| LAWRENCE & BARBIE WEINBERG | | 409 DRURY LANE | | | BEVERLY HILLS | CA | 90210 | | Trade Claim | | | | | $150.00 |
| LE BLEU OF RALEIGH | | P.O BOX 98479 | | | RALEIGH | NC | 27624-8479 | | Trade Claim | | | | | $69.34 |
| LEAH SKLAR | | 7515 WOODROW WILSON DR | | | LOS ANGELES | CA | 90046 | | Commission or Refund Claim | | | | | $264.58 |
| LEAMON GROUP | | 922 223RD PLACE NE | | | SAMMAMISH | WA | 98074 | | Trade Claim | | | | | $3,172.66 |
| LEE AND NEAL | | P.O. BOX 4127 | | | SANTA BARBARA | CA | 93140 | | Trade Claim | | | | | $1,000.00 |
| LEEBER LIMITED U.S.A. | | 115 PENCADER DRIVE | | | NEWARK | DE | 19702 | | Trade Claim | | | | | $1,436.31 |
| LEMOULIN | | 75 MAIN STREET | | | IRVINGTON | NY | 10533 | | Commission or Refund Claim | | | | | $1,737.90 |
| LEO BAECK TEMPLE | LARRY STERLING | 1300 N. SEPULVEDA BLVD | | | LOS ANGELES | CA | 90049 | | Commission or Refund Claim | | | | | $241.48 |
| LEON BENNETT - PD | | 48350 CRESTVIEW DR. | | | PALM DESERT | CA | 92260 | | Commission or Refund Claim | | | | | $635.96 |
| LEVINE FOX EVENTS | | 16433 MARBRO DRIVE | | | ENCINO | CA | 91436 | | Commission or Refund Claim | | | | | $125.22 |
| LEVY RESTAURANT | | 980 NOTH MICHIGAN AVE | | | CHICAGO | IL | 60611 | | Commission or Refund Claim | | | | | $13,823.45 |
| LEWISVILLE ISD EDUCATION FOUND | MARY WORTHINGTON | 400 WEST MAIN STREET | | | LEWISVILLE | TX | 75057 | | Commission or Refund Claim | | | | | $2,925.57 |
| LF STAFFING SERVICES INC. | LABOR FINDERS (KEARNY MESA) | 11426 NORTH JOG ROAD | | | PALM BEACH | FL | 33418 | | Trade Claim | | | | | $11,765.32 |
| LIBA FABRICS CORP | | 132 WEST 36TH STREET | | | NEW YORK | NY | 10018 | | Trade Claim | | | | | $6,425.65 |
| LIBAS LIMITED | | 4400S. SOTO ST. | | | VERNON | CA | 90058 | | Trade Claim | | | | | $58.50 |
| LIBERTY ELEVATOR CORP | | 63 E.24TH STREET | | | PATERSON | NJ | 07514 | | Trade Claim | | | | | $818.48 |
| LIBERTY PARTY RENTAL | | 1045 LAVERGNE CIR | | | HENDERSONVILLE | TN | 37075-9661 | | Trade Claim | | | | | $3,776.10 |
| LIGHT SOURCE | | 30690 HILL ST. | | | THOUSAND PALMS | CA | 92276 | | Trade Claim | | | | | $317.66 |
| LILO DESIGNS | | 355 FIRST ST. #S1105 | | | SAN FRANCISCO | CA | 94105 | | Commission or Refund Claim | | | | | $1,048.19 |
| LINAL, INC | | 900-C RIVER ST | | | WINDSOR | CT | 06095 | | Utility or Fuel Claim | | | | | $586.85 |
| LINDA GUSEK | | 232 CASSOU ROAD | | | SAN MARCOS | CA | 92069 | | Trade Claim | | | | | $2,747.50 |
| LINDA MADDISON | | 2396 LOS COYOTES DRIVE | | | PALM SPRINGS | CA | 92264 | | Commission or Refund Claim | | | | | $14,578.92 |
| LINDSEY HARTSOUGH | | 1802 MOUNTAIN AVENUE | | | SANTA BARBARA | CA | 93101 | | Commission or Refund Claim | | | | | $626.64 |
| LINDSEY MCKEON | | 314 N. SCREENLAND DRIVE | | | BURBANK | CA | 91505 | | Commission or Refund Claim | | | | | $32.25 |
| LINS | | P.O. BOX 892 | | | MORGAN HILL | CA | 95038 | | Trade Claim | | | | | $3,584.16 |
| LINTON JOG ASSOCIATES, LTD | | 315 SOUTH DIXIE HWY | | | WEST PALM BEACH | FL | 33401 | | Trade Claim | | | | | $3,838.61 |

**In re: Event Rentals, Inc.**
**Case No. 14-10282**
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LIPKE-KENTEXX-HESSEE, INC. | | 1201 W. 37TH STREET | | | CHICAGO | IL | 60609 | | Trade Claim | | | | | $2,189.30 |
| LISA BLADES | | 1187 COAST VILLAGE R | | | MONTECITO | CA | 93108 | | Commission or Refund Claim | | | | | $791.33 |
| LISA RAPPS | ANTHILL EVENTS | PO BOX 37534 | | | PHOENIX | AZ | 85069 | | Commission or Refund Claim | | | | | $76.07 |
| LISA SIMPSON WEDDING | | 355 BRISTOL SUITE H | | | COSTA MESA | CA | 92626 | | Commission or Refund Claim | | | | | $104.80 |
| LIT INDUSTRIAL LIMITED PARTNERSHIP | C/O CUSHMAN & WAKEFIELD | PO BOX 6200 | | | HICKSVILLE | NY | 11802-6200 | | Trade Claim | | | | | $44,288.00 |
| LITTLER MENDELSON, P.C. | | P.O. BOX 45547 | | | SAN FRANCISCO | CA | 94145-0547 | | Trade Claim | | | | | $12,233.05 |
| LIZ BECK EVENTS | | 3421 TRIPP CT | STUDIO 5 | | SAN DIEGO | CA | 92121 | | Commission or Refund Claim | | | | | $103.30 |
| LOCKTON INSURANCE BROKERS INC | | 725 S. FIGUEROA ST | 35TH FLOOR | | LOS ANGELES | CA | 90017 | | Trade Claim | | | | | $7,462.00 |
| LOIS MADISON | | 720 S SAN RAFAEL | | | PASADENA | CA | 91105 | | Commission or Refund Claim | | | | | $75.00 |
| LONG ISLAND POWER AUTHORITY | | PO BOX 888 | | | HICKSVILLE | NY | 11802-0888 | | Utility or Fuel Claim | | | | | $274.12 |
| LONG POINT DEVELOPMENT | | 100 TERRANEA WAY | | | RANCHO PALOS VERDES | CA | 90275 | | Commission or Refund Claim | | | | | $73.50 |
| LOS ALAMITOS RAVE COURSE | | 4961 KATELLA AVE | | | LOS ALAMITOS | CA | 90720 | | Commission or Refund Claim | | | | | $1,299.00 |
| LOS ANGELES COUNTY FIRE DEPARTMENT | | P.O BOX 54740 | | | LOS ANGELES | CA | 90054-0740 | | Trade Claim | | | | | $986.23 |
| LOS ANGELES FREIGHTLINER | | P.O. BOX 60816 | | | LOS ANGELES | CA | 90060-0816 | | Trade Claim | | | | | $682.07 |
| LOS ANGELES MISSION | RON RECTOR | 303 E. 5TH STREET | | | LOS ANGELES | CA | 90013 | | Commission or Refund Claim | | | | | $471.34 |
| LOS ANGELES TIMES | | PO BOX 60062 | | | LOS ANGELES | CA | 90060-0062 | | Trade Claim | | | | | $969.68 |
| LOSBERGER US | | PO.BOX 74 | | | FREDERICK | MD | 21705-0074 | | Trade Claim | | | | | $89,648.69 |
| LOUDOUN TRUCK CENTER | | P.O. BOX 850 | | | PURCELLVILLE | VA | 20134-0850 | | Trade Claim | | | | | $1,279.01 |
| LOUIS VUITTON NORTH AMERICA INC | | PIER 23, SUITE 100 | | | SAN FRACISCO | CA | 94111 | | Commission or Refund Claim | | | | | $1,552.60 |
| LOUNGE APPEAL RENTALS | | 16860 SO. MAIN ST. | UNIT9 | | GARDENA | CA | 90248 | | Utility or Fuel Claim | | | | | $3,943.20 |
| LOUNGE ART LLC | | 464 ARMOUR DRIVE | | | ATLANTA | GA | 30324 | | Trade Claim | | | | | $11,311.00 |
| LOVE AT FIRST BITE | | 942 S. VELLA RD | | | PALM SPRINGS | CA | 92264 | | Commission or Refund Claim | | | | | $374.84 |
| LOVE LUCK AND ANGELS | | 1333 NORTH ORANGE GROVE AVE | | | LOS ANGELES | CA | 90046 | | Commission or Refund Claim | | | | | $514.86 |
| LOWE WORLDWIDE REFRIGERATION | | 105 CECIL COURT | | | FAYETTEVILLE | GA | 30214 | | Trade Claim | | | | | $8,190.00 |
| LOWE'S | | P.O. BOX 530954 | | | ATLANTA | GA | 30353-0954 | | Trade Claim | | | | | $2,284.81 |
| LUCQUES | | 8474 MELROSE AVE | | | LOS ANGELES | CA | 90069 | | Commission or Refund Claim | | | | | $3,804.05 |
| LULU POWERS | | 6346 LINDENHURST AVE. | | | LOS ANGELES | CA | 90048 | | Commission or Refund Claim | | | | | $113.45 |
| LUNCH LADY CATERING | | 1479 ROARING CAMP DRIVE | | | MURPHYS | CA | 95247 | | Commission or Refund Claim | | | | | $415.84 |
| LUNERS PRO SOUND & LIGHTING, INC. | | 629 N SALSIPUEDES STREET | | | SANTA BARBARA | CA | 93103 | | Trade Claim | | | | | $51.72 |
| LUSTRE-CAL | | P O BOX 439 | | | LODI | CA | 95241-0439 | | Trade Claim | | | | | $1,971.00 |
| LUXE EVENTS INC, | JESSICA M. BERMAN | 1782 WESTRIDGE ROAD | | | LOS ANGELES | CA | 90049 | | Trade Claim | | | | | $6.16 |
| LYNDA BARENS | | 400 WALKER ST | | | BEVERLY HILLS | CA | 90210 | | Commission or Refund Claim | | | | | $100.00 |
| M & M CARPET | | 2026 N. BUSH ST. | | | SANTA ANA | CA | 92706 | | Trade Claim | | | | | $1,822.50 |
| M & M THE SPECIAL EVENT COMPANY | | 493 MISSION STREET | | | CAROL STREAM | IL | 60188 | | Trade Claim | | | | | $7,248.23 |
| MAC EAST | | 4505 S. COUNTRY CLUB RD | | | TUCSON | AZ | 85714 | | Trade Claim | | | | | $50,129.90 |
| MAGNALITE DISTRIBUTORS | | 123 N. 57TH DRIVE | | | PHOENIX | AZ | 85043 | | Trade Claim | | | | | $1,761.19 |

In re: Event Rentals, Inc.
**Case No. 14-10282**
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAHAFFEY TENT COMPANY, INC. | | 4161 DELP STREET | | | MEMPHIS | TN | 38118 | | Trade Claim | | | | | $1,183.16 |
| MAILFINANCE | | 25881 NETWORK PLACE | | | CHICAGO | IL | 60673 | | Trade Claim | | | | | $4,041.06 |
| MAINLINE EXHIBITORS CARPET | | P O BOX 3026 | | | DALTON | GA | 30721 | | Trade Claim | | | | | $55,475.73 |
| MAINSTAGE THEATRICAL SUPPLY, INC | | 8761 A ELY ROAD | | | PENSACOLA | FL | 32514 | | Trade Claim | | | | | $82.05 |
| MALIBU ROAD LLC | TREVANNA POST | 11833 MISSISSIPPI #101 | | | LOS ANGELES | CA | 90025 | | Commission or Refund Claim | | | | | $386.25 |
| MALLON ENTERPRISES | | 140 EAST 52ND STREET | | | NEW YORK | NY | 10022 | | Commission or Refund Claim | | | | | $25.05 |
| MANNING BROTHERS PEST CONTROL INC. | | 944 W. PROSPECT RD | | | OAKLAND PARK | FL | 33309 | | Utility or Fuel Claim | | | | | $439.90 |
| MANSFIELD OIL COMPANY | | P.O. BOX 934067 | | | ATLANTA | GA | 31193-4067 | | Utility or Fuel Claim | | | | | $34,880.28 |
| MARBORG INDUSTRIES | | P O BOX 4127 | | | SANTA BARBARA | CA | 93140 | | Trade Claim | | | | | $3,347.48 |
| MARCI DELOZIER | | 393 UNION STREET, | FLOOR 4 | | BROOKLYN | NY | 11231 | | Commission or Refund Claim | | | | | $111.10 |
| MARCOVALDO | | 6445 BANDINI BLVD | | | LOS ANGELES | CA | 90040 | | Trade Claim | | | | | $113.50 |
| MARGOT HUMMEL | | 15601 MORRISON ST | | | SHERMAN OAKS | CA | 91403 | | Commission or Refund Claim | | | | | $59.23 |
| MARIA & CAROL D'EGIDIO | | *Address unavailable at time of filing* | | | | | | | Commission or Refund Claim | | | | | $137.05 |
| MARIANNE T. FELD | | 123 29TH STREET | | | HERMOSA BEACH | CA | 90254 | | Commission or Refund Claim | | | | | $110.00 |
| MARJOLAINE | | 16219 VICTORY BLVD. | | | VAN NUYS | CA | 91406 | | Commission or Refund Claim | | | | | $403.52 |
| MARK FLAISHER | | 230 PACIFIC | SUITE #206 | | SANTA MONICA | CA | 90405 | | Commission or Refund Claim | | | | | $776.80 |
| MARK'S GARDEN | | 13838 VENTURA BLVD. | | | SHERMAN OAKS | CA | 91423 | | Commission or Refund Claim | | | | | $350.19 |
| MARLIN BUSINESS BANK | | PO BOX 13604 | | | PHILADELPHIA | PA | 19101-3604 | | Trade Claim | | | | | $887.94 |
| MARLIN LEASING | | PO BOX 13604 | | | PHILADELPHIA | PA | 19101-3604 | | Trade Claim | | | | | $153.56 |
| MARQUEE TENTS | | 4616 W. HOWARD LN | BUILDING 4 | SUITE 400 | AUSTIN | TX | 78728 | | Trade Claim | | | | | $710.96 |
| MARSHALL INDUSTRIAL HARDWARE | | 8423 PRODUCTION AVE | | | SAN DIEGO | CA | 92121 | | Trade Claim | | | | | $1,977.07 |
| MARSHALL ROTHMAN | | 5410 RHODES AVENUE | UNIT 205 | | VALLEY VILLAGE | CA | 91607 | | Commission or Refund Claim | | | | | $782.23 |
| MARTHA SWILLER | | 10370 GLENBARR AVE | | | LOS ANGELES | CA | 90064 | | Commission or Refund Claim | | | | | $10.00 |
| MARY BETH MORONEY | | 630 N LARCHMONT | | | LOS ANGELES | CA | 90004 | | Commission or Refund Claim | | | | | $200.00 |
| MARY PAT BRANDMEYER | | 2162 N. ROOSEVELT | | | ALTA DENA | CA | 91001 | | Commission or Refund Claim | | | | | $209.81 |
| MARY PLACEK | | 372 ONION STREET #3D | | | BROOKLYN | NY | 11231 | | Commission or Refund Claim | | | | | $107.05 |
| MASCOLO, TERRY | C/O GARRETT BIONDO | THE BIONDO LAW FIRM, PA | 44 WEST FLAGLER ST | COURTHOUSE TOWER - STE 2175 | MIAMI | FL | 33130 | | Litigation Claim | | X | X | X | Unknown |
| MASTER LIFT LLC | | P.O. BOX 6011 | | | WHITTIER | CA | 90609 | | Trade Claim | | | | | $585.05 |
| MASTRO'S RESTAURANT, LLC | | 6300 CANOGA AVE | SUITE 1100W | | WOODLAND HILLS | CA | 91367 | | Commission or Refund Claim | | | | | $1,241.43 |
| MATERIAL HANDLING SUPPLY | SANTA FE SPRINGS BRANCH | 12900 FIRESTONE BLVD. | | | SANTA FE SPRINGS | CA | 90670 | | Utility or Fuel Claim | | | | | $1,095.88 |
| MATTHEWS CONSULTING & DESIGN, INC. | | 1077 W. PANORAMA ROAD | | | TUCSON | AZ | 85704 | | Utility or Fuel Claim | | | | | $2,030.00 |
| MAURIELLO DISPOSAL, INC. | | 228 CLAREMONT AVE | | | VERONA | NJ | 07044 | | Utility or Fuel Claim | | | | | $1,425.00 |
| MAYWOOD FURNITURE CORPORATION | | 23 WEST HOWCROFT ROAD | | | MAYWOOD | NJ | 07607 | | Trade Claim | | | | | $195.00 |

In re: Event Rentals, Inc.
Case No. 14-10282
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MBI INDUSTRIAL MEDICINE, EAST | | 3501 WEST OSBORN ROAD | | | PHOENIX | AZ | 85019 | | Trade Claim | | | | | $1,220.00 |
| MC KINSEY'S NURSERY | | P.O. BOX 5264 | | | CULVER CITY | CA | 90231-5264 | | Trade Claim | | | | | $7,800.09 |
| MCCLOUGHLAN, KATHLEEN | | Address unavailable at time of filing | | | | | | | General Liability Claim | | X | X | X | Unknown |
| MCCORMICK AND KULETOS | | 900 N. POINT ST. | SUITE H301 | | SAN FRANCISCO | CA | 94109 | | Commission or Refund Claim | | | | | $26.26 |
| MCCUNE | | 101 UTAH AVENUE | | | SOUTH SAN FRANCISCO | CA | 94080 | | Trade Claim | | | | | $320.00 |
| MCLAREN ENGINEERING GROUP | | 100 SNAKE HILL ROAD | | | WEST NYACK | NY | 10994 | | Trade Claim | | | | | $7,700.00 |
| MCMASTER-CARR SUPPLY CO. | | P.O. BOX 7690 | | | CHICAGO | IL | 60680-7690 | | Trade Claim | | | | | $322.78 |
| MCNALLY ENTERPRISES, INC | | 1670 N. MAIN STREET | | | ORANGE | CA | 92867 | | Trade Claim | | | | | $40.00 |
| MEDBURY, LEIGH | | 9573 PUFFIN AVE | | | FOUNTAIN VALLEY | CA | 92708 | | General Liability Claim | | X | X | X | Unknown |
| MEDIATION OFFICES OF STEVEN G. MEHTA | | 25124 Springfield Court | STE 250 | | Valencia | CA | 91355 | | Trade Claim | | | | | $2,720.00 |
| MEDTOX LABORATORIES INC | | NW 8939 | PO BOX 1450 | | MPLS | MN | 55485-8939 | | Trade Claim | | | | | $19,864.54 |
| MEEKS, STEPHEN T. | LINEBARGER GOGGAN BLAIR & SAMPSON LLP | 100 THROCKMORTON STE 300 | | | FORT WORTH | TX | 76102-5113 | | Litigation Claim | | X | X | X | Unknown |
| MEG FISHER | | 3502 SCADLOCK LANE | | | SHERMAN OAKS | CA | 91403 | | Commission or Refund Claim | | | | | $60.60 |
| MEGAN MARCIANO | | 13984 AUBREY ROAD | | | BEVERLY HILLS | CA | 90210 | | Commission or Refund Claim | | | | | $210.00 |
| MEHL ELECTRIC COMPANY, INC | | 74 SOUTH MAIN STREET | | | PEARL RIVER | NY | 10965 | | Trade Claim | | | | | $2,128.18 |
| MEKUSTANAGER | | 445 WEST ERIE STREET | SUITE 208 | | CHICAGO | IL | 60654 | | Trade Claim | | | | | $16,550.00 |
| MEL UNDERWOOD WATER TRUCKS | | 13201 FOOTHILL BLVD. | | | SYLMAR | CA | 91342 | | Trade Claim | | | | | $1,320.00 |
| MELISSA PANICO | MAP EVENTS | P.O. BOX 5638 | | | TAHOE CITY | CA | 96145 | | Commission or Refund Claim | | | | | $2,650.12 |
| MELISSA TEAFF CATERING | | 101 S. COOMBS STREET | | | NAPA | CA | 94559 | | Commission or Refund Claim | | | | | $667.61 |
| MELISSE RESTAURANT | | 1104 WILSHIRE BLVD | | | SANTA MONICA | CA | 90401 | | Trade Claim | | | | | $126.51 |
| MEMPHIS CONVENTION & VISITORS BUREAU | | 47 UNION AVENUE | | | MEMPHIS | TN | 38103 | | Trade Claim | | | | | $1,030.00 |
| MEMPHIS LIGHT, GAS AND WATER DIVISION | | P.O. BOX 388 | | | MEMPHIS | TN | 38145-0388 | | Utility or Fuel Claim | | | | | $8,665.82 |
| MENLO COUNTRY CLUB | | P.O. BOX 729 | | | REDWOOD CITY | CA | 90046 | | Commission or Refund Claim | | | | | $10.08 |
| MENLO SCHOOL | ATTN KEN CHEW | 50 VALPARAISO | | | ATHERTON | CA | 94027 | | Commission or Refund Claim | | | | | $205.35 |
| MERCURY B.E. LLC | | 3255 SACO STREET | | | VERNON | CA | 90058 | | Trade Claim | | | | | $6,005.59 |
| MERESTONE | | 7232 EAST FIRST STREET | | | SCOTTSDALE | AZ | 85251 | | Trade Claim | | | | | $680.00 |
| MERLE'S AUTOMOTIVE SUPPLY | GENERAL OFFICE | P.O. BOX 27126 | | | TUCSON | AZ | 85726-7126 | | Utility or Fuel Claim | | | | | $2,394.64 |
| MERRYL BROWN EVENTS | | 1187 COAST VILLAGE R | | | SANTA BARBARA | CA | 93108 | | Commission or Refund Claim | | | | | $108.76 |
| MESON G RESTAURANT-ESL | ATTN DAVID PATTERSON | 6703 MELROSE AVENUE | | | LOS ANGELES | CA | 90046 | | Trade Claim | | | | | $340.00 |
| METRO TELECOM, INC. | ABA METRO TECHNOLOGIES | 5840 MC HINES PLACE SUITE E | | | RALEIGH | NC | 27616 | | Trade Claim | | | | | $300.00 |
| METROPLEX VENTURES, LLC | C/O JANA CORBEIL | 82545 SHOWCASE PARKWAY #104 | | | INDIO | CA | 92203 | | Trade Claim | | | | | $27,868.93 |
| MFW | | PO BOX 3312 | | | LA HABRA | CA | 90631 | | Utility or Fuel Claim | | | | | $144.00 |
| MICHAEL JON DESIGNS | | 5455 S. BOYLE AVE. | P.O. BOX 58243 | | LOS ANGELES | CA | 90058 | | Trade Claim | | | | | $276.81 |
| MICHAEL S. HENSLEY PARTY RENTAL | | 845 STANTON RD. | | | BURLINGAME | CA | 94010 | | Trade Claim | | | | | $1,043.70 |

In re: Event Rentals, Inc.
Case No. 14-10282
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MICHAEL SHINDA | | Address unavailable at time of filing | | | | | | | Commission or Refund Claim | | | | | $804.80 |
| MICHELE WOODCOCK | | 1612 ORANGE BLOSSOM WY | | | ENCINITAS | CA | 92024 | | Commission or Refund Claim | | | | | $60.41 |
| MICHELLE & CO. | | 1139 MANHATTAN AVE | | | BROOKLYN | NY | 11222 | | Commission or Refund Claim | | | | | $1,197.20 |
| MIDAS EVENT SUPPLY | | 4495 E. WALL STREET | UNIT# 105 | | ONTARIO | CA | 91761 | | Trade Claim | | | | | $17,851.28 |
| MID-CAL HEATING, STEEL METAL, & GUTTERS | JUNIOR BONNEY | P.O. BOX 306 | | | SEASIDE | CA | 93955 | | Trade Claim | | | | | $4,189.50 |
| MIDWAY INDUSTRIES | | PO Box 586 | | | Cockeysville | MD | 21030 | | Trade Claim | | | | | $598.90 |
| MIDWAY TRUCK PARTS | | 7400 WEST 87TH STREET | | | BRIDGEVIEW | IL | 60455 | | Trade Claim | | | | | $384.00 |
| MILBERG FACTORS | | 99 PARK AVENUE | | | NEW YORK | NY | 10016 | | Trade Claim | | | | | $6,528.03 |
| MILESTONE CATERING | | 668 N. COAST HIGHWAY # 1262 | | | LAGUNA BEACH | CA | 92651 | | Commission or Refund Claim | | | | | $32.32 |
| MILLENNIUM STEEL & RACK RENTAL | | 140 58TH STREET | BLDG B UNIT 1G-MAIL BOX #42 | | BROOKLYN | NY | 11220 | | Trade Claim | | | | | $1,500.00 |
| MILLS-PENINSULA EMRG MED, INC. | | PO BOX 661868 | | | ARCADIA | CA | 91066-1868 | | Trade Claim | | | | | $286.00 |
| MILPAS RENTALS | | 6 NORTH MILPAS STREET | | | SANTA BARBARA | CA | 93103 | | Trade Claim | | | | | $163.99 |
| MILSPEC INDUSTRIES | | 5825 SOUTH GREENWOOD AVE | | | LOS ANGELES | CA | 90040 | | Trade Claim | | | | | $11,477.60 |
| MINDY WEISS | | 232 SO. BEVERLY HILLS DRIVE | SUITE #200 | | BEVERLY HILLS | CA | 902012 | | Commission or Refund Claim | | | | | $737.06 |
| MINTS DESIGN | DOROTHY TENG | 2500 CENTRAL AVE #206 | | | ALAMEDA | CA | 94501 | | Commission or Refund Claim | | | | | $12.10 |
| MIRAMAR FIRE EQUIPMENT | | 9630 BLACK MOUNTAIN RD #M | | | SAN DIEGO | CA | 92126 | | Utility or Fuel Claim | | | | | $1,021.43 |
| MISSION VALLEY SANITATION | | PO BOX 878 | | | SUN VALLEY | CA | 91353 | | Trade Claim | | | | | $972.52 |
| MITIE TUCKER | | 3925 CUMBERLAND AVE. | | | LOS ANGELES | CA | 90023 | | Commission or Refund Claim | | | | | $497.28 |
| MKTG INC. | | 75 NINTH AVE. 3RD FLOOR | | | NEW YORK | NY | 10011 | | Commission or Refund Claim | | | | | $845.60 |
| MLS DEVELOPMENT GROUP, LLC | C/O M. SHIPPER & B SHIPPER III | 5606 KINGSTON AVENUE | | | LISLE | IL | 90532 | | Trade Claim | | | | | $52,118.30 |
| MOBILE MODULAR MANAGEMENT | | PO BOX 45043 | | | SAN FRANCISCO | CA | 94145-5043 | | Trade Claim | | | | | $4,043.63 |
| MODERN LUXURY | | 3280 PEACHTREE RD NE | | | ATLANTA | GA | 30305 | | Trade Claim | | | | | $8,133.02 |
| MODESTO IRRIGATION DISTRICT | | 1231 ELEVENTH STREET | P.O. BOX 5355 | | MODESTO | CA | 95352-5355 | | Utility or Fuel Claim | | | | | $4,513.52 |
| MODULAR DESIGNS | | 277 Southside Drive | Suite A | | Charlotte | NC | 28217 | | Commission or Refund Claim | | | | | $223.61 |
| MODULAR SPACE CORPORATION | | 12603 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-0126 | | Trade Claim | | | | | $3,522.74 |
| MONKEY GLUE LIGHTING | | 8240 BELVEDERE AVENUE | SUITE G | | SACRAMENTO | CA | 95826 | | Trade Claim | | | | | $426.45 |
| MONTECITO JOURNAL INC | | 1206 COAST VILLAGE CIRCLE | SUITE D | | MONTECITO | CA | 93108 | | Trade Claim | | | | | $1,800.00 |
| MONTEREY BAY AQUARIUM DEVELOPMENT | | 886 CANNERY ROW | | | MONTEREY | CA | 93940 | | Commission or Refund Claim | | | | | $75.86 |
| MONTEREY BAY WINDOW CLEANING COMPANY | | 26080 Carmel Rancho Blvd Ste 200A | | | Carmel | CA | 93923 | | Trade Claim | | | | | $670.00 |
| MONTEREY PENINSULA FOUNDATION | | 1 LOWER RAGSDALE DRIVE | SUITE 100 | | MONTEREY | CA | 93940 | | Commission or Refund Claim | | | | | $573.43 |
| MOORE DISPOSAL INC. | | P.O. BOX 35129 | | | DALLAS | TX | 75235 | | Trade Claim | | | | | $9.80 |
| MORENO SUPPLY INC. | | P.O. BOX 803406 | | | DALLAS | TX | 75380 | | Trade Claim | | | | | $19.44 |

In re: Event Rentals, Inc.
Case No. 14-10282
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MORGAN EVENTS | | 2565 3RD ST. | SUITE 220 | | SAN FRANCISCO | CA | 94115 | | Commission or Refund Claim | | | | | $1,444.20 |
| MORICHES BAY CLEANING | | P.O. BOX 314 | | | MORICHES | NY | 11955 | | Trade Claim | | | | | $1,350.00 |
| MOTEL 6 | | P.O. BOX 846175 | | | DALLAS | TX | 75284-2173 | | Trade Claim | | | | | $25,845.77 |
| MOTION INDUSTRIES, INC | | P.O. BOX 98412 | | | CHICAGO | IL | 60693 | | Trade Claim | | | | | $599.01 |
| MOTORSPORTS AUTHENTIC | | 6301 Performace Dr SW | | | Concord | NC | 28027 | | Commission or Refund Claim | | | | | $429.58 |
| MOUNTAIN WOODS | | 28008 HARRISON PKWY | | | VALENCIA | CA | 91355 | | Trade Claim | | | | | $1,050.28 |
| MOVEABLE CUBICLE | | 6404 FALLS OF NEUSE RD | STE 200 | | RALEIGH | NC | 27615 | | Trade Claim | | | | | $13.67 |
| MP CARGO LAX PROPERTY LLC | | 2815 W. EL SEGUNDO BLVB | | | HAWTHORNE | CA | 90250 | | Trade Claim | | | | | $829.33 |
| MT ENTERPRISE MANAGEMENT INC | | 2010 FAIBORN AVE | | | LOS ANGELES | CA | 90025 | | Commission or Refund Claim | | | | | $387.98 |
| MTC CONSULTANTS & LEASING INC | | 29 BEEKMAN HILL ROAD | | | CALDWELL | NJ | 07006 | | Trade Claim | | | | | $552.75 |
| MTY ENTERPRISES, LLC | | 16 E. ANGELA DR | | | PHOENIX | AZ | 85022 | | Trade Claim | | | | | $179,420.78 |
| MULTIQUIP INC. | | 23688 NETWORK PLACE | | | CHICAGO | IL | 60673-1633 | | Trade Claim | | | | | $29.54 |
| MULTIVIEW INC | | PO BOX 202696 | | | DALLAS | TX | 75320-2696 | | Trade Claim | | | | | $395.00 |
| MUNRO FASTENINGS & TEXTILES INC. | | 134 SKYWAY AVE | | | TORONTO | ON | M9W 479 | CANADA | Trade Claim | | | | | $3,975.00 |
| MUTUAL PROPANE | | 17117 S BROADWAY | | | GARDENA | CA | 90248 | | Utility or Fuel Claim | | | | | $16,829.46 |
| MUZAK LLC | | P.O. BOX 71070 | | | CHARLOTTE | NC | 28272-1070 | | Trade Claim | | | | | $196.09 |
| MYERS SELECT MATERIAL HANDLING | | 1260 N. SUNSHINE WAY | | | ANAHEIM | CA | 92806 | | Trade Claim | | | | | $1,410.29 |
| N LEE GROUP INCORPORATED | | 2336 SE OCEAN BLVD #359 | | | STUART | FL | 34996 | | Trade Claim | | | | | $1,430.50 |
| N.S. FARRINGTON & CO | | P.O. BOX 12279 | | | WINSTON-SALEM | NC | 27117-2279 | | Trade Claim | | | | | $1,494.16 |
| NANCY DOMMES CATERING | | 271 LA SERENA AVE | | | ALAMO | CA | 94507 | | Commission or Refund Claim | | | | | $10.61 |
| NANCY LUI CHIN DESIGN | | 175 LANGTON ST. #6 | | | SAN FRANCISCO | CA | 94103 | | Commission or Refund Claim | | | | | $74.25 |
| NAPA AIRPORT CENTER | C/O LOWENBERG CORPORATION | 44 MONTGOMERY STREET, STE 3530 | | | SAN FRANCISCO | CA | 94104 | | Trade Claim | | | | | $33,028.93 |
| NAPA COUNTY FIRE DEPT. | CAL FIRE/NAA COUNTY FIRE | 1125 THIRD ST- HALL OF JUSTICE 2ND FLOOR | | | NAPA | CA | 94559 | | Trade Claim | | | | | $628.00 |
| NAPA COUNTY RECYCLING | WASTE SERVICECS, LLC | P.O. BOX 187 | | | RODEO | CA | 94572 | | Trade Claim | | | | | $933.57 |
| NAPA FIRE DEPARTMENT | | 1539 FIRST STREET MAIN | | | NAPA | CA | 94559 | | Trade Claim | | | | | $148.58 |
| NAPA VALLEY PETROLEUM INC | | P.O. BOX 2670 | | | NAPA | CA | 94558-0528 | | Utility or Fuel Claim | | | | | $3,338.48 |
| NAPA-VALLEJO WASTE MANAGEMENT | NAPA COUNTY CENTRAL COLLECTIONS | 1195 3RD STREET SUITE 108 | | | NAPA | CA | 94559-3035 | | Utility or Fuel Claim | | | | | $485.41 |
| NASA SERVICES, INC. | DISPOSAL RECYCLING & TRANSFER | P.O. BOX 1755 | | | MONTEBELLO | CA | 90640 | | Utility or Fuel Claim | | | | | $6,854.00 |
| NASHVILLE ELECTRIC SERVICE | | 1214 CHURCH STREET | | | NASHVILLE | TN | 37246-0003 | | Utility or Fuel Claim | | | | | $5,836.92 |
| NATIONAL ASSOC OF CATERING EXECUTIVES | | 9881 BROKEN LAND PARKWAY | SUITE 301 | | COLUMBIA | MD | 21046 | | Trade Claim | | | | | $345.00 |
| NATIONAL CHARITY LEAGUE | | 11 RUE DELACROIX | | | COTO DE CAZA | CA | 92679 | | Commission or Refund Claim | | | | | $141.80 |

In re: Event Rentals, Inc.
Case No. 14-10282
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NATIONAL CONSTRUCTION RENTALS | | P.O. BOX 4503 | | | PACOIMA | CA | 91333 | | Trade Claim | | | | | $2,494.78 |
| NATIONAL FLEET MANAGEMENT | | PO BOX 127 PINNACLE | | | NORTH CAROLINA | NC | 27043 | | Trade Claim | | | | | $3,891.83 |
| NATIONAL GRID | KEYSPAN ENERGY | P.O. BOX 9037 | | | HICKSVILLE | NY | 11802-9037 | | Utility or Fuel Claim | | | | | $634.09 |
| NATIONAL LIFT TRUCK INC. | | DEPT 20-3016 | P.O. BOX 5977 | | CAROL STREAM | IL | 60197 | | Trade Claim | | | | | $0.00 |
| NATURAL HIGH | | 9404 GENESSEE AVE | SUITE 210 | | LA JOLLA | CA | 92037 | | Commission or Refund Claim | | | | | $135.99 |
| NAVISTAR LEASING COMPANY | | P.O. BOX 98454 | | | CHICAGO | IL | 60693 | | Trade Claim | | | | | $7,737.68 |
| NEAL DISTRIBUTOR | | 9035 ETON AVE, UNIT #B | | | CANOGA PARK | CA | 91304 | | Trade Claim | | | | | $45,079.97 |
| NELCO PRODUCTS | | 22 RIVERSIDE DRIVE | | | PEMBROKE | MA | 02359 | | Trade Claim | | | | | $311.37 |
| NELSON CLARK IV | DBA CLARK IV FAMILY TRUST | 1567 E VALLEY ROAD | | | MONTECITO | CA | 93108 | | Trade Claim | | | | | $24,674.24 |
| NEOFUNDS BY NEOPOST | | PO BOX 30193 | | | TAMPA | FL | 33630-3193 | | Trade Claim | | | | | $1,576.86 |
| NEOPOST USA INC | | 25880 NETWORK PLACE | | | CHICAGO | IL | 60673-1258 | | Trade Claim | | | | | $278.25 |
| NET DATA CENTERS, INC. | | 810 E 70th St | | | Shreveport | LA | 71106 | | Utility or Fuel Claim | | | | | $250.00 |
| NET2EZ | NET2EZ MANAGED DATA CENTER | 1801 AVENUE OF THE STARS | SUITE 631 / 633 | | LOS ANGELES | CA | 90067 | | Utility or Fuel Claim | | | | | $10,347.98 |
| NETXPOSURE, INC. | | 2110 SW JEFFERSON STREET | SUITE 300 | | PORTLAND | OR | 97201 | | Trade Claim | | | | | $1,540.00 |
| NEVEDA ILLUMINCATION INC | | 2901 S Highland Dr | | | Las Vegas | NV | 89109 | | Trade Claim | | | | | $741.14 |
| NEW LEADERS | | 12277 SOARING WAY #203 | | | TRUCKEE | CA | 96161 | | Trade Claim | | | | | $24,218.75 |
| NEW MEXICO GAS COMAPNY | | PO BOX 173341 | | | DENVER | CO | 80217-3341 | | Utility or Fuel Claim | | | | | $2,313.93 |
| NEW PIG | | ONE PORK AVENUE | | | TIPTON | PA | 16684-0304 | | Trade Claim | | | | | $840.91 |
| NEW WEST CATERING | | P.O. BOX 596 | | | BUELLTON | CA | 93427 | | Commission or Refund Claim | | | | | $1,964.71 |
| NEW YORK FOOD | | 2320 ALASKA AVE | | | EL SEGUNDO | CA | 90245 | | Commission or Refund Claim | | | | | $15.96 |
| NEWCOMB AND SONS, INC. | | 718 TENNESSEE STREET | | | VALLEJO | CA | 94590-4506 | | Trade Claim | | | | | $1,498.66 |
| NEWRENT INC. | TRAILER RENTAL & SALES | 520 BELLEVILLE TURNPIKE | | | KEARNY | NJ | 07032 | | Trade Claim | | | | | $930.87 |
| NGL FREIGHT LLC | ATTN PAYMENT PROCESSING | 320 INTERLOCKEN PARKWAY | SUITE 100 | | BROOMFIELD | CO | 80021-3495 | | Trade Claim | | | | | $1,721.60 |
| NICOR GAS | | P.O. BOX 5407 | | | CAROL STREAM | IL | 90197-5407 | | Utility or Fuel Claim | | | | | $21,294.08 |
| NMHG FINANCIAL SERVICES | | P.O. BOX 643749 | | | PITTSBURGH | PA | 15264-3749 | | Trade Claim | | | | | $18,078.81 |
| NORTH AMERICAN TRAILER | | 1375 TERMINAL ST. | | | WEST SACRAMENTO | CA | 95691 | | Trade Claim | | | | | $990.35 |
| NORTH CAROLINA SCHOOL OF ARTS FOUNDATION | | 1533 S. MAIN STREET, ADMIN BLD | | | WINSTON SALEM | NC | 27127 | | Trade Claim | | | | | $1,493.63 |
| NORTH FORK WATER SUPPLY CORP. | | P.O. BOX 365 | | | CALVERTON | NY | 11933-0365 | | Utility or Fuel Claim | | | | | $11.02 |
| NORTHBAY BIZ | | 3565 AIRWAR DR. | | | SANTA ROSA | CA | 95403 | | Trade Claim | | | | | $30.00 |
| NORTHERN VIRGINIA ELECTRIC COOPERATIVE | | PO BOX 34795 | | | ALEXANDRIA | VA | 22334-0795 | | Utility or Fuel Claim | | | | | $7,253.78 |
| NORTHWEST PROPANE GAS CO. | | 1515 WEST BELT LINE RD | | | CARROLLTON | TX | 75006 | | Utility or Fuel Claim | | | | | $2,231.95 |
| NORTHWEST TAG & LABEL | | 2435 SE 11TH AVE | | | PORTLAND | OR | 97214 | | Trade Claim | | | | | $1,568.28 |
| NOVACOM SERVICES | | 8, rue Mermes | Parc Technologique de Canal | 31520 Ramonville | Saint-Agne | | | France | Trade Claim | | | | | $108.25 |
| NOVANT MEDICAL GROUP | | PO BOX 602584 | | | CHARLOTTE | NC | 28217 | | Trade Claim | | | | | $110.00 |

In re: Event Rentals, Inc.
Case No. 14-10282
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTI GLOBAL | | PO BOX 189 | | | AMSTERDAM | NY | 12010 | | Trade Claim | | | | | $719.01 |
| NU-WAY PRODUCTS, INC. | | 220 GARRISON COVE | | | WEST MEMPHIS | AR | 72303 | | Trade Claim | | | | | $10,761.72 |
| NV ENERGY | ATTN BANKRUPTCY DEPT | 6226 WEST SAHARA AVE | | | LAS VEGAS | NV | 89146 | | Utility or Fuel Claim | | | | | $222.82 |
| NYFF EVENTS | | 999 SOUTH OYSTER BAY RD #307 | | | BETHPAGE | NY | 11714 | | Trade Claim | | | | | $11,392.46 |
| O.S.V | ORLANDO SEWING AND VAC | 3226 ELLINGTON CT | | | BENSALEM | PA | 19020 | | Trade Claim | | | | | $710.00 |
| OAKDALE ACE HARDWARE | | 4359 W. ATLANTA RD | | | SMYRNA | GA | 30080 | | Trade Claim | | | | | $53.78 |
| OAKLANDER PRIMARY MED ASSOC | | 311 S. CYPRESS ROAD | | | POMPANO BEACH | FL | 33060 | | Trade Claim | | | | | $1,295.00 |
| OCCUPATIONAL HEALTH CENTERS | | P.O. BOX 9005 | | | ADDISON | TX | 75001-9005 | | Utility or Fuel Claim | | | | | $901.00 |
| OCCUPATIONAL HEALTH CENTERS SOUTHWEST | | P.O. BOX 82730 | | | HAPEVILLE | GA | 30354-0730 | | Trade Claim | | | | | $3,360.95 |
| OFF THE WALL | MARSHA NARDO | 713 MICHELTORENA STREET | | | LOS ANGELES | CA | 90026 | | Commission or Refund Claim | | | | | $16.50 |
| OFFICE DEPOT | | P.O. BOX 70025 | | | LOS ANGELES | CA | 90074-0025 | | Trade Claim | | | | | $41,386.65 |
| OFFICETEAM | | 12400 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | | Trade Claim | | | | | $5,335.67 |
| OH HOW CHARMING | | 943 EAST SANTA ANA BLVD | | | SANTA ANA | CA | 92701 | | Commission or Refund Claim | | | | | $1,137.95 |
| OHM PRODUCTIONS, INC. | | 15647 SHORT HILL RD | | | PURCELLVILLE | VA | 20132 | | Trade Claim | | | | | $200.00 |
| OLINER FIBER | | 2391 VAUXHALL ROAD | P.O. BOX 308 | | UNION | NJ | 07083-0308 | | Trade Claim | | | | | $251.22 |
| ONCE UPON A PARTY | | 1741 2ND ST. | | | MANHATTAN BEACH | CA | 90266 | | Commission or Refund Claim | | | | | $41.16 |
| ONESOURCE WATER | DBA PURE PLANET WATER AZ, LLC | PO BOX 123 | | | GREENSBURG | IN | 47240 | | Trade Claim | | | | | $393.13 |
| ONSTAGE SYSTEMS | | 10930 PETAL STREET | | | DALLAS | TX | 75238 | | Trade Claim | | | | | $710.00 |
| ONTARIO REFRIGERATION | | 635 S. MOUNTAIN AVENUE | | | ONTARIO | CA | 91762 | | Trade Claim | | | | | $808.38 |
| ONTRAC | | 274 WATTIS WAY | | | SAN FRANCISCO | CA | 94080 | | Trade Claim | | | | | $2,767.16 |
| ONYDA DIGITAL SOLUTIONS | | 7313 WOODKIRK CT | | | TAMPS | FL | 33634 | | Utility or Fuel Claim | | | | | $314.58 |
| OPTIMUM PM | | 17731 IRVINE BLVD | SUITE 212 | | TUSTIN | CA | 92780 | | Commission or Refund Claim | | | | | $25.00 |
| ORINDA WOMANS CLUB | | P.O. BOX 533 | | | ORINDA | CA | 94563 | | Commission or Refund Claim | | | | | $100.80 |
| ORKIN | | PO BOX 7161 | | | PASADENA | CA | 91109 | | Trade Claim | | | | | $555.45 |
| OSIMATRIX | | 8342 E. KORALEE PLACE | | | TUCSON | AZ | 85710 | | Utility or Fuel Claim | | | | | $194.85 |
| OUT OF FRAME RENTALS | | 1124 NORTH CITRUS AVE | | | HOLLYWOOD | CA | 90038 | | Trade Claim | | | | | $4,867.31 |
| OUTDOOR EVENT SERVICES, LLC | | 17195 SILVER PARKWAY #312 | | | FENTON | MI | 48430 | | Trade Claim | | | | | $4,100.00 |
| OVER THE TOP, INC. | | 11880 STATE ROAD 84 | SUITE 5 | | FT. LAUDERDALE | FL | 33325 | | Trade Claim | | | | | $19,477.99 |
| P & G KEENE | | 8432 S. BELOIT | | | BRIDGEVIEW | IL | 60455 | | Trade Claim | | | | | $1,110.34 |
| P.E. LTD. | | 4421 FOUNTAIN AVE | | | LOS ANGELES | CA | 90029 | | Utility or Fuel Claim | | | | | $61.35 |
| PAC INDUSTRIES, INC | | 5341 JAYCEE AVENUE | | | HARRISBURG | PA | 17112 | | Trade Claim | | | | | $735.00 |
| PACIFIC COAST SERVICE CO. | | 2484 BAUMANN AVE. | | | SAN LORENZO | CA | 94580 | | Trade Claim | | | | | $10,273.35 |
| PACIFIC EVENT PRODUCTIONS | | 23619 N. 35TH DRIVE | | | PHOENIX | AZ | 85310 | | Trade Claim | | | | | $2,319.51 |
| PACIFIC GAS AND ELECTRIC | PG&E | BOX 997300 | | | SACRAMENTO | CA | 95899-7300 | | Utility or Fuel Claim | | | | | $18,363.74 |
| PACIFIC LAUNDRY MACHINERY CO. INC. | | P.O. BOX 61009 | | | LOS ANGELES | CA | 90061 | | Trade Claim | | | | | $290.00 |

In re: Event Rentals, Inc.
Case No. 14-10282
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PACIFIC OCCUPATIONAL HEALTH CLINIC | | 3 SOUTH LINDEN AVENUE | | | SOUTH SAN FRANCISCO | CA | 94080 | | Trade Claim | | | | | $25.00 |
| PACIFIC STATES PEROLEUM, INC | | P.O. BOX 2389 | | | PLEASANT HILL | CA | 94523 | | Utility or Fuel Claim | | | | | $17,060.98 |
| PACIFIC TRAFFIC CONTROL, INC | | 1481 E. 4TH STREET | | | LOS ANGELES | CA | 90033 | | Trade Claim | | | | | $152.00 |
| PAETEC | | PO BOX 9001013 | | | LOUISVILLE | KY | 40290-1013 | | Utility or Fuel Claim | | | | | $116,384.52 |
| PALM SPRINGS AIR MUSEUM | | 745 NORTH GENE AUTRY TRAIL | | | PALM SPRINGS | CA | 92262 | | Commission or Refund Claim | | | | | $5,461.11 |
| PALMER SNYDER | | P.O. BOX B | 801 HIGH STREET | | CONNEAUTVILLE | PA | 16406 | | Trade Claim | | | | | $32,442.41 |
| PALO VERDE COMPANIES | | 3333 N. 35TH AVENUE | | | PHOENIX | AZ | 85017 | | Trade Claim | | | | | $350.06 |
| PANACHE PRODUCTIONS | | 1032 WALL ST. | | | LA JOLLA | CA | 92037 | | Commission or Refund Claim | | | | | $41.40 |
| PAPE MATERIAL HANDLING | | PO BOX 5077 | | | PORTLAND | OR | 97208-5077 | | Trade Claim | | | | | $2,771.52 |
| PARACO GAS | | 800 WESTCHESTER AVE S604 | | | RYE BROOK | NY | 10573 | | Utility or Fuel Claim | | | | | $9,541.59 |
| PARAMOLD MANUFACTURING | KOSTERKEUNEN WAXES, LTD | 90 BOURNE BLVD. | | | SAYVILLE | NY | 11782 | | Trade Claim | | | | | $90.93 |
| PARDINIS INC. | DBA PARDINIS CATERING | 2257 WEST SHAW | | | FRESNO | CA | 93711 | | Trade Claim | | | | | $17.50 |
| PARK & GROOVE | | *Address unavailable at time of filing* | | | | | | | Commission or Refund Claim | | | | | $533.22 |
| PARKER COUNTY TODAY | | PO BOX 536 | 114 E CHURCH STREET | | WEATHERFORD | TX | 76086 | | Trade Claim | | | | | $293.13 |
| Parker DBA Terra Firma | Don Parker | PO Box 190 | | | Lake Geneva | WI | 53147 | | Seller Note dated December 19, 2007 | | | | | $2,500,000.00 |
| PARTIES BY MIKE | | 2296 DESERT PALMS | | | PALM SPRINGS | CA | 92262 | | Commission or Refund Claim | | | | | $204.75 |
| PARTY CENTRAL RENTAL | | 911 HIGHWAY 31 E. | | | CLARKSVILLE | IN | 47129 | | Trade Claim | | | | | $400.02 |
| PARTY LYNE | | 269S. BEVERLY DRIVE | # 156 | | BEVERLY HILLS | CA | 90212 | | Commission or Refund Claim | | | | | $416.00 |
| PARTY PEOPLE COMPLETE PARTY RENTAL | | 5740 N. 7TH STREET | | | PHOENIX | AZ | 85014 | | Trade Claim | | | | | $148.00 |
| PARTY PLANNERS WEST | | 5730 UPLANDER WAY #101 | | | CULVER CITY | CA | 90230 | | Commission or Refund Claim | | | | | $649.35 |
| PARTY RENTALS PLUS | | PO BOX 700 | | | KANNAPOLIS | NC | 28082 | | Trade Claim | | | | | $206.25 |
| PARTY TABLES | | 2455 SO. ALSTON AVE | | | DURHAM | NC | 27713 | | Trade Claim | | | | | $2,022.75 |
| PARTY TIME INCORPORATED | | 4711 Sw 19th Street | | | West PK | FL | 33023 | | Trade Claim | | | | | $5,750.00 |
| PARTY TIME RENTALS | | 514 SPRINGBROOK ROAD | | | CHARLOTTE | NC | 28217 | | Trade Claim | | | | | $267.50 |
| PARTY WAITERS, LLC | | 6610 BAY PARKWAY # 2R | | | BROOKLYN | NY | 11204 | | Commission or Refund Claim | | | | | $72.97 |
| PARTYTIME PRODUCTIONS, INC. | | 6150 WEST HOWARD ST | | | NILES | IL | 60714 | | Trade Claim | | | | | $472.74 |
| PATINA CATERING | | 5735 MELROSE AVE | | | LOS ANGELES | CA | 90038 | | Commission or Refund Claim | | | | | $13.33 |
| PATIO HEATERS-R-US LLC | | P.O. BOX 2278 | | | BENICIA | CA | 94510 | | Trade Claim | | | | | $36,087.00 |
| PATRICK FLORES | | 9736 THISTLE DEN AVE | | | LAS VEGAS | NV | 89148 | | Commission or Refund Claim | | | | | $2,358.25 |
| PATTEN INDUSTRIES INC. | | P.O. BOX 774539 | | | CHICAGO | IL | 60677-4005 | | Trade Claim | | | | | $1,500.00 |
| PDQ TEMPORARIES, INC | | 704 HUNTERS ROW CT. | | | MANSFIELD | TX | 76063 | | Trade Claim | | | | | $35,095.30 |
| PEACHTREE TENTS & EVENTS | | 1422 CHATTAHOOCHEE AVENUE | | | ATLANTA | GA | 30318 | | Trade Claim | | | | | $8,971.30 |

In re: Event Rentals, Inc.
Case No. 14-10282
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PENINSULA AIR CONDITIONING, INC. | | 1690 TACOMA WAY | | | REDWOOD CITY | CA | 94063-1109 | | Utility or Fuel Claim | | | | | $3,310.56 |
| PENINSULA TRUCK RENTAL, INC. | | 3018 SPRING STREET | | | REDWOOD CITY | CA | 94063-3927 | | Trade Claim | | | | | $5,289.28 |
| PENN JERSEY PAPER CO. | | P.O. BOX 820974 | | | PHILADELPHIA | PA | 19182 | | Trade Claim | | | | | $2,752.25 |
| PENSKE TRUCK LEASING | | P.O. BOX 7429 | | | PASADENA | CA | 91110-7429 | | Trade Claim | | | | | $24,891.87 |
| PEP CREATIVE | | 6989 CORTE SANTA FE | | | SAN DIEGO | CA | 92121 | | Trade Claim | | | | | $5,944.45 |
| PEPPERDINE UNIVERSITY | UNIVERISTY EVENTS | MEGAN HANKS | 24255 PACIFIC COAST HWY | | MALIBU | CA | 90263 | | Trade Claim | | | | | $160.00 |
| PEQUOT COMMUNICATIONS | | P.O. BOX 19167 | | | TUCSON | AZ | 85731-9167 | | Utility or Fuel Claim | | | | | $122.40 |
| PERBACCO | | 230 CALIFORNIA ST | | | SAN FRANCISCO | CA | 94111 | | Commission or Refund Claim | | | | | $36.58 |
| PERFECT SETTINGS, LLC | | 1851 SOUTH CLUB DRIVE | SUITE A | | LANDOVER | MD | 20785 | | Trade Claim | | | | | $920.00 |
| PERFORMANCE BAG & FILM | | P.O. BOX 871974 | | | MESQUITE | TX | 75187-1974 | | Trade Claim | | | | | $11,305.45 |
| PERFORMANCE CONTRACTING | | P.O. BOX 872346 | | | KANSAS CITY | MO | 64187 | | Trade Claim | | | | | $1,850.00 |
| PERFORMANCE STAFFING | | PO BOX 2493 | | | FLAGSTAFF | AZ | 86003 | | Trade Claim | | | | | $1,470.00 |
| PERKINS COIE LLP | ATTN CLIENT ACCOUNTING | 1201 THIRD AVENUE, SUITE 4800 | | | SEATTLE | WA | 98101-3099 | | Trade Claim | | | | | $125,729.03 |
| PERMITSUPPORT,LLC | | 1309 BROOKSHIRE LANE | | | ATLANTA | GA | 30319 | | Utility or Fuel Claim | | | | | $1,012.50 |
| PETERSEN AUTOMOTIVE MUSEUM | | 6060 WILSHIRE BLVD | | | LOS ANGELES | CA | 90036 | | Commission or Refund Claim | | | | | $1,736.55 |
| PETROMEX | | P.O. BOX 693 | | | BEDFORD PARK | IL | 60499 | | Utility or Fuel Claim | | | | | $30,313.70 |
| PGR PRODUCTIONS | | 9107 WILSHIRE BLVD #450 | | | BEVERLY HILLS | CA | 90210 | | Commission or Refund Claim | | | | | $1,382.24 |
| PHARMACIE LA | | 3703 1/2 MONON ST | | | LOS ANGELES | CA | 90027 | | Commission or Refund Claim | | | | | $292.41 |
| PHILLIP'S FLOWERS | | SLOT 30261 | P.O. BOX 66973 | | CHICAGO | IL | 60666-0973 | | Trade Claim | | | | | $469.03 |
| PHOENIX I-10 PHASE I & II | LIT - PC, LP | PO BOX 301114 | | | LOS ANGELES | CA | 90030-1114 | | Trade Claim | | | | | $0.40 |
| PHOENIX WELDING SUPPLY CO. | | 701 S. 7TH STREET | | | PHOENIX | AZ | 85034 | | Trade Claim | | | | | $77.25 |
| PHYLLIS KLEIN | | Address unavailable at time of filing | | | | | | | Commission or Refund Claim | | | | | $211.92 |
| PICO PARTY RENTS | LISA - A/R | 2537 S FAIRFAX AVE. | | | CULVER CITY | CA | 90232 | | Trade Claim | | | | | $13,657.63 |
| PIEDMONT NATURAL GAS | | P.O. BOX 660920 | | | DALLAS | TX | 75266-0920 | | Utility or Fuel Claim | | | | | $8,406.46 |
| PIEDMONT PLASTICS | | P.O. BOX 890216 | | | CHARLOTTE | NC | 28289-0216 | | Trade Claim | | | | | $81.57 |
| PINE TREE TECHNOLOGIES | | 1621 CENTRAL AVE | | | CHEYENNE | WY | 82001 | | Trade Claim | | | | | $12,240.00 |
| PINERS WELDING SUPPLY | | 1820 PUEBLO AVENUE | | | NAPA | CA | 94558-0000 | | Trade Claim | | | | | $153.36 |
| PINK PAPAYA EVENTS | | 967 BAYLOR DR. | | | SAN MARCOS | CA | 92070 | | Commission or Refund Claim | | | | | $115.19 |
| PINNACLE PRODUCTION GROUP | | 4200 INDIGO OAK COURT | | | SAN JOSE | CA | 95121 | | Commission or Refund Claim | | | | | $740.04 |
| PIPE DREAM | | 1107 FLOWER STREET | | | BURBANK | CA | 91502 | | Trade Claim | | | | | $8,004.99 |
| PIRATE STAFFING | | P.O. BOX 202056 | | | DALLAS | TX | 75320 | | Trade Claim | | | | | $43,953.18 |
| PITNEY BOWES PURCHASE POWER | | P O BOX 371874 | | | PITTSBURGH | PA | 15250-7874 | | Trade Claim | | | | | $10,220.83 |

In re: Event Rentals, Inc.
Case No. 14-10282
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PITTSBURGH PAINTS | | 3755 E. 43RD PLACE | | | TUCSON | AZ | 85713 | | Trade Claim | | | | | $111.27 |
| PLUMP JACK CAFE | | 3127 FILLMORE | | | SAN FRANCISCO | CA | 94123 | | Commission or Refund Claim | | | | | $69.28 |
| PMA, INC. | | 25567 SEABOARD LANE | | | HAYWARD | CA | 94546 | | Trade Claim | | | | | $321.71 |
| POINT LOMA CUST SVC GROUP | SURFSIDE CUISINE | 3758 CHARLES ST. | | | SAN DIEGO | CA | 92106 | | Commission or Refund Claim | | | | | $352.50 |
| POMPANO BUSINESS CENTER, LLC | PROPERTY ID IE825 | P.O. BOX 61479 | | | HICKSVILLE | NY | 11802-6149 | | Trade Claim | | | | | $61,361.32 |
| POMPANO INDUSTRIAL BUSINESS CENTER | PROPERTY ID IE8215 | PO BOX 6149 | | | HICKSVILLE | NY | 11802 | | Utility or Fuel Claim | | | | | $0.00 |
| PORTABLE STORAGE CORP. | | 835 WEST STATE STREET | | | ONTARIO | CA | 91762 | | Trade Claim | | | | | $288.00 |
| POSH COUTURE RENTALS | | 315 COLE STREET | | | DALLAS | TX | 75207 | | Trade Claim | | | | | $890.40 |
| POSTER COMPLIANCE CENTER | | 3687 MT. DIABLO BLVD | SUITE B100 | | LAFAYETTE | CA | 94549-3744 | | Trade Claim | | | | | $180.39 |
| POSTINO WINE CAFE | | 302 N. GILBERT RD | | | GILBERT | AZ | 85234 | | Commission or Refund Claim | | | | | $174.19 |
| POWER GENERATION SERVICE | | PO BOX 14354 (87191) | 5001 EDITH BLVD. NE | | ALBUQUERQUE | NM | 87107 | | Trade Claim | | | | | $1,071.00 |
| POWER TRIP RENTALS, LLC | | 2501 ORANGE AVE | | | SIGNAL HILL | CA | 90755 | | Trade Claim | | | | | $49,593.11 |
| PPG ARCHITECTURAL FINISHES | | P.O. BOX 676340 | | | DALLAS | TX | 75267-6340 | | Trade Claim | | | | | $95.71 |
| PRA DEST. MGMT | | 2456 BROADWAY | | | SAN DIEGO | CA | 92102 | | Commission or Refund Claim | | | | | $50.00 |
| PRAXAIR | | 238-PRAXAIR DISTRIBUTION INC | DEPT LA 21511 | | PASADENA | CA | 91185-1511 | | Utility or Fuel Claim | | | | | $1,522.69 |
| PRECISE CORPORATE STAGING | | 1530 WEST 10TH PLACE | | | TEMPE | AZ | 85281 | | Trade Claim | | | | | $10,785.18 |
| PRECISION EQUIPMENT & STAGING LTD. | | 4421 FOUNTAIN AVE | | | LOS ANGELES | CA | 90029 | | Utility or Fuel Claim | | | | | $416.40 |
| PRECISION TOOL & CONSTRUCTION SUPPLY | | 4857 EAST 29TH STREET | | | TUCSON | AZ | 85711 | | Trade Claim | | | | | $156.82 |
| PREFERRED GROUP | | 8033 W SUNSET BLVD | SUITE 571 | | LOS ANGELES | CA | 90046 | | Commission or Refund Claim | | | | | $1,052.17 |
| PREMIER FLEET MAINTENANCE, INC. | | 17224 ALBURTIS STREET | | | ARTESIA | CA | 90701 | | Trade Claim | | | | | $2,975.75 |
| PREMIER KITES & DESIGNS | | 5200 LAWRENCE PLACE | | | HYATTSVILLE | MD | 20781 | | Trade Claim | | | | | $0.00 |
| PREMIER LIGHTING & PRODUCTION | | 12023 VICTORY BLVD | | | NORTH HOLLYWOOD | CA | 91606 | | Trade Claim | | | | | $7,452.71 |
| PREMIER PRINTS, INC. | | PO BOX 305 | | | SHERMAN | MS | 38869 | | Trade Claim | | | | | $2,002.50 |
| PREMIERE GLOBAL SERVICES | | PO BOX 404351 | | | ATLANTA | GA | 30384-4351 | | Utility or Fuel Claim | | | | | $4,505.26 |
| PREMIERE PARTY CENTRAL | RENTAL & WEDDING HEADQUARTERS | 11810 MANCHACA | | | AUSTIN | TX | 78748 | | Trade Claim | | | | | $1,350.00 |
| PRICE CATERING | | 521 EAST ARRELLANA | | | SANTA BARBARA | CA | 93103 | | Commission or Refund Claim | | | | | $109.80 |
| PRICEWATER HOUSE COOPERS LLP | | P.O. BOX 7247-8001 | | | PHILADELPHIA | PA | 19170 | | Trade Claim | | | | | $10,000.00 |
| PRINTED FORMS & PAPER | | 28364 S. WESTERN AVE | #383 | | RANCHO PALOS VERDES | CA | 90275 | | Trade Claim | | | | | $35,628.91 |
| PRODUCTION ELEMENTS | | 5777 W. PICO BLVD | | | LOS ANGELES | CA | 90019 | | Commission or Refund Claim | | | | | $3,013.90 |
| PROFESSIONAL PLACEMENT SOLUTIONS | | PO BOX 796521 | | | DALLAS | TX | 75379-6521 | | Trade Claim | | | | | $1,774.08 |
| PROFLEX VINYLS | | DEPT#41402 | PO BOX 650823 | | DALLAS | TX | 75265 | | Trade Claim | | | | | $323.49 |
| PROLOGISTIX | | PO BOX 102332 | | | ATLANTA | GA | 30368-2332 | | Trade Claim | | | | | $3,279.60 |
| PROM MANAGEMENT GROUP | | 484 INWOOD AVE | | | OAKDALE | MN | 55128 | | Commission or Refund Claim | | | | | $2,060.26 |

In re: Event Rentals, Inc.
**Case No. 14-10282**
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PROMO DEPOT | | 6600 CORPORATE CENTER PARKWAY | | | JACKSONVILLE | FL | 32216 | | Trade Claim | | | | | $130.00 |
| PROSPERITY FUNDING | | P.O. BOX 601959 | | | CHARLOTTE | NC | 28260 | | Trade Claim | | | | | $25,470.24 |
| PROTECTION ONE | | P.O. BOX 219044 | | | KANSAS CITY | MO | 64121-9044 | | Utility or Fuel Claim | | | | | $1,805.43 |
| PROVIDENCE MEDICAL INSTITUTE | | PO BOX 541034 | | | LOS ANGELES | CA | 90054-1034 | | Utility or Fuel Claim | | | | | $267.00 |
| PRR SYSTEMS DIVISION | | 3150 EAST PICO BLVD | | | LOS ANGELES | CA | 90023 | | Trade Claim | | | | | $380.00 |
| PRUDENTIAL OVERALL SUPPLY | | P.O. BOX 11210 | | | SANTA ANA | CA | 92711 | | Trade Claim | | | | | $325.20 |
| PSAV PRESENTATION SERVICES | | 23918 NETWORK PLACE | | | CHICAGO | IL | 60673 | | Trade Claim | | | | | $1,272.00 |
| PSEGLI | | *Address unavailable at time of filing* | | | | | | | Utility or Fuel Claim | | | | | $381.90 |
| PSNC ENERGY | | P.O. BOX 100256 | | | COLUMBIA | SC | 29202-3256 | | Utility or Fuel Claim | | | | | $3,041.54 |
| PTG EVENT SERVICES | | 180 OVAL DRIVE | | | ISLANDIA | NY | 11749 | | Trade Claim | | | | | $3,498.89 |
| PUBLIC SERVICE TRUCK RENTING, INC. | | 25-61 49TH AVE | | | LONG ISLAND CITY | NY | 11101-4429 | | Utility or Fuel Claim | | | | | $4,338.88 |
| PULEIO'S SERVICE CENTER, INC. | | 1475 LIVINGSTON AVE | | | NORTH BRUNSWICK | NJ | 08902 | | Trade Claim | | | | | $6,848.35 |
| PURE FLO | | 7737 MISSION GORGE RD. | | | SANTEE | CA | 92071-3306 | | Utility or Fuel Claim | | | | | $94.43 |
| PURE JOY CATERING | | 111 EAST HALEY STREET | | | SANTA BARBARA | CA | 93101 | | Commission or Refund Claim | | | | | $1,071.86 |
| PURE PLANET WATER | | 560 E GERMAN SUITE 101 | | | GILBERT | AZ | 85297 | | Trade Claim | | | | | $130.44 |
| PVC | | 1931 E. VISTA BELLA WAY | | | DOMINGUEZ HILLS | CA | 90220 | | Trade Claim | | | | | $43,827.14 |
| Quad-C Holdings | C/O QUAD MANAGEMENT INC | TIMOTHY W BILLINGS | 444 MADISON AVE 38TH FL | | NEW YORK | NY | 10022 | | Amended and Restated Liquidity Note Purchase Agreement, dated as of March 31, 2011 | | | | | $29,600,000.00 |
| QUAD-C MANAGEMENT, INC. | ATTN ELIZABETH M. CRANMER | 230 EAST HIGH STREET | | | CHARLOTTESVILLE | VA | 22902 | | Trade Claim | | | | | $2,706,094.35 |
| QUALITY TELEPHONE | | 25108 MARGUERITE PKWY | SUITE A-451 | | MISSION VIEJO | CA | 92692 | | Utility or Fuel Claim | | | | | $5,038.00 |
| QUICK FUEL | | PO BOX 88249 | | | MILWAUKEE | WI | 53288-0249 | | Utility or Fuel Claim | | | | | $8,742.73 |
| QUINN RENTAL SERVICES | | DEPARTMENT 9657 | | | LOS ANGELES | CA | 90084 | | Trade Claim | | | | | $1,768.98 |
| R & R METAL | | 1440 SOUTH GRAND DRIVE | | | POMONA | CA | 91766 | | Trade Claim | | | | | $3,426.50 |
| R & R STAGING, INC | | PO BOX 70687 | | | HOUSTON | TX | 77270 | | Trade Claim | | | | | $6,984.00 |
| R & S ERECTION NOTH PENINSULA, INC. | | 133 SOUTH LINDEN AVE | | | S. SAN FRANCISCO | CA | 94080 | | Trade Claim | | | | | $610.00 |
| R AND F FABRICS | | PO BOX 3805 | | | GASTONIA | NC | 28054 | | Trade Claim | | | | | $34,396.56 |
| R&L CARRIERS | | PO BOX 10020 | | | PORT WILLIAM | OH | 45164 | | Trade Claim | | | | | $19,227.46 |
| R. De Friest & K. Murphy | | 713 N.E. 2ND STREET | | | POMPANO BEACH | FL | 33060 | | Deferred purchase price - Pompano Transaction | | | | | $50,000.00 |
| R.A HANNA, LLC | | 150 NORTH ORANGE GROVE BLVD | | | PASADENA | CA | 91103 | | Commission or Refund Claim | | | | | $107.94 |
| R.H. SWEENEY ASSOCIATED | | 1443 GRAPE ARBOR CT | | | ROANOKE | TX | 76262 | | Commission or Refund Claim | | | | | $12,500.00 |
| R+L GLOBAL LOGISTICS | | P.O. BOX 405939 | | | ATLANTA | GA | 30384 | | Trade Claim | | | | | $2,142.86 |
| R2H ENGINEERING INC. | | 17150 VIA DEL CAMPO #306 | | | SAN DIEGO | CA | 92127 | | Trade Claim | | | | | $650.00 |
| RABBIT | | 904 WEDDELL CT. | | | SUNNYVALE | CA | 94089 | | Trade Claim | | | | | $6,049.10 |
| RACHAEL MASS | | 11601 HORTENSE ST. | | | VALLEY VILLAGE | CA | 91602 | | Commission or Refund Claim | | | | | $253.03 |
| RADEFF DESIGN STUDIOS | | 956 ILLONOIS ST | | | SAN FRANCISCO | CA | 94107 | | Trade Claim | | | | | $850.00 |
| RAFANELLI EVENTS MANAGEMENT INC | | 867 BOYLSTON STREET | 4TH FLOOR | | BOSTON | MA | 02116 | | Commission or Refund Claim | | | | | $107.88 |

In re: Event Rentals, Inc.
Case No. 14-10282
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RAINIER INDUSTRIES | | 18375 OLYMPIC AVENUE SOUTH | | | TUKWILA | WA | 98188 | | Trade Claim | | | | | $78,174.84 |
| RAISE THE BAR PRODUCTIONS | | 16356 DOWNEY AVE | | | PARAMOUNT | CA | 90723 | | Trade Claim | | | | | $2,150.00 |
| RAMONA PACELA | | 1015 LADAN DRIVE | | | SOLVANG | CA | 93463 | | Commission or Refund Claim | | | | | $15.29 |
| RAMSEY WELDING SUPPLY INC. | | 6805 N, 55TH AVE | | | GLENDALE | AZ | 85301 | | Trade Claim | | | | | $301.70 |
| RANDIK PAPER | | P.O. BOX 4004 | | | MODESTO | CA | 95358 | | Trade Claim | | | | | $306.98 |
| RAND'S TRANSPORT, INC. | | P.O. BOX 96 | | | LINTHICUM | MD | 21090 | | Trade Claim | | | | | $735.00 |
| RANDSTAD | | 12516 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | | Trade Claim | | | | | $8,617.50 |
| RANI HOOVER | | 531 MEADOW VIEW DRIVE | | | BUELLTON | CA | 93427 | | Commission or Refund Claim | | | | | $236.62 |
| RAYMOND LEASING CORPORATION | | P.O. BOX 301590 | | | DALLAS | TX | 75303-1590 | | Trade Claim | | | | | $15,828.29 |
| RAYMOND OF NEW JERSEY | | 1000 BRIGHTON ST | | | UNION | NJ | 07083 | | Trade Claim | | | | | $326.35 |
| RAYNE OF SANTA BARBARA INC. | | P O BOX 6070 | | | SANTA BARBARA | CA | 93160-6070 | | Trade Claim | | | | | $224.00 |
| RAY'S RENTALS | | 9611 SUNLAND PLACE | | | SHADOW HILLS | CA | 91040 | | Trade Claim | | | | | $14,079.09 |
| RDO FLEET SHIELD SERVICES | | 2649 NO. 29TH AVE. | | | PHOENIX | AZ | 85009 | | Utility or Fuel Claim | | | | | $11,088.58 |
| RDS | | 350 LANG ROAD | | | BURLINGAME | CA | 94010 | | Trade Claim | | | | | $8,980.16 |
| REBECCA JEAN CATERING | | 319 SOUTH MAPLE AVE | UNIT 206 | | SAN FRANCISCO | CA | 94083 | | Commission or Refund Claim | | | | | $772.84 |
| RECALL SECURE DESTRUCTION SERVICES | | P O BOX 841709 | | | DALLAS | TX | 75284-1709 | | Trade Claim | | | | | $1,429.09 |
| RECHTIEN INTERNATIONAL TRUCKS, INC | | 7227 NW 74TH AVE | | | MIAMI | FL | 33166 | | Trade Claim | | | | | $14,774.72 |
| RECOLOGY SAN MATEO COUNTY | | 225 SHOREWAY ROAD | | | SAN CARLOS | CA | 94070 | | Utility or Fuel Claim | | | | | $1,806.12 |
| RED 25 EVENTS | | 269 S. BEVERLY DR. | STE 678 | | BEVERLY HILLS | CA | 90211 | | Commission or Refund Claim | | | | | $491.42 |
| RED WING SHOE STORE | | 3829 E. BROADWAY | | | TUCSON | AZ | 85716-5407 | | Trade Claim | | | | | $3,537.39 |
| REDDI SERVICES PHX | | 3025 W WELDON AVE | | | PHOENIX | AZ | 85017 | | Trade Claim | | | | | $419.00 |
| REDDY ICE | | PO BOX 730505 | | | DALLAS | TX | 75373 | | Trade Claim | | | | | $946.29 |
| REDMOND COMMUNICATIONS INC. | | 1160 CAYETANO DRIVE | | | NAPA | CA | 94559 | | Trade Claim | | | | | $1,054.40 |
| REECE TENT | | 1393 COBB INDUSTRIAL WAY | | | MARIETTA | GA | 30066 | | Trade Claim | | | | | $519.40 |
| REGENCY FIRE & SECURITY | | 7651 DENSMORE AVE | | | VAN NUYS | CA | 91406 | | Trade Claim | | | | | $270.00 |
| REGINA EVANS INC. | | 88 LEXINGTON AVE #12B | | | NEW YORK | NY | 10016 | | Trade Claim | | | | | $1,000.00 |
| RELEVE UNLIMITED | | 350 ALDER LANE | | | BUELLTON | CA | 93427 | | Commission or Refund Claim | | | | | $10,654.37 |
| RELIASTAR LIFE INSURANCE COMPANY | | 3702 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | | Trade Claim | | | | | $17,905.79 |
| RELISH CATERERS LTD | | 2501 THIRD AVE | | | BRONX | NY | 10451 | | Commission or Refund Claim | | | | | $1,520.30 |
| RENAISSANCE MEADOWLANDS HOTEL | | 801 RUTHERFORD AVE | | | RUTHERFORD | NJ | 07070 | | Trade Claim | | | | | $74,108.42 |
| RENT WHAT? INC. | | 1978 GLADWICJ STREET | | | RANCHO DOMINGUEZ | CA | 90220 | | Trade Claim | | | | | $352.00 |
| RENTAL RESOURCE PARTNERS | | 72 WILSON ROAD | | | EIGHTY FOUR | PA | 15330 | | Trade Claim | | | | | $0.00 |
| REPRODUCTIONS, INC | | P.O. BOX 731 | | | TUCSON | AZ | 85702 | | Trade Claim | | | | | $159.79 |
| REPUBLIC SERVICES #800 | | P.O. BOX 9001099 | | | LOUISVILLE | KY | 40290-1099 | | Utility or Fuel Claim | | | | | $2,712.90 |

In re: Event Rentals, Inc.
**Case No. 14-10282**
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| REPUBLIC WASTE SERVICES - CHARLOTTE | | P.O. BOX 9001099 | | | LOUISVILLE | KY | 40290-1840 | | Utility or Fuel Claim | | | | | $786.00 |
| RESOURCE EMPLOYMENT SOLUTIONS | | 6149 CHANCELLOR DRIVE | STE 2775 | | ORLANDO | FL | 32809 | | Trade Claim | | | | | $16,325.44 |
| RESOURCE ONE INC | | 6900 CANBY AVENUE | STE. 106 | | RESEDA | CA | 91335 | | Trade Claim | | | | | $1,519.00 |
| RESPOND SYSTEMS | | 599 4TH STREET | | | SAN FERNANDO | CA | 91340 | | Trade Claim | | | | | $219.42 |
| RESULT GROUP | | 4500 S. LAKESHORE DRIVE | SUITE 220 | | TEMPE | AZ | 85282 | | Trade Claim | | | | | $111,390.51 |
| REVA & BILL TOOLEY | | 16878 SUNSET BLVD | | | PACIFIC PALISADES | CA | 90272 | | Commission or Refund Claim | | | | | $28.00 |
| REVELRY INC. | | 1065 S. RIMPAU BLVD | | | LOS ANGELES | CA | 90019 | | Trade Claim | | | | | $124,792.98 |
| RICCI ARGENTIERI | | 63-15 TRAFFIC AVE | | | RIDGEWOOD | NY | 11385-2629 | | Trade Claim | | | | | $49.86 |
| RICHARD LOGUERCIO | | 1360 HILLCREST AVE. | | | PASADENA | CA | 91106 | | Trade Claim | | | | | $1,601.77 |
| RICHCLEAN | | 2810 ACKLEY AVE | | | RICHMOND | VA | 23228 | | Trade Claim | | | | | $79.67 |
| RICK ENTERPRISES INC | | P O BOX 1707 | | | BURBANK | CA | 91507 | | Trade Claim | | | | | $27,032.50 |
| RICK SCHLOSS COMMUNICATIONS | | 2919 CAMINO DEL RIO SOUTH | | | SAN DIEGO | CA | 92108 | | Trade Claim | | | | | $300.00 |
| RIEDEL CRYSTAL OF AMERICA INC. | | PO BOX 27523 | | | NEW YORK | NY | 10087-2752 | | Trade Claim | | | | | $0.00 |
| RINCON CATERING AND BEACH CLUB | | 3805 SANTA CLAUS LN | | | CARPENTIRIA | CA | 93103 | | Commission or Refund Claim | | | | | $11.51 |
| RING POWER CORPORATION | | P.O. BOX 935004 | | | ATLANTA | GA | 31193-5004 | | Trade Claim | | | | | $1,030.16 |
| RIO GRANDE PROPERTIES, LLC | | 7400 HANCOCK CT. N.E. | SUITE B | | ALBUQUERQUE | NM | 87109-4592 | | Trade Claim | | | | | $14,300.00 |
| RJF CAPITAL | | 3776 N 1ST AVE | | | TUCSON | AZ | 85719 | | Trade Claim | | | | | $267.01 |
| RKMCCA | | 137 KNOB HILL ROAD | | | MOORESVILLE | NC | 28117 | | Commission or Refund Claim | | | | | $500.00 |
| RNS ARCHITECTS, LLC | | 6416 W. BELMONT | | | TUCSON | AZ | 85743 | | Trade Claim | | | | | $953.14 |
| ROBERT A WALLER, JR-ESL | | 1840 CENTURY PARK EAST #700 | | | LOS ANGELES | CA | 90067 | | Trade Claim | | | | | $243.78 |
| ROBERTS OXYGEN COMPANY, INC. | | P.O. BOX 5507 | | | ROCKVILLE | MD | 20855 | | Trade Claim | | | | | $5,480.75 |
| ROBIN GOLDSTEIN | | 11622 NORTH VENTURA | | | OJAI | CA | 93023 | | Commission or Refund Claim | | | | | $108.12 |
| ROBSON COMMUNITIES INC | | 9532 E. RIGGS RD | | | SUN LAKES | AZ | 85248 | | Commission or Refund Claim | | | | | $100.00 |
| ROCKET COFFEE & VENDING | | 585 TAYLOR | STE # 2 | | SAN CARLOS | CA | 94070 | | Trade Claim | | | | | $229.42 |
| RODRIGUEZ, JOSE | C/O JACK BRESLAVSKY | HINDEN & BRESLAVSKY | 4661 W PICO BLVD | | LOS ANGELES | CA | 90019 | | Litigation Claim | | X | X | X | Unknown |
| ROGER ROOM CATERING | MATT WISE | 370 N LA CIENEGA | | | LOS ANGELES | CA | 90048 | | Commission or Refund Claim | | | | | $20.00 |
| ROGER WILLIAMSON | | P.O. BOX 3758 | | | NORTH MYRTLE BEACH | SC | 29582 | | Trade Claim | | | | | $10,000.00 |
| ROLAND BIERI | | P.O. BOX 10601 | | | PALM DESERT | CA | 92255 | | Commission or Refund Claim | | | | | $203.34 |
| ROLLY STEELE & ASSOCIATES, LLC | | P.O. BOX 620333 | | | WOODISDE | CA | 94062 | | Trade Claim | | | | | $295.76 |
| RONALD MCDONALD HOUSE CHARITIES | | 4560 FOUNTAIN AVENUE | | | LOS ANGELES | CA | 90029 | | Trade Claim | | | | | $2,286.92 |
| ROSE BRAND | | P..O. BOX 1536 | | | SECAUCUS | NJ | 07096-1536 | | Trade Claim | | | | | $1,749.13 |
| ROSE CRUM | | 2150 E. HUBER ST | | | MESA | AZ | 85213 | | Commission or Refund Claim | | | | | $204.57 |
| ROSE PAVING CO. | | 7300 W 100th Pl | | | Bridgeview | IL | 60455 | | Trade Claim | | | | | $7,693.50 |
| ROSIE MILONE | | 275 CONOVER ST. #3-1 | | | BROOKLYN | NY | 11231 | | Commission or Refund Claim | | | | | $107.49 |

In re: Event Rentals, Inc.
Case No. 14-10282
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ROTH STAFFING COMPANIES, L.P. | | P.O. BOX 848761 | | | LOS ANGELES | CA | 90084 | | Trade Claim | | | | | $25,824.92 |
| ROYAL RESTROOM | | 1928 EAST HIGHLAND AVE | SUITE F104-475 | | PHOENIX | AZ | 85016 | | Trade Claim | | | | | $1,200.00 |
| ROY'S | | 71-959 HIGHWAY 111 | | | RANCHO MIRAGE | CA | 92270 | | Trade Claim | | | | | $51.76 |
| RRIVRE WORKS | | 1957 E VERNON AVE | | | LOS ANGELES | CA | 90058 | | Trade Claim | | | | | $1,610.00 |
| RRIVRE WORKS | | 858 S STANLEY AVENUE | | | LOS ANGELES | CA | 90036 | | Commission or Refund Claim | | | | | $127.50 |
| RSS DISTRIBUTOR | | 7930 OLD AUCTION RD | | | MANHEIM | PA | 17545 | | Trade Claim | | | | | $3,810.04 |
| RUSSELL DUNNUM, M.D. | WORKMED INDST. CARE PROVIDES | 4510 EXECUTIVE DR, STE 107 | | | SAN DIEGO | CA | 92121 | | Utility or Fuel Claim | | | | | $883.00 |
| RUSSO & STEELE LLP | C/O MICHAEL J O'CONNER AND GARRETT J. OLEXA | JENNINGS, STROUSS & SALMON, PLC | ONE EAST WASHINGTON ST STE 1900 | | PHOENIX | AZ | 85004 | | Litigation Claim | | X | X | X | Unknown |
| RYAN LARSON | | 444 NORTH CORDOVA | | | BURBANK | CA | 91505 | | Commission or Refund Claim | | | | | $142.74 |
| RYDER TRANSPORTATION SERVICES | | LOCKBOX FILE 56347 | | | LOS ANGELES | CA | 90074-6347 | | Trade Claim | | | | | $492,644.54 |
| S & R ORIGINALS | | 18344 OXNARD STREET | SUITE 106-107 | | TARZANA | CA | 91356 | | Commission or Refund Claim | | | | | $172.12 |
| S & S PORTABLE SERVICES, INC. | | 19034 E. ARROW HWY | | | COVINA | CA | 91722 | | Trade Claim | | | | | $4,061.00 |
| S.A.C. Domestic Capital Funding, Ltd | BRIAN SPENNER | C/O S.A.C. CAPITAL ADVISORS LLC | 72 CUMMINGS POINT RD | | STAMFORD | CT | 06902 | | Amended and Restated Liquidity Note Purchase Agreement, dated as of March 31, 2011 | | | | | $1,125,000.00 |
| S.A.C. Offshore Capital Funding Ltd | BRIAN SPENNER | C/O S.A.C. CAPITAL ADVISORS LLC | 72 CUMMINGS POINT RD | | STAMFORD | CT | 06902 | | Amended and Restated Liquidity Note Purchase Agreement, dated as of March 31, 2011 | | | | | $3,375,000.00 |
| S.R. HOGUE & COMPANY | | 525 SAN YSIDRO ROAD | | | MONTECITO | CA | 93108 | | Commission or Refund Claim | | | | | $731.18 |
| S2VERIFY, LLC | | PO BOX 23077 | | | COLUMBUS | GA | 31902 | | Trade Claim | | | | | $8,374.50 |
| SAA | SHLEMMER.ALGAZE.ASSOCIATES | 6083 BRISTOL PARKWAY | | | CULVER CITY | CA | 90230 | | Trade Claim | | | | | $6,062.37 |
| SABIC POLYMERSHAPES | | 9930 Kincey Ave | | | Huntersville | NC | 28078 | | Trade Claim | | | | | $10,431.53 |
| SACRAMENTO MUNICIPAL UTILITY DISTRICT | | PO BOX 15555 | | | SACRAMENTO | CA | 95852 | | Utility or Fuel Claim | | | | | $2,785.89 |
| SACRAMENTO THEATRICAL LIGHTING | | 950 RICHARDS BLVD | | | SACRAMENTO | CA | 95811 | | Trade Claim | | | | | $332.14 |
| SACRED HEART SCHOOL | | 43775 DEEP CANYON ROAD | | | PALM DESERT | CA | 92260 | | Commission or Refund Claim | | | | | $17.99 |
| SAFECO INSURANCE COMPANY OF OREGON | C/O SARAH J STANTON | RUSING LOPEZ & LIZARDI, PLLC | 6363 NORTH SWAN RD STE 151 | | TUCSON | AZ | 85718 | | Litigation Claim | | X | X | X | Unknown |
| SAFETY QUIP | | 4950 GETWELL | | | MEMPHIS | TN | 38118 | | Trade Claim | | | | | $940.00 |
| SAFETY-KLEEN | | P.O. BOX 7170 | | | PASADENA | CA | 91109-7170 | | Trade Claim | | | | | $4,629.67 |
| SAFWAY SERVICES, L.P. | ATTN RICHARD CZAPLEWSKI | N19 W. 24200 RIVERWOOD DR | | | WAUKESHA | WI | 53188 | | Trade Claim | | | | | $101,644.95 |
| SAGUARO ENVIROMENTAL SERVICES | | P.O. BOX 78829 | | | PHOENIX | AZ | 85062-8059 | | Utility or Fuel Claim | | | | | $2,410.25 |
| SAKS FIFTH AVE | | 384 POST ST | | | SAN FRANCISCO | CA | 94108 | | Commission or Refund Claim | | | | | $150.54 |
| SALESFORCE.COM | | P.O. BOX 203141 | | | DALLAS | TX | 75320-3141 | | Utility or Fuel Claim | | | | | $23,135.58 |
| SAL'S PROPANE INC | | 638 E. GAGE AVE. | | | LOS ANGELES | CA | 90001-1512 | | Utility or Fuel Claim | | | | | $3,794.16 |
| SALVATION ARMY | | 30-400 LANDAU BLVD | | | CATHEDRAL CITY | CA | 92234 | | Commission or Refund Claim | | | | | $125.00 |
| SAM PEDRETTI CATERING, INC. | | P.O. BOX 1380 | | | STUDIO CITY | CA | 91614 | | Commission or Refund Claim | | | | | $326.22 |
| SAM TELL COMPANIES | | 300 SMITH ST. | | | FARMINGDALE | NY | 11735 | | Trade Claim | | | | | $890.89 |
| SAMANTHA SACKLER PRODUCTION, INC. | | 8575 HIGUERA STREET | | | CULVER CITY | CA | 90232 | | Commission or Refund Claim | | | | | $97.21 |

In re: Event Rentals, Inc.
**Case No. 14-10282**
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN DIEGO GAS & ELECTRIC | | PO BOX 25111 | | | SANTA ANA | CA | 92799-5111 | | Utility or Fuel Claim | | | | | $5,736.65 |
| SAN DIEGO STAGE & LIGHTING | | 2203 VERUS ST | | | SAN DIEGO | CA | 92154 | | Trade Claim | | | | | $35.00 |
| SAN FRANCISCO GIANTS | | 24 WILLIE MAYS PLAZA | | | SAN FRANCISCO | CA | 94107 | | Commission or Refund Claim | | | | | $53.86 |
| SAN MATEO ELECTRIC, INC | | P.O. BOX 1075 | | | BELMONT | CA | 94002 | | Utility or Fuel Claim | | | | | $167.00 |
| SANDATA TECHNOLOGIES | | 26 HARBOR PARK DRIVE | | | PORT WASHINGTON | NY | 11050 | | Trade Claim | | | | | $3,005.80 |
| SANTA BARBARA SEASONS/ CUSTOM MEDIA GROUP | | 829 De La Vina Street #210 | | | Santa Barbara | CA | 93101 | | Trade Claim | | | | | $650.00 |
| SARCOM INC | | DEPT L- 2550 | | | COLUMBUS | OH | 43260 | | Trade Claim | | | | | $0.00 |
| SARO TRADING COMPANY | | 3333 W. PACIFIC AVE. | | | BURBANK | CA | 91505 | | Trade Claim | | | | | $486.00 |
| SAVE THE DATE EVENT | | 18 HARRISON ST. | 5TH FLOOR | | NEW YORK | NY | 10013 | | Commission or Refund Claim | | | | | $1,537.54 |
| SAVOIR FAIRE | | P.O. BOX 10453 | | | BEVERLY HILLS | CA | 90213 | | Trade Claim | | | | | $62.08 |
| SAVOIR FAIRE CATERING | | P.O. BOX 4344 | | | SANTA BARBARA | CA | 93140 | | Commission or Refund Claim | | | | | $786.38 |
| SAVORE CUISINE | | 3655 SOUTH GRAND AVENUE | #235 | | LOS ANGELES | CA | 90007 | | Commission or Refund Claim | | | | | $59.61 |
| SBB GOURMET CATERING | | 1917 DE LA VINA STREET | | | SANTA BARBARA | CA | 93101 | | Commission or Refund Claim | | | | | $212.28 |
| SC FUELS | | P.O. BOX 14237 | | | ORANGE | CA | 92863 | | Utility or Fuel Claim | | | | | $8,759.25 |
| SCAFFORM EVENT SERVICES | | 260 WEST 27TH STREET | | | HIALEAH | FL | 33010 | | Trade Claim | | | | | $7,780.00 |
| SCANA ENERGY | | P.O. BOX 100157 | | | COLUMBIA | SC | 29202-3157 | | Utility or Fuel Claim | | | | | $8,395.50 |
| SCHINDLER ELEVATOR CORPORATION | | PO BOX 93050 | | | CHICAGO | IL | 60673-3050 | | Trade Claim | | | | | $6,180.55 |
| SCHOLARSHIP FOUNDATION | | PO BOX 3620 | | | SANTA BARBARA | CA | 93130 | | Commission or Refund Claim | | | | | $15.34 |
| SCOTT CORWIN | | 332 LAS CASAS AVENUE | | | PACIFIC PALISADES | CA | 90272 | | Commission or Refund Claim | | | | | $211.58 |
| SCRIPPS COLLEGE | MARY WEIS | 1030 COLUMBIA AVE | | | CLAREMONT | CA | 91711 | | Commission or Refund Claim | | | | | $314.00 |
| SCULPTWARE | | 16114 NORTH 81ST STREET | | | SCOTTSDALE | AZ | 85260 | | Trade Claim | | | | | $144.65 |
| SE OF MEMPHIS, LLC | | 7470 BARTLESS CORP CV W | STE 101 | | BARTLETT | TN | 38133 | | Trade Claim | | | | | $308.00 |
| SEAN B. MURPHY AND EVENTS | | 241 S. DOHENY DRIVE | | | BEVERLY HILLS | CA | 90211 | | Commission or Refund Claim | | | | | $1,508.45 |
| SEATTLE TEXTILE COMPANY | | 3434 2ND AVE SO. | | | SEATTLE | WA | 98134 | | Trade Claim | | | | | $4,452.84 |
| SECAUCUS OFFICE OF INSPECTIONS | | 1203 PATERSON PLANK ROAD | ALARM DIVISION | | SECAUCUS | NJ | 07094 | | Trade Claim | | | | | $200.00 |
| SECURITY CONTACTOR SERVICES, INC. | | 5311 JACKSON ST. | | | NORTH HIGHLANDS | CA | 95660 | | Trade Claim | | | | | $500.00 |
| SECURITY FIRE PROTECTION | | 4495 MENDENHALL RD S | | | MEMPHIS | TN | 38141 | | Utility or Fuel Claim | | | | | $1,363.50 |
| SEDONA WEDDING STUDIO | | PO Box 3744 | | | Sedona | AZ | 86340 | | Trade Claim | | | | | $800.00 |
| SEEGER'S PRINTING | | 210 NORTH CENTER | | | TURLOCK | CA | 95380 | | Utility or Fuel Claim | | | | | $0.00 |
| SENSATIONAL CELEBRATIONS | LINDA HOWARD | 320 HOMEWOOD ROAD | | | LOS ANGELES | CA | 90049 | | Commission or Refund Claim | | | | | $422.02 |
| SERVICE SOLUTIONS GROUP,LLC | | 6000 PAYSPHERE GROUP | | | CHICAGO | IL | 60674 | | Trade Claim | | | | | $223.06 |
| SERVICEMASTER CBM | | 3130 SKYWAY DRIVE | SUITE 701 | | SANTA MARIA | CA | 93455 | | Trade Claim | | | | | $618.00 |

In re: Event Rentals, Inc.
Case No. 14-10282
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SERVICEMASTER OF SANTA BARBARA | | 4183 STATE STREET | | | SANTA BARBARA | CA | 93110-1817 | | Trade Claim | | | | | $1,300.00 |
| SET DECORATORS SOC OF AMERICA | | 7100 TUJUNGA AVE #A | | | NORTH HOLLYWOOD | CA | 91605 | | Trade Claim | | | | | $2,000.00 |
| SETON IDENTIFICATION PRODUCTS | | P.O. BOX 95904 | | | CHICAGO | IL | 60694-5904 | | Trade Claim | | | | | $138.80 |
| SETTINGS BY MONA, INC. | | 4090 E. POST RD | LOFT D103 | | LAS VEGAS | NV | 89074 | | Trade Claim | | | | | $845.00 |
| SEWN EVENTS | DBA SPANDEX RENTALS | 1691 ENTERPRISE WAY STE# F | | | MARIETTA | GA | 30080 | | Trade Claim | | | | | $2,196.00 |
| SF EVENTS & FLOWERS | FARZANEH YASSINI | 4450 ENTERPRISE ST #114 | | | FREMONT | CA | 94539 | | Commission or Refund Claim | | | | | $37.03 |
| SF PARTY KINDEL & GRAHAM | | 939 POST STREET | | | SAN FRANCISCO | CA | 94109 | | Trade Claim | | | | | $114.06 |
| SF UNIFIED SCHOOL DISTRICT | CHERYL DESANTI | 555 FRANKLIN ST | | | SAN FRANCISCO | CA | 94102 | | Commission or Refund Claim | | | | | $150.00 |
| SFRH CHARLOTTE RENTAL LP | | 5531-B EQUIPMENT DRIVE | | | CHARLOTTE | NC | 28262 | | Trade Claim | | | | | $11,020.84 |
| SHACKELFORD ENGINEERING INC. | | 7810 SW 66TH STREET | | | MIAMI | FL | 33143 | | Trade Claim | | | | | $1,800.00 |
| SHAG CARPET PRODUCTIONS, INC. | | 119 PITTSBURG STREET | | | DALLAS | TX | 75006 | | Trade Claim | | | | | $1,399.20 |
| SHANISE PUGH | | 2612 MANHATTAN BEACH BLVD | | | GARDENA | CA | 90249 | | Trade Claim | | | | | $1,200.00 |
| SHANNA BARRETT | | *Address unavailable at time of filing* | | | | | | | Commission or Refund Claim | | | | | $146.56 |
| SHARE CORPORATION | | P.O. BOX 245013 | | | MILWAUKEE | WI | 53224-9513 | | Trade Claim | | | | | $1,109.68 |
| SHARE OUR STRENGTH | | 1730 M. ST NW STE 700 | | | WASHINGTON | DC | 20036-2925 | | Commission or Refund Claim | | | | | $17,015.61 |
| SHARON SACKS PROD | | 23622 CALABASAS ROAD | SUITE 351 | | CALABASAS | CA | 91302 | | Commission or Refund Claim | | | | | $9,305.56 |
| SHARRI BELISLE | | 22928 CANTARA STREET | | | WEST HILLS | CA | 91304 | | Commission or Refund Claim | | | | | $100.98 |
| SHATTO FABRIC | | 3011 SAN PEDRO ST | | | LOS ANGELES | CA | 90011 | | Trade Claim | | | | | $73.49 |
| SHAW INDUSTRIES, INC | | 2410 GALVIN DR | | | ELGIN | IL | 60123 | | Trade Claim | | | | | $7,622.23 |
| SHAWN DAVIS | | 1250 S. CITRUS AVE | | | LOS ANGELES | CA | 90019 | | Commission or Refund Claim | | | | | $2,255.78 |
| SHAWN LYTLE | | 3000 CHANNEL #22 | | | SAN FRANCISCO | CA | 94185 | | Trade Claim | | | | | $1,700.00 |
| SHEEDY DRAYAGE CO. | | P.O. BOX 77004 | | | SAN FRANCISCO | CA | 94107 | | Trade Claim | | | | | $5,620.10 |
| SHEENA MINOC | | 2305 PASEO DE LAURA #31 | | | OCEANSIDE | CA | 92056 | | Trade Claim | | | | | $88.00 |
| SHELCON INC. | | 2081 S. HELLMAN AVE #J | | | ONTARIO | CA | 91761 | | Trade Claim | | | | | $43.54 |
| SHELDON EXTINGUISHER CO. | | 3931 NO. PECK ROAD | | | EL MONTE | CA | 91732 | | Trade Claim | | | | | $6,500.92 |
| SHELL FLEET | | P.O. BOX 183019 | | | COLUMBUS | OH | 43218-3019 | | Utility or Fuel Claim | | | | | $8,275.20 |
| SHELLI ARMSTRONG EVENTS | | 637 W. ESCALON | | | FRESNO | CA | 93704 | | Commission or Refund Claim | | | | | $672.27 |
| SHEPPARD, MULLIN, RICHTER & HAMPTON LLP | | 333 SOUTH HOPE STREET | 48TH FLOOR | | LOS ANGELES | CA | 90071 | | Commission or Refund Claim | | | | | $150.00 |
| SHI | | PO BOX 952121 | | | DALLAS | TX | 75395-2121 | | Trade Claim | | | | | $116.76 |
| SHOETERIA | | P O BOX 911433 | | | LOS ANGELES | CA | 90091 | | Trade Claim | | | | | $17,383.22 |
| SHOW SUPPORT GROUP | | 2750 WALNUT LAKE RD | | | WEST BLOOMFIELD | MI | 48323 | | Trade Claim | | | | | $19,900.00 |
| SHRED-IT | | 11821 WAKEMAN STREET | | | SANTA FE SPRINGS | CA | 90670 2130 | | Trade Claim | | | | | $6,298.25 |
| SIEGEL GAS/METRO LIFT PROPANE | | 7400 NW 30TH AVE | | | MIAMI | FL | 33147 | | Utility or Fuel Claim | | | | | $1,313.00 |

In re: Event Rentals, Inc.
Case No. 14-10282
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SIEMENS WATER TECHNOLOGIES CORP. | | P.O. BOX 360766 | | | PITTSBURGH | PA | 15250-6766 | | Trade Claim | | | | | $3,271.68 |
| SIGNATURE PARTY RENTALS | | 2211 S. SUSAN | | | SANTA ANA | CA | 92704 | | Trade Claim | | | | | $773.91 |
| SIGNATURE SPECIAL EVENT SERVICES | | 285 BUCHEIMER ROAD | | | FREDRICK | MD | 21701 | | Trade Claim | | | | | $381.91 |
| SIGNATURE SYSTEMS, LLC. | | 50 EAST 42ND STREET-SUITE 501 | | | NEW YORK | NY | 10017 | | Trade Claim | | | | | $112,067.53 |
| SIGNATURE, INC. | | L 3546 | | | COLUMBUS | OH | 43260 | | Trade Claim | | | | | $7,853.00 |
| SIGNS & DESIGNS INC. | | 3400 PEARSON ROAD | | | MEMPHIS | TN | 38118 | | Trade Claim | | | | | $7,166.60 |
| SIKES FLEET SERVICES | | 450 HENRY FORD 11 AVE | | | ATLANTA | GA | 30354 | | Trade Claim | | | | | $336.36 |
| SILICON VALLEY IRON WORK, INC. | | 573 W. JULIAN ST. | | | SAN JOSE | CA | 95053 | | Trade Claim | | | | | $1,300.00 |
| SIMON HALL | C/O AG & S LLP | 200 PARK AVE SOUTH | 8TH FLOOR | | NEW YORK | NY | 10003 | | Commission or Refund Claim | | | | | $181.73 |
| SIMPLE FLOWERS | | 3608 CORTE MADERA AVE | | | MODESTO | CA | 95356 | | Commission or Refund Claim | | | | | $134.26 |
| SIMPLEXGRINNELL | | DEPT. CH 10320 | | | PALATINE | IL | 60055-0320 | | Trade Claim | | | | | $795.01 |
| SIMPLY DELICIOUS CATERING | | 5679 POPLAR AVE | | | MEMPHIS | TN | 38120 | | Commission or Refund Claim | | | | | $288.00 |
| SIMPLY TROY LIFESTYLE EVENTS | TROY WILLIAMS | 311 BORA BORA WAY UNIT 110 | | | MARINA DEL REY | CA | 90292 | | Commission or Refund Claim | | | | | $150.00 |
| SIR FRANCIS DRAKE HOTEL | | 450 POWELL STREET | | | SAN FRANCISCO | CA | 94102 | | Commission or Refund Claim | | | | | $148.73 |
| SIWEK, LAURA | 24 CARROTS CATERING | 17851 SKY PARK CIRCLE # F | | | IRVINE | CA | 92614 | | General Liability Claim | | X | X | X | Unknown |
| SKIFFINGTON ARCHITECTS, LTD | | 250 NORTH TRAIL | | | HAWTHORN WOODS | IL | 60047 | | Trade Claim | | | | | $800.00 |
| SLOANES RENTALS | | 2222 S. 15TH AVE | | | PHOENIX | AZ | 85007 | | Trade Claim | | | | | $17,417.00 |
| SLOMIN'S | | 125 LAUMAN LANE | | | HICKSVILLE | NY | 11801 | | Trade Claim | | | | | $447.23 |
| SMART AIR SYSTEMS, INC | | 1731 BANKS RD | | | MARGATE | FL | 33063 | | Trade Claim | | | | | $2,631.25 |
| SMG - SOLDIER FIELD | | 1410 S. MUSEUM CAMPUS DR | | | CHICAGO | IL | 60605 | | Commission or Refund Claim | | | | | $1,651.46 |
| SMITH, ANDERSON, BLOUNT, | DORSETT, MITCHELL & JERNIGAN, LLP | P.O. BOX 2611 | | | RALEIGH | NC | 27602-2611 | | Trade Claim | | | | | $1,877.75 |
| SMITH-EMERY LABORATORIES | | P.O. BOX 512333 | | | LOS ANGELES | CA | 90051 | | Utility or Fuel Claim | | | | | $1,020.00 |
| SMU ATHLETICS | C/O EMILY WYMAN | PO BOX 750216 | | | DALLAS | TX | 75275 | | Commission or Refund Claim | | | | | $10,000.00 |
| SNYDER MANUFACTURING, INC | | 3001 PROGRESS STREET | PO BOX 188 | | DOVER | OH | 44622 | | Trade Claim | | | | | $343.95 |
| SOCAL TENTS & EVENTS | | 1919 POTRERO | | | SOUTH EL MONTE | CA | 91733 | | Trade Claim | | | | | $49.39 |
| SOCIAL FROG DESIGNS | | 5056 CLARO WAY | | | PALMDALE | CA | 93551 | | Commission or Refund Claim | | | | | $149.00 |
| SODEXHO USA | | 9801 WASHINGTONIAN BLVD | SUITE 1404 | | GEITHERSBURG | MD | 20878 | | Commission or Refund Claim | | | | | $37,859.88 |
| SODEXO | | PO BOX 352 | | | BUFFALO | NY | 14240 | | Commission or Refund Claim | | | | | $200.82 |
| SODEXO OPERATIONS, LLC | | 1501 HIGHWOODS BLVD | SUITE 200 B | | GREENSBORO | NC | 27410 | | Commission or Refund Claim | | | | | $1,804.56 |
| SOFTOD, INC. | | 1112 MONTANA | | | SANTA MONICA | CA | 90403 | | Trade Claim | | | | | $6,020.00 |
| SOFTLINE HOME FASHIONS, INC. | | 13122 S. NORMANDIE AVENUE | | | GARDENA | CA | 90249 | | Trade Claim | | | | | $1,431.92 |
| SOFTWARE.HARDWARE.INTEGRATION | | PO BOX 952121 | | | DALLAS | TX | 75395-2121 | | Trade Claim | | | | | $41,233.96 |
| SOIREE | | 615 EDITH SE | | | ALBUQUERQUE | NM | 87102 | | Commission or Refund Claim | | | | | $1,325.28 |
| SOKO HARDWARE | | 1698 POST STREET | | | SAN FRANCISCO | CA | 94115 | | Trade Claim | | | | | $1.18 |

In re: Event Rentals, Inc.
Case No. 14-10282
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SOLUTEX, INC. | | 22635 DAVIS DR | SUITE 110 | | STERLING | VA | 20164 | | Trade Claim | | | | | $725.57 |
| SOLUTION DYNAMICS INC. | | P.O. BOX 866 | | | BROOKFIELD | WI | 53008 | | Trade Claim | | | | | $483.75 |
| SOMEONE'S IN THE KITCHEN, INC. | | 5973 RESEDA BLVD | | | TARZANA | CA | 91356 | | Commission or Refund Claim | | | | | $788.84 |
| SOMETHING DIFFERENT LINEN, INC | | 474 GETTY AVENUE | | | CLIFTON | NJ | 07011 | | Trade Claim | | | | | $1,838.00 |
| SONITROL SECURITY SERVICES, INC | | 815 WOOD RIDGE CENTER DRIVE | | | CHARLOTTE | NC | 28217 | | Utility or Fuel Claim | | | | | $198.00 |
| SONOMA COUNTY FIRE & EMERGENCY SVC | | 2300 COUNTY CENTER DRIVE | SUITE 221A | | SANTA ROSA | CA | 95403 | | Trade Claim | | | | | $580.00 |
| SOUND BILLING | | PO BOX 620130 | | | MIDDLETON | WI | 53562 | | Trade Claim | | | | | $3.30 |
| SOUND LIGHTING F/X, INC. | | 4639 E VIRGINIA ST | SUITE 101 | | MESA | AZ | 85215 | | Trade Claim | | | | | $938.40 |
| SOUND-CRAFT SYSTEMS, INC | | 1584 PETIT JEAN MOUNTAIN ROAD | | | MORRILTON | AR | 72110 | | Trade Claim | | | | | $47.68 |
| SOUTH BAY FIRE | | 3506 Shincke Rd NE | | | Olympia | WA | 98506 | | Trade Claim | | | | | $430.95 |
| SOUTHEAST MECHANICAL SERVICES | | 2315 S.W. 58 WAY | | | HOLLYWOOD | FL | 33023 | | Trade Claim | | | | | $2,485.47 |
| SOUTHEASTERN FREIGHT LINES | | PO BOX 1691 | | | COLUMBIA | SC | 29202 | | Trade Claim | | | | | $4,524.77 |
| SOUTHERN BRIDE & GROOM | | P.O. BOX 61114 | | | DURHAM | NC | 27715 | | Trade Claim | | | | | $683.00 |
| SOUTHERN CALIFORNIA EDISON | | P O BOX 300 | | | ROSEMEAD | CA | 91772-0001 | | Utility or Fuel Claim | | | | | $19,528.92 |
| SOUTHERN WASTE SYSTEM | | P.O. BOX 863583 | | | ORLANDO | FL | 32886-3583 | | Utility or Fuel Claim | | | | | $1,561.12 |
| SOUTHWEST CONFERENCE PLANNERS | | 8767 E. VIA DE COMMERCIO #101 | | | SCOTTSDALE | AZ | 85258 | | Commission or Refund Claim | | | | | $35.60 |
| SOUTHWEST FIXTURE & DISPLAY CO, INC | | 1244 ROUND TABLE DR. | | | DALLAS | TX | 75247 | | Trade Claim | | | | | $2,001.00 |
| SOUTHWEST GAS CORPORATION | | PO BOX 98890 | | | LAS VEGAS | NV | 89193-8890 | | Utility or Fuel Claim | | | | | $222.52 |
| SOUTHWEST GLASSWARE | | 7521 N I-10 FRONTAGE RD | | | TUCSON | AZ | 85743 | | Trade Claim | | | | | $3,810.52 |
| SOUTHWEST MECHANICAL SERVICE | | 2315 S.W. 58 WAY | | | HOLLYWOOD | FL | 33023 | | Trade Claim | | | | | $127.50 |
| SOUTHWEST STEEL & SUPPLY | | 4203 S. RANDOLPH | | | TUCSON | AZ | 85714 | | Utility or Fuel Claim | | | | | $241.62 |
| SOUTHWESTERN BAG COMPANY | | PO BOX 21126 | | | LOS ANGELES | CA | 90021-0126 | | Trade Claim | | | | | $17,210.08 |
| SOUTHWICK LINENS | | 247 E. JULIAN DRIVE | | | GILBERT | AZ | 85295 | | Trade Claim | | | | | $57.00 |
| Soyan Wong/David Brann | | 3135 Brillden Road Ct | | | San Diego | CA | 92117 | | Seller Note dated March 13, 2008 | | | | | $175,000.00 |
| SPAGO | SBH RESTAURANT ASSOCIATES LLC | 176 N. CANYON DR. | | | BEVERLY HILLS | CA | 90210 | | Commission or Refund Claim | | | | | $6,306.73 |
| SPANDEX USA | | 2940 COLLEGE AVE #B | | | COSTA MESA | CA | 92626 | | Trade Claim | | | | X | $11,383.90 |
| SPANOS | | 1533 WEST LINCOLN ROAD | | | STOCKTON | CA | 95207 | | Commission or Refund Claim | | | | | $60.57 |
| SPECIAL EVENT CONTRACTORS, LLC | | 9415 KRUSE ROAD | | | PICO RIVERA | CA | 90660 | | Trade Claim | | | | | $10,180.00 |
| SPECIAL EVENT SERVICE & RENTAL INC. | | PO BOX 341894 | | | BARLETT | TN | 38184 | | Trade Claim | | | | | $3,057.00 |
| SPECIAL EVENT SUPERSTORE-SOCF | | 15606 CORNET ST | | | SANTA FE SPRINGS | CA | 90670 | | Trade Claim | | | | | $57.50 |
| SPECIAL INTEREST ANSWERING SERVICE | | P.O. BOX 2247 | | | JOLIET | IL | 60434-2247 | | Utility or Fuel Claim | | | | | $164.71 |
| SPENCER REED GROUP, LLC | FIRST GROWTH CAPITAL | P.O. BOX 219988 | | | KANSAS CITY | MO | 64121-9988 | | Trade Claim | | | | | $16,782.18 |
| SPENCER'S PLUMBING SERVICE | | 13155 Pine Bluff Rd | | | Midland | NC | 28107 | | Trade Claim | | | | | $171.00 |

In re: Event Rentals, Inc.
Case No. 14-10282
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SPRINT | | PO BOX 4181 | | | CARROLSTREAM | IL | 60197-4181 | | Utility or Fuel Claim | | | | | $136,619.19 |
| SPUR | | 654 MISSION ST | | | SAN FRANCISCO | CA | 94105 | | Commission or Refund Claim | | | | | $3,376.07 |
| SRO EVENTS | | 18344 OXNARD ST #108 | | | TAZANA | CA | 91356 | | Commission or Refund Claim | | | | | $242.53 |
| SRP | | PO BOX 80062 | | | PRESCOTT | AZ | 86304-8062 | | Utility or Fuel Claim | | | | | $2,911.03 |
| SS EVENTS | | 916 CALIFORNIA AVE | | | VENICE | CA | 90291 | | Commission or Refund Claim | | | | | $9,655.08 |
| ST. PIUS CATHOLIC CHURCH | | 14107 LYONS VALLEY ROAD | | | JAMUL | CA | 91935 | | Commission or Refund Claim | | | | | $7.86 |
| ST. REGIS HOTEL | | 125 3RD ST | | | SAN FRANCISCO | CA | 94103 | | Commission or Refund Claim | | | | | $113.85 |
| ST. REGIS RESORT | | 1 MONARCH BEACH RESORT | | | DANA POINT | CA | 92629 | | Commission or Refund Claim | | | | | $3,122.44 |
| STACY WILDER | | 2026 LINDA FLORA DRIVE | | | LOS ANGELES | CA | 90077 | | Commission or Refund Claim | | | | | $152.96 |
| STAFFING SOLUTIONS | | 400 N TUSTIN AVE | SUITE 140 | | SANTA ANA | CA | 92705 | | Trade Claim | | | | | $23,224.05 |
| STAGE-TECH | | 14523 MARQUARDT AVE | | | SANTA FE SPRINGS | CA | 90670 | | Trade Claim | | | | | $345.80 |
| STAMAR PACKAGING MEMPHIS LLC | | PO BOX 1087 | | | BEDFORD | IL | 60499 | | Trade Claim | | | | | $1,216.86 |
| STAMFORD TENT & EVENT SERVICES | | 84 LENOX AVE | | | STAMFORD | CT | 06906 | | Trade Claim | | | | | $631.21 |
| STAN WHITE - TNM | | 2931 BELGRAVE DRIVE | | | GERMANTOWN | TN | 39138 | | Trade Claim | | | | | $6,052.51 |
| STANLEE GATTI DESIGNS | | 1208 HOWARD ST. | | | SAN FRANCISCO | CA | 94103 | | Commission or Refund Claim | | | | | $6,221.59 |
| STANLEY STEEMER | | 9655 VIA EXCELENCIA | | | SAN DIEGO | CA | 92126 | | Trade Claim | | | | | $1,568.00 |
| STANTON TRADING CORP. | | 300 SMITH STREET | | | FARMINGDALE | NY | 11735 | | Trade Claim | | | | | $22,556.55 |
| STAPLES ADVANTAGE | | DEPT LA P.O. BOX 83689 | | | CHICAGO | IL | 60696-3689 | | Trade Claim | | | | | $33,898.95 |
| STAPLES TECHNOLOGY SOLUTIONS | | P.O. BOX 95230 | | | CHICAGO | IL | 60694 | | Trade Claim | | | | | $118.47 |
| STAR DANCE FLOOR | | 9619 LEV AVE | | | ARLETA | CA | 91331 | | Trade Claim | | | | | $1,590.00 |
| STAR POWER GENERATORS, LLC | | 315 MEIGS RD. A406 | | | SANT BARBARA | CA | 93109 | | Trade Claim | | | | | $419.00 |
| STAR SANITATION, LLC. | | 820 PARK ROW # 686 | | | SALINAS | CA | 93901 | | Utility or Fuel Claim | | | | | $3,822.50 |
| STATE FARM MUTUAL AUTO INSURANCE CO | C/O TIMOTHY L MOULTON & KATHLEEN M. KASSMAN | THE MOULTON LAW FIRM, PC | 6401 EAST THOMAS RD STE 101 | | PHOENIX | AZ | 85251 | | Litigation Claim | | X | X | X | Unknown |
| STATEWIDE TRAFFIC SAFETY & SIGNS | | LOCKBOX 912052 | PO BOX 31001-2052 | | PASADENA | CA | 91110-2052 | | Trade Claim | | | | | $558.24 |
| STATION TO STATION | | 610 CRESTMOORE PLACE | | | VENISE | CA | 90291 | | Commission or Refund Claim | | | | | $5,550.92 |
| STEEL, COEBLEY & GLASSMAN, PC | | 1608 WALNUT STREET | SUITE 1500 | | PHILADELPHIA | PA | 19103-5457 | | Trade Claim | | | | | $412.50 |
| STEELDECK, INC | | 3339 EXPOSITION PLACE | | | LOS ANGELES | CA | 90018 | | Trade Claim | | | | | $6,312.26 |
| STELLAR EVENT MANAGEMENT | | 1845 W NATAL AVE | | | MESA | AZ | 85202 | | Commission or Refund Claim | | | | | $21.26 |
| STEMS AT THE PALATIN | | 7455 N. FRESNO ST.#10 | | | FRESNO | CA | 93720 | | Commission or Refund Claim | | | | | $11.48 |
| STEPHANIE TEAGUE EVENTS | | 5533 TUFTS ST. | | | DAVIS | CA | 95618 | | Commission or Refund Claim | | | | | $84.30 |
| STERICYCLE COMMUNICATIONS SOLUTIONS | EASTERN DATABASE | 26428 NETWORK PLACE | | | CHICAGO | IL | 60673-1264 | | Trade Claim | | | | | $1,128.81 |
| STERLING ENGAGEMENTS | | 3491 CAHUENGA BLVD | | | LOS ANGELES | CA | 90068 | | Commission or Refund Claim | | | | | $546.97 |
| STERLING O.C. ENTERPRISES LLC | | 2948 E. CRAIG DRIVE | | | ORANGE | CA | 92869 | | Trade Claim | | | | | $3,006.25 |

In re: Event Rentals, Inc.
Case No. 14-10282
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STERLING SOCIAL | | 11771 MONTANA AVE | SUITE 310 | | LOS ANGELES | CA | 90049 | | Commission or Refund Claim | | | | | $787.42 |
| STEVE SILVA PLUMBING | | 901-A ENTERPRISE WAY | PO BOX 6137 | | NAPA | CA | 94581-6137 | | Trade Claim | | | | | $652.50 |
| STEVEN PETRARCA | | 707 N. ALFRED STREET | | | LOS ANGELES | CA | 90069 | | Commission or Refund Claim | | | | | $15,694.62 |
| STONEFIELD SOFTWARE | | 2323 BROAD STREET | | | REGINA | SK | 449 1Y9 | CANADA | Trade Claim | | | | | $250.00 |
| STONERIVER PHARMACY SOLUTIONS | | P.O. BOX 504591 | | | ST. LOUIS | MO | 63150 | | Trade Claim | | | | | $224.00 |
| STORMS INDUSTRIES INC. | | 1839 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | | Trade Claim | | | | | $3,251.30 |
| STRIKE CITY | | 210 E Trade St | | | Charlotte | NC | 28202 | | Commission or Refund Claim | | | | | $168.21 |
| STRUCTURAL FOCUS, INC. | | 19210 S. VERMONT AVE BLDG B | SUITE 210 | | GARDENA | CA | 90248 | | Trade Claim | | | | | $4,006.74 |
| STS STAFFING & TEMPORARY SERVICES INC | | 7986 UNIVERSITY AVE NE | | | FRIDLEY | MN | 55432 | | Trade Claim | | | | | $3,254.78 |
| STUDIO AIR CONDITIONING | | 5171 N. DOUGLAS FIR RD. #6 | | | CALABASAS | CA | 91302 | | Trade Claim | | | | | $9,520.00 |
| STUTZ,SHAWN | IN PRO PERSONNA SHAWN STUTZ | 3201 WEST COMMERCIAL BLVD. | | | FORT LAUDERDALE | FL | 33309 | | General Liability Claim | | X | X | X | Unknown |
| SUAREZ P.I. SERVICES | | PO BOX 6823 | | | PICO RIVERA | CA | 90661 | | Trade Claim | | | | | $33,727.50 |
| SUBURBAN PROPANE | | P.O. BOX 12027 | | | FRESNO | CA | 93776 | | Utility or Fuel Claim | | | | | $1,648.86 |
| SUBURBAN RENTAL | | 4710 LOWER ROSWELL ROAD | | | MARIETTA | GA | 30068 | | Trade Claim | | | | | $184.27 |
| SUE ANTHONY | | 633 LIDO PARK DR H E | | | NEWPORT BEACH | CA | 92663 | | Commission or Refund Claim | | | | | $105.00 |
| SUN COAST RESOURCES, INC. | | P.O. BOX 202603 | | | DALLAS | TX | 75320 | | Utility or Fuel Claim | | | | | $565.28 |
| SUN PACKAGING TECHNOLOGIES, INC | | 2200 NW 32ND STREET | SUITE 1700 | | POMPANO BEACH | FL | 33069 | | Trade Claim | | | | | $3,996.49 |
| SUNBELT RENTALS | | P.O. BOX 409211 | | | ATLANTA | GA | 30384-1961 | | Trade Claim | | | | | $135,895.03 |
| SUNDRIED TOMATO CATR | | 31781 CAMINO CAPISTR | | | SAN JUAN CAPISTRANO | CA | 92675 | | Commission or Refund Claim | | | | | $209.45 |
| SUNNY EXPRESS | | P.O. BOX 5045 | | | HAYWARD | CA | 94540 | | Trade Claim | | | | | $58.31 |
| SUNRISE SENIOR LIVING MANAGEMENT, INC. | | 1780 E. BARISTO RD | | | PALM SPRINGS | CA | 92262 | | Commission or Refund Claim | | | | | $330.93 |
| SUNSET LADDER CO. | | 2526 N. ROSEMEAD BLVD | | | SO EL MONTE | CA | 91733 | | Trade Claim | | | | | $574.92 |
| SUNSTATE EQUIPMENT CO. | | P.O. BOX 52581 | | | PHOENIX | AZ | 85072-2581 | | Trade Claim | | | | | $89,723.39 |
| SUPERIOR EQUIPMENT SOLUTIONS -OC | | 7039 E. SLAUSON AVE. | | | COMMERCE | CA | 90040 | | Trade Claim | | | | | $1,651.99 |
| SUPERIOR FELT & FILTRATION, LLC | | P.O. BOX 92170 | | | ELK GROVE | IL | 60009 | | Trade Claim | | | | | $411.00 |
| SUPERIOR RENTAL & DESIGN | | PO BOX 131271 | | | HOUSTON | TX | 77219 | | Trade Claim | | | | | $2,000.00 |
| SUPERMEDIA LLC | ATTN ACCT RECIEVABLE DEPT. | PO BOX 619009 | | | DFW AIRPORT | TX | 75261-9009 | | Utility or Fuel Claim | | | | | $583.49 |
| SUPREME OIL COMPANY | | 755 WEST A STREET | SUITE 200 | | SAN DIEGO | CA | 92101 | | Trade Claim | | | | | $131,254.47 |
| SURFAS | | 3975 LANDMARK STREET #100 | | | CULVER CITY | CA | 90232-2310 | | Trade Claim | | | | | $8,954.91 |
| SURFSIDE CUSINE | | P.O. BOX 7111 | | | SAN DIEGO | CA | 92167 | | Commission or Refund Claim | | | | | $186.84 |
| SUR-LOC FLOORING SYSTEMS | | 81 STEELEY WAY | UNIT H | | KEARNEYSVILLE | WV | 25430 | | Trade Claim | | | | | $2,063.52 |
| SUSAN FORD CATERING | | 965 MT. VIEW DRIVE | | | LAFAYETTE | CA | 94549 | | Commission or Refund Claim | | | | | $64.42 |

In re: Event Rentals, Inc.
Case No. 14-10282
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUSAN LEDIG | | 6701 RINCON ROAD | | | CARPINTERIA | CA | 93013 | | Commission or Refund Claim | | | | | $159.29 |
| SUZANNE WARREN | | 2500 CARMAN CREST DR | | | HOLLYWOOD | CA | 90068 | | Trade Claim | | | | | $190.40 |
| SVFRA | | 530 SECOND ST | | | SONOMA | CA | 95476 | | Trade Claim | | | | | $84.00 |
| SWEET EVENTS BY CANDIE | CANDICE N. SCHWARTZ | 13100 ALBERS ST | | | SHERMAN OAKS | CA | 91401 | | Commission or Refund Claim | | | | | $1.54 |
| SWING STAGING | | 49-47 31st St | | | Long Island City | NY | 11101 | | Trade Claim | | | | | $707.25 |
| SWISHER | | 24412 MAIN ST. STE 101 | | | CARSON | CA | 90745 | | Trade Claim | | | | | $86.72 |
| SY THERAPEUTIC RIDING | | P.O. BOX 256 | | | SOLVANG | CA | 93463 | | Commission or Refund Claim | | | | | $254.97 |
| T & S HOIST & RIGGING, INC. | | P.O. BOX 2926 | | | RANCHO MIRAGE | CA | 92270 | | Trade Claim | | | | | $874.80 |
| T.E.A.M. | | 1826 WEST 4TH STREET | | | TEMPE | AZ | 85281 | | Trade Claim | | | | | $1,863.32 |
| TA DA CATERING | | 3014 4TH ST. | | | SANTA MONICA | CA | 90405 | | Commission or Refund Claim | | | | | $43.66 |
| TABLE OCCASIONS, LLC | | 6633 N. Mesa | | | El Paso | TX | 79912 | | Trade Claim | | | | | $484.00 |
| TABLE TOPS ETC | | 4160 N CRAFTMAN CT#103 | | | SCOTTSDALE | AZ | 85251 | | Commission or Refund Claim | | | | | $161.53 |
| TABLESCAPE | | 1827 W. HUBBARD ST. | | | CHICAGO | IL | 60622 | | Trade Claim | | | | | $7,588.32 |
| TABLETOPPERS INC. | | 2130 MARIETTA BLVD | | | ATLANTA | GA | 30318 | | Trade Claim | | | | | $633.36 |
| TAMARA FRITZ | | 34 MAPLE ST. | | | SAN FRANCISCO | CA | 94118 | | Commission or Refund Claim | | | | | $105.00 |
| TAMMY GARCIA | | 29 CREST ROAD WEST | | | ROLLING HILLS | CA | 90274 | | Commission or Refund Claim | | | | | $55.00 |
| TAMPA ELECTRIC | | PO BOX 31318 | | | TAMPA | FL | 33631-3318 | | Utility or Fuel Claim | | | | | $397.22 |
| TANINO RESTAURANT | | 1043 WESTWOOD BLVD | | | LOS ANGELES | CA | 90024 | | Trade Claim | | | | | $1,844.20 |
| TAPE-RITE COMPANY | | 131 LAKEVILLE ROAD | | | NEW HYDE PARK | NY | 11040 | | Trade Claim | | | | | $151.10 |
| TATUM | | PO BOX 847872 | | | DALLAS | TX | 75284-7872 | | Trade Claim | | | | | $8,080.00 |
| TAYLOR PRINTING | | 405 S. Main | | | Pratt | KS | 67124 | | Trade Claim | | | | | $1,232.79 |
| TAYLOR RENTAL | | 4225 W. WATERS AV | | | TAMPA | FL | 33614 | | Trade Claim | | | | | $229.45 |
| TC TRANSPORTATION INC. | | PO BOX 2426 | | | SOUTH SAN FRANCISCO | CA | 94083 | | Trade Claim | | | | | $124.70 |
| TEAMSTERS LOCAL UNION NO.710 | | 9000 W 187TH ST | | | MOKENA | IL | 60448 | | Trade Claim | | | | | $2,498.45 |
| TEDDI SANCHEZ | | 23 E. CARILLO RD | | | SANTA BARBARA | CA | 93101 | | Commission or Refund Claim | | | | | $32.19 |
| TEECO PRODUCTS INC | | 16881 ARMSTRONG AVENUE | | | IRVINE | CA | 92606 | | Trade Claim | | | | | $5,230.66 |
| TELECHECK SERVICES, INC. | | P.O. BOX 60028 | | | CITY OF INDUSTRY | CA | 91716-0028 | | Trade Claim | | | | | $220.50 |
| TELEPACIFIC COMMUNICATIONS | | P.O. BOX 526015 | | | SACRAMENTO | CA | 95852-6015 | | Utility or Fuel Claim | | | | | $1,476.44 |
| TELL RENTALS, INC. | | 711 ADMIRAL CALLAGHAN LANE | | | VALLEJO | CA | 94590 | | Trade Claim | | | | | $414.00 |
| TEMP POWER, INC. | | P.O. BOX 331 | | | HAYMARKET | VA | 20168 | | Trade Claim | | | | | $14,973.72 |
| TEMPE SALES | | 412 W. BROADWAY | | | TEMPE | AZ | 85282 | | Trade Claim | | | | | $4,112.02 |
| TEMPO UPHOLSTERY & TRAPERY FABRICS | | 1601 Blandwood Dr | | | High Point | NC | 27260 | | Trade Claim | | | | | $1,445.65 |
| TEMPORARY TROPICS | | 1704 SW 13TH STREET | | | FORT LAUDERDALE | FL | 33312 | | Trade Claim | | | | | $175.00 |
| TEN STRAWBERRY STREET LTD. | | 3837 MONACO PARKWAY | | | DENVER | CO | 80207 | | Trade Claim | | | | | $68,990.88 |
| TENN STAR FIRE PROTECTION & SAFETY | | 553 MIDDLE TENNESSEE BLVD. | PO BOX 1478 | | MURFRESSBORO | TN | 37133 | | Trade Claim | | | | | $3,222.71 |
| TENTS FOR RENT | | 2 OLD WORCESTER RD/RTE 12 | P.O. BOX 218 | | WEBSTER | MA | 01570 | | Trade Claim | | | | | $1,000.00 |
| TENTS N EVENTS | | 201 S.W. 12 AVENUE | | | POMPANO BEACH | FL | 33069 | | Trade Claim | | | | | $350.00 |
| TENTS UNLIMITED | | 1069 CANTON ROAD | | | MARIETTA | GA | 30066 | | Trade Claim | | | | | $1,380.00 |

In re: Event Rentals, Inc.
Case No. 14-10282
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TERMINIX | | P.O. BOX 742592 | | | CINCINNATI | OH | 45274 | | Utility or Fuel Claim | | | | | $998.60 |
| TEXAS RADIOLOGY ASSOC LLP | | PO BOX 2285 | | | INDIANAPOLIS | IN | 46206 | | Trade Claim | | | | | $80.00 |
| TEXAS TWIST | | 2305 E. Belt Line Road | | | Carrollton | TX | 75006 | | Commission or Refund Claim | | | | | $329.57 |
| TFI RESOURCES | | PO BOX 4346, DEPT 517 | | | HOUSTON | TX | 77210-4346 | | Trade Claim | | | | | $10,852.95 |
| THE BRIDE AND I | | 82256 PUCCINI DRIVE | | | MANHATTAN BEACH | CA | 92203 | | Commission or Refund Claim | | | | | $87.41 |
| THE BRUINLIFE YEARBOOK | | 1015 GAYLEY AVE | #326 | | LOS ANGELES | CA | 90024 | | Trade Claim | | | | | $1,595.00 |
| THE CARPENTER FAMILY | REVOCABLE TRUST | DAVID OR LEILA CARPENTER, TRUSTEES | P.O. BOX 50318 | | SANTA BARBARA | CA | 93150 | | Commission or Refund Claim | | | | | $97.89 |
| THE CHARLOTTE OBSERVER | | PO BOX 43 | | | RALEIGH | NC | 27602 | | Trade Claim | | | | | $1,510.00 |
| THE COUNTRY FLORIST | | 1500 N BEALE ROAD | | | MARYVILLE | CA | 95901 | | Commission or Refund Claim | | | | | $1,698.96 |
| THE EMPTY VASE | | 9033 SANTA MONICA BLVD. | | | WEST HOLLYWOOD | CA | 90069 | | Commission or Refund Claim | | | | | $117.89 |
| THE EVENTS DEPARTMENT | | 78845 MORNING STAR COURT | | | LA QUINTA | CA | 92253 | | Commission or Refund Claim | | | | | $952.23 |
| THE FASHION INST. OF DSGN & MDSG | | 800 S. HOPE STREET | 5TH FLOOR | | LOS ANGELES | CA | 90017 | | Commission or Refund Claim | | | | | $300.00 |
| THE FLAG FACTORY | MAIN STREET BANNER USA | P.O. BOX 41829 | | | SANTA BARBARA | CA | 93140 | | Trade Claim | | | | | $207.90 |
| THE FLOWER SHOP | | 616 N ALMONT | | | WEST HOLLYWOOD | CA | 90069 | | Commission or Refund Claim | | | | | $94.18 |
| THE GAS COMPANY | | P O BOX C | | | MONTEREY PARK | CA | 91756 | | Utility or Fuel Claim | | | | | $7,215.65 |
| THE GOURMET TOUCH, INC. | | 1415 LACHMAN DR. | | | PACIFIC PALISADES | CA | 90272 | | Commission or Refund Claim | | | | | $190.35 |
| THE GREASE COMPANY | | 4020 BANDINI BLVD. | | | LOS ANGELES | CA | 90023 | | Trade Claim | | | | | $125.00 |
| THE HOWARD ELLIOTT COLLECTION | | 489 MISSIONS STREET | | | CAROL STREAM | IL | 60188 | | Trade Claim | | | | | $4,849.08 |
| THE ICEE COMPANY | | DEPT. LA 21078 | | | PASADENA | CA | 91185-1078 | | Trade Claim | | | | | $60.00 |
| THE JANEL GROUP OF ILLINOIS INC | | 1099 PRATT BLVD | | | ELK GROVE VILLAGE | IL | 60007 | | Trade Claim | | | | | $65.00 |
| THE JAYSON COMPANY | | 2150 STANLEY TERRACE | | | UNION | NJ | 07083 | | Trade Claim | | | | | $1,141.16 |
| THE JOE LEWIS CO. | | 1209 MANHATTAN BEACH | | | MANHATTAN BEACH | CA | 90266 | | Commission or Refund Claim | | | | | $1,242.00 |
| THE KITCHEN FOR EXPLORING FOODS | PEGGY DARK SS# | 1434 W COLORADO BLVD | | | PASADENA | CA | 91105 | | Commission or Refund Claim | | | | | $18,342.64 |
| THE LINCOLN AGENCY | | 504 S. Service Road East | | | Ruston | LA | 71270 | | Trade Claim | | | | | $375.00 |
| THE LUX PRODUCTIONS, LLC | | 22678 BROADWAY #A1 | | | SONOMA | CA | 95467 | | Trade Claim | | | | | $82.27 |
| THE MEETING MANAGER | | 2437 MORENA BLVD | SUITE 300 | | SAN DIEGO | CA | 92110 | | Commission or Refund Claim | | | | | $9,609.41 |
| THE NAPA VALLEY DESTINATION COUNCIL | | 1310 NAPA TOWN CENTER | | | NAPA | CA | 94559 | | Trade Claim | | | | | $600.00 |
| THE NEW YORK TENT COMPANY | | 104 PARKWAY DRIVE SOUTH | | | HAUPPAUGE | NY | 11788 | | Trade Claim | | | | | $7,157.51 |
| THE NEWPORT GROUP, INC. | | 300 INTERNATIONAL PARKWAY | SUITE 270 | | HEATHROW | FL | 32746 | | Trade Claim | | | | | $2,608.02 |
| THE ORANGE COUNTY REGISTER | | P.O. BOX 7154 | | | PASADENA | CA | 91109-7154 | | Trade Claim | | | | | $40.61 |
| THE PARK RESTAURANT | | 1819 OSOS STREET | | | SAN LUIS OBISPO | CA | 94101 | | Commission or Refund Claim | | | | | $2,292.39 |
| THE PARTY GUYS/ GRAND EVENTS | | 4623 MCHENRY AVE | | | MODESTO | CA | 95356 | | Trade Claim | | | | | $219.69 |

In re: Event Rentals, Inc.
Case No. 14-10282
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THE PARTY SOLUTION | | 390 AMAPOLA AV# 5-6 | | | TORRANCE | CA | 90501 | | Commission or Refund Claim | | | | | $225.15 |
| THE RIPE CHOICE | | 628 35TH STREET | | | MANHATTAN BEACH | CA | 90266 | | Commission or Refund Claim | | | | | $142.79 |
| THE SAKET COMPANY | | 850 W. FOOTHILL BLVD. #25 | | | AZUSA | CA | 91702 | | Trade Claim | | | | | $676.89 |
| THE SANTA LUCIA PRESERVE | | 63 RANCHO SAN CARLOS RD | | | CARMEL | CA | 93923 | | Trade Claim | | | | | $1,080.76 |
| THE SCENIC ROUTE | | 13516 DESMOND ST | | | PACOIMA | CA | 91331 | | Commission or Refund Claim | | | | | $3,127.92 |
| THE SECOND CENTURY CELEBRATION | ATTN BRAD CHEVES | PO BOX 750365 | | | DALLAS | TX | 75275 | | Trade Claim | | | | | $12,500.00 |
| THE SECRET INGREDIENTS | | 3463 STATE ST. #512 | | | SANTA BARBARA | CA | 93105 | | Commission or Refund Claim | | | | | $60.65 |
| THE SHAMROCK COMPANIES | | 3366 E. LA PALMA AVE | | | ANAHEIM | CA | 92806 | | Utility or Fuel Claim | | | | | $361.88 |
| THE SHERWIN-WILLIAMS CO. | | 1515 E. HADLEY ST. | | | PHOENIX | AZ | 85034 | | Trade Claim | | | | | $0.00 |
| THE SPECIAL EVENT 2013 | | 24657 NETWORK PLACE | | | CHICAGO | IL | 60673-1246 | | Trade Claim | | | | | $4,100.00 |
| THE STANLEY LOUIS COMPANY | | 15703 CONDON AVE #C-4 | | | LAWNDALE | CA | 90260 | | Trade Claim | | | | | $5,076.00 |
| THE STUART RENTAL COMPANY | | 454 S. ABBOTT AVENUE | | | MILPITAS | CA | 95035-5258 | | Trade Claim | | | | | $11,241.43 |
| THE STUDIO COLLECTION | | 1555 BANCROFT AVE | | | SAN FRANCISCO | CA | 94124 | | Trade Claim | | | | | $488.00 |
| THE TABLETOP COMPANY | OBSERVATORY WAY | LOWMOOR ROAD | NOTTINGHAMSHIRE | | KIRKBY IN ASHFIELD | | NG17 7RD | GBR | Trade Claim | | | | | $563.00 |
| THE TIBERTI FENCE CO | | 4975 Rogers St | | | Las Vegas | NV | 89118 | | Trade Claim | | | | | $680.00 |
| The Turlington Group | | 2109 White Oak Road | | | Raleigh | NC | 27608 | | Seller Note dated July 11, 2007 | | | | | $300,000.00 |
| THE ULTIMATE SOFTWARE GROUP, INC | ATTN ACCOUNTING DEPARTMENT | 1485 NORTH PARK DRIVE | | | WESTON | FL | 33326 | | Trade Claim | | | | | $10,000.00 |
| THE UMBRELLA CONNECTION | JAVIER ZUNIGA PEDROZA | 14786 SHETLAND CT | | | VICTORVILLE | CA | 92394 | | Trade Claim | | | | | $6,336.20 |
| THE UNIVERSITY OF GEORGIA | OFFICE OF SPECIAL EVENTS | 240 S. JACKSON ST | | | ATHENS | GA | 30602 | | Trade Claim | | | | | $240.75 |
| THE VILLAGE GARDENER | | P.O. BOX 40128 | | | SANTA BARBARA | CA | 93140 | | Trade Claim | | | | | $812.30 |
| THE WINDWARD SCHOOL | LINDSAY KNAUB | 11350 PALMS BLVD | | | LOS ANGELES | CA | 90066 | | Commission or Refund Claim | | | | | $962.64 |
| THE WOODS | | 12405 VENICE BLVD #331 | | | LOS ANGELES | CA | 90066-3803 | | Commission or Refund Claim | | | | | $1,228.02 |
| THE WOODWARD GROUP | | 933 N EASLEY CYN ROAD | | | GLENDORA | CA | 91741 | | Trade Claim | | | | | $2,377.29 |
| THEE WEDDING WAREHOUSE | | 500 NORTH BULLARD ST | | | GOODYEAR | AZ | 85388 | | Commission or Refund Claim | | | | | $0.00 |
| THEROS EQUIPMENT | | P.O. BOX 804 | | | GAINESVILLE | VA | 20156 | | Trade Claim | | | | | $5,195.82 |
| THOMAS PRETI CATERERS | | 38-03 24TH STREET | | | LIC | NY | 11101 | | Commission or Refund Claim | | | | | $1,340.53 |
| THOMAS REPROGRAPHICS | | P.O. BOX 740967 | | | DALLAS | TX | 75374-0967 | | Trade Claim | | | | | $612.64 |
| THORNAGERS | | 2640 W KIL TIE LANE | | | FLAGSTAFF | AZ | 86001 | | Commission or Refund Claim | | | | | $64.79 |
| THOS. SOMERVILLE CO. | | 14700 WILLARD RD. | | | CHANTILLY | VA | 20151 | | Trade Claim | | | | | $476.27 |
| THOUSAND OAKS WESTLAKE VILLAGE | | 600 HAMPSHIRE ROAD | SUITE 200 | | WESTLAKE VILLAGE | CA | 91361 | | Trade Claim | | | | | $310.00 |
| THRIFTWAY PROPANE | | 745 New Mexico 4 | | | San Ysidro | NM | 87053 | | Utility or Fuel Claim | | | | | $398.00 |

In re: Event Rentals, Inc.
Case No. 14-10282
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THUNDER GROUP, INC. | | 780 S. NOGALES STREET | | | CITY OF INDUSTRY | CA | 91748 | | Trade Claim | | | | | $11,890.78 |
| THYME CAFE & MARKET | | 1630 OCEAN PARK BLVD | | | SANTA MONICA | CA | 90405 | | Commission or Refund Claim | | | | | $2,896.40 |
| TIGER OAK PUBLICATIONS | | 900 SOUTH 3 RD STREET | | | MINNEAPOLIS | MN | 55415 | | Trade Claim | | | | | $1,250.00 |
| TIM ALTBAUM PRODUCTIONS INC. | Ko/Za Law Group, LLP | Bobby Kouretchian, Esq. | Attorney-in-fact | 5650 El Camino Real, Suite 123 | Carlsbad | CA | 92008 | | Trade Claim | | | | | $4,105.00 |
| TIMEPAYMENT CORP | | P.O. BOX 3069 | | | WOBURN | MA | 01888-1969 | | Trade Claim | | | | | $305.52 |
| TINGUE BROWN & CO | | PO BOX 824619 | | | PHILADELPHIA | PA | 19182-4619 | | Trade Claim | | | | | $6,207.94 |
| TIRE WORLD - LA VERGNE, INC. | | 5044 MURFREESBORO RD | | | LA VERGNE | TN | 37086 | | Trade Claim | | | | | $258.32 |
| TLC CREATIVE | | 13425 MAXELLA AVE #261 | | | MARINA DEL REY | CA | 90292 | | Trade Claim | | | | | $410.00 |
| TLC RENTS | | 670 14TH STREET N.W. | | | ATLANTA | GA | 30318 | | Trade Claim | | | | | $144.00 |
| TLD DISTRIBUTION CO | | 505 SEVENTH AVE | | | CITY OF INDUSTRY | CA | 91746 | | Trade Claim | | | | | $463.76 |
| TMARK/FLAT IRON TRUCK | | 8424 SANTA MONICA BLVD | #705 A | | WEST HOLLYWOOD | CA | 90069 | | Commission or Refund Claim | | | | | $327.74 |
| TMB | | 10643 GLENOAKS BLVD | | | PACOIMA | CA | 91331 | | Trade Claim | | | | | $250.44 |
| TODD EVENTS | | 1174 QUAKER ST. | | | DALLAS | TX | 75207 | | Commission or Refund Claim | | | | | $1,777.70 |
| TOM BEEL | | 142 WEST END AVE #4R | | | NEW YOR | NY | 10023 | | Commission or Refund Claim | | | | | $257.89 |
| TOM PETERS | | 424 1/2 N SYCAMORE AVE | | | LOS ANGELES | CA | 90036 | | Commission or Refund Claim | | | | | $1,149.94 |
| TONY'S AUTO GLASS INC | | 417 W. IRVINGTON RD | | | TUCSON | AZ | 85714 | | Trade Claim | | | | | $149.00 |
| TOP GUN PRESSURE WASH | | 7625 ONAGA COURT | | | JOSHUA TREE | CA | 92252 | | Trade Claim | | | | | $712.70 |
| TOPS N BARRICADES | | 44-631 JACKSON ST. | | | INDIO | CA | 92201 | | Trade Claim | | | | | $660.00 |
| TOPTEC PRODUCTS LLC | | 7601 HIGHWAY 221 | | | MOORE | SC | 29369 | | Trade Claim | | | | | $178,304.01 |
| TORCHFIRE HEATERS | | 881 DOVER DR | SUITE 390 | | NEWPORT BEACH | CA | 92663 | | Trade Claim | | | | | $2,399.48 |
| TORRANCE AREA CHAMBER OF COMMERCE | | 3400 TORRANCE BLVD #100 | | | TORRANCE | CA | 90503 | | Utility or Fuel Claim | | | | | $865.00 |
| TORRANCE LOCK & KEY | | 2421 TORRANCE BLVD | | | TORRANCE | CA | 90501 | | Trade Claim | | | | | $883.43 |
| TORRES, ISMAEL | RAD LAW FIRM | NORTH DALLAS BANK TOWER | 12900 PRESTON ROAD STE 900 | | DALLAS | TX | 75230 | | General Liability Claim | | X | X | X | Unknown |
| TOSHIBA AMERICA INFO SYS INC | | P.O. BOX 31001-0271 | | | PASADENA | CA | 91110-0271 | | Trade Claim | | | | | $0.58 |
| TOTAL CORPORATE SOLUTIONS | | 19500 NORMANDI AVE | | | TORRANCE | CA | 90502 | | Trade Claim | | | | | $130.80 |
| TOTAL QUALITY LOGISTIC SERVICES INC. | | PO BOX 634558 | | | CINCINNATI | OH | 45263-4558 | | Utility or Fuel Claim | | | | | $4,000.00 |
| TOTALFUNDS BY HASLER | | P.O. BOX 30193 | | | TAMPA | FL | 33630-3193 | | Utility or Fuel Claim | | | | | $3,097.38 |
| TOUCH OF STYLE | | 452 PRINTZ ROAD | | | ARROYO GRANDE | CA | 93420 | | Commission or Refund Claim | | | | | $9.24 |
| TOYOTA FINANCIAL SERVICES | COMMERCIAL FINANCE | DEPT 2431 | | | CAROL STREAM | IL | 60132-2431 | | Trade Claim | | | | | $32,755.66 |
| TOYOTA MOTOR CREDIT CORP | | DEPT 2431 | | | CAROL STREAM | IL | 60132-2431 | | Trade Claim | | | | | $942.34 |
| TRACY ESSE | | 721 N. MAPLE | | | BEVERLY HILLS | CA | 90210 | | Commission or Refund Claim | | | | | $8,564.16 |
| TRADE ASSOCIATES GROUP, LTD. | | 1730 WEST WRIGHTWOOD | | | CHICAGO | IL | 60614-1914 | | Trade Claim | | | | | $334.65 |
| TRADESHOW WEEK | | P.O. BOX 5672 | | | HARLAN | IA | 51593-1172 | | Trade Claim | | | | | $117.90 |

**In re: Event Rentals, Inc.**
**Case No. 14-10282**
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TRAFFIC TECH INC. | | 6665 COTE DE LIESSE | | | MONTREAL | QC | H4T 1Z5 | CANADA | Trade Claim | | | | | $48,622.30 |
| TRANE | | PO BOX 98167 | | | CHICAGO | IL | 60693 | | Trade Claim | | | | | $1,259.36 |
| TRANSCEND CREATIVE FROUP | | 19360 S. VAN NESS AVE | | | TORRANCE | CA | 90501 | | Commission or Refund Claim | | | | | $831.96 |
| TRANSPORT GRAPHICS | | 3915 STUART ANDREW BLVD | | | CHARLOTTE | NC | 28217 | | Trade Claim | | | | | $252.69 |
| TRAVELERS | | 13607 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | | Trade Claim | | | | | $43,500.00 |
| TREJO DANCE FLOOR | | 1451 W 219TH STREET | | | TORRANCE | CA | 90501 | | Trade Claim | | | | | $6,569.00 |
| TREM COMMERCIAL RENTALS | | 3365 BRAEMAR COURT | | | KESWICK | VA | 22947-9137 | | Trade Claim | | | | | $11,500.00 |
| TRES FABU EVENTS | | 3941 PARK DRIVE | SUITE 20-362 | | EL DORADO HILLS | CA | 95762 | | Commission or Refund Claim | | | | | $4,390.86 |
| TRI LEASING CORP. | | 1440 N. POWERLINE ROAD | | | POMPANO BEACH | FL | 33069 | | Utility or Fuel Claim | | | | | $4,092.59 |
| TRILOGY MARKETING, INC. | DBA SOUTHERN BRIDE MAGAZINE AND | ROMANTIC DESTINATIONS MAGAZINE | 6254 POPLAR AVE. STE 200 | | MEMPHIS | TN | 38119 | | Trade Claim | | | | | $808.00 |
| TRIMARK ECONOMY RESTAURANT FIXTURES | | 1200 7TH STREET | | | SAN FRANCISCO | CA | 94107 | | Trade Claim | | | | | $68,604.60 |
| TRIMARK MARLINN, INC. | | DEPT CH 17131 | | | PALATINE | IL | 60055-7131 | | Trade Claim | | | | | $87.22 |
| TRIMBLE NAVIGATION LIMITED | | DEPT. 33209 | P.O. BOX 39000 | | SAN FRANCISCO | CA | 94139 | | Trade Claim | | | | | $8,202.87 |
| TRINITY LAWN CARE | | 4474 WESTON ROAD | SUITE 126 | | DAVIE | FL | 33331 | | Trade Claim | | | | | $130.00 |
| TRINITY TRANSPORT/ TRINITY LOGISTICS INC | ATTN ACCOUNTS RECEIVABLE | PO BOX 62702 | | | BALTIMORE | MD | 21264-2702 | | Trade Claim | | | | | $84,800.00 |
| TRISH CALIENDO | | 16662 S 21 ST | | | PHOENIX | AZ | 85048 | | Commission or Refund Claim | | | | | $74.31 |
| TRI-STATE STAFFING | | 160 BROADWAY | 15TH FLOOR | | NEW YORK | NY | 10038 | | Trade Claim | | | | | $1,995.00 |
| TRI-STATE TECHNICAL | | 912 FRANCES STREET | P.O. BOX 1259 | | WAYCROSS | GA | 31502-1259 | | Trade Claim | | | | | $938.31 |
| TRI-STATE THEATRE SUPPLY CO. | | 3157 NORBROOK DRIVE | | | MEMPHIS | TN | 38116 | | Trade Claim | | | | | $102.86 |
| TRIVANTAGE, LLC | | P.O. BOX 79618 | | | CITY OF INDUSTRY | CA | 91716-9618 | | Trade Claim | | | | | $6,360.76 |
| TRULY NOLEN OF AMERICA, INC. | | 3620 E. SPEEDAY | SUITE 201 | | TUCSON | AZ | 85716-4018 | | Trade Claim | | | | | $470.80 |
| TRUSTEES UNDER THE TESTAMENTARY | TRUST OF HELEN DIRECTOR, DECEASED | 3655 W. QUAIL AVE - UNIT 99 | P.O. BOX 4900 | | PORTLAND | OR | 97208-4900 | | Trade Claim | | | | | $4,979.81 |
| TRU-TECH | | 1700 RELIANCE ST. | | | MODESTO | CA | 95358 | | Trade Claim | | | | | $250.00 |
| TSR LLC | | 190 Spence Lane | PO Box 100218 | | Nashville | TN | 37224 | | Trade Claim | | | | | $3,833.70 |
| TUCSON ELECTRIC POWER COMPANY | | P.O. BOX 80077 | | | PRESCOTT | AZ | 86304-8077 | | Utility or Fuel Claim | | | | | $28,213.55 |
| TUCSON EXPEDITING AND DEVELOPMENT LLC | | 2940 N Swan Rd | | | Tucson | AZ | 85712 | | Trade Claim | | | | | $240.00 |
| TUCSON GLASS & MIRROR CO. | | PO BOX 26008 | | | TUCSON | AZ | 85726 | | Trade Claim | | | | | $625.89 |
| TWC- TRUST CO OF THE WEST | | 865 S. FIGUEROA ST. #1800 | | | LOS ANGELES | CA | 90017 | | Commission or Refund Claim | | | | | $23,870.41 |
| TYCHO SERVICES | | 4405 RIVERSIDE DR. #105 | | | BURBANK | CA | 91506 | | Trade Claim | | | | | $720.00 |
| TYCO INTEGRATED SECURITY LLC | | P.O. BOX 371967 | | | PITTSBURG | PA | 15250 | | Utility or Fuel Claim | | | | | $2,764.22 |
| U.S. HEALTH WORKS | | P.O. BOX 50042 | | | LOS ANGELES | CA | 90074-0042 | | Trade Claim | | | | | $1,037.56 |
| ULINE SHIPPING SUPPLY | | P.O. BOX 88741 | | | CHICAGO | IL | 60680-1741 | | Trade Claim | | | | | $54,776.10 |
| ULTIMATE LIGHTING | | 1134 S. ELM DR. | | | LOS ANGELES | CA | 90035 | | Trade Claim | | | | | $14,390.00 |
| ULTIMATE TEXTILE | | 18 MARKET STREET | | | PATERSON | NJ | 07501 | | Trade Claim | | | | | $50.76 |
| UMA ENTERPRISES, INC. | | 1620 S. WILMINGTON AVENUE | | | COMPTON | CA | 90220 | | Trade Claim | | | | | $8,940.50 |

In re: Event Rentals, Inc.
Case No. 14-10282
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| UNCLE SAM'S DISTRIBUTING | | 8592 WASHINGTON BLVD | | | CULVER CITY | CA | 90232 | | Trade Claim | | | | | $160.19 |
| UNIPRINT | | 20335 VENTURA BLVD | SUITE #310 | | WOODLAND HILLS | CA | 91364 | | Trade Claim | | | | | $107.31 |
| UNIQUE LAUNDRY | | 232 S. GLASGOW | | | INGLEWOOD | CA | 90301 | | Trade Claim | | | | | $1,290.00 |
| UNIQUE QUALITY FABRICS | | P O BOX 267 | | | MONROE | NY | 10950 | | Trade Claim | | | | | $584.25 |
| UNISAN FACILITY RESOURCE | | 5450 W 83RD STREET | | | LOS ANGELES | CA | 90045 | | Trade Claim | | | | | $1,909.70 |
| UNITED CLEANERS SUPPLY | | P.O. BOX 696 | | | SANTA CLARA | CA | 95052 | | Trade Claim | | | | | $19,618.30 |
| UNITED FABRICARE SUPPLY INC | | P O BOX 01796 | | | LOS ANGELES | CA | 90001 | | Trade Claim | | | | | $18,516.56 |
| UNITED RENTALS NORTHWEST, INC. | FILE 51122 | PO BOX 100711 | | | ATLANTA | GA | 30384 | | Trade Claim | | | | | $161,324.90 |
| UNITED SITE SERVICES | | 3506 81ST COURT EAST | | | BRADENTON | FL | 34211 | | Trade Claim | | | | | $10,352.53 |
| UNITED TALENT AGENCY, INC. | | 9336 CIVIC CTR DRIVE | | | BEVERLY HILLS | CA | 90210 | | Commission or Refund Claim | | | | | $424.61 |
| UNITED TELECOM | | 5730 UPLANDER WAY | SUITE 104 | | CULVER CITY | CA | 90230 | | Utility or Fuel Claim | | | | | $853.32 |
| UNIVAR USA INC | | FILE 56019 | | | LOS ANGELES | CA | 90074-6019 | | Trade Claim | | | | | $3,805.33 |
| UNIVERS WORKPLACE SOLUTIONS | | 15310 BARRANCA PARKWAY, SUITE 150 | | | IRVINE | CA | 92618 | | Trade Claim | | | | | $5,712.90 |
| UNIVERSAL MAP | | P.O. BOX 15 | | | WILLIAMSTON | MI | 48895-0015 | | Trade Claim | | | | | $189.00 |
| UNIVERSITY SPORTS PUBLICATIONS | | 914 WESTWOOD BLVD | DEPT. 910 | | LOS ANGELES | CA | 90024 | | Trade Claim | | | | | $1,380.00 |
| UNLIMITED PARTY & EVENT RENTALS | | 966 ROSEDALE DRIVE | | | HIRAM | GA | 30141 | | Trade Claim | | | | | $360.00 |
| UPDATE INTERNATIONAL | | 5801 S BOYLE AVENUE | | | LOS ANGELES | CA | 90058-3926 | | Trade Claim | | | | | $11,117.12 |
| UPPER VALLEY DISPOSAL | | PO BOX 382 | | | ST HELENA | CA | 94574-0382 | | Utility or Fuel Claim | | | | | $108.76 |
| UPS | | P.O. BOX 894820 | | | LOS ANGELES | CA | 90189-4820 | | Utility or Fuel Claim | | | | | $14.34 |
| URIBE, ANTONIO | | 1048 NORTON STREET | | | SAN MATEO | CA | 94401 | | Litigation Claim | | X | X | X | Unknown |
| US FOOD SERVICE | | 300 LAWRENCE DRIVE | | | LIVERMORE | CA | 94551 | | Trade Claim | | | | | $337.17 |
| US HEALTHWORKS MEDICAL GROUP, PC | | P.O. BOX 50042 | | | LOS ANGELES | CA | 90074 | | Trade Claim | | | | | $782.18 |
| US NATIONAL WHITEWATER CENTER | | 5000 WHITEWATER CENTER PKWY | | | CHARLOTTE | NC | 28214 | | Commission or Refund Claim | | | | | $772.75 |
| US POSTAGE METER CENTER, INC | | PO BOX 800848 | | | SANTA CLARITA | CA | 91380 | | Trade Claim | | | | | $325.14 |
| USA REPLACEMENT AUTO GLASS | | 4401 E. UNIVERSITY | | | PHOENIX | AZ | 85034 | | Trade Claim | | | | | $1,184.29 |
| VALENTINO CATERING | | 3115 PICO BLVD. | | | SANTA MONICA | CA | 90405 | | Commission or Refund Claim | | | | | $84.91 |
| VALIANT FABRICS | | 145 CANE CREEK IND PARK RD | SUITE 375 | | FLETCHER | NC | 28732 | | Trade Claim | | | | | $41.20 |
| VALLEY GAS SERVICE | ANN | 1219 W. EL SEGUNDO BLVD. | | | GARDENA | CA | 90247 | | Trade Claim | | | | | $1,276.27 |
| VAN DAMME WEDDINGS | | 279 S. TILLY CIRCLE | | | COTTONWOOD | AZ | 86326 | | Commission or Refund Claim | | | | | $111.00 |
| VAUGHN #1 PLUMBING SERVICES | | 1384 VALLEY RESERVE DR | | | KENNESAW | GA | 30152 | | Trade Claim | | | | | $486.00 |
| VEDDER PRICE P.C. | | 222 NORTH LASALLE STREET | | | CHICAGO | IL | 60601 | | Trade Claim | | | | | $15,640.00 |

In re: Event Rentals, Inc.
Case No. 14-10282
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VELMA MC CARD | | 2034 ALLBROOK ST | | | LOMITA | CA | 90717 | | Commission or Refund Claim | | | | | $105.00 |
| VENABLE LLP | | POST OFFICE BOX 62727 | | | BALTIMORE | MD | 21264-2727 | | Trade Claim | | | | | $192,147.68 |
| VERIZON | | PO BOX 9688 | | | MISSION HILLS | CA | 91346-9688 | | Utility or Fuel Claim | | | | | $6,031.55 |
| VERIZON WIRELESS | | P.O. BOX 660108 | | | DALLAS | TX | 75266-0108 | | Utility or Fuel Claim | | | | | $1,587.87 |
| VERNON MECHANICAL SERVICES, INC. | | 5930-E ROYAL LN. PMB-209 | | | DALLAS | TX | 75230 | | Trade Claim | | | | | $2,999.94 |
| VERSAILLES | | 1248 S. FLOWER STREET | | | LOS ANGELES | CA | 90015 | | Trade Claim | | | | | $11,187.08 |
| VESTCO FOOD EQUIPMENT | | 1220 INDUSTRIAL AVE. | | | ESCONDIDO | CA | 92029 | | Trade Claim | | | | | $7,513.51 |
| VICTOR CADENA DBA CADENA TRANSPORT | | 4138 E. AGATE KNOLL DRIVE | | | TUCSON | AZ | 85756 | | Utility or Fuel Claim | | | | | $21,100.00 |
| VICTORIA KEMSLEY | | 850 1/2 PALM AVE #201 | | | LOS ANGELES | CA | 90069 | | Commission or Refund Claim | | | | | $325.21 |
| VILLAGE OF HODGKINS | | 8990 LYONS STREET | | | HODGKINS | IL | 60525 | | Commission or Refund Claim | | | | | $865.59 |
| VILLAGE OF MCCOOK | | 5000 GLENCOE AVE | | | MCCOOK | IL | 60525 | | Utility or Fuel Claim | | | | | $1,267.62 |
| VINIS PARTY RENTALS | | 1617 W. ROSECRANS AVE #J | | | GARDENA | CA | 90249 | | Trade Claim | | | | | $1,319.70 |
| VOSS EQUIPMENT INC. | | 15241 S. COMMERCIAL AVE | | | HARVEY | IL | 60426 | | Trade Claim | | | | | $515.92 |
| W.H. DAUM INVESTMENTS COMPANY | | 5731 WEST SLAUSON AVE | SUITE # 222 | | CULVER CITY | CA | 90230-6509 | | Trade Claim | | | | | $29,471.00 |
| W.M OLSEN, INC | | P.O. BOX 116 | | | MAPLE PARK | IL | 60151 | | Trade Claim | | | | | $3,410.00 |
| WALLY'S WINE & SPIRITS | | 2107 WESTWOOD BLVD | | | LOS ANGELES | CA | 90025 | | Trade Claim | | | | | $4,113.79 |
| WALTER NICOLAS GONZALEZ | | PO BOX 1142 | | | BEVERLY HILLS | CA | 90213 | | Commission or Refund Claim | | | | | $693.25 |
| WARNER BRO/FOOD SERVICE-ESL | | 4000 WARNER BLDG 19 RM 105 | | | BURBANK | CA | 91522 | | Commission or Refund Claim | | | | | $7,979.58 |
| WASTE INDUSTRIES | | P.O. BOX 580027 | | | CHARLOTTE | NC | 28258-0027 | | Utility or Fuel Claim | | | | | $696.15 |
| WASTE MANAGEMENT | | P.O. BOX 541065 | | | LOS ANGELES | CA | 90054-1065 | | Utility or Fuel Claim | | | | | $19,108.59 |
| WATER KOOLER KING INC. | PURO WATER CO. | 1833 N DALY ST | PO BOX 31310 | | LOS ANGELES | CA | 90031-0310 | | Trade Claim | | | | | $228.00 |
| WATER STORE COFFEE CUP | GREG WILSON | 225 MCMURRAY RD. #F | | | BUELLTON | CA | 93427 | | Trade Claim | | | | | $2,100.00 |
| WATER TECHNIQUES | | 2915 DAIMLER STREET | | | SANTA ANA | CA | 92705 | | Trade Claim | | | | | $4,138.74 |
| WATERMILL SHOPPES LLC | C/O RD MANAGEMENT LLC | 810 SEVENTH AVENUE, 10TH FLOOR | | | NEW YORK | NY | 10019 | | Trade Claim | | | | | $6,010.00 |
| WATER'S CATERING | | 1105 WEST MORENA BLVD | | | SAN DIEGO | CA | 92110 | | Commission or Refund Claim | | | | | $1,119.52 |
| WE RENT ATLANTA | | 2095-D GENERAL TRUMAN ST | | | ATLANTA | GA | 30318 | | Trade Claim | | | | | $1,413.60 |
| WELCH EQUIPMENT | | PO BOX 912504 | | | DENVER | CO | 80291 | | Trade Claim | | | | | $869.69 |
| WELLS FARGO BUSINESS CREDIT | | PO BOX 60839 | | | CHARLOTTE | NC | 28260-0839 | | Trade Claim | | | | | $8,879.74 |
| WELLS FRAGO TRADE CAPITAL SERVICES, INC. | | P.O. BOX 360286 | | | PITTSBURGH | PA | 15250-6286 | | Trade Claim | | | | | $103.70 |
| WENDY CREED | | 555 SOUTH BARRINGTON AVE # 423 | | | LOS ANGELES | CA | 90049 | | Commission or Refund Claim | | | | | $14.27 |
| WEST IP COMMUNICATIONS, INC. | | DEPARTMENT 1413 | | | DENVER | CO | 80256 | | Trade Claim | | | | | $12,052.86 |
| WEST L.A. TRAILER & EQUIPMENT RENTALS | | 11700 SANTA MONICA BLVD. | | | WEST LOS ANGELES | CA | 90025 | | Trade Claim | | | | | $93.24 |
| WEST LA POKER | | 11209 NATIONAL BLVD | #131 | | LOS ANGELES | CA | 90064 | | Trade Claim | | | | | $390.00 |

In re: Event Rentals, Inc.
**Case No. 14-10282**
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WESTCORE DELTA LLC | | P.O. BOX 844405 | | | LOS ANGELES | CA | 90084 | | Trade Claim | | | | | $14,955.00 |
| WESTERN EXTERMINATOR COMPANY | | 10936 S. LA CIENEGA | | | LENNOX | CA | 90304 | | Trade Claim | | | | | $4,342.75 |
| WESTERN FIRE PROTECTION | | 12232 THATCHER CT | | | POWAY | CA | 92064-6876 | | Trade Claim | | | | | $852.69 |
| WESTERN PACIFIC INTERNATIONAL | | 1201 S. LOS ANGELES STREET | SUITE 4 | | LOS ANGELES | CA | 90015 | | Trade Claim | | | | | $181.94 |
| WESTERN STATE DESIGN INC | | 2331 TRIPALDI WAY | | | HAYWARD | CA | 94545 | | Trade Claim | | | | | $11,021.85 |
| WESTERN TIRE & AUTO CARE | | P.O. BOX 26911 | | | TUCSON | AZ | 85726-6911 | | Trade Claim | | | | | $1,065.01 |
| WESTWOOD POWER TOOLS | | 4824 SOUTH SEPULVEDA BLVD. | | | CULVER CITY | CA | 90230 | | Trade Claim | | | | | $13.14 |
| WEX BANK | | PO BOX 6293 | | | CAROL STREAM | IL | 60197-6293 | | Utility or Fuel Claim | | | | | $423.28 |
| WHERE TO START INC | | 6375 THOMAS AVE | | | NEWARK | CA | 94560-4043 | | Commission or Refund Claim | | | | | $1,143.92 |
| WHITE & CASE LLP | | 23802 NETWORK PLACE | | | CHICAGO | IL | 60673-1238 | | Trade Claim | | | | | $0.00 |
| WHITNEY INGERSOLL | | 595 HOT SPRINGS RD | | | SANTA BARBARA | CA | 93108 | | Trade Claim | | | | | $3,220.00 |
| WHOLESALE TAPE & SUPPLY CO | | 7101 VALJEAN AVE | | | VAN NUYS | CA | 91406 | | Trade Claim | | | | | $25,996.22 |
| WHOLESALE TOOL CO., INC. | | P.O. BOX 68 | | | WARREN | MI | 48090-0068 | | Trade Claim | | | | | $302.73 |
| WILDFLOWER LINEN | | 6901 8TH STREET | | | BUENA PARK | CA | 90620 | | Trade Claim | | | | | $6,528.37 |
| WILLIAM P. DANNA, LTD. S.C | | 1105 W. BURLINGTON AVE. | | | WESTERN SPRINGS | IL | 60558 | | Trade Claim | | | | | $6.00 |
| WILLIAM R. MARTINEZ | | 988 FREDENSBORG CYN | | | SOLVANG | CA | 93463 | | Commission or Refund Claim | | | | | $482.94 |
| WILLIAMS EQUIPMENT AND SUPPLY CO. | | P.O. BOX 1000 | DEPT 295 | | MEMPHIS | TN | 38148-0295 | | Trade Claim | | | | | $934.09 |
| WILLIAMS EQUIPMENT SERVICE INC. | | 5600 OLD US HWY 64E. | | | ZEBULON | NC | 27597 | | Trade Claim | | | | | $194.00 |
| WILLIAMSON, CAMRON | C/O WESIMAN & CAIRO | ONE EAST WACKER DRIVE | 38TH FLOOR | | CHICAGO | IL | 60601 | | General Liability Claim | | X | X | X | Unknown |
| WILLING MINDS LLC | | 1830 MIRALOMA AVE. | SUITE A | | PLACENTIA | CA | 92870 | | Trade Claim | | | | | $6,894.25 |
| WILSON & COMPANY | | PO BOX 3305 | | | SALINA | KS | 67402-3305 | | Trade Claim | | | | | $9,260.00 |
| WILSON HULL & NEAL | | 1600 NORTHSIDE DRIVE N.W. | | | ATLANTA | GA | 30318-3297 | | Utility or Fuel Claim | | | | | $15,091.34 |
| WILSON WEST EVENTS | | 1601 DOLORES ST | | | SAN FRANCISCO | CA | 94110 | | Commission or Refund Claim | | | | | $10.08 |
| WINCHESTER EQUIPMENT COMPANY | | 121 INDIAN HOLLOW ROAD | | | WINCHESTER | VA | 22603 | | Trade Claim | | | | | $431.22 |
| WINDY CITY ENGINEERING, INC | | 3244 W. 30TH STREET | | | CHICAGO | IL | 60623 | | Trade Claim | | | | | $1,350.00 |
| WINDY CITY LINEN | | 787 GLENN AVE | | | WHEELING | IL | 60090 | | Trade Claim | | | | | $551.75 |
| WINDY CITY TRUCK REPAIR, INC. | | 61 S. MITCHELL COURT | | | ADDISON | IL | 60101 | | Trade Claim | | | | | $663.96 |
| WINERY CHEFS | RICHARD ERIC HAAKE | 1241 ADAM ST. # 1063 | | | SAINT HELENA | CA | 84574 | | Commission or Refund Claim | | | | | $156.04 |
| WINSTON POWELL | | 429 EAST 65TH STREET | | | NEW YORK | NY | 10065 | | Commission or Refund Claim | | | | | $98.24 |
| WOOD OIL COMPANY | | 1532 W. 132ND ST | | | GARDENA | CA | 90249 | | Utility or Fuel Claim | | | | | $1,327.55 |
| WORK WEAR | | 6318 AIRPORT FRWY | SUITE C | | FORTH WORTH | TX | 76117 | | Trade Claim | | | | | $1,722.95 |
| WORKHEALTH/QVMC | | 1100 TRANCAS ST. | SUITE 300 | | NAPA | CA | 94558 | | Trade Claim | | | | | $316.00 |
| WORLD WIDE FABRIC | | 910 S. WALL STREET | 2ND FLOOR | | LOS ANGELES | CA | 90015 | | Trade Claim | | | | | $6,294.79 |

In re: Event Rentals, Inc.
Case No. 14-10282
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WORLDWIDE RENTS, LLC | | 3141 NIFDA BLVD | | | SMYRNA | GA | 30080 | | Trade Claim | | | | | $354.91 |
| WP MILLER | | PO BOX 45163 | | | LOS ANGELES | CA | 90045 | | Commission or Refund Claim | | | | | $730.16 |
| XEROX CORPORATION | | P.O. BOX 660501 | | | DALLAS | TX | 75266-0501 | | Trade Claim | | | | | $13,990.64 |
| XOXO BRIDE | | 1428 LA PAZ DRIVE | | | OJAI | CA | 93023 | | Commission or Refund Claim | | | | | $121.54 |
| YIFAT OREN EVENTS | | 1527 N. FAIRFAX | | | LOS ANGELES | CA | 92246 | | Commission or Refund Claim | | | | | $1,107.53 |
| YOSHI'S | | 1330 FILLMORE ST | | | SAN FRANCISCO | CA | 94115 | | Commission or Refund Claim | | | | | $152.22 |
| YOUNGS MOBILE AIR CONDITIONING | | P.O. BOX 2876 | | | CHANDLER | AZ | 85244-2876 | | Trade Claim | | | | | $55.00 |
| YOUR PERFECT DAY WEDDING AND EVENTS | | 6731 EAST GRANADA ROAD | | | SCOTTSDALE | AZ | 85257 | | Commission or Refund Claim | | | | | $285.03 |
| YOURBASH! | | 1133 9TH STREET #109 | | | SANTA MONICA | CA | 90403 | | Commission or Refund Claim | | | | | $5,586.19 |
| YP | | PO OBX 105024 | | | ATLANTA | GA | 30348-5024 | | Utility or Fuel Claim | | | | | $26.28 |
| YRC FREIGHT | | PO BOX 7914 | | | OVERLAND PARK | KS | 66207-0914 | | Utility or Fuel Claim | | | | | $140.00 |
| ZAL INDUSTRIAL | | 4905 TELEGRAPH RD | | | LOS ANGELES | CA | 90022 | | Trade Claim | | | | | $48,093.95 |
| ZAVALZA TRUCKING | | 1476 RADAR ROAD | | | SAN DIEGO | CA | 92154 | | Trade Claim | | | | | $1,985.00 |
| ZEE MEDICAL, INC | | PO BOX 781534 | | | INDIANAPOLIS | IN | 46278-8534 | | Trade Claim | | | | | $261.62 |
| ZENGO RESTAURANT | ROSALIND NAPOLI | 395 SANTA MONICA PL. | 3RD FLOOR #306 | | SANTA MONICA | CA | 90401 | | Commission or Refund Claim | | | | | $100.00 |
| ZEP SALES & SERVICE | | P.O. BOX 3338 | | | BOSTON | MA | 02241-3338 | | Trade Claim | | | | | $1,667.35 |
| ZEPOL COMMUNICATION CO. | | P.O. BOX 5768 | | | EL MONTE | CA | 91734 | | Trade Claim | | | | | $200.00 |
| ZOHE FELICI | | PO BOX 1073 | | | SANTA BARBARA | CA | 93102 | | Commission or Refund Claim | | | | | $581.08 |
| ZURICH NORTH AMERICA | | 8734 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | | Trade Claim | | | | | $959,624.15 |
| | | | | | | | | | | | | | TOTAL: | $61,081,257.34 |

B6G (Official Form 6G) (12/07)

**In re: Event Rentals, Inc.**                                                                    **Case No. 14-10282 (PJW)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m)

☐ Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| See Schedule G Attachment | |

In re: Event Rentals, Inc.
**Case No. 14-10282**
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Abbey SA LP | Attention General Partner | 4444 Centergate Dr | | San Antonio | TX | 78217 | | Exclusive License Agreement |
| American Furniture Rentals, Inc. | Attention Greg Zalkin, Director of Special Events | 720 Hylton Rd | | Pennsauken | NJ | 08110 | | Rental Agreement |
| American Zurich Insurance Company | Attn: General Counsel | 1400 American Lane | | Schaumburg | IL | 60196-1056 | | Deductible Agreement |
| American Zurich Insurance Company | Attn: General Counsel | 1400 American Lane | | Schaumburg | IL | 60196-1056 | | Specifications to Deductible Agreement |
| Automated Office Systems | | 905 Albermarle St | | Charlottesville | VA | 22903 | | Equipment Service Contract |
| BFI Waste Services, LLC dba Allied Waste Services of Charlottesville, Republic Services of Charlottesville | | 1831 Avon Street Extension | | Charlottesville | VA | 22902 | | Customer Service Agreement |
| BIS Computer Solutions, Inc. | | 2428 Foothill Blvd. | | La Crescenta | CA | 91214 | | Agreement for Rentals Software Implementation |
| De Lage Landen Financial Services, Inc. | Attn: Stephanie DeFelice | 1111 Old Eagle School Road | | Wayne | PA | 19087 | | EMC Lease Agreement |
| Descartes Systems (USA) LLC | Stephanie Ratza | 120 Randall Drive | | Waterloo | ON | N2V 1C6 | Canada | Global Logistics Network Services Agreement |
| Descartes Systems (USA) LLC | Stephanie Ratza | 120 Randall Drive | | Waterloo | ON | N2V 1C6 | Canada | Global Logistics Network Services Agreement |
| Descartes Systems (USA) LLC | Stephanie Ratza | 120 Randall Drive | | Waterloo | ON | N2V 1C6 | Canada | Statement of Work |
| Designer 8 Event Furniture Rental, Inc. | Samantha Sackler | 8575 Higuera Street | | Culver City | CA | 90232 | | Agreement |
| Ecolab Pest Elimination | | 655 Lone Oak Drive | ESC E3 | Eagan | MN | 55121 | | Pest Elimination Services Agreement |
| Kathryn Y. Trickey | | 5501 Sandburg Avenue | | San Diego | CA | 92122 | | Employment Agreement |
| KIDWELL, SUSAN | | 372 LEXINGTON WAY | | BURLINGAME | CA | 94010 | | Employment Agreement |
| Law Office of Ron R. Goldie | | 11968 Brentridge Drive | | Los Angeles | CA | 90029 | | Agreement |
| Michael Stern | | 310 Washington Blvd, # 702 | | Marina Del Rey | CA | 90292 | | Employment Agreement |
| Napa Valley Petroleum, Inc | | PO Box 2670 | | Napa | CA | 94558 | | LP Gas Service and Equipment Rental Agreement |
| NET2EZ | | 16060 Ventura Blvd # 105-211 | | Encino | CA | 91436 | | Service Agreement |
| PDQ Temporaries, Inc | | 2435 W Northwest Hwy #109 | | Dallas | TX | 75220 | | Agreement to Provide Staffing Services |
| Quest Events LLC | dba Quest Drape | 2591 Dallas Pkwy | Ste 201 | Frisco | TX | 75034 | | Terms and Conditions of Rentals/Sales Agreement |
| Riedel Crystal of America, Inc. | | 95 Mayfield Ave | | Edison | NJ | 08837 | | Riedel Caterer/Party Rental Agreement |
| Robert Kraak | | 4505 S. Country Club R. | | Tucson | AZ | 85718 | | Employment Agreement |
| Ryder Truck Rental, Inc | | 11690 NW 105th Street | | Miami | FL | 33178 | | Truck Lease & Service Agreement (TL5A) Schedule A No. 771089 |
| Ryder Truck Rental, Inc | | 11690 NW 105th Street | | Miami | FL | 33178 | | Truck Lease & Service Agreement (TL5A) Schedule A No. 138871 |
| Ryder Truck Rental, Inc. | | 3600 N. W. 82nd Ave | | Miami | FL | 33166 | | Amendment to Truck Lease and Service Agreement |
| Siemens | | 10 Technology Dr | | Lowell | MA | 01851 | | Contract Renewal Specialist-Water Technologies |
| Southern Air, Inc. | | 3305 Lobban Pl | | Charlottesville | VA | 22903 | | Maintenance Agreement for Building Environmental Systems |
| Waste Management | | 1601 Waste Management Blvd | | Lewisville | TX | 75067 | | Commercial Service Agreement |
| WTF Investments, Inc. | | PO Box 3758 | | North Myrtle Beach | SC | 29582 | | Real Estate Lease Agreement |
| Zurich American Insurance Company | Attn: General Counsel | 1400 American Lane | | Schaumburg | IL | 60196-1056 | | Deductible Agreement |
| Zurich American Insurance Company | Attn: General Counsel | 1400 American Lane | | Schaumburg | IL | 60196-1056 | | Specifications to Deductible Agreement No. 9138064-00 |
| Zurich American Insurance Company | Attn: General Counsel | 1400 American Lane | | Schaumburg | IL | 60196-1056 | | Specifications to Deductible Agreement No. 9138064-01 |
| Zurich Global Corporate | | 1400 American Lane | | Schaumburg | IL | 60196-1056 | | Bound Confirmation of Coverage |

B6H (Official Form 6H) (12/07)

**In re: Event Rentals, Inc.**                                    **Case No. 14-10282 (PJW)**

# SCHEDULE  H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors.  Include all guarantors and co-signers.  If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight-year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory.  Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case.  If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C. §112 and Fed. Bankr. P. 1007(m)

☐ Check this box if debtor has no codebtors.

| NAME AND  ADDRESS OF CODEBTOR | NAME AND  ADDRESS OF CREDITOR |
|---|---|
| See Schedule H Attachment | |

**In re: Event Rentals, Inc.**
**Case No. 14-10282**
Schedule H
Codebtors

| Name of codebtor | Name of creditor |
|---|---|
| Classic Midwest, Inc.<br>901 West Hillcrest Blvd<br>Inglewood, CA 90301 | Abelco Finance LLC as Administrative Agent to<br>Term Loan, Revolving Loan and Acquisition Loan<br>875 Third Avenue, 12th Floor<br>New York, NY 10022 |
| Classic Northeast, Inc.<br>901 West Hillcrest Blvd<br>Inglewood, CA 90301 | Abelco Finance LLC as Administrative Agent to<br>Term Loan, Revolving Loan and Acquisition Loan<br>875 Third Avenue, 12th Floor<br>New York, NY 10022 |
| Classic Panache, Inc.<br>901 West Hillcrest Blvd<br>Inglewood, CA 90301 | Abelco Finance LLC as Administrative Agent to<br>Term Loan, Revolving Loan and Acquisition Loan<br>875 Third Avenue, 12th Floor<br>New York, NY 10022 |
| Classic Party Rentals LP<br>901 West Hillcrest Blvd<br>Inglewood, CA 90301 | Abelco Finance LLC as Administrative Agent to<br>Term Loan, Revolving Loan and Acquisition Loan<br>875 Third Avenue, 12th Floor<br>New York, NY 10022 |
| Classic Party Rentals, Inc.<br>901 West Hillcrest Blvd<br>Inglewood, CA 90301 | Abelco Finance LLC as Administrative Agent to<br>Term Loan, Revolving Loan and Acquisition Loan<br>875 Third Avenue, 12th Floor<br>New York, NY 10022 |
| Classic Southeast, Inc.<br>901 West Hillcrest Blvd<br>Inglewood, CA 90301 | Abelco Finance LLC as Administrative Agent to<br>Term Loan, Revolving Loan and Acquisition Loan<br>875 Third Avenue, 12th Floor<br>New York, NY 10022 |
| Classic/Prime, Inc.<br>901 West Hillcrest Blvd<br>Inglewood, CA 90301 | Abelco Finance LLC as Administrative Agent to<br>Term Loan, Revolving Loan and Acquisition Loan<br>875 Third Avenue, 12th Floor<br>New York, NY 10022 |
| DBO Acquisition Corp.<br>901 West Hillcrest Blvd<br>Inglewood, CA 90301 | Abelco Finance LLC as Administrative Agent to<br>Term Loan, Revolving Loan and Acquisition Loan<br>875 Third Avenue, 12th Floor<br>New York, NY 10022 |
| DUBO Acquisition Corp.<br>901 West Hillcrest Blvd<br>Inglewood, CA 90301 | Abelco Finance LLC as Administrative Agent to<br>Term Loan, Revolving Loan and Acquisition Loan<br>875 Third Avenue, 12th Floor<br>New York, NY 10022 |
| Grand Events & Party Rentals, Inc.<br>901 West Hillcrest Blvd<br>Inglewood, CA 90301 | Abelco Finance LLC as Administrative Agent to<br>Term Loan, Revolving Loan and Acquisition Loan<br>875 Third Avenue, 12th Floor<br>New York, NY 10022 |
| Special Event Holding, Inc.<br>901 West Hillcrest Blvd<br>Inglewood, CA 90301 | Abelco Finance LLC as Administrative Agent to<br>Term Loan, Revolving Loan and Acquisition Loan<br>875 Third Avenue, 12th Floor<br>New York, NY 10022 |
| Unique Tabletop Rentals, Inc.<br>901 West Hillcrest Blvd<br>Inglewood, CA 90301 | Abelco Finance LLC as Administrative Agent to<br>Term Loan, Revolving Loan and Acquisition Loan<br>875 Third Avenue, 12th Floor<br>New York, NY 10022 |

**In re: Event Rentals, Inc.**
**Case No. 14-10282**
Schedule H
Codebtors

| Name of codebtor | Name of creditor |
|---|---|
| Classic Midwest, Inc.<br>901 West Hillcrest Blvd<br>Inglewood, CA 90301 | JPM Mezzanine Capital, LLC<br>c/o JPM Mezzanine Capital<br>383 Madison Avenue, 40th Floor<br>New York, NY 10172<br>Amended and Restated Liquidity Note Purchase<br>Agreement, dated as of March 31, 2011 |
| Classic Northeast, Inc.<br>901 West Hillcrest Blvd<br>Inglewood, CA 90301 | JPM Mezzanine Capital, LLC<br>c/o JPM Mezzanine Capital<br>383 Madison Avenue, 40th Floor<br>New York, NY 10172<br>Amended and Restated Liquidity Note Purchase<br>Agreement, dated as of March 31, 2011 |
| Classic Panache, Inc.<br>901 West Hillcrest Blvd<br>Inglewood, CA 90301 | JPM Mezzanine Capital, LLC<br>c/o JPM Mezzanine Capital<br>383 Madison Avenue, 40th Floor<br>New York, NY 10172<br>Amended and Restated Liquidity Note Purchase<br>Agreement, dated as of March 31, 2011 |
| Classic Party Rentals LP<br>901 West Hillcrest Blvd<br>Inglewood, CA 90301 | JPM Mezzanine Capital, LLC<br>c/o JPM Mezzanine Capital<br>383 Madison Avenue, 40th Floor<br>New York, NY 10172<br>Amended and Restated Liquidity Note Purchase<br>Agreement, dated as of March 31, 2011 |
| Classic Party Rentals, Inc.<br>901 West Hillcrest Blvd<br>Inglewood, CA 90301 | JPM Mezzanine Capital, LLC<br>c/o JPM Mezzanine Capital<br>383 Madison Avenue, 40th Floor<br>New York, NY 10172<br>Amended and Restated Liquidity Note Purchase<br>Agreement, dated as of March 31, 2011 |
| Classic Southeast, Inc.<br>901 West Hillcrest Blvd<br>Inglewood, CA 90301 | JPM Mezzanine Capital, LLC<br>c/o JPM Mezzanine Capital<br>383 Madison Avenue, 40th Floor<br>New York, NY 10172<br>Amended and Restated Liquidity Note Purchase<br>Agreement, dated as of March 31, 2011 |
| Classic/Prime, Inc.<br>901 West Hillcrest Blvd<br>Inglewood, CA 90301 | JPM Mezzanine Capital, LLC<br>c/o JPM Mezzanine Capital<br>383 Madison Avenue, 40th Floor<br>New York, NY 10172<br>Amended and Restated Liquidity Note Purchase<br>Agreement, dated as of March 31, 2011 |
| DBO Acquisition Corp.<br>901 West Hillcrest Blvd<br>Inglewood, CA 90301 | JPM Mezzanine Capital, LLC<br>c/o JPM Mezzanine Capital<br>383 Madison Avenue, 40th Floor<br>New York, NY 10172<br>Amended and Restated Liquidity Note Purchase<br>Agreement, dated as of March 31, 2011 |

**In re: Event Rentals, Inc.**
**Case No. 14-10282**
Schedule H
Codebtors

| Name of codebtor | Name of creditor |
|---|---|
| DUBO Acquisition Corp.<br>901 West Hillcrest Blvd<br>Inglewood, CA 90301 | JPM Mezzanine Capital, LLC<br>c/o JPM Mezzanine Capital<br>383 Madison Avenue, 40th Floor<br>New York, NY 10172<br>Amended and Restated Liquidity Note Purchase<br>Agreement, dated as of March 31, 2011 |
| Grand Events & Party Rentals, Inc.<br>901 West Hillcrest Blvd<br>Inglewood, CA 90301 | JPM Mezzanine Capital, LLC<br>c/o JPM Mezzanine Capital<br>383 Madison Avenue, 40th Floor<br>New York, NY 10172<br>Amended and Restated Liquidity Note Purchase<br>Agreement, dated as of March 31, 2011 |
| Special Event Holding, Inc.<br>901 West Hillcrest Blvd<br>Inglewood, CA 90301 | JPM Mezzanine Capital, LLC<br>c/o JPM Mezzanine Capital<br>383 Madison Avenue, 40th Floor<br>New York, NY 10172<br>Amended and Restated Liquidity Note Purchase<br>Agreement, dated as of March 31, 2011 |
| Unique Tabletop Rentals, Inc.<br>901 West Hillcrest Blvd<br>Inglewood, CA 90301 | JPM Mezzanine Capital, LLC<br>c/o JPM Mezzanine Capital<br>383 Madison Avenue, 40th Floor<br>New York, NY 10172<br>Amended and Restated Liquidity Note Purchase<br>Agreement, dated as of March 31, 2011 |
| Classic Midwest, Inc.<br>901 West Hillcrest Blvd<br>Inglewood, CA 90301 | Quad-C Holdings, c/o Quad Management Inc<br>444 Madison Avenue, 38th Floor<br>New York, NY 10022<br>Amended and Restated Liquidity Note Purchase<br>Agreement, dated as of March 31, 2011 |
| Classic Northeast, Inc.<br>901 West Hillcrest Blvd<br>Inglewood, CA 90301 | Quad-C Holdings, c/o Quad Management Inc<br>444 Madison Avenue, 38th Floor<br>New York, NY 10022<br>Amended and Restated Liquidity Note Purchase<br>Agreement, dated as of March 31, 2011 |
| Classic Panache, Inc.<br>901 West Hillcrest Blvd<br>Inglewood, CA 90301 | Quad-C Holdings, c/o Quad Management Inc<br>444 Madison Avenue, 38th Floor<br>New York, NY 10022<br>Amended and Restated Liquidity Note Purchase<br>Agreement, dated as of March 31, 2011 |
| Classic Party Rentals LP<br>901 West Hillcrest Blvd<br>Inglewood, CA 90301 | Quad-C Holdings, c/o Quad Management Inc<br>444 Madison Avenue, 38th Floor<br>New York, NY 10022<br>Amended and Restated Liquidity Note Purchase<br>Agreement, dated as of March 31, 2011 |
| Classic Party Rentals, Inc.<br>901 West Hillcrest Blvd<br>Inglewood, CA 90301 | Quad-C Holdings, c/o Quad Management Inc<br>444 Madison Avenue, 38th Floor<br>New York, NY 10022<br>Amended and Restated Liquidity Note Purchase<br>Agreement, dated as of March 31, 2011 |

**In re: Event Rentals, Inc.**
**Case No. 14-10282**
Schedule H
Codebtors

| Name of codebtor | Name of creditor |
|---|---|
| Classic Southeast, Inc.<br>901 West Hillcrest Blvd<br>Inglewood, CA 90301 | Quad-C Holdings, c/o Quad Management Inc<br>444 Madison Avenue, 38th Floor<br>New York, NY 10022<br>Amended and Restated Liquidity Note Purchase<br>Agreement, dated as of March 31, 2011 |
| Classic/Prime, Inc.<br>901 West Hillcrest Blvd<br>Inglewood, CA 90301 | Quad-C Holdings, c/o Quad Management Inc<br>444 Madison Avenue, 38th Floor<br>New York, NY 10022<br>Amended and Restated Liquidity Note Purchase<br>Agreement, dated as of March 31, 2011 |
| DBO Acquisition Corp.<br>901 West Hillcrest Blvd<br>Inglewood, CA 90301 | Quad-C Holdings, c/o Quad Management Inc<br>444 Madison Avenue, 38th Floor<br>New York, NY 10022<br>Amended and Restated Liquidity Note Purchase<br>Agreement, dated as of March 31, 2011 |
| DUBO Acquisition Corp.<br>901 West Hillcrest Blvd<br>Inglewood, CA 90301 | Quad-C Holdings, c/o Quad Management Inc<br>444 Madison Avenue, 38th Floor<br>New York, NY 10022<br>Amended and Restated Liquidity Note Purchase<br>Agreement, dated as of March 31, 2011 |
| Grand Events & Party Rentals, Inc.<br>901 West Hillcrest Blvd<br>Inglewood, CA 90301 | Quad-C Holdings, c/o Quad Management Inc<br>444 Madison Avenue, 38th Floor<br>New York, NY 10022<br>Amended and Restated Liquidity Note Purchase<br>Agreement, dated as of March 31, 2011 |
| Special Event Holding, Inc.<br>901 West Hillcrest Blvd<br>Inglewood, CA 90301 | Quad-C Holdings, c/o Quad Management Inc<br>444 Madison Avenue, 38th Floor<br>New York, NY 10022<br>Amended and Restated Liquidity Note Purchase<br>Agreement, dated as of March 31, 2011 |
| Unique Tabletop Rentals, Inc.<br>901 West Hillcrest Blvd<br>Inglewood, CA 90301 | Quad-C Holdings, c/o Quad Management Inc<br>444 Madison Avenue, 38th Floor<br>New York, NY 10022<br>Amended and Restated Liquidity Note Purchase<br>Agreement, dated as of March 31, 2011 |
| Classic Midwest, Inc.<br>901 West Hillcrest Blvd<br>Inglewood, CA 90301 | S.A.C. Domestic Capital Funding, Ltd.<br>c/o S.A.C. Capital Advisors LLC<br>72 Cummings Point Rd<br>Stamford, CT 06902<br>Amended and Restated Liquidity Note Purchase<br>Agreement, dated as of March 31, 2011 |
| Classic Northeast, Inc.<br>901 West Hillcrest Blvd<br>Inglewood, CA 90301 | S.A.C. Domestic Capital Funding, Ltd.<br>c/o S.A.C. Capital Advisors LLC<br>72 Cummings Point Rd<br>Stamford, CT 06902<br>Amended and Restated Liquidity Note Purchase<br>Agreement, dated as of March 31, 2011 |

**In re: Event Rentals, Inc.**
**Case No. 14-10282**
Schedule H
Codebtors

| Name of codebtor | Name of creditor |
|---|---|
| Classic Panache, Inc.<br>901 West Hillcrest Blvd<br>Inglewood, CA 90301 | S.A.C. Domestic Capital Funding, Ltd.<br>c/o S.A.C. Capital Advisors LLC<br>72 Cummings Point Rd<br>Stamford, CT 06902<br>Amended and Restated Liquidity Note Purchase<br>Agreement, dated as of March 31, 2011 |
| Classic Party Rentals LP<br>901 West Hillcrest Blvd<br>Inglewood, CA 90301 | S.A.C. Domestic Capital Funding, Ltd.<br>c/o S.A.C. Capital Advisors LLC<br>72 Cummings Point Rd<br>Stamford, CT 06902<br>Amended and Restated Liquidity Note Purchase<br>Agreement, dated as of March 31, 2011 |
| Classic Party Rentals, Inc.<br>901 West Hillcrest Blvd<br>Inglewood, CA 90301 | S.A.C. Domestic Capital Funding, Ltd.<br>c/o S.A.C. Capital Advisors LLC<br>72 Cummings Point Rd<br>Stamford, CT 06902<br>Amended and Restated Liquidity Note Purchase<br>Agreement, dated as of March 31, 2011 |
| Classic Southeast, Inc.<br>901 West Hillcrest Blvd<br>Inglewood, CA 90301 | S.A.C. Domestic Capital Funding, Ltd.<br>c/o S.A.C. Capital Advisors LLC<br>72 Cummings Point Rd<br>Stamford, CT 06902<br>Amended and Restated Liquidity Note Purchase<br>Agreement, dated as of March 31, 2011 |
| Classic/Prime, Inc.<br>901 West Hillcrest Blvd<br>Inglewood, CA 90301 | S.A.C. Domestic Capital Funding, Ltd.<br>c/o S.A.C. Capital Advisors LLC<br>72 Cummings Point Rd<br>Stamford, CT 06902<br>Amended and Restated Liquidity Note Purchase<br>Agreement, dated as of March 31, 2011 |
| DBO Acquisition Corp.<br>901 West Hillcrest Blvd<br>Inglewood, CA 90301 | S.A.C. Domestic Capital Funding, Ltd.<br>c/o S.A.C. Capital Advisors LLC<br>72 Cummings Point Rd<br>Stamford, CT 06902<br>Amended and Restated Liquidity Note Purchase<br>Agreement, dated as of March 31, 2011 |
| DUBO Acquisition Corp.<br>901 West Hillcrest Blvd<br>Inglewood, CA 90301 | S.A.C. Domestic Capital Funding, Ltd.<br>c/o S.A.C. Capital Advisors LLC<br>72 Cummings Point Rd<br>Stamford, CT 06902<br>Amended and Restated Liquidity Note Purchase<br>Agreement, dated as of March 31, 2011 |
| Grand Events & Party Rentals, Inc.<br>901 West Hillcrest Blvd<br>Inglewood, CA 90301 | S.A.C. Domestic Capital Funding, Ltd.<br>c/o S.A.C. Capital Advisors LLC<br>72 Cummings Point Rd<br>Stamford, CT 06902<br>Amended and Restated Liquidity Note Purchase<br>Agreement, dated as of March 31, 2011 |

**In re: Event Rentals, Inc.**
**Case No. 14-10282**
Schedule H
Codebtors

| Name of codebtor | Name of creditor |
|---|---|
| Special Event Holding, Inc.<br>901 West Hillcrest Blvd<br>Inglewood, CA 90301 | S.A.C. Domestic Capital Funding, Ltd.<br>c/o S.A.C. Capital Advisors LLC<br>72 Cummings Point Rd<br>Stamford, CT 06902<br>Amended and Restated Liquidity Note Purchase<br>Agreement, dated as of March 31, 2011 |
| Unique Tabletop Rentals, Inc.<br>901 West Hillcrest Blvd<br>Inglewood, CA 90301 | S.A.C. Domestic Capital Funding, Ltd.<br>c/o S.A.C. Capital Advisors LLC<br>72 Cummings Point Rd<br>Stamford, CT 06902<br>Amended and Restated Liquidity Note Purchase<br>Agreement, dated as of March 31, 2011 |
| Classic Midwest, Inc.<br>901 West Hillcrest Blvd<br>Inglewood, CA 90301 | S.A.C. Offshore Capital Funding, Ltd.<br>c/o S.A.C. Capital Advisors LLC<br>72 Cummings Point Rd<br>Stamford, CT 06902<br>Amended and Restated Liquidity Note Purchase<br>Agreement, dated as of March 31, 2011 |
| Classic Northeast, Inc.<br>901 West Hillcrest Blvd<br>Inglewood, CA 90301 | S.A.C. Offshore Capital Funding, Ltd.<br>c/o S.A.C. Capital Advisors LLC<br>72 Cummings Point Rd<br>Stamford, CT 06902<br>Amended and Restated Liquidity Note Purchase<br>Agreement, dated as of March 31, 2011 |
| Classic Panache, Inc.<br>901 West Hillcrest Blvd<br>Inglewood, CA 90301 | S.A.C. Offshore Capital Funding, Ltd.<br>c/o S.A.C. Capital Advisors LLC<br>72 Cummings Point Rd<br>Stamford, CT 06902<br>Amended and Restated Liquidity Note Purchase<br>Agreement, dated as of March 31, 2011 |
| Classic Party Rentals LP<br>901 West Hillcrest Blvd<br>Inglewood, CA 90301 | S.A.C. Offshore Capital Funding, Ltd.<br>c/o S.A.C. Capital Advisors LLC<br>72 Cummings Point Rd<br>Stamford, CT 06902<br>Amended and Restated Liquidity Note Purchase<br>Agreement, dated as of March 31, 2011 |
| Classic Party Rentals, Inc.<br>901 West Hillcrest Blvd<br>Inglewood, CA 90301 | S.A.C. Offshore Capital Funding, Ltd.<br>c/o S.A.C. Capital Advisors LLC<br>72 Cummings Point Rd<br>Stamford, CT 06902<br>Amended and Restated Liquidity Note Purchase<br>Agreement, dated as of March 31, 2011 |
| Classic Southeast, Inc.<br>901 West Hillcrest Blvd<br>Inglewood, CA 90301 | S.A.C. Offshore Capital Funding, Ltd.<br>c/o S.A.C. Capital Advisors LLC<br>72 Cummings Point Rd<br>Stamford, CT 06902<br>Amended and Restated Liquidity Note Purchase<br>Agreement, dated as of March 31, 2011 |

**In re: Event Rentals, Inc.**
**Case No. 14-10282**
Schedule H
Codebtors

| Name of codebtor | Name of creditor |
|---|---|
| Classic/Prime, Inc.<br>901 West Hillcrest Blvd<br>Inglewood, CA 90301 | S.A.C. Offshore Capital Funding, Ltd.<br>c/o S.A.C. Capital Advisors LLC<br>72 Cummings Point Rd<br>Stamford, CT 06902<br>Amended and Restated Liquidity Note Purchase<br>Agreement, dated as of March 31, 2011 |
| DBO Acquisition Corp.<br>901 West Hillcrest Blvd<br>Inglewood, CA 90301 | S.A.C. Offshore Capital Funding, Ltd.<br>c/o S.A.C. Capital Advisors LLC<br>72 Cummings Point Rd<br>Stamford, CT 06902<br>Amended and Restated Liquidity Note Purchase<br>Agreement, dated as of March 31, 2011 |
| DUBO Acquisition Corp.<br>901 West Hillcrest Blvd<br>Inglewood, CA 90301 | S.A.C. Offshore Capital Funding, Ltd.<br>c/o S.A.C. Capital Advisors LLC<br>72 Cummings Point Rd<br>Stamford, CT 06902<br>Amended and Restated Liquidity Note Purchase<br>Agreement, dated as of March 31, 2011 |
| Grand Events & Party Rentals, Inc.<br>901 West Hillcrest Blvd<br>Inglewood, CA 90301 | S.A.C. Offshore Capital Funding, Ltd.<br>c/o S.A.C. Capital Advisors LLC<br>72 Cummings Point Rd<br>Stamford, CT 06902<br>Amended and Restated Liquidity Note Purchase<br>Agreement, dated as of March 31, 2011 |
| Special Event Holding, Inc.<br>901 West Hillcrest Blvd<br>Inglewood, CA 90301 | S.A.C. Offshore Capital Funding, Ltd.<br>c/o S.A.C. Capital Advisors LLC<br>72 Cummings Point Rd<br>Stamford, CT 06902<br>Amended and Restated Liquidity Note Purchase<br>Agreement, dated as of March 31, 2011 |
| Unique Tabletop Rentals, Inc.<br>901 West Hillcrest Blvd<br>Inglewood, CA 90301 | S.A.C. Offshore Capital Funding, Ltd.<br>c/o S.A.C. Capital Advisors LLC<br>72 Cummings Point Rd<br>Stamford, CT 06902<br>Amended and Restated Liquidity Note Purchase<br>Agreement, dated as of March 31, 2011 |

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**

**In re: Event Rentals, Inc.**                                                                    **Case No. 14-10282 (PJW)**

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

I, Andrew Hinkelman, Chief Restructuring Officer of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of 237 sheets , and that they are true and correct to the best of my knowledge, information, and belief.

Date _3/21/2014_____          Signature: _____

                                                                             **Andrew Hinkelman**

                                                                             **Chief Restructuring Officer**

--------------------------------------------------------------------------------------------------------------------------------------------------

**Penalty for making a false statement or concealing property: Fine of up to $500,000 or imprisonment for up to 5 years or both.  18 U.S.C.§§ 152 and 3571.**