**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| **In re** | **Chapter 11** |
| **Event Rentals, Inc.,** *et al.*,[1] | **Case No. 14-10282 (PJW)** |
| **Debtors.** | **Jointly Administered** |

## STATEMENT OF FINANCIAL AFFAIRS FOR
## EVENT RENTALS, INC. (CASE NO. 14-10282)

---

[1] The Debtors and the last four digits of their respective taxpayer identification numbers are: Classic Midwest, Inc. (9934); Classic Northeast, Inc. (9871); Classic Panache, Inc. (1237); Classic Party Rentals, Inc. (3911); Classic Party Rentals LP (0583); Classic/Prime, Inc. (7149); Classic Southeast, Inc. (0700); DBO Acquisition Corp. (1923); DUBO Acquisition Corp. (8795); Event Rentals, Inc. (9443); Grand Events & Party Rentals, Inc. (7940); Special Event Holding, Inc. (5659); and Unique Tabletop Rentals, Inc. (4327). The list of the Debtors' alternate names is located on the docket for Case No. 14-10282 [D.I. 3 as amended by D.I. 92] and is also available at http://www.kccllc.net/CPR.

GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY, AND
DISCLAIMER REGARDING SCHEDULES OF ASSETS AND LIABILITIES
AND STATEMENTS OF FINANCIAL AFFAIRS OF EVENT RENTALS, INC. AND
<u>ITS AFFILIATED DEBTORS</u>

  The Schedules of Assets and Liabilities (collectively, the "<u>Schedules</u>") and the
Statements of Financial Affairs (collectively, the "<u>Statements</u>" and, together with the Schedules, the
"<u>Schedules and Statements</u>") filed by Event Rentals, Inc. and its affiliated debtors in these jointly
administered chapter 11 cases (collectively, the "<u>Debtors</u>") in the United States Bankruptcy for the
District of Delaware (the "<u>Bankruptcy Court</u>") have been prepared pursuant to section 521 of title 11 of
the United States Code (the "<u>Bankruptcy Code</u>") and Rule 1007 of the Federal Rules of Bankruptcy
Procedure by management of the Debtors with the assistance of their legal and financial advisors.

  The Schedules and Statements have been prepared by the Debtors' management
exercising best efforts to ensure accuracy and completeness.  The Schedules and Statements are unaudited
and were prepared with data reasonably available as of March 21, 2014 or in the reasonable proximity
thereof.  These Global Notes and Statement of Limitations, Methodology and Disclaimer Regarding the
Debtors' Schedules and Statements (the "<u>Global Notes</u>") are incorporated by reference in, and comprise
an integral part of, the Schedules and Statements, and should be referred to and reviewed in connection
with any review of the Schedules and Statements.

  The Schedules and Statements have been signed by the Debtors' Chief Restructuring
Officer, Andrew Hinkelman.  In reviewing and signing the Schedules and Statements, Mr. Hinkelman has
necessarily relied upon the efforts, statements and representations of other personnel and professionals of
the Debtors.  Mr. Hinkelman has not (and could not have) personally verified the accuracy of each such
statement and representation, including statements and representations concerning amounts owed to
creditors and their addresses.

I.  <u>Amendments to Schedules and Statements and General Reservation of Rights</u>.

  (1)  While the Debtors' management has exercised best efforts to ensure that the
Schedules and Statements are accurate and complete by each legal entity based on
information that was available at the time of preparation, inadvertent errors or omissions
may exist.  The Debtors reserve the right to amend the Schedules and Statements from
time to time as may be necessary or appropriate.

  (2)  Without limiting anything else expressly reserved herein, the Debtors reserve the
right to dispute, or to assert offset or defenses to any claim reflected in the Schedules
and/or Statements as to amount, liability and/or classification.  The Debtors also reserve
all rights with respect to the values, amounts and characterizations of the assets and
liabilities listed in their Schedules and Statements.

  (3)  Nothing contained in the Schedules and Statements shall constitute a waiver of
rights in respect to the Debtors' chapter 11 cases, including but not limited to, issues
involving substantive consolidation, equitable subordination, and/or causes of action
arising under applicable sections of chapter 5 of the Bankruptcy Code and other
applicable non-bankruptcy law to recover assets or avoid transfers.

II.  <u>Basis of Presentation</u>.  These Schedules and Statements do not purport to represent
financial statements prepared in accordance with Generally Accepted Accounting Principles ("<u>GAAP</u>")
nor are they intended to fully reconcile to the financial statements otherwise prepared and/or distributed

by the Debtors.  The amounts set forth in the Schedules and Statements differ in some respects from the financial statements of the Debtors and are not a basis for drawing conclusions concerning the Debtors' solvency or the specific dollar amount of disputed, contingent, or unliquidated claims.

III.    <u>General Assumptions</u>.  The Debtors adopted the following conventions in the preparation of the Schedules and Statements:

(1)    <u>Reporting Date</u>.  Unless otherwise indicated, all asset and liability information is listed as of February 13, 2014.

(2)    <u>Book Value</u>.

(a)    Assets and liabilities of each Debtor are shown on the basis of the book value of the asset or liability in the Debtors' accounting books and records, unless otherwise noted, rather than the current market values of such interests in property and/or liabilities.  Certain other assets, such as intangible assets, are listed with undetermined amounts.   Accordingly, the Debtors reserve all of their rights to amend or adjust the value of each asset set forth herein.

(b)    Amounts shown for total liabilities exclude items that are designated as "unliquidated" or identified as "unknown" or "undetermined" and, thus, ultimate liabilities may differ materially from those stated in the Schedules and Statements.

(3)    <u>Estimates</u>.  To prepare and file the Schedules and Statements shortly after the Petition Date, management was required to make certain estimates and assumptions that affected the reported amounts of these assets and liabilities.

(4)    <u>Causes of Action</u>.  Despite their reasonable efforts to identify all known assets, the Debtors may not have set forth all of their causes of action or potential causes of action against third parties as assets in their Schedules and Statements, including, but not limited to, avoidance actions arising under chapter 5 of the Bankruptcy Code and actions under other relevant non-bankruptcy laws to recover assets.  As discussed above, the Debtors reserve all of their rights with respect to any claims, causes of action or avoidance actions they may have and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any such claim, cause of action or avoidance action or in any way prejudice or impair the assertion of such claims, causes of action or avoidance actions.

(5)    <u>Property and Equipment – owned</u>.  Costs of major improvements that enhance the usefulness of the asset are capitalized and depreciated over the estimated useful life of the asset.  Depreciation and amortization expense for principal asset classifications are calculated on a straight-line basis.

(6)    <u>Trade Accounts Receivable and Accounts Payable</u>.

(a)    Trade accounts receivable are presented net of an allowance for doubtful accounts, but without consideration for any liabilities related to mutual counterparty accounts payable, open or terminated contract liabilities, liquidated damages, setoff rights, or collateral held by the Debtors, unless otherwise stated.  Likewise, accounts payable are shown without consideration for open or

2

terminated contracts, liquidated damages, setoff rights, or collateral that has been posted on behalf of the counterparty.

(b)    The Debtors utilize an integrated, centralized cash management system, which provides well-established and efficient mechanisms for the collection, concentration, management, and disbursement of funds used in their operations and held by Event Rentals, Inc.  Accordingly, both accounts receivable and accounts payable, excluding the seller notes, which are listed on the individual Debtor's schedules, are consolidated under Event Rentals, Inc.

(7)    Claims Description.  The Debtors' decision to designate a claim listed on the Debtors' Schedules as "disputed," "contingent" or "unliquidated" is subject to review at any time as permitted by the Bankruptcy Code.  The Debtors reserve the right to subsequently amend their Schedules to designate a claim as "disputed," "contingent" or "unliquidated" in the event the Debtors determine that such claim is disputed, or subject to setoff rights, counterclaims, or defenses as to amount, liability, or classification.

(8)    Court Orders.  By separate orders of the Bankruptcy Court entered on February 18, 2014, the Debtors were authorized (but not directed) to pay, among other things, certain prepetition claims of employees [D.I. 42].  Consequently, certain prepetition fixed, liquidated and undisputed priority and general unsecured claims have been or may be paid under this authority.  To the extent possible, amounts are not listed in the Schedules and Statements if they have been paid, or have been listed as "contingent" or "unliquidated" based on the Debtors best efforts to the extent payment is pending.

(9)    Excluded Assets and Liabilities.  The Debtors have excluded certain categories of assets and liabilities from the Schedules and Statements, such as goodwill, accrued salaries, employee benefit accruals, accrued insurance expenses, accrued accounts payable, and deferred insurance expenses.  As noted above, certain liabilities expected to be paid pursuant to court orders (e.g., accrued salaries and employee benefit accruals), were also excluded from the Schedules and Statements.  Additionally, other immaterial assets and liabilities may also have been excluded.

(10)    Recharacterization.  The Debtors have made reasonable efforts to correctly characterize, classify, categorize, and designate the claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements.  However, due to the complexity and size of the Debtors' businesses, the Debtors may have improperly characterized, classified, categorized, or designated certain items.  The Debtors thus reserve all of their rights to characterize, reclassify, recategorize, or redesignate items reported in the Schedules and Statements at a later time as necessary or appropriate as additional information becomes available.

(11)    Stock Purchase Agreements and Restricted Stock Purchase Agreements.  These Schedules may not include certain stock purchase agreements.

(12)    Consolidation.  Unless otherwise indicated, all balance sheet items are reported on a consolidated basis on Event Rentals Inc.'s Schedules.

IV.    Schedules of Assets and Liabilities.

(1)    Schedule B:  Personal Property.

3

(a)     <u>General assumptions of Schedule B.</u>

(i)      Unless otherwise indicated, asset values described in Schedule B are as reflected in the Debtors' books and records as of February 13, 2014 and are presented at book value.

(b)     <u>Specific notes as to Schedule B.</u>

(i)      <u>Question 1</u>.  The cash on hand only reflects cash in the Debtors' petty cash accounts.

(ii)     <u>Question 3</u>.  This balance sheet item is reported per Debtor as opposed to on a consolidated basis.

(iii)    <u>Question 9</u>.  The insurance policies listed on the rider to Schedule B, Question 9 on behalf of all covered Debtors are only listed on Event Rental, Inc.'s Schedule B.  Otherwise, this balance sheet item is reported per Debtor as opposed to on a consolidated basis.

(iv)    <u>Question 12</u>.  This balance sheet item is reported per Debtor as opposed to on a consolidated basis.  In addition, while not reflected on the Debtors' Schedules, postpetition, on February 27, 2014, the Debtors, without authorization, transferred $15,431.74 to an employee from this asset.

(v)     <u>Questions 13 and 14</u>.  This balance sheet item is reported per Debtor as opposed to on a consolidated basis.

(vi)    <u>Question 16</u>.  The Debtors only run Accounts Receivable once a week.  As such, the Accounts Receivable in response to Schedule B, Question 16 is as of February 9, 2014.

(vii)   <u>Questions 22</u>.  This balance sheet item is reported per Debtor as opposed to on a consolidated basis.

(viii)  <u>Question 23</u>.  This balance sheet item is reported per Debtor as opposed to on a consolidated basis.  Further, in the ordinary course of business, the Debtors obtain numerous permits for events related to their businesses; such everyday permits are not included on the Debtors' Schedules.

(ix)    <u>Questions 25, 28, and 29</u>.  As the Debtors close their books as of month end, these amounts are presented as net book value as of January 31, 2014.

(x)     <u>Question 30</u>.  The Debtors' only inventory is *de minimis* amounts of paper goods and other disposable products held at various locations.  Upon purchase, the Debtors expense this inventory.  As such, this inventory is not held on the Debtors' balance sheet.

            (xi)      <u>Question 35</u>.  As the Debtors close their books as of month end, these amounts are presented as net book value as of January 31, 2014.

(2)      <u>Schedule D: Creditors Holding Secured Claims</u>.

      (a)      Except as otherwise agreed pursuant to a stipulation, agreed order, or general order entered by the Bankruptcy Court, the Debtors reserve the right to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a secured creditor listed on Schedule D of any Debtor.  Moreover, although the Debtors may have scheduled claims of various creditors as secured claims, the Debtors reserve all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument (including, without limitation, any intercompany agreement) related to such creditor's claim.  In certain instances, a Debtor may be a co-obligor or guarantor with respect to the claims of other Debtors, and no claim set forth on Schedule D of any Debtor is intended to acknowledge claims of creditors that are otherwise satisfied or discharged by other entities.  The descriptions provided in Schedule D are intended only to be a summary. Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent, and priority of any liens.  Nothing in the Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements.

      (b)      Except as specifically stated herein, real property sublessors, utility companies, and other parties that may have lien rights on certain assets have not been listed on Schedule D.

      (c)      Holders of secured claims by virtue of holding setoff rights against the Debtors or leasing equipment to the Debtors are not included on Schedule D.

      (d)      The amounts in Schedule D are presented at book value as of February 13, 2014.

(3)      <u>Schedule E: Creditors Holding Unsecured Priority Claims</u>.

      (a)      The Bankruptcy Court has approved payment by the Debtors of certain employee-related and tax claims, and as a result, such claims have not been included in the Debtors' Schedules and Statements.

      (b)      The listing of any claim on Schedule E does not constitute an admission by the Debtors that such claim is entitled to priority treatment under 11 U.S.C. § 507.  The Debtors reserve the right to take the position that any claim listed on Schedule E is not entitled to priority.

      (c)      The Debtors have agreed to sell substantially all of their assets.  To the extent that such sale closes, the amount of the Debtors' unsecured priority claims may be significantly reduced.  The Debtors reserve the right to amend the amount of such claims under such circumstances.

      (d)      Unsecured, priority claims are reported on a consolidated basis on Event

Rentals Inc.'s Schedules.

(4)    <u>Schedule F: Creditors Holding Unsecured Non-Priority Claims</u>.

(a)    Schedule F does not include certain deferred charges, deferred liabilities, or general reserves.  Such amounts are general estimates of liabilities and do not represent specific claims as of the Petition Date.

(b)    The claims listed in Schedule F arose or were incurred on various dates. In certain instances, the date on which a claim arose is an open issue of fact. Although reasonable efforts have been made to identify the date of incurrence of each claim, determination of each date upon which each claim in Schedule F was incurred or arose would be unduly burdensome and cost prohibitive and, therefore, the Debtors do not list a date for each claim listed on Schedule F.

(c)    Schedule F contains information regarding potential, pending and closed litigation involving the Debtors.  To the extent litigation involving a particular Debtor has been identified, such information is contained in the Schedules and Statements for that Debtor.  The Debtors expressly incorporate by reference into Schedule F all parties to pending and potential pending litigation listed in the Debtors' Statements and Statements as contingent, unliquidated and disputed claims to the extent not already listed on Schedule F.  Any information contained in Schedule F with respect to such potential litigation shall not be a binding representation of the Debtors' liabilities with respect to any potential suits and proceedings included therein.

(d)    In certain instances, a Debtor may be a co-obligor or guarantor with respect to scheduled claims of other Debtors.  However, no claim set forth on Schedule F of any Debtor is intended to acknowledge claims of creditors that are otherwise satisfied or discharged by other entities.  The descriptions provided in Schedule F are intended only to be a summary.

(e)    The claims of individual creditors for, among other things, goods, services, or taxes are listed in the amounts listed on the Debtors' books and records and may not reflect creditors or allowances due from such creditor.  The Debtors reserve all rights respecting such credits or allowances.

(f)    The dollar amounts listed may be exclusive of contingent and unliquidated amounts.  All parties to executory contracts, including those listed on Schedule G, are holders of contingent and unliquidated unsecured claims arising from (i) obligations under those executory contracts and/or (ii) rejection damages in the event that such executory contract is rejected, unless otherwise agreed to.  Not all such claims are duplicated on Schedule F.

(g)    Unsecured, non-priority claims are reported on a consolidated basis on Event Rentals Inc.'s Schedules, excluding the seller notes, which are listed on the individual Debtor's schedules.

(5)     Schedule G: Executory Contracts.

(a)     Although reasonable efforts have been made to ensure the accuracy of Schedule G, inadvertent errors, omissions or over-inclusion may have occurred. The Debtors hereby reserve all of their rights to dispute the validity, status or enforceability of any contract or other agreement set forth in Schedule G that may have expired or may have been modified, amended and supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters and other documents, instruments and agreements which may not be listed therein.  It is possible that some of the contracts or agreements listed on Schedule G have expired or otherwise terminated pursuant to their terms since the Petition Date.  The presence of a contract or agreement on Schedule G does not constitute an admission by the Debtors that such contract or agreement is an executory contract or unexpired lease.

(b)     Certain of the leases and contracts listed on Schedule G may contain certain purchase orders, amendments, restatements, waivers, and other miscellaneous rights that are embedded in the Debtors' agreements.  Such rights, powers, duties, and obligations are not set forth separately on Schedule G. Certain of the executory agreements may not have been memorialized and could be subject to dispute.  Schedule G may not include certain stand alone purchase orders for goods, services, or equipment, nondisclosure agreements, or volume penalty agreements.  The Debtors reserve all rights with respect to any agreements that are not included on Schedule G.

(c)     The Debtors reserve all of their rights, claims, and causes of action with respect to the contracts and agreements listed on Schedule G, including the right to dispute or challenge the characterization or the structure of any transaction, or any document or instrument (including, without limitation, any intercompany agreement) related to a creditor's claim.

(d)     Omission of a contract or agreement from this Schedule does not constitute an admission that such omitted contract or agreement is not an executory contract or unexpired lease.  The Debtors' rights under the Bankruptcy Code with respect to any such omitted contracts or agreements are not impaired by their omission.  This Schedule may be amended at any time to add any omitted contract or agreement.

(e)     An individual Debtor may have entered into contracts with third parties for the benefit of other Debtors.  For the purposes of Schedule G, contracts have been listed only where that Debtor is an actual party to the contract.  The omission of any contract from Schedule G to which a Debtor is an intended beneficiary shall not constitute a waiver of any rights the Debtor may have in that contract, including the right to enforce such contract or the right to recover damages in the event that there is a breach of such contract.

(6)     Schedule H: Co-Debtors.

(a)     For purposes of Schedule H, the Debtors that are either the principal obligors or guarantors under a prepetition credit facility are listed as Co-Debtors on Schedule H.

(b)    In the ordinary course of their businesses, the Debtors are involved in pending or threatened litigation and claims arising out of the conduct of their businesses. These matters may involve multiple plaintiffs and defendants, some or all of whom may assert cross-claims and counter-claims against other parties. Because such claims are listed elsewhere in the Schedules and Statements, they have not been set forth individually on Schedule H.

V.    Statements of Financial Affairs.

(1)    Statement of Financial Affairs Question 1.  The amounts listed in Question 1 reflect the gross revenue for the previous two fiscal years of each Debtor per the Debtors' audited financial statements.  The amounts for the period of July 1, 2013 through February 13, 2014 have not been audited.

(2)    Statement of Financial Affairs Question 3b.

(a)    The Debtors have scheduled known payments to creditors aggregating more than $6,225 that were made during the 90 days prior to the Petition Date other than ordinary course wages or expense reimbursements to employees.

(b)    The Debtors utilize a centralized cash management system and the obligations of the Debtors are paid by and through Event Rentals, Inc., notwithstanding that certain of those obligations may be obligations of other Debtors.  Accordingly, the response to Question 3b of Event Rentals, Inc. should be reviewed for a complete list of payments to creditors aggregating more than $6,225 that were made during the 90 days prior to the Petition Date.

(3)    Statement of Financial Affairs Question 3c.

(a)    As it relates to each of the Debtors' officers, the response to Question 3c only includes payments to officers who are designated as executive officers.  The applicable Debtor has not included in the response to Question 3c any non-executive officers, or directors and officers of the Debtor's affiliates.

(b)    Persons listed as "insiders" have been included for informational purposes only.  The Debtors do not take any position with respect to: (i) such person's influence over the control of the Debtors, (ii) the management responsibilities or functions of such individual, (iii) the decision-making or corporate authority of such individual, or (iv) whether such individual could successfully argue that he or she is not an "insider" under applicable law or with respect to any theories of liability or for any other purpose.

(4)    Statement of Financial Affairs Question 9.  The obligations of the Debtors with respect to debt counseling and bankruptcy are paid by and through Event Rentals, Inc.  Accordingly, these payments appear only in the response to Event Rentals, Inc.'s Statement of Financial Affairs Question 9.  Additionally, the Debtors' response to Question 9 includes only payments to the Debtors' advisors and does not include payments to professionals of the Debtors' prepetition lenders.  Finally, the Debtors paid White & Case LLP $450,000 on January 9, 2014, $25,000 of which White & Case LLP remitted to Fox Rothschild LLP.

(5)        <u>Statement of Financial Affairs Question 13</u>.  The Debtors and their vendors may set-off mutual obligations in the ordinary course of business and pursuant to trade terms agreed upon by the parties which include, but are not limited to, vendor rebate deductions and credit memos.  The Debtors have not included any of these set-offs in their response to Question 13.

(6)        <u>Statement of Financial Affairs Questions 14 and 18</u>.  Responses to Statement of Financial Affairs Questions 14 and 18 are reported on a consolidated basis on Event Rentals Inc.'s Schedules.

(7)        <u>Statement of Financial Affairs Question 20</u>.  Debtors were unable to determine the dollar amount of all inventories.  The response to Statement of Financial Affairs Question 20 is reported on a consolidated basis on Event Rentals Inc.'s Schedules.

(8)        <u>Statement of Financial Affairs Question 23</u>.  The Debtors utilize a centralized cash management system and the obligations of the Debtors are paid by and through Event Rentals, Inc., notwithstanding that certain of those obligations may be obligations of other Debtors.  Accordingly, the response to Question 3b of Event Rentals, Inc. should be reviewed for a complete list of payments to creditors aggregating more than $6,225 that were made during the 90 days prior to the Petition Date

* * * END OF GLOBAL NOTES * * *

B7 (Official Form 7) (04/13)

# FORM 7 - STATEMENT OF FINANCIAL AFFAIRS
# UNITED STATES BANKRUPTCY COURT
### District of Delaware

In re: **Event Rentals, Inc.**                                                                  Case No. 14-10282 (PJW)

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."*  A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership.  An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following:  an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time.  An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any persons in control of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(2), (31).

### 1.  Income from employment or operation of business
State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NONE | AMOUNT | SOURCE |
|------|--------|--------|
| | $147,664,000.00 | Consolidated Statement of Operations - Gross Revenue (Period from July 1, 2013 to Feb 13, 2014) |
| | $240,981,000.00 | Consolidated Statement of Operations - Gross Revenue (FY ending June 30, 2013) |
| | $237,855,000.00 | Consolidated Statement of Operations - Gross Revenue (FY ending July 1, 2012) |

B7 (Official Form 7) (04/13)

**2.  Income other than from employment or operation of business**

State the amount of income received by the debtor other than from employment, trade, profession, operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NONE | AMOUNT | SOURCE |
|---|---|---|
| | $0.00 | Consolidated Statement - Other Revenue (Period from July 1, 2013 to Feb 13, 2014) |
| | $144,000.00 | Consolidated Statement - Other Revenue (FY ending June 30, 2013) |
| | $0.00 | Consolidated Statement - Other Revenue (FY ending July 1, 2012) |

**3. Payment to creditors**

*Complete a. or b., as appropriate, and c.*

a. *Individual or joint debtor(s) with primarily consumer debts:* List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency.

| NONE | NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|---|
| X | | | | |

b. *Debtor whose debts are not primarily consumer debts*: List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $6,225*. If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

*  *Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

| NONE | NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|---|
| | See SOFA 3b Attachment | | | |

c. *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NONE | NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|---|
| | See SOFA 3c Attachment | | | |

B7 (Official Form 7) (04/13)

**4. Suits and administrative proceedings, executions, garnishments and attachments**

a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NONE | CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|---|
| X | | | | |

b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NONE | NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|
| X | | | |

**5. Repossessions, foreclosures and returns**

List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NONE | NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|
| X | | | |

**6. Assignments and receiverships**

a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NONE | NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|---|
| X | | | |

b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NONE | NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|---|
| X | | | | |

B7 (Official Form 7) (04/13)

## 7. Gifts

List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NONE | NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|------|--------------------------------------------|--------------------------------|--------------|-------------------------------|
| X    |                                            |                                |              |                               |

## 8. Losses

List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NONE | DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCE AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|------|-----------------------------------|--------------------------------------------------------------------------------------------------------|--------------|
| X    |                                   |                                                                                                        |              |

## 9. Payments related to debt counseling or bankruptcy

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of a petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NONE | NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYER IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|------|---------------------------|-----------------------------------------------------|------------------------------------------------------|
|      | See SOFA 9 Attachment     |                                                     |                                                      |

## 10. Other transfers

a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NONE | NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|------|--------------------------------------------------------|------|--------------------------------------------------|
| X    |                                                        |      |                                                  |

b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NONE | NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|------|-------------------------------|------------------------|--------------------------------------------------------------------------------------|
| X    |                               |                        |                                                                                      |

B7 (Official Form 7) (04/13)

**11. Closed financial accounts**

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NONE | NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|---|
| | See SOFA 11 Attachment | | |

**12. Safe deposit boxes**

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NONE | NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO THE BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|---|
| X | | | | |

**13. Setoffs**

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NONE | NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|---|
| X | | | |

**14. Property held for another person**

List all property owned by another person that the debtor holds or controls.

| NONE | NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|---|
| | See SOFA 14 Attachment | | |

**15. Prior address of debtor**

If the debtor has moved within the **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| NONE | ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|---|
| | Douglas Emmett, 11766 Wilshire Blvd., Ste 350 Los Angeles, CA 90025 | Corporate Office | Moved out 1/2013 |

B7 (Official Form 7) (04/13)

**16. Spouses and Former Spouses**

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

**NONE    NAME**

   X

**17. Environmental Information**.

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law.

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| NONE | SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|---|
| X | | | | |

b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| NONE | SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|---|
| X | | | | |

c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NONE | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|---|
| X | | | |

B7 (Official Form 7) (04/13)

**18. Nature, location and name of business**

a. *If the debtor is an individual*, list the names, addresses, taxpayer-identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full – or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer-identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer-identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NONE | NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|------|------|------|---------|--------------------|----------------------------|
|      | See SOFA 18a Attachment | | | | |

b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NONE | NAME | ADDRESS |
|------|------|---------|
| X    |      |         |

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement only if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

**19. Books, records and financial statements**

a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NONE | NAME AND ADDRESS | DATES SERVICES RENDERED |
|------|------------------|-------------------------|
|      | See SOFA 19a Attachment | |

B7 (Official Form 7) (04/13)

b. List all firms or individuals who within **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NONE | NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|---|
| | Ernst and Young LP - Yearly Audit | 725 Figeroa Street<br>Los Angeles, CA 90017 | July-Sept Each Year |
| | Almeida and Associates - Sales Tax Audits | 221 Old Oak Lane<br>Sierra Madre, CA 91024 | Current |
| | Kling and Pathek, LLP - Sales Tax Audits & Returns | 17785 Center Court Drive, Suite 600<br>Cerritos, CA 90703 | Current |

c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NONE | NAME | ADDRESS |
|---|---|---|
| | Andre Oberholzer - Chief Financial Officer | 901 West Hillcrest Boulevard<br>Inglewood, CA 90301 |
| | Jenny Ford, Controller | 901 West Hillcrest Boulevard<br>Inglewood, CA 90301 |

d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NONE | NAME AND ADDRESS | DATE ISSUED |
|---|---|---|
| | See SOFA 19d Attachment | |

**20. Inventories**

a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| NONE | DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market or other basis) |
|---|---|---|---|
| | See SOFA 20a Attachment | | |

b. List the name and address of the person having possession of the records of each of the inventories reported in a., above.

| NONE | DATE OF INVENTORY | NAME AND ADDRESS OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|---|
| | See SOFA 20b Attachment | |

**21. Current Partners, Officers, Directors and Shareholders**

a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NONE | NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|---|
| X | | | |

B7 (Official Form 7) (04/13)

b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NONE | NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|------|------------------|-------|------------------------------------------|
|      | See SOFA 21b Attachment | | |

**22. Former partners, officers, directors and shareholders**

a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NONE | NAME | ADDRESS | DATE OF WITHDRAWAL |
|------|------|---------|--------------------|
| X    |      |         |                    |

b. If the debtor is a corporation, list all officers or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NONE | NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|------|------------------|-------|---------------------|
| X    |                  |       |                     |

**23. Withdrawals from a partnership or distributions by a corporation**

If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NONE | NAME AND ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|------|-------------------------------------------------------|--------------------------------|------------------------------------------------------|
|      | See SOFA 3c | | |

**24. Tax Consolidation Group.**

If the debtor is a corporation, list the name and federal taxpayer-identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

| NONE | NAME OF PARENT CORPORATION | TAXPAYER-IDENTIFICATION NUMBER(EIN) |
|------|----------------------------|-------------------------------------|
|      | Special Event Holdings, Inc. | 20-8005659 |

**25. Pension Funds**

If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within six years immediately preceding the commencement of the case.

| NONE | NAME OF PENSION FUND | TAXPAYER-IDENTIFICATION NUMBER(EIN) |
|------|----------------------|-------------------------------------|
| X    |                      |                                     |

In re: Event Rentals, Inc.
**Case No. 14-10282**
SOFA 3b
Payments to creditors

| Name of creditor | CreditorNoticeName | Address 1 | Address 2 | Address3 | City | State | Zip | Country | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|---|---|
| ACORN GAS COMPANY | | 908 SOUTH 27TH AVE | | | PHOENIX | AZ | 85009 | | 11/18/2013 | $1,082.09 |
| CARROLL FUELS SERVICE | | P.O. BOX 64686 | | | BALTIMORE | MD | 21264-4686 | | 11/18/2013 | $6,022.18 |
| Dongguan Shichang Metals Factory LTD | | Xiaobian Villag, Changtan | | | Dongguan City | Guangdong | 523851 | China | 11/18/2013 | $178,093.20 |
| Enterprise | | 17120 S MAIN STREET | | | GARDENA | CA | 90248 | | 11/18/2013 | $60,887.95 |
| LA BREA AIR INC. | | 5601 W. SLAUSON AVE | SUITE 262 | | CULVER CITY | CA | 90230 | | 11/18/2013 | $1,314.00 |
| MTY ENTERPRISES, LLC | | 16 E. ANGELA DR | | | PHOENIX | AZ | 85022 | | 11/18/2013 | $19,247.40 |
| OFFICETEAM | | 12400 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | | 11/18/2013 | $608.00 |
| THE INDUSTRIAL LABOR MANAGEMENT | LSQ FUNDING GROUP | P.O. BOX 404322 | | | ATLANTA | GA | 30384 | | 11/18/2013 | $932.48 |
| XEROX CORPORATION | | P.O. BOX 660501 | | | DALLAS | TX | 75266-0501 | | 11/18/2013 | $5,414.17 |
| Global Tableware | | 11900 PARKLAWN DRIVE | SUITE 210 A | | ROCKVILLE | MD | 20852 | | 11/19/2013 | $107,642.60 |
| MAINLINE EXHIBITORS CARPET | | P O BOX 3026 | | | DALTON | GA | 30721 | | 11/19/2013 | $44,114.30 |
| OFFICETEAM | | 12400 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | | 11/19/2013 | $665.60 |
| US Bank Corporate Visa Program | | 633 W. 5th Street 30th Floor | | | Los Angeles | CA | 90071 | | 11/19/2013 | $50,000.00 |
| ACCOUNTEMPS | | P.O. BOX 743295 | | | LOS ANGELES | CA | 90074-3295 | | 11/20/2013 | $1,565.11 |
| ALLIED ROPES CO., INC. | | 171 INDUSTRIAL WAY | | | BRISBANE | CA | 94005-1003 | | 11/20/2013 | $2,137.45 |
| Bank of America | | 3650 14TH STREET, SUITE 204 | | | RIVERSIDE | CA | 92501 | | 11/20/2013 | $70,000.00 |
| BEACON | | 1100 BROADWAY | | | BURLINGAME | CA | 94010 | | 11/20/2013 | $4,964.57 |
| BICKNER DANCE FLOOR RENTAL | | 35 ACACIA RD. | | | FAIRFAX | CA | 94930 | | 11/20/2013 | $7,048.00 |
| CALIFORNIA PORTABLE DANCE FLOOR CO. | PHIL | 816 VIA ALONDRA | | | CAMARILLO | CA | 93012 | | 11/20/2013 | $12,326.90 |
| CAPITAL RENTALS, INC. | | 4506 DALY DRIVE, SUITE 100 | | | CHANTILLY | VA | 20151 | | 11/20/2013 | $1,884.23 |
| COATED FABRICS CO. | | DEPT LA 22927 | | | PASADENA | CA | 91185-2927 | | 11/20/2013 | $3,642.24 |
| DESCARTES SYSTEMS (USA) LLC | BANK OF AMERICA | P.O. BOX 404037 | | | ATLANTA | GA | 30384-4037 | | 11/20/2013 | $2,500.00 |
| ECOLAB | | P.O. BOX 905327 | | | CHARLOTTE | NC | 28290-5327 | | 11/20/2013 | $25,344.87 |
| FEDEX | | P.O. BOX 7221 | | | PASADENA | CA | 91109-7321 | | 11/20/2013 | $19,388.38 |
| FEDEX | | P.O. BOX 7221 | | | PASADENA | CA | 91109-7321 | | 11/20/2013 | $2,415.86 |
| FEDEX | | P.O. BOX 7221 | | | PASADENA | CA | 91109-7321 | | 11/20/2013 | $3,773.72 |
| FEDEX | | P.O. BOX 7221 | | | PASADENA | CA | 91109-7321 | | 11/20/2013 | $6,817.59 |
| FREIGHTQUOTE.COM | | 1495 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | | 11/20/2013 | $6,111.13 |
| FRONT OF THE HOUSE | | 9315 PARK DRIVE SUITE C | | | MIAMI SHORES | FL | 33138 | | 11/20/2013 | $21,600.36 |
| GBS LINENS (140106)-PD | | 305 N. MULLER STREET | | | ANAHEIM | CA | 92801-5445 | | 11/20/2013 | $5,060.96 |
| GBS LINENS (322003) - PH | NANCY | 305 N. MULLER STREET | | | ANAHEIM | CA | 92801-5445 | | 11/20/2013 | $7,432.17 |
| GBS LINENS (322006) NM | | 305 N. MULLER STREET | | | ANAHEIM | CA | 92801-5445 | | 11/20/2013 | $4,155.99 |
| GURTLER INDUSTRIES INC. | | 15475 SOUTH LASALLE ST. | | | SOUTH HOLLAND | IL | 60473 | | 11/20/2013 | $2,669.11 |
| KWIK-COVERS | | 811 RIDGE ROAD | SUITE 100 | | WEBSTER | NY | 14580 | | 11/20/2013 | $5,472.44 |
| LOCKTON INSURANCE BROKERS | | 725 S. FIGUEROA ST | 35TH FLOOR | | LOS ANGELES | CA | 90017 | | 11/20/2013 | $500.00 |
| MARBORG INDUSTRIES | | P O BOX 4127 | | | SANTA BARBARA | CA | 93140 | | 11/20/2013 | $3,617.18 |
| MEDTOX LABORATORIES INC | | NW 8939 | PO BOX 1450 | | MPLS | MN | 55485-8939 | | 11/20/2013 | $10,061.51 |
| MILSPEC INDUSTRIES | | 5825 SOUTH GREENWOOD AVE | | | LOS ANGELES | CA | 90040 | | 11/20/2013 | $1,663.20 |
| PERFECT SETTINGS, LLC | | 1851 SOUTH CLUB DRIVE | SUITE A | | LANDOVER | MD | 20785 | | 11/20/2013 | $2,005.20 |
| PRIMARY ELECTRIC INC. | | P.O. BOX 735 | | | NORTH HAVEN | CT | 06473 | | 11/20/2013 | $8,658.99 |
| STRUCTURAL FOCUS, INC. | | 19210 S. VERMONT AVE BLDG B | SUITE 210 | | GARDENA | CA | 90248 | | 11/20/2013 | $5,850.00 |

In re: Event Rentals, Inc.
**Case No. 14-10282**
SOFA 3b
Payments to creditors

| Name of creditor | CreditorNoticeName | Address 1 | Address 2 | Address3 | City | State | Zip | Country | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|---|---|
| TEN STRAWBERRY STREET LTD. | | 3837 MONACO PARKWAY | | | DENVER | CO | 80207 | | 11/20/2013 | $14,846.48 |
| TRIMARK ECONOMY RESTAURANT FIXTURES | | 1200 7TH STREET | | | SAN FRANCISCO | CA | 94107 | | 11/20/2013 | $10,236.96 |
| WEST PRINTING & GRAPHICS, INC | | 24319 CALVERT ST. | | | WOODLAND HILLS | CA | 91367 | | 11/20/2013 | $10,000.00 |
| WHOLESALE TAPE & SUPPLY CO | | 7101 VALJEAN AVE | | | VAN NUYS | CA | 91406 | | 11/20/2013 | $6,751.38 |
| ANNEX AUTOMOTIVE & INDUSTRIAL FINISHES | | 7450 RESEDA BLVD | | | RESEDA | CA | 91335 | | 11/21/2013 | $1,553.02 |
| BAY ALARM COMPANY | | P.O. BOX 7137 | | | SAN FRANCISCO | CA | 94120-7137 | | 11/21/2013 | $7,000.00 |
| DAMAGE RECOVERY UNIT | | P.O. BOX 842442 | | | DALLAS | TX | 75284 | | 11/21/2013 | $4,336.69 |
| FEDEX FREIGHT | | DEPT CH | PO BOX 10306 | | PALATINE | IL | 60055 | | 11/21/2013 | $310.45 |
| HOTEL & RESTAURANT SUPPLY | | P.O. BOX 6 | | | MERIDIAN | MS | 39302 | | 11/21/2013 | $9,240.64 |
| INTERNATIONAL ACETEX INC. | | 825 TOWNE AVE | | | LOS ANGELES | CA | 90021 | | 11/21/2013 | $3,405.78 |
| JERICHO PROJECT INC. | | 470 VALLEY DRIVE | | | BRISBANE | CA | 94005 | | 11/21/2013 | $11,088.00 |
| KATRINA HOLDINGS LLC | | 4505 S. COUNTRY CLUB ROAD | | | TUCSON | AZ | 85714 | | 11/21/2013 | $37,531.88 |
| MESQUITE CHARCOAL & WOOD CO. | | 6838 E. EXETER BLVD | | | SCOTTSDALE | AZ | 85251 | | 11/21/2013 | $8,320.00 |
| MTY ENTERPRISES, LLC | | 16 E. ANGELA DR | | | PHOENIX | AZ | 85022 | | 11/21/2013 | $15,000.00 |
| PUBLIC SERVICE PLUMBERS | | 5610 DYER STREET | | | DALLAS | TX | 75206-5004 | | 11/21/2013 | $9,689.46 |
| SOUTHERN COUNTIES FUELS | | P.O. BOX 14237 | | | ORANGE | CA | 92863 | | 11/21/2013 | $8,326.56 |
| SOUTHWEST GLASSWARE | | 7521 N I-10 FRONTAGE RD | | | TUCSON | AZ | 85743 | | 11/21/2013 | $1,874.47 |
| VERNON MECHANICAL SERVICES, INC. | | 5930-E ROYAL LN. PMB-209 | | | DALLAS | TX | 75230 | | 11/21/2013 | $23,951.72 |
| ADP INC | | P O BOX 31001-1874 | | | PASADENA | CA | 91110-1874 | | 11/22/2013 | $18,465.88 |
| ALLSTATE WORKPLACE DIVISION | | PO BOX 650514 | | | DALLAS | TX | 75265-0514 | | 11/22/2013 | $38,398.88 |
| AMERICAN TURF & CARPET | | 50 E. 42ND STREET | 14TH FLOOR | | NEW YORK | NY | 10017 | | 11/22/2013 | $101,123.56 |
| AMERIGAS | | PO BOX 0021507 | | | PASADENA | CA | 91185-0001 | | 11/22/2013 | $759.40 |
| AMERIGAS | | PO BOX 0021507 | | | PASADENA | CA | 91185-0001 | | 11/22/2013 | $467.58 |
| ANDY AGUAYO | | 226 1/2 S EASTMAN AVE | | | LOS ANGELES | CA | 90063 | | 11/22/2013 | $875.00 |
| ANTHEM BLUE CROSS L & H | | 801 S. FIGUEROA ST | 5TH FLOOR | | LOS ANGELES | CA | 90017 | | 11/22/2013 | $46,453.83 |
| ANTOINETTE CASERTA | | 2310 PISANI PLACE APT A | | | VENICE | CA | 90291 | | 11/22/2013 | $1,162.50 |
| AZTEC TENTS DESIGN & PRODUCTION | | 2665 COLUMBIA STREET | | | TORRANCE | CA | 90503 | | 11/22/2013 | $99,817.40 |
| Bank of America | | 3650 14TH STREET, SUITE 204 | | | RIVERSIDE | CA | 92501 | | 11/22/2013 | $80,000.00 |
| C.H. ROBINSON WORLDWIDE, INC | | P.O. BOX 9121 | | | MINNEAPOLIS | MN | 55480-9121 | | 11/22/2013 | $15,195.59 |
| CAIC PRIMARY ACCOUNT | | PO BOX 890846 | | | CHARLOTTE | NC | 28289-0846 | | 11/22/2013 | $17,484.17 |
| CAROLYN MORGAN SCOTT | | 14220 BURBANK BLVD APT 107 | | | SHERMAN OAKS | CA | 91401 | | 11/22/2013 | $862.50 |
| CHAMELEON CHAIR LLC | | 2860 CALIFORNIA ST. | | | TORRANCE | CA | 90503 | | 11/22/2013 | $54,579.04 |
| CHAMPION LOGISTICS GROUP | | 200 CHAMPION WAY | | | NORTHLAKE | IL | 60164 | | 11/22/2013 | $21,688.60 |
| CJ MAHONEY | | 11054 VENTURA BLVD #189 | | | STUDIO CITY | CA | 91604 | | 11/22/2013 | $3,870.00 |
| COYOTE LOGISTICS | | PO BOX 535244 | | | ATLANTA | GA | 30353-5244 | | 11/22/2013 | $5,050.00 |
| CRESTMARK TPG LLC | | PO BOX 682348 | | | FRANKLIN | TN | 37068-2348 | | 11/22/2013 | $5,500.00 |
| DIRECT SCAFFOLD SERVICES CORP., LLC | | 2222 S. HALSTED ST | | | CHICAGO | IL | 60608 | | 11/22/2013 | $9,200.00 |
| ECHO GLOBAL LOGISTICS | | 22168 NETWORK PLACE | | | CHICAGO | IL | 60673-1221 | | 11/22/2013 | $24,714.39 |
| EVENT CARPET PROS, INC | | 14301 ALONDRA BLVD | | | LA MIRADA | CA | 90638 | | 11/22/2013 | $9,907.56 |

In re: Event Rentals, Inc.
**Case No. 14-10282**
SOFA 3b
Payments to creditors

| Name of creditor | CreditorNoticeName | Address 1 | Address 2 | Address3 | City | State | Zip | Country | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|---|---|
| FASTENAL COMPANY | JAVIER | P.O. BOX 1286 | | | WINONA | MN | 55987-1286 | | 11/22/2013 | $2,671.07 |
| FASTSIGNS - TORRANCE | | 18545 HAWTHORNE BLVD | | | TORRANCE | CA | 90504 | | 11/22/2013 | $2,370.75 |
| FEDEX FREIGHT | | DEPT CH | PO BOX 10306 | | PALATINE | IL | 60055 | | 11/22/2013 | $3,965.83 |
| FEDEX FREIGHT | | DEPT CH | PO BOX 10306 | | PALATINE | IL | 60055 | | 11/22/2013 | $157.44 |
| FEDEX FREIGHT | | DEPT CH | PO BOX 10306 | | PALATINE | IL | 60055 | | 11/22/2013 | $2,762.35 |
| FEDEX FREIGHT | | DEPT CH | PO BOX 10306 | | PALATINE | IL | 60055 | | 11/22/2013 | $308.24 |
| FORTESSA, INC. | | 22601 DAVIS DRIVE | | | STERLING | VA | 20164-4471 | | 11/22/2013 | $23,123.09 |
| GOLDEN STATE PORTABLES | | 845 W. MARKET ST. | SUITE Q | | SALINAS | CA | 93901 | | 11/22/2013 | $10,276.89 |
| HERTZ EQUIPMENT RENTAL | | P.O. BOX 650280 | | | DALLAS | TX | 75265-0280 | | 11/22/2013 | $75,005.11 |
| JIMMY'S PERMIT SERVICE | | 7413 HANNUM AVENUE | | | CULVER CITY | CA | 90230 | | 11/22/2013 | $8,008.53 |
| JIMMY'S PERMIT SERVICE | | 7413 HANNUM AVENUE | | | CULVER CITY | CA | 90230 | | 11/22/2013 | $8,000.00 |
| JOHN A. LARSON | | 1075 LINDA GLEN DR. | | | PASADENA | CA | 91105-1117 | | 11/22/2013 | $5,000.00 |
| JOSEPH LICHSTEIN | | 3252 BIG SPRINGS AVE | | | SIMI VALLEY | CA | 93063 | | 11/22/2013 | $1,710.00 |
| KAREN'S PARTY SUPPLY | | 11905 PINE ST | | | BLOOMINGTON | CA | 92316 | | 11/22/2013 | $8,460.00 |
| KENNETH GIPSON | | 555 E. CARSON ST #133 | | | CARSON | CA | 90745 | | 11/22/2013 | $525.00 |
| KWIK-COVERS | | 811 RIDGE ROAD | SUITE 100 | | WEBSTER | NY | 14580 | | 11/22/2013 | $971.00 |
| KWIK-COVERS | | 811 RIDGE ROAD | SUITE 100 | | WEBSTER | NY | 14580 | | 11/22/2013 | $585.50 |
| KWIK-COVERS | | 811 RIDGE ROAD | SUITE 100 | | WEBSTER | NY | 14580 | | 11/22/2013 | $461.00 |
| LABOR READY | DELEAH 858-273-0640-SD | P.O. BOX 31001-0257 | | | PASADENA | CA | 91110-0257 | | 11/22/2013 | $61,234.70 |
| LIBA FABRICS CORP | | 132 WEST 36TH STREET | | | NEW YORK | NY | 10018 | | 11/22/2013 | $3,603.30 |
| MAHAFFEY TENT COMPANY, INC. | | 4161 DELP STREET | | | MEMPHIS | TN | 38118 | | 11/22/2013 | $956.80 |
| MANSFIELD OIL COMPANY | | P.O. BOX 934067 | | | ATLANTA | GA | 31193-4067 | | 11/22/2013 | $10,006.90 |
| PENSKE TRUCK LEASING | | P.O. BOX 7429 | | | PASADENA | CA | 91110-7429 | | 11/22/2013 | $10,871.62 |
| PETROMEX | | P.O. BOX 693 | | | BEDFORD PARK | IL | 60499 | | 11/22/2013 | $14,945.11 |
| PROLOGISTIX | | PO BOX 102332 | | | ATLANTA | GA | 30368-2332 | | 11/22/2013 | $1,277.04 |
| PVC | | 1931 E. VISTA BELLA WAY | | | DOMINGUEZ HILLS | CA | 90220 | | 11/22/2013 | $3,487.61 |
| RANDSTAD | | 12516 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | | 11/22/2013 | $1,800.00 |
| RDS | | 350 LANG ROAD | | | BURLINGAME | CA | 94010 | | 11/22/2013 | $3,296.90 |
| RON'S STAFFING SERVICES, INC. | | 666 DUNDEE RD #103 | | | NORTHBROOK | IL | 60062 | | 11/22/2013 | $10,060.25 |
| RYDER TRANSPORTATION SERVICES | | LOCKBOX FILE 56347 | | | LOS ANGELES | CA | 90074-6347 | | 11/22/2013 | $150,169.62 |
| SERVICE SANITATION, INC. | | 135 BLAINE ST | | | GARY | IN | 46406 | | 11/22/2013 | $3,104.00 |
| SOFTWARE.HARDWARE.INTEGRATION | | PO BOX 952121 | | | DALLAS | TX | 75395-2121 | | 11/22/2013 | $14,160.90 |
| SOUND LIGHTING F/X, INC. | | 4639 E VIRGINIA ST | SUITE 101 | | MESA | AZ | 85215 | | 11/22/2013 | $6,507.84 |
| STANTON TRADING CORP. | | 300 SMITH STREET | | | FARMINGDALE | NY | 11735 | | 11/22/2013 | $2,681.90 |
| SUNBELT RENTALS | | P.O. BOX 409211 | | | ATLANTA | GA | 30384-1961 | | 11/22/2013 | $17,180.99 |
| SUNSTATE EQUIPMENT CO. | | P.O. BOX 52581 | | | PHOENIX | AZ | 85072-2581 | | 11/22/2013 | $32,517.20 |
| TATUM | | PO BOX 847872 | | | DALLAS | TX | 75284-7872 | | 11/22/2013 | $20,889.80 |
| TOYOTA FINANCIAL SERVICES | COMMERCIAL FINANCE | DEPT 2431 | | | CAROL STREAM | IL | 60132-2431 | | 11/22/2013 | $383.57 |
| TOYOTA FINANCIAL SERVICES | COMMERCIAL FINANCE | DEPT 2431 | | | CAROL STREAM | IL | 60132-2431 | | 11/22/2013 | $1,765.41 |
| TOYOTA FINANCIAL SERVICES | COMMERCIAL FINANCE | DEPT 2431 | | | CAROL STREAM | IL | 60132-2431 | | 11/22/2013 | $383.57 |
| TOYOTA FINANCIAL SERVICES | COMMERCIAL FINANCE | DEPT 2431 | | | CAROL STREAM | IL | 60132-2431 | | 11/22/2013 | $2,959.61 |
| TRINITY TRANSPORT/ TRINITY LOGISTICS INC | ATTN ACCOUNTS RECEIVABLE | PO BOX 62702 | | | BALTIMORE | MD | 21264-2702 | | 11/22/2013 | $11,100.00 |
| ULINE SHIPPING SUPPLY | | P.O. BOX 88741 | | | CHICAGO | IL | 60680-1741 | | 11/22/2013 | $4,260.97 |
| US Bank Corporate Visa Program | | 633 W. 5th Street 30th Floor | | | Los Angeles | CA | 90071 | | 11/22/2013 | $75,000.00 |

In re: Event Rentals, Inc.
**Case No. 14-10282**
SOFA 3b
Payments to creditors

| Name of creditor | CreditorNoticeName | Address 1 | Address 2 | Address3 | City | State | Zip | Country | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|---|---|
| WASTE MANAGEMENT | | P.O. BOX 541065 | | | LOS ANGELES | CA | 90054-1065 | | 11/22/2013 | $313.15 |
| WASTE MANAGEMENT | | P.O. BOX 541065 | | | LOS ANGELES | CA | 90054-1065 | | 11/22/2013 | $2,270.68 |
| WASTE MANAGEMENT | | P.O. BOX 541065 | | | LOS ANGELES | CA | 90054-1065 | | 11/22/2013 | $142.73 |
| WASTE MANAGEMENT | | P.O. BOX 541065 | | | LOS ANGELES | CA | 90054-1065 | | 11/22/2013 | $227.30 |
| WASTE MANAGEMENT | | P.O. BOX 541065 | | | LOS ANGELES | CA | 90054-1065 | | 11/22/2013 | $1,002.56 |
| WASTE MANAGEMENT | | P.O. BOX 541065 | | | LOS ANGELES | CA | 90054-1065 | | 11/22/2013 | $747.99 |
| WASTE MANAGEMENT | | P.O. BOX 541065 | | | LOS ANGELES | CA | 90054-1065 | | 11/22/2013 | $329.13 |
| WASTE MANAGEMENT | | P.O. BOX 541065 | | | LOS ANGELES | CA | 90054-1065 | | 11/22/2013 | $956.21 |
| WASTE MANAGEMENT | | P.O. BOX 541065 | | | LOS ANGELES | CA | 90054-1065 | | 11/22/2013 | $22.08 |
| WASTE MANAGEMENT | | P.O. BOX 541065 | | | LOS ANGELES | CA | 90054-1065 | | 11/22/2013 | $299.40 |
| ZAL INDUSTRIAL | | 4905 TELEGRAPH RD | | | LOS ANGELES | CA | 90022 | | 11/22/2013 | $9,185.91 |
| DIRECTEX INNOVATIVE SOLUTIONS | | 3567 OLD CONEJO RD. | | | NEWBURY PARK | CA | 91320 | | 11/25/2013 | $102.90 |
| Global Tableware | | 11900 PARKLAWN DRIVE | SUITE 210 A | | ROCKVILLE | MD | 20852 | | 11/25/2013 | $100,000.00 |
| LINTON JOG ASSOCIATES, LTD | | 315 SOUTH DIXIE HWY | | | WEST PALM BEACH | FL | 33401 | | 11/25/2013 | $7,513.94 |
| LOWE'S | | P.O. BOX 530954 | | | ATLANTA | GA | 30353-0954 | | 11/25/2013 | $4,338.20 |
| MTY ENTERPRISES, LLC | | 16 E. ANGELA DR | | | PHOENIX | AZ | 85022 | | 11/25/2013 | $19,465.00 |
| PREMIERE GLOBAL SERVICES | | PO BOX 404351 | | | ATLANTA | GA | 30384-4351 | | 11/25/2013 | $10,057.08 |
| RELIASTAR LIFE INSURANCE COMPANY | | 3702 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | | 11/25/2013 | $18,319.21 |
| Supreme Oil | | 2109 W Monte Vista Road | | | Phoenix | AZ | 85009 | | 11/25/2013 | $75,409.07 |
| ACCOUNTEMPS | | P.O. BOX 743295 | | | LOS ANGELES | CA | 90074-3295 | | 11/26/2013 | $4,890.07 |
| COLE DRAKE EVENTS | | 332 SILVERADO TRAIL | | | NAPA | CA | 94559 | | 11/26/2013 | $482.75 |
| DE LAGE LANDEN FINANCIAL SERVICES | | P.O. BOX 41602 | | | PHILADELPHIA | PA | 19101 | | 11/26/2013 | $689.98 |
| ESTES EXPRESS LINES | | P.O. BOX 25612 | | | RICHMOND | VA | 23260-5612 | | 11/26/2013 | $4,216.60 |
| JOMAR | | 4000 E. AIRPORT DR. STE. A | | | ONTARIO | CA | 91761 | | 11/26/2013 | $50,112.57 |
| MAINLINE EXHIBITORS CARPET | | P O BOX 3026 | | | DALTON | GA | 30721 | | 11/26/2013 | $35,726.14 |
| MUTUAL PROPANE | | 17117 S BROADWAY | | | GARDENA | CA | 90248 | | 11/26/2013 | $929.64 |
| OFFICETEAM | | 12400 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | | 11/26/2013 | $620.80 |
| OFFICETEAM | | 12400 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | | 11/26/2013 | $588.80 |
| RESULT GROUP | | 4500 S. LAKESHORE DRIVE | SUITE 220 | | TEMPE | AZ | 85282 | | 11/26/2013 | $44,887.50 |
| TATUM | | PO BOX 847872 | | | DALLAS | TX | 75284-7872 | | 11/26/2013 | $50,481.80 |
| 550 MEADOWLAND PARKWAY, L.L.C. | C/O HARTZ MOUNTAIN IND., INC. | 400 PLAZA DRIVE | P.O. BOX 1515 | | SECAUCUS | NJ | 07096-1515 | | 11/27/2013 | $80,990.09 |
| AMERICAN TURF & CARPET | | 50 E. 42ND STREET | 14TH FLOOR | | NEW YORK | NY | 10017 | | 11/27/2013 | $102,626.13 |
| ANDY AGUAYO | | 226 1/2 S EASTMAN AVE | | | LOS ANGELES | CA | 90063 | | 11/27/2013 | $1,406.25 |
| ANTOINETTE CASERTA | | 2310 PISANI PLACE APT A | | | VENICE | CA | 90291 | | 11/27/2013 | $1,031.25 |
| ATLAS POOL DECKING & PLATFORMS | | 125 SIERRA ST. | | | EL SEGUNDO | CA | 90245 | | 11/27/2013 | $5,350.00 |
| AZTEC TENTS DESIGN & PRODUCTION | | 2665 COLUMBIA STREET | | | TORRANCE | CA | 90503 | | 11/27/2013 | $29,927.05 |
| BANK TENNESSEE | ATTN PHILIP C. FONS | 1125 WEST POPLAR AVE | | | COLLIERVILLE | TN | 38019 | | 11/27/2013 | $23,945.85 |
| BELINSKY FAMILY PARTNERSHIP | | 7069 CONSOLIDATED WAY | SUITE 200 | | SAN DIEGO | CA | 92121-2604 | | 11/27/2013 | $60,056.22 |

In re: Event Rentals, Inc.
**Case No. 14-10282**
SOFA 3b
Payments to creditors

| Name of creditor | CreditorNoticeName | Address 1 | Address 2 | Address3 | City | State | Zip | Country | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|---|---|
| BUELLTON INDUSTRIAL PARTNERS, LLC | | PO BOX 1667 | | | BUELLTON | CA | 93427 | | 11/27/2013 | $11,694.10 |
| CABOT INDUSTRIAL FUND III | OPERATIONS, L.P. CIVF III OP, L.P. | P.O. BOX 677388 | | | DALLAS | TX | 75267-7388 | | 11/27/2013 | $46,570.00 |
| CAROLYN MORGAN SCOTT | | 14220 BURBANK BLVD APT 107 | | | SHERMAN OAKS | CA | 91401 | | 11/27/2013 | $287.50 |
| CHAMELEON CHAIR LLC | | 2860 CALIFORNIA ST. | | | TORRANCE | CA | 90503 | | 11/27/2013 | $54,579.05 |
| CHAMPION LOGISTICS GROUP | | 200 CHAMPION WAY | | | NORTHLAKE | IL | 60164 | | 11/27/2013 | $50,357.30 |
| CONDIT PROPERTIES | | 150 DEBERNARDO LANE | | | APTOS | CA | 95003 | | 11/27/2013 | $25,435.06 |
| CRESTVIEW CORPORATION | C/O LEON BENNETT | 48-350 CRESTVIEW DRIVE | | | PALM DESERT | CA | 92260 | | 11/27/2013 | $4,166.67 |
| CRI PROPERTIES, LLC | | 4506 DALY DRIVE | SUITE 100 | | CHANTILLY | VA | 20151 | | 11/27/2013 | $46,301.59 |
| DASHCO, INC. FBO FREIGHT MASTER LLC | | 11350 RANDOM HILLS ROAD | SUITE 720 | | FAIRFAX | VA | 22030 | | 11/27/2013 | $8,972.09 |
| DCT CARGO LLC | US BANK | P.O. BOX 561447 | | | DENVER | CO | 80256 | | 11/27/2013 | $88,915.97 |
| DCT ROLLINS ROAD LLC | | DEPT 1379 | | | DENVER | CO | 80256 | | 11/27/2013 | $64,336.45 |
| DESIGNER 8 EVENT FURNITURE RENTAL | | 8575 HIGUERA ST. | | | CULVER CITY | CA | 90232 | | 11/27/2013 | $105,588.02 |
| DRENAKA GIPSON | | 555 E. CARSON STREET | APT#133 | | CARSON | CA | 90745 | | 11/27/2013 | $745.42 |
| DUKE REALTY L.P. | ATTN PBDCO001 | 75 REMITTANCE DRIVE | SUITE 3205 | | CHICAGO | IL | 60675-3205 | | 11/27/2013 | $29,567.17 |
| ECHO GLOBAL LOGISTICS | | 22168 NETWORK PLACE | | | CHICAGO | IL | 60673-1221 | | 11/27/2013 | $20,980.77 |
| ECOLAB | | P.O. BOX 905327 | | | CHARLOTTE | NC | 28290-5327 | | 11/27/2013 | $22,089.40 |
| FREIGHTQUOTE.COM | | 1495 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | | 11/27/2013 | $7,770.76 |
| GBS LINENS (110105)-SD | | 305 N. MULLER STREET | | | ANAHEIM | CA | 92801-5445 | | 11/27/2013 | $25,241.13 |
| GKL INVESTMENTS | | 12011 SAN VICENTE BLVD. #700 | | | LOS ANGELES | CA | 90049 | | 11/27/2013 | $27,760.55 |
| HAT16, LLC | | 1600 QUARKER RIDGE POINT | | | RALEIGH | NC | 27615 | | 11/27/2013 | $7,250.00 |
| HERBERT D. STONE | | 2655 NAPA VALLEY CORPORATE DR. | | | NAPA | CA | 94558 | | 11/27/2013 | $3,750.00 |
| HERBERT D. STONE | | 2655 NAPA VALLEY CORPORATE DR. | | | NAPA | CA | 94558 | | 11/27/2013 | $8,750.00 |
| HERTZ EQUIPMENT RENTAL | | P.O. BOX 650280 | | | DALLAS | TX | 75265-0280 | | 11/27/2013 | $75,279.30 |
| HI POINT PROPERTIES | C/O RICHARD G. HERMAN CPA | 18663 VENTURA BLVD., STE 226 | | | TARZANA | CA | 91356 | | 11/27/2013 | $37,208.00 |
| HILLS 2004 COMMUNITY PROPERT TRUST | | 2546 JACKSON ST | | | SAN FRANCISCO | CA | 94115 | | 11/27/2013 | $6,875.00 |
| ICONIC EVENT STUDIOS | | 18610 SUNSET PLAZA DR | | | LOS ANGELES | CA | 90069 | | 11/27/2013 | $6,442.35 |
| IGS REALTY CO. | | 336 WEST 37TH STREET | 12TH FLOOR WEST | | NEW YORK | NY | 10018 | | 11/27/2013 | $10,547.85 |
| IMPERIAL HORNET DEVELOPERS | | 5899 S. DOWNEY RD. | | | VERNON | CA | 90058 | | 11/27/2013 | $98,805.70 |
| JIMMY'S PERMIT SERVICE | | 7413 HANNUM AVENUE | | | CULVER CITY | CA | 90230 | | 11/27/2013 | $8,000.00 |
| JOHN A. LARSON | | 1075 LINDA GLEN DR. | | | PASADENA | CA | 91105-1117 | | 11/27/2013 | $5,000.00 |
| JOSEPH LICHSTEIN | | 3252 BIG SPRINGS AVE | | | SIMI VALLEY | CA | 93063 | | 11/27/2013 | $1,043.75 |
| KAISER PERMANENTE | | FILE 5915 | | | LOS ANGELES | CA | 90074-5915 | | 11/27/2013 | $829.36 |
| KAISER PERMANENTE | | FILE 5915 | | | LOS ANGELES | CA | 90074-5915 | | 11/27/2013 | $4,561.48 |
| KATRINA HOLDINGS LLC | | 4505 S. COUNTRY CLUB ROAD | | | TUCSON | AZ | 85714 | | 11/27/2013 | $49,186.88 |
| KENNETH GIPSON | | 555 E. CARSON ST #133 | | | CARSON | CA | 90745 | | 11/27/2013 | $925.00 |
| KRISTI AMOROSO | | 1275 MACARTHUR ST | | | SONOMA | CA | 95476 | | 11/27/2013 | $6,910.22 |
| KTR PROPERTY TRUST III | FIVE TOWER BRIDGE | 300 BARR HARBOR DR., SUITE 150 | | | CONSHOHOCKEN | PA | 19428 | | 11/27/2013 | $54,905.23 |

In re: Event Rentals, Inc.
**Case No. 14-10282**
SOFA 3b
Payments to creditors

| Name of creditor | CreditorNoticeName | Address 1 | Address 2 | Address3 | City | State | Zip | Country | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|---|---|
| LABOR READY | DELEAH 858-273-0640-SD | P.O. BOX 31001-0257 | | | PASADENA | CA | 91110-0257 | | 11/27/2013 | $75,265.97 |
| LIT INDUSTRIAL LIMITED PARTNERSHIP | C/O CUSHMAN & WAKEFIELD | PO BOX 6200 | | | HICKSVILLE | NY | 11802-6200 | | 11/27/2013 | $47,489.32 |
| LORA LAVERTY | | 47 W. DIVISON STREET | SUITE 408 | | CHICAGO | IL | 60610 | | 11/27/2013 | $3,003.61 |
| MAC EAST | | 4505 S. COUNTRY CLUB RD | | | TUCSON | AZ | 85714 | | 11/27/2013 | $47,909.28 |
| MANSFIELD OIL COMPANY | | P.O. BOX 934067 | | | ATLANTA | GA | 31193-4067 | | 11/27/2013 | $8,310.71 |
| MARBORG INDUSTRIES | | P O BOX 4127 | | | SANTA BARBARA | CA | 93140 | | 11/27/2013 | $6,346.04 |
| MC KINSEY'S NURSERY | | P.O. BOX 5264 | | | CULVER CITY | CA | 90231-5264 | | 11/27/2013 | $630.02 |
| METROPLEX VENTURES, LLC | C/O JANA CORBEIL | 82545 SHOWCASE PARKWAY #104 | | | INDIO | CA | 92203 | | 11/27/2013 | $51,009.40 |
| MLS DEVELOPMENT GROUP, LLC | C/O M. SHIPPER & B SHIPPER III | 5606 KINGSTON AVENUE | | | LISLE | IL | 90532 | | 11/27/2013 | $53,801.61 |
| NAPA AIRPORT CENTER | C/O LOWENBERG CORPORATION | 44 MONTGOMERY STREET, STE 3530 | | | SAN FRANCISCO | CA | 94104 | | 11/27/2013 | $32,389.28 |
| NAPA VALLEY VINTERS | | PO BOX 141 | | | SAINT HELENA | CA | 94574 | | 11/27/2013 | $20,951.81 |
| NELSON CLARK IV | DBA CLARK IV FAMILY TRUST | 1567 E VALLEY ROAD | | | MONTECITO | CA | 93108 | | 11/27/2013 | $24,674.24 |
| NMHG FINANCIAL SERVICES | | P.O. BOX 643749 | | | PITTSBURGH | PA | 15264-3749 | | 11/27/2013 | $6,540.42 |
| POMPANO INDUSTRIAL BUSINESS CENTER | PROPERTY ID IE825 | P.O. BOX 61479 | | | HICKSVILLE | NY | 11802-6149 | | 11/27/2013 | $62,252.84 |
| PROSPERITY FUNDING | | P.O. BOX 601959 | | | CHARLOTTE | NC | 28260 | | 11/27/2013 | $3,174.02 |
| RANDSTAD | | 12516 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | | 11/27/2013 | $3,600.00 |
| REINVENTING EVENTS | ATTN KAREN HARTLINE | 7945 AVIANO PINES AVE | | | LAS VEGAS | NV | 89129 | | 11/27/2013 | $3,335.58 |
| RIO GRANDE PROPERTIES, LLC | | 7400 HANCOCK CT. N.E. | SUITE B | | ALBUQUERQUE | NM | 87109-4592 | | 11/27/2013 | $14,300.00 |
| ROGER WILLIAMSON | | P.O. BOX 3758 | | | NORTH MYRTLE BEACH | SC | 29582 | | 11/27/2013 | $10,000.00 |
| ROTH STAFFING COMPANIES, L.P. | | P.O. BOX 848761 | | | LOS ANGELES | CA | 90084 | | 11/27/2013 | $10,106.93 |
| RYDER TRANSPORTATION SERVICES | | LOCKBOX FILE 56347 | | | LOS ANGELES | CA | 90074-6347 | | 11/27/2013 | $150,175.34 |
| SFRH CHARLOTTE RENTAL LP | | 5531-B EQUIPMENT DRIVE | | | CHARLOTTE | NC | 28262 | | 11/27/2013 | $11,020.84 |
| SOUTHWEST GLASSWARE | | 7521 N I-10 FRONTAGE RD | | | TUCSON | AZ | 85743 | | 11/27/2013 | $3,956.62 |
| SOUTHWESTERN BAG COMPANY | | PO BOX 21126 | | | LOS ANGELES | CA | 90021-0126 | | 11/27/2013 | $8,783.17 |
| SPECIAL EVENT CONTRACTORS | | 9415 KRUSE ROAD | | | PICO RIVERA | CA | 90660 | | 11/27/2013 | $1,200.00 |
| SPECIAL EVENT CONTRACTORS | | 9415 KRUSE ROAD | | | PICO RIVERA | CA | 90660 | | 11/27/2013 | $3,074.25 |
| SPECIAL EVENT CONTRACTORS | | 9415 KRUSE ROAD | | | PICO RIVERA | CA | 90660 | | 11/27/2013 | $4,402.50 |
| SPECIAL EVENT SERVICE & RENTAL INC. | | PO BOX 341894 | | | BARLETT | TN | 38184 | | 11/27/2013 | $1,200.00 |
| STAPLES ADVANTAGE | | DEPT LA P.O. BOX 83689 | | | CHICAGO | IL | 60696-3689 | | 11/27/2013 | $5,744.19 |
| STRUCTURAL FOCUS, INC. | | 19210 S. VERMONT AVE BLDG B | SUITE 210 | | GARDENA | CA | 90248 | | 11/27/2013 | $5,000.00 |
| SUMMIT HOLLADAY-BLDG. B | | 227 S. MAIN ST, SUITE 300 | | | SOUTH BEND | IN | 46601 | | 11/27/2013 | $28,988.33 |
| SUNBELT RENTALS | | P.O. BOX 409211 | | | ATLANTA | GA | 30384-1961 | | 11/27/2013 | $22,390.67 |
| TODD FISCUS | RANDI MCBROOM | 1444 OAK LAWN AVE STE 206 | | | DALLAS | TX | 75207 | | 11/27/2013 | $13,802.26 |
| TRAFFIC TECH INC. | | 6665 COTE DE LIESSE | | | MONTREAL | QC | H4T 1Z5 | CANADA | 11/27/2013 | $9,975.00 |
| TREM COMMERCIAL RENTALS | | 3365 BRAEMAR COURT | | | KESWICK | VA | 22947-9137 | | 11/27/2013 | $11,500.00 |
| TRINITY TRANSPORT/ TRINITY LOGISTICS INC | ATTN ACCOUNTS RECEIVABLE | PO BOX 62702 | | | BALTIMORE | MD | 21264-2702 | | 11/27/2013 | $4,900.00 |

In re: Event Rentals, Inc.
**Case No. 14-10282**
SOFA 3b
Payments to creditors

| Name of creditor | CreditorNoticeName | Address 1 | Address 2 | Address3 | City | State | Zip | Country | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|---|---|
| TRUSTEES UNDER THE TESTAMENTARY | TRUST OF HELEN DIRECTOR, DECEASED | 3655 W. QUAIL AVE - UNIT 99 | P.O. BOX 4900 | | PORTLAND | OR | 97208-4900 | | 11/27/2013 | $5,629.00 |
| UFCW LOCAL 0135 | | 2001 CAMINO DEL RIO S | | | SAN DIEGO | CA | 92108 | | 11/27/2013 | $2,641.00 |
| US EVENT STRUCTURES | | P.O. BOX 3499 | | | FREDERICK | MD | 21705-3499 | | 11/27/2013 | $44,608.75 |
| W.H. DAUM INVESTMENTS COMPANY | | 5731 WEST SLAUSON AVE | SUITE # 222 | | CULVER CITY | CA | 90230-6509 | | 11/27/2013 | $38,865.96 |
| WATERMILL SHOPPES LLC | C/O RD MANAGEMENT LLC | 810 SEVENTH AVENUE, 10TH FLOOR | | | NEW YORK | NY | 10019 | | 11/27/2013 | $5,739.00 |
| WESTCORE DELTA LLC | | P.O. BOX 844405 | | | LOS ANGELES | CA | 90084 | | 11/27/2013 | $14,252.79 |
| WHITNEY INGERSOLL | | 595 HOT SPRINGS RD | | | SANTA BARBARA | CA | 93108 | | 11/27/2013 | $3,864.00 |
| WHOLESALE TAPE & SUPPLY CO | | 7101 VALJEAN AVE | | | VAN NUYS | CA | 91406 | | 11/27/2013 | $8,396.48 |
| WILSON, HULL & NEAL | | 1600 NORTHSIDE DRIVE, NW | SUITE 100 | | ATLANTA | GA | 30318 | | 11/27/2013 | $12,500.00 |
| ZAL INDUSTRIAL | | 4905 TELEGRAPH RD | | | LOS ANGELES | CA | 90022 | | 11/27/2013 | $10,005.95 |
| AMERIGAS | | PO BOX 0021507 | | | PASADENA | CA | 91185-0001 | | 12/2/2013 | $993.54 |
| BIS COMPUTER SOLUTIONS, INC. | | 2428 FOOTHILL BLVD | | | LA CRESCENTA | CA | 91214-3551 | | 12/2/2013 | $7,500.00 |
| CHAMPION LOGISTICS GROUP | | 200 CHAMPION WAY | | | NORTHLAKE | IL | 60164 | | 12/2/2013 | $50,255.13 |
| CORT TRADE SHOW FURNISHINGS | | 3455 W. SUNSET RD STE A | | | LAS VEGAS | NV | 89118 | | 12/2/2013 | $50,290.05 |
| CORT TRADE SHOW FURNISHINGS | | 3455 W. SUNSET RD STE A | | | LAS VEGAS | NV | 89118 | | 12/2/2013 | $19,944.90 |
| EVENT POWER SOLUTIONS | | 2210 SANTA ANITA AVE | | | SOUTH EL MONTE | CA | 91733-3422 | | 12/2/2013 | $1,000.00 |
| HILLCREST SECURITY | | 25377 IRVING LANE | | | STEVENSON RANCH | CA | 91381-1507 | | 12/2/2013 | $250.00 |
| KEPTMAN PROPERTIES | | 713 NE 2ND ST | | | POMPANO BEACH | FL | 33060 | | 12/2/2013 | $2,400.00 |
| LOCKTON INSURANCE BROKERS INC | | 725 S. FIGUEROA ST | 35TH FLOOR | | LOS ANGELES | CA | 90017 | | 12/2/2013 | $350,329.80 |
| MEMPHIS LIGHT, GAS AND WATER DIVISION | | P.O. BOX 388 | | | MEMPHIS | TN | 38145-0388 | | 12/2/2013 | $7,273.31 |
| S2VERIFY, LLC | | PO BOX 23077 | | | COLUMBUS | GA | 31902 | | 12/2/2013 | $76.50 |
| S2VERIFY, LLC | | PO BOX 23077 | | | COLUMBUS | GA | 31902 | | 12/2/2013 | $763.00 |
| ATMOS ENERGY | | P.O. BOX 790311 | | | ST. LOUIS | MO | 63179-0311 | | 12/3/2013 | $1,000.92 |
| CAPITAL RENTALS, INC. | | 4506 DALY DRIVE, SUITE 100 | | | CHANTILLY | VA | 20151 | | 12/3/2013 | $844.95 |
| ELAINE MELNYK | | 25571 BLOSSOM PARK STREET | | | LAKE FOREST | CA | 92630 | | 12/3/2013 | $2,715.00 |
| FASTENAL COMPANY | JAVIER | P.O. BOX 1286 | | | WINONA | MN | 55987-1286 | | 12/3/2013 | $765.68 |
| FASTENAL COMPANY | JAVIER | P.O. BOX 1286 | | | WINONA | MN | 55987-1286 | | 12/3/2013 | $707.41 |
| FEDEX | | P.O. BOX 7221 | | | PASADENA | CA | 91109-7321 | | 12/3/2013 | $14,965.28 |
| FEDEX | | P.O. BOX 7221 | | | PASADENA | CA | 91109-7321 | | 12/3/2013 | $2,240.10 |
| FEDEX | | P.O. BOX 7221 | | | PASADENA | CA | 91109-7321 | | 12/3/2013 | $7,847.29 |
| FEDEX | | P.O. BOX 7221 | | | PASADENA | CA | 91109-7321 | | 12/3/2013 | $6,970.88 |
| OFFICETEAM | | 12400 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | | 12/3/2013 | $614.40 |
| PITNEY BOWES PURCHASE POWER | | P O BOX 371874 | | | PITTSBURGH | PA | 15250-7874 | | 12/3/2013 | $65.30 |
| R AND F FABRICS | | PO BOX 3805 | | | GASTONIA | NC | 28054 | | 12/3/2013 | $962.93 |
| SHELL FLEET | | P.O. BOX 183019 | | | COLUMBUS | OH | 43218-3019 | | 12/3/2013 | $508.36 |
| SHELL FLEET | | P.O. BOX 183019 | | | COLUMBUS | OH | 43218-3019 | | 12/3/2013 | $8,846.63 |
| SOUTHERN CALIFORNIA EDISON | | P O BOX 300 | | | ROSEMEAD | CA | 91772-0001 | | 12/3/2013 | $7,228.42 |

In re: Event Rentals, Inc.
**Case No. 14-10282**
SOFA 3b
Payments to creditors

| Name of creditor | CreditorNoticeName | Address 1 | Address 2 | Address3 | City | State | Zip | Country | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|---|---|
| SOUTHERN COUNTIES FUELS | | P.O. BOX 14237 | | | ORANGE | CA | 92863 | | 12/3/2013 | $7,228.25 |
| SPECIAL EVENT CONTRACTORS, LLC | | 9415 KRUSE ROAD | | | PICO RIVERA | CA | 90660 | | 12/3/2013 | $33,026.83 |
| STANTON TRADING CORP. | | 300 SMITH STREET | | | FARMINGDALE | NY | 11735 | | 12/3/2013 | $972.50 |
| US Bank Corporate Visa Program | | 633 W. 5th Street 30th Floor | | | Los Angeles | CA | 90071 | | 12/3/2013 | $100,000.00 |
| XEROX FINANCIAL SERVICES | | PO BOX 202882 | | | DALLAS | TX | 75320-2882 | | 12/3/2013 | $2,844.63 |
| A-1 TABLECLOTH CO. | SELLS & RENTS | 450 HUYLER ST. SUITE 102 | | | S.HACKENSACK | NJ | 07606 | | 12/4/2013 | $24,176.14 |
| ADVANTAGE RESOURCING | | P.O. BOX 277534 | | | ATLANTA | GA | 30384-7534 | | 12/4/2013 | $2,979.19 |
| BALANCE STAFFING SOLUTIONS | | 2142 BERING DRIVE | | | SAN JOSE | CA | 95131 | | 12/4/2013 | $20,000.00 |
| BALANCE STAFFING SOLUTIONS | | 2142 BERING DRIVE | | | SAN JOSE | CA | 95131 | | 12/4/2013 | $11,775.66 |
| BALANCE STAFFING SOLUTIONS | | 2142 BERING DRIVE | | | SAN JOSE | CA | 95131 | | 12/4/2013 | $5,000.00 |
| CALIFORNIA PORTABLE DANCE FLOOR CO. | PHIL | 816 VIA ALONDRA | | | CAMARILLO | CA | 93012 | | 12/4/2013 | $12,682.40 |
| CAPITAL RENTALS, INC. | | 4506 DALY DRIVE, SUITE 100 | | | CHANTILLY | VA | 20151 | | 12/4/2013 | $2,456.85 |
| COLE DRAKE EVENTS | | 332 SILVERADO TRAIL | | | NAPA | CA | 94559 | | 12/4/2013 | $5,953.98 |
| EASY FUEL, INC. | | 1346 E. TAYLOR STREET | | | SAN JOSE | CA | 95133 | | 12/4/2013 | $20,108.16 |
| ECOLAB | | P.O. BOX 905327 | | | CHARLOTTE | NC | 28290-5327 | | 12/4/2013 | $19,839.37 |
| FLEETWASH, INC. | | P.O. BOX 36014 | | | NEWARK | NJ | 07188-6014 | | 12/4/2013 | $6,862.78 |
| FREIGHTQUOTE.COM | | 1495 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | | 12/4/2013 | $8,312.89 |
| GBS LINENS (02C043)-SAC | | 305 N. MULLER STREET | | | ANAHEIM | CA | 92801-5445 | | 12/4/2013 | $7,007.56 |
| GBS LINENS (131819)- ES | | 305 N. MULLER STREET | | | ANAHEIM | CA | 92801-5445 | | 12/4/2013 | $4,243.56 |
| GBS LINENS (210709)-MO | | 305 N. MULLER STREET | | | ANAHEIM | CA | 92801-5445 | | 12/4/2013 | $8,299.11 |
| GBS LINENS (322006) NM | | 305 N. MULLER STREET | | | ANAHEIM | CA | 92801-5445 | | 12/4/2013 | $6,438.78 |
| GURTLER INDUSTRIES INC. | | 15475 SOUTH LASALLE ST. | | | SOUTH HOLLAND | IL | 60473 | | 12/4/2013 | $2,290.71 |
| HOME DEPOT CREDIT SERVICES | | P.O. BOX 183176 | | | COLUMBIA | OH | 43218-3176 | | 12/4/2013 | $3,441.53 |
| ICONIC EVENT STUDIOS | | 18610 SUNSET PLAZA DR | | | LOS ANGELES | CA | 90069 | | 12/4/2013 | $5,441.26 |
| INTERIOR PLANT DESIGN | | 1950 MONTEREY ROAD | | | SAN JOSE | CA | 95112 | | 12/4/2013 | $10,977.00 |
| ISLAND CREATIVE MANAGEMENT LLC | | 712 BANCROFT RD. | #506 | | WALNUT CREEK | CA | 94598 | | 12/4/2013 | $9,225.30 |
| JERICHO PROJECT INC. | | 470 VALLEY DRIVE | | | BRISBANE | CA | 94005 | | 12/4/2013 | $4,816.00 |
| JOWY PRODUCTIONS | | 127 NORTH ALTA VISTA BLVD | | | LOS ANGELES | CA | 90036 | | 12/4/2013 | $12,323.21 |
| LAURIE ARONS SPECIAL | | EVENTS P.O. BOX 373 | | | SAUSALITO | CA | 94966 | | 12/4/2013 | $823.24 |
| LAURIE ARONS SPECIAL | | EVENTS P.O. BOX 373 | | | SAUSALITO | CA | 94966 | | 12/4/2013 | $13,281.43 |
| LF STAFFING SERVICES INC. | LABOR FINDERS (KEARNY MESA) | 11426 NORTH JOG ROAD | | | PALM BEACH | FL | 33418 | | 12/4/2013 | $10,304.41 |
| MIDAS EVENT SUPPLY | | 4495 E. WALL STREET | UNIT# 105 | | ONTARIO | CA | 91761 | | 12/4/2013 | $8,256.03 |
| PAETEC | | PO BOX 9001013 | | | LOUISVILLE | KY | 40290-1013 | | 12/4/2013 | $39,186.75 |
| PALMER SNYDER | | P.O. BOX B | 801 HIGH STREET | | CONNEAUTVILLE | PA | 16406 | | 12/4/2013 | $15,343.86 |
| PATRICK WENDELBERGER | P.W. EVENT MANAGEMENT | 800 MCCARTHY COURT | | | EL SEGUNDO | CA | 90245 | | 12/4/2013 | $4,835.73 |
| PITNEY BOWES PURCHASE POWER | | P O BOX 371874 | | | PITTSBURGH | PA | 15250-7874 | | 12/4/2013 | $156.96 |
| R AND F FABRICS | | PO BOX 3805 | | | GASTONIA | NC | 28054 | | 12/4/2013 | $607.83 |
| ROSE M. MARROTTE | | 48744 ANDORRA STREET | | | INDIO | CA | 92201 | | 12/4/2013 | $4,625.00 |
| ROTH STAFFING COMPANIES, L.P. | | P.O. BOX 848761 | | | LOS ANGELES | CA | 90084 | | 12/4/2013 | $10,611.60 |
| SEQUOIA PRODUCTIONS | CECCHETTO PRODUCTIONS INC. | 3685 MOTOR AVENUE # 250 | | | LOS ANGELES | CA | 90034 | | 12/4/2013 | $4,838.71 |
| SERVES YOU RIGHT - MICHELLE GAN | | 3923 W. JEFFERSON BLVD. | | | LOS ANGELES | CA | 90016 | | 12/4/2013 | $4,749.37 |

In re: Event Rentals, Inc.
**Case No. 14-10282**
SOFA 3b
Payments to creditors

| Name of creditor | CreditorNoticeName | Address 1 | Address 2 | Address3 | City | State | Zip | Country | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|---|---|
| SERVICE SANITATION, INC. | | 135 BLAINE ST | | | GARY | IN | 46406 | | 12/4/2013 | $4,011.00 |
| SMS GENERATORS, INC. | RON | 9800 INDEPENDENCE AVE | | | CHATSWORTH | CA | 91311 | | 12/4/2013 | $7,881.32 |
| SPECIAL EVENT CONTRACTORS, LLC | | 9415 KRUSE ROAD | | | PICO RIVERA | CA | 90660 | | 12/4/2013 | $21,240.10 |
| SPECIAL EVENT CONTRACTORS, LLC | | 9415 KRUSE ROAD | | | PICO RIVERA | CA | 90660 | | 12/4/2013 | $5,792.10 |
| SPECIAL OCCASIONS, INC. | MARIANNE WEIMAN/BURKE | 357 S. ROBERTSON BLVD. | | | BEVERLY HILLS | CA | 90211 | | 12/4/2013 | $12,566.23 |
| STANTON TRADING CORP. | | 300 SMITH STREET | | | FARMINGDALE | NY | 11735 | | 12/4/2013 | $890.89 |
| STAPLES ADVANTAGE | | DEPT LA P.O. BOX 83689 | | | CHICAGO | IL | 60696-3689 | | 12/4/2013 | $5,028.04 |
| STRUCTURAL FOCUS, INC. | | 19210 S. VERMONT AVE BLDG B | SUITE 210 | | GARDENA | CA | 90248 | | 12/4/2013 | $500.00 |
| TRAFFIC TECH INC. | | 6665 COTE DE LIESSE | | | MONTREAL | QC | H4T 1Z5 | CANADA | 12/4/2013 | $7,130.00 |
| UNITED CLEANERS SUPPLY | | P.O. BOX 696 | | | SANTA CLARA | CA | 95052 | | 12/4/2013 | $2,964.01 |
| UNITED CLEANERS SUPPLY | | P.O. BOX 696 | | | SANTA CLARA | CA | 95052 | | 12/4/2013 | $4,827.73 |
| UNITED CLEANERS SUPPLY | | P.O. BOX 696 | | | SANTA CLARA | CA | 95052 | | 12/4/2013 | $941.87 |
| UNITED CLEANERS SUPPLY | | P.O. BOX 696 | | | SANTA CLARA | CA | 95052 | | 12/4/2013 | $823.77 |
| WATER'S CATERING | | 1105 WEST MORENA BLVD | | | SAN DIEGO | CA | 92110 | | 12/4/2013 | $14,665.55 |
| WHOLESALE TAPE & SUPPLY CO | | 7101 VALJEAN AVE | | | VAN NUYS | CA | 91406 | | 12/4/2013 | $8,888.93 |
| WILLING MINDS LLC | | 1830 MIRALOMA AVE. | SUITE A | | PLACENTIA | CA | 92870 | | 12/4/2013 | $7,684.25 |
| BOBCAT OF PHOENIX | | 21828 N. 7TH ST | | | PHOENIX | AZ | 85024 | | 12/5/2013 | $7,618.76 |
| CHEMPAC DISTRIBUTORS INC | | 28 HARRISON AVE #914 | | | ENGLISHTOWN | NJ | 07726 | | 12/5/2013 | $1,381.78 |
| DE LAGE LANDEN FINANCIAL SERVICES | | P.O. BOX 41602 | | | PHILADELPHIA | PA | 19101 | | 12/5/2013 | $691.68 |
| GURTLER INDUSTRIES INC. | | 15475 SOUTH LASALLE ST. | | | SOUTH HOLLAND | IL | 60473 | | 12/5/2013 | $813.75 |
| INLAND LEASE & RENTAL | | 1600 W WASHINGTON BLVD | | | MONTEBELLO | CA | 90604 | | 12/5/2013 | $3,779.55 |
| LANDCO RENTALS, LLC | LANDCO POWER | PO BOX 27264 | | | TEMPE | AZ | 85285 | | 12/5/2013 | $2,803.50 |
| LAUNDRY & CLEANERS SUPPLY, INC. | | 402 SOUTH 50TH ST. | | | PHOENIX | AZ | 85034 | | 12/5/2013 | $3,397.73 |
| LOS ANGELES COUNTY FIRE DEPARTMENT | | P.O BOX 54740 | | | LOS ANGELES | CA | 90054-0740 | | 12/5/2013 | $2,900.52 |
| R AND F FABRICS | | PO BOX 3805 | | | GASTONIA | NC | 28054 | | 12/5/2013 | $829.53 |
| RAY'S RENTALS | | 9611 SUNLAND PLACE | | | SHADOW HILLS | CA | 91040 | | 12/5/2013 | $3,363.20 |
| RESULT GROUP | | 4500 S. LAKESHORE DRIVE | SUITE 220 | | TEMPE | AZ | 85282 | | 12/5/2013 | $25,994.17 |
| SPRINT | | PO BOX 4181 | | | CARROLSTREAM | IL | 60197-4181 | | 12/5/2013 | $1,516.34 |
| STANTON TRADING CORP. | | 300 SMITH STREET | | | FARMINGDALE | NY | 11735 | | 12/5/2013 | $817.18 |
| STAPLES CENTER | | DEPT P | 1111 S. FIGUEROA | | LOS ANGELES | CA | 90015 | | 12/5/2013 | $30,010.00 |
| Supreme Oil | | 2109 W Monte Vista Road | | | Phoenix | AZ | 85009 | | 12/5/2013 | $77,435.62 |
| ACCOUNTEMPS | | P.O. BOX 743295 | | | LOS ANGELES | CA | 90074-3295 | | 12/6/2013 | $2,740.75 |
| AMERICAN FURNITURE RENTAL | | PO BOX 821014 | | | PHILADELPHIA | PA | 19182 | | 12/6/2013 | $26,064.82 |
| AMERICAN MERCHANDISE RESOURCE, INC. | | 330 E. EASY STREET BLDG B | | | SIMI VALLEY | CA | 93065 | | 12/6/2013 | $7,052.89 |
| AMERICAN TURF & CARPET | | 50 E. 42ND STREET | 14TH FLOOR | | NEW YORK | NY | 10017 | | 12/6/2013 | $99,224.23 |
| ANDY AGUAYO | | 226 1/2 S EASTMAN AVE | | | LOS ANGELES | CA | 90063 | | 12/6/2013 | $1,355.41 |
| ANTOINETTE CASERTA | | 2310 PISANI PLACE APT A | | | VENICE | CA | 90291 | | 12/6/2013 | $1,068.75 |
| ARGO BAG | | 25 REINHARDT RD. | | | WAYNE | NJ | 07470 | | 12/6/2013 | $6,995.94 |
| AZTEC TENTS DESIGN & PRODUCTION | | 2665 COLUMBIA STREET | | | TORRANCE | CA | 90503 | | 12/6/2013 | $40,649.32 |

In re: Event Rentals, Inc.
**Case No. 14-10282**
SOFA 3b
Payments to creditors

| Name of creditor | CreditorNoticeName | Address 1 | Address 2 | Address3 | City | State | Zip | Country | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|---|---|
| B2B TRANSPORTATION SERVICES, INC | | PO BOX 3670 | | | CENTRAL POINT | OR | 97502 | | 12/6/2013 | $24,075.00 |
| Bank of America | | 3650 14TH STREET, SUITE 204 | | | RIVERSIDE | CA | 92501 | | 12/6/2013 | $75,000.00 |
| CAROLYN MORGAN SCOTT | | 14220 BURBANK BLVD APT 107 | | | SHERMAN OAKS | CA | 91401 | | 12/6/2013 | $943.75 |
| CARROLL FUELS SERVICE | | P.O. BOX 64686 | | | BALTIMORE | MD | 21264-4686 | | 12/6/2013 | $10,904.89 |
| CHAMPION LOGISTICS GROUP | | 200 CHAMPION WAY | | | NORTHLAKE | IL | 60164 | | 12/6/2013 | $25,143.23 |
| CONTINENTAL WESTERN CORPORATION | | P O BOX 2418 | | | SAN LEANDRO | CA | 94577 | | 12/6/2013 | $5,832.00 |
| COYOTE LOGISTICS | | PO BOX 535244 | | | ATLANTA | GA | 30353-5244 | | 12/6/2013 | $11,745.75 |
| DE LAGE LANDEN FINANCIAL SERVICES | | P.O. BOX 41602 | | | PHILADELPHIA | PA | 19101 | | 12/6/2013 | $1,628.38 |
| DE LAGE LANDEN FINANCIAL SERVICES | | P.O. BOX 41602 | | | PHILADELPHIA | PA | 19101 | | 12/6/2013 | $342.67 |
| DE LAGE LANDEN FINANCIAL SERVICES | | P.O. BOX 41602 | | | PHILADELPHIA | PA | 19101 | | 12/6/2013 | $513.10 |
| DRENAKA GIPSON | | 555 E. CARSON STREET | APT#133 | | CARSON | CA | 90745 | | 12/6/2013 | $1,588.31 |
| ECHO GLOBAL LOGISTICS | | 22168 NETWORK PLACE | | | CHICAGO | IL | 60673-1221 | | 12/6/2013 | $22,062.01 |
| Enterprise | | 17120 S MAIN STREET | | | GARDENA | CA | 90248 | | 12/6/2013 | $49,935.98 |
| EVENT CARPET PROS, INC | | 14301 ALONDRA BLVD | | | LA MIRADA | CA | 90638 | | 12/6/2013 | $9,809.47 |
| EVENT EQUIPMENT SALES, LLC | | 9000 WEST 67TH STREET | | | HODGKINS | IL | 60525-7606 | | 12/6/2013 | $7,663.44 |
| EXPEDITORS | | 5757 W. CENTURY BLVD | SUITE 200 | | LOS ANGELES | CA | 90045 | | 12/6/2013 | $26,044.38 |
| FASTENAL COMPANY | JAVIER | P.O. BOX 1286 | | | WINONA | MN | 55987-1286 | | 12/6/2013 | $10,598.00 |
| FULL PLATE, INC. | | 9700 SHOUP AVENUE | | | CHATSWORTH | CA | 91311 | | 12/6/2013 | $10,000.00 |
| GEORGIA EXPO | | 3355 MARTIN FARM ROAD | | | SUWANEE | GA | 30024 | | 12/6/2013 | $15,617.86 |
| GEORGIA EXPO | | 3355 MARTIN FARM ROAD | | | SUWANEE | GA | 30024 | | 12/6/2013 | $527.62 |
| Global Tableware | | 11900 PARKLAWN DRIVE | SUITE 210 A | | ROCKVILLE | MD | 20852 | | 12/6/2013 | $20,000.00 |
| HILLCREST SECURITY | | 25377 IRVING LANE | | | STEVENSON RANCH | CA | 91381-1507 | | 12/6/2013 | $5,018.00 |
| IMPERIAL IRRIGATION DISTRICT | | PO 937 | 333 EAST BARIONI BLVD | | IMPERIAL | CA | 92251-0937 | | 12/6/2013 | $2,577.59 |
| INDUSTRIAL CLEANING EQUIPMENT & SUPPLY | | 2600 NW 55TH COURT | SUITE 230 | | FORT LAUDERDALE | FL | 33309 | | 12/6/2013 | $2,666.69 |
| JIMMY'S PERMIT SERVICE | | 7413 HANNUM AVENUE | | | CULVER CITY | CA | 90230 | | 12/6/2013 | $12,000.00 |
| JOHN A. LARSON | | 1075 LINDA GLEN DR. | | | PASADENA | CA | 91105-1117 | | 12/6/2013 | $5,000.00 |
| JOSEPH LICHSTEIN | | 3252 BIG SPRINGS AVE | | | SIMI VALLEY | CA | 93063 | | 12/6/2013 | $1,205.83 |
| KAREN'S PARTY SUPPLY | | 11905 PINE ST | | | BLOOMINGTON | CA | 92316 | | 12/6/2013 | $395.00 |
| KENNETH GIPSON | | 555 E. CARSON ST #133 | | | CARSON | CA | 90745 | | 12/6/2013 | $734.13 |
| KLING & PATHAK | | 17785 CENTER COURT DRIVE. | SUITE 600 | | CERRITOS | CA | 90703 | | 12/6/2013 | $6,950.00 |
| KW SALES | | 1201 S. LOS ANGELES STREET #4 | | | LOS ANGELES | CA | 90015 | | 12/6/2013 | $7,737.11 |
| LABOR READY | DELEAH 858-273-0640-SD | P.O. BOX 31001-0257 | | | PASADENA | CA | 91110-0257 | | 12/6/2013 | $75,700.67 |
| LIBA FABRICS CORP | | 132 WEST 36TH STREET | | | NEW YORK | NY | 10018 | | 12/6/2013 | $9,640.25 |
| MANSFIELD OIL COMPANY | | P.O. BOX 934067 | | | ATLANTA | GA | 31193-4067 | | 12/6/2013 | $10,827.73 |
| MILBERG FACTORS | | 99 PARK AVENUE | | | NEW YORK | NY | 10016 | | 12/6/2013 | $6,524.93 |
| NEAL DISTRIBUTOR | | 9035 ETON AVE, UNIT #B | | | CANOGA PARK | CA | 91304 | | 12/6/2013 | $11,613.22 |
| NEW LEADERS | | 12277 SOARING WAY #203 | | | TRUCKEE | CA | 96161 | | 12/6/2013 | $3,000.00 |
| PERKINS COIE LLP | ATTN CLIENT ACCOUNTING | 1201 THIRD AVENUE, SUITE 4800 | | | SEATTLE | WA | 98101-3099 | | 12/6/2013 | $25,117.70 |
| PIRATE STAFFING | | P.O. BOX 202056 | | | DALLAS | TX | 75320 | | 12/6/2013 | $8,410.72 |

In re: Event Rentals, Inc.
**Case No. 14-10282**
SOFA 3b
Payments to creditors

| Name of creditor | CreditorNoticeName | Address 1 | Address 2 | Address3 | City | State | Zip | Country | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|---|---|
| PROLOGISTIX | | PO BOX 102332 | | | ATLANTA | GA | 30368-2332 | | 12/6/2013 | $3,058.82 |
| PVC | | 1931 E. VISTA BELLA WAY | | | DOMINGUEZ HILLS | CA | 90220 | | 12/6/2013 | $10,011.33 |
| RANDSTAD | | 12516 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | | 12/6/2013 | $3,600.00 |
| RECHTIEN INTERNATIONAL TRUCKS, INC | | 7227 NW 74TH AVE | | | MIAMI | FL | 33166 | | 12/6/2013 | $10,372.28 |
| RON'S STAFFING SERVICES, INC. | | 666 DUNDEE RD #103 | | | NORTHBROOK | IL | 60062 | | 12/6/2013 | $10,556.76 |
| RYDER TRANSPORTATION SERVICES | | LOCKBOX FILE 56347 | | | LOS ANGELES | CA | 90074-6347 | | 12/6/2013 | $150,393.12 |
| S2VERIFY, LLC | | PO BOX 23077 | | | COLUMBUS | GA | 31902 | | 12/6/2013 | $7,389.18 |
| SAFWAY SERVICES | ATTN RICHARD CZAPLEWSKI | N19 W. 24200 RIVERWOOD DR | | | WAUKESHA | WI | 53188 | | 12/6/2013 | $69,030.78 |
| SEQUOIA PRODUCTIONS | CECCHETTO PRODUCTIONS INC. | 3685 MOTOR AVENUE # 250 | | | LOS ANGELES | CA | 90034 | | 12/6/2013 | $48,576.09 |
| Shelter Tent Manufacturing (Guangzhou) Co. Ltd | | Songshan Rd. Shilou, Town | | | Panyu District | Guangdong | 514000 | China | 12/6/2013 | $20,000.00 |
| SOUTHWEST GLASSWARE | | 7521 N I-10 FRONTAGE RD | | | TUCSON | AZ | 85743 | | 12/6/2013 | $3,057.56 |
| SPECIAL OCCASIONS, INC. | MARIANNE WEIMAN/BURKE | 357 S. ROBERTSON BLVD. | | | BEVERLY HILLS | CA | 90211 | | 12/6/2013 | $2,665.97 |
| SPENCER REED GROUP, LLC | FIRST GROWTH CAPITAL | P.O. BOX 219988 | | | KANSAS CITY | MO | 64121-9988 | | 12/6/2013 | $9,599.28 |
| STANTON TRADING CORP. | | 300 SMITH STREET | | | FARMINGDALE | NY | 11735 | | 12/6/2013 | $884.00 |
| STRUCTURAL FOCUS, INC. | | 19210 S. VERMONT AVE BLDG B | SUITE 210 | | GARDENA | CA | 90248 | | 12/6/2013 | $5,000.00 |
| SUNBELT RENTALS | | P.O. BOX 409211 | | | ATLANTA | GA | 30384-1961 | | 12/6/2013 | $48,797.27 |
| SUNSTATE EQUIPMENT CO. | | P.O. BOX 52581 | | | PHOENIX | AZ | 85072-2581 | | 12/6/2013 | $29,854.00 |
| TATUM | | PO BOX 847872 | | | DALLAS | TX | 75284-7872 | | 12/6/2013 | $10,100.00 |
| TFI RESOURCES | | PO BOX 4346, DEPT 517 | | | HOUSTON | TX | 77210-4346 | | 12/6/2013 | $4,431.75 |
| THE INDUSTRIAL LABOR MANAGEMENT | LSQ FUNDING GROUP | P.O. BOX 404322 | | | ATLANTA | GA | 30384 | | 12/6/2013 | $6,837.12 |
| TRINITY TRANSPORT/ TRINITY LOGISTICS INC | ATTN ACCOUNTS RECEIVABLE | PO BOX 62702 | | | BALTIMORE | MD | 21264-2702 | | 12/6/2013 | $7,400.00 |
| ULINE SHIPPING SUPPLY | | P.O. BOX 88741 | | | CHICAGO | IL | 60680-1741 | | 12/6/2013 | $9,220.22 |
| UNITED RENTALS NORTHWEST, INC. | FILE 51122 | PO BOX 100711 | | | ATLANTA | GA | 30384 | | 12/6/2013 | $10,662.44 |
| US Bank Corporate Visa Program | | 633 W. 5th Street 30th Floor | | | Los Angeles | CA | 90071 | | 12/6/2013 | $100,000.00 |
| VINCENT MINUTO | | 10 ROSEWOOD DRIVE | | | SAG HARBOR | NY | 11963 | | 12/6/2013 | $3,851.45 |
| ZAL INDUSTRIAL | | 4905 TELEGRAPH RD | | | LOS ANGELES | CA | 90022 | | 12/6/2013 | $3,310.53 |
| AVCOGAS PROPANE SALES & SERVICES | | 253 N. BERRY ST | | | BREA | CA | 92821 | | 12/9/2013 | $5,013.79 |
| CHEMPAC DISTRIBUTORS INC | | 28 HARRISON AVE #914 | | | ENGLISHTOWN | NJ | 07726 | | 12/9/2013 | $1,129.45 |
| DIRECT POINT LOGISTICS | | PO BOX 575 | | | BRENTWOOD | TN | 37024 | | 12/9/2013 | $14,581.00 |
| ESTES EXPRESS LINES | | P.O. BOX 25612 | | | RICHMOND | VA | 23260-5612 | | 12/9/2013 | $459.00 |
| HARRY E. HAGEN TREASURE-TAX COLLECTOR | COUNTY OF SANTA BARBARA | P.O. BOX 579 | | | SANTA BARBARA | CA | 93102 | | 12/9/2013 | $11,947.95 |
| HARRY E. HAGEN TREASURE-TAX COLLECTOR | COUNTY OF SANTA BARBARA | P.O. BOX 579 | | | SANTA BARBARA | CA | 93102 | | 12/9/2013 | $11,947.95 |
| HARRY E. HAGEN TREASURE-TAX COLLECTOR | COUNTY OF SANTA BARBARA | P.O. BOX 579 | | | SANTA BARBARA | CA | 93102 | | 12/9/2013 | $4,735.82 |
| HARRY E. HAGEN TREASURE-TAX COLLECTOR | COUNTY OF SANTA BARBARA | P.O. BOX 579 | | | SANTA BARBARA | CA | 93102 | | 12/9/2013 | $3,329.44 |
| HERTZ EQUIPMENT RENTAL | | P.O. BOX 650280 | | | DALLAS | TX | 75265-0280 | | 12/9/2013 | $32,209.41 |

In re: Event Rentals, Inc.
**Case No. 14-10282**
SOFA 3b
Payments to creditors

| Name of creditor | CreditorNoticeName | Address 1 | Address 2 | Address3 | City | State | Zip | Country | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|---|---|
| IPFS CORPORATION | | P.O. BOX 100391 | | | PASADENA | CA | 91189-0391 | | 12/9/2013 | $32,400.50 |
| IPFS CORPORATION | | P.O. BOX 100391 | | | PASADENA | CA | 91189-0391 | | 12/9/2013 | $33,242.43 |
| LOS ANGELES COUNTY FIRE DEPARTMENT | | P.O BOX 54740 | | | LOS ANGELES | CA | 90054-0740 | | 12/9/2013 | $966.84 |
| PACIFIC GAS AND ELECTRIC | PG&E | BOX 997300 | | | SACRAMENTO | CA | 95899-7300 | | 12/9/2013 | $16,431.56 |
| PACIFIC GAS AND ELECTRIC | PG&E | BOX 997300 | | | SACRAMENTO | CA | 95899-7300 | | 12/9/2013 | $512.54 |
| PACIFIC GAS AND ELECTRIC | PG&E | BOX 997300 | | | SACRAMENTO | CA | 95899-7300 | | 12/9/2013 | $587.27 |
| PACIFIC GAS AND ELECTRIC | PG&E | BOX 997300 | | | SACRAMENTO | CA | 95899-7300 | | 12/9/2013 | $7,967.97 |
| PACIFIC GAS AND ELECTRIC | PG&E | BOX 997300 | | | SACRAMENTO | CA | 95899-7300 | | 12/9/2013 | $113.91 |
| PACIFIC GAS AND ELECTRIC | PG&E | BOX 997300 | | | SACRAMENTO | CA | 95899-7300 | | 12/9/2013 | $370.72 |
| PACIFIC GAS AND ELECTRIC | PG&E | BOX 997300 | | | SACRAMENTO | CA | 95899-7300 | | 12/9/2013 | $1.25 |
| PACIFIC GAS AND ELECTRIC | PG&E | BOX 997300 | | | SACRAMENTO | CA | 95899-7300 | | 12/9/2013 | $1.25 |
| PACIFIC GAS AND ELECTRIC | PG&E | BOX 997300 | | | SACRAMENTO | CA | 95899-7300 | | 12/9/2013 | $1.25 |
| PACIFIC GAS AND ELECTRIC | PG&E | BOX 997300 | | | SACRAMENTO | CA | 95899-7300 | | 12/9/2013 | $1.25 |
| PACIFIC GAS AND ELECTRIC | PG&E | BOX 997300 | | | SACRAMENTO | CA | 95899-7300 | | 12/9/2013 | $1.25 |
| PACIFIC GAS AND ELECTRIC | PG&E | BOX 997300 | | | SACRAMENTO | CA | 95899-7300 | | 12/9/2013 | $1.25 |
| R&L CARRIERS | | PO BOX 10020 | | | PORT WILLIAM | OH | 45164 | | 12/9/2013 | $10,385.20 |
| RDO FLEET SHIELD SERVICES | | 2649 NO. 29TH AVE. | | | PHOENIX | AZ | 85009 | | 12/9/2013 | $4,184.41 |
| RDS | | 350 LANG ROAD | | | BURLINGAME | CA | 94010 | | 12/9/2013 | $3,940.85 |
| SOUTHERN CALIFORNIA EDISON | | P O BOX 300 | | | ROSEMEAD | CA | 91772-0001 | | 12/9/2013 | $106.86 |
| SOUTHERN CALIFORNIA EDISON | | P O BOX 300 | | | ROSEMEAD | CA | 91772-0001 | | 12/9/2013 | $9,606.61 |
| STANTON TRADING CORP. | | 300 SMITH STREET | | | FARMINGDALE | NY | 11735 | | 12/9/2013 | $837.50 |
| TOYOTA FINANCIAL SERVICES | COMMERCIAL FINANCE | DEPT 2431 | | | CAROL STREAM | IL | 60132-2431 | | 12/9/2013 | $942.92 |
| TOYOTA FINANCIAL SERVICES | COMMERCIAL FINANCE | DEPT 2431 | | | CAROL STREAM | IL | 60132-2431 | | 12/9/2013 | $938.57 |
| Wang Hai Min - John Wang | | No. 182, 702 Room Huarong Road Area Hull | | | Xiamen | | | China | 12/9/2013 | $2,525.00 |
| ANDY GUMP | MELODY | 26954 RUETHER AVE | | | SANTA CLARITA | CA | 91351 | | 12/10/2013 | $9,175.40 |
| ANNEX AUTOMOTIVE & INDUSTRIAL FINISHES | | 7450 RESEDA BLVD | | | RESEDA | CA | 91335 | | 12/10/2013 | $985.12 |
| BEACON | | 1100 BROADWAY | | | BURLINGAME | CA | 94010 | | 12/10/2013 | $2,995.87 |
| CHEMPAC DISTRIBUTORS INC | | 28 HARRISON AVE #914 | | | ENGLISHTOWN | NJ | 07726 | | 12/10/2013 | $1,129.45 |
| CONTINENTAL WESTERN CORPORATION | | P O BOX 2418 | | | SAN LEANDRO | CA | 94577 | | 12/10/2013 | $1,684.20 |
| LAUNDRY & CLEANERS SUPPLY, INC. | | 402 SOUTH 50TH ST. | | | PHOENIX | AZ | 85034 | | 12/10/2013 | $728.98 |
| LOS ANGELES COUNTY FIRE DEPARTMENT | | P.O BOX 54740 | | | LOS ANGELES | CA | 90054-0740 | | 12/10/2013 | $975.15 |
| NAVISTAR LEASING COMPANY | | P.O. BOX 98454 | | | CHICAGO | IL | 60693 | | 12/10/2013 | $92.94 |
| RAY'S RENTALS | | 9611 SUNLAND PLACE | | | SHADOW HILLS | CA | 91040 | | 12/10/2013 | $9,565.02 |
| RAY'S RENTALS | | 9611 SUNLAND PLACE | | | SHADOW HILLS | CA | 91040 | | 12/10/2013 | $38.00 |
| STANTON TRADING CORP. | | 300 SMITH STREET | | | FARMINGDALE | NY | 11735 | | 12/10/2013 | $624.54 |
| STANTON TRADING CORP. | | 300 SMITH STREET | | | FARMINGDALE | NY | 11735 | | 12/10/2013 | $891.00 |
| TOYOTA FINANCIAL SERVICES | COMMERCIAL FINANCE | DEPT 2431 | | | CAROL STREAM | IL | 60132-2431 | | 12/10/2013 | $975.60 |
| TOYOTA FINANCIAL SERVICES | COMMERCIAL FINANCE | DEPT 2431 | | | CAROL STREAM | IL | 60132-2431 | | 12/10/2013 | $795.43 |
| UNITED STATES GOLF ASSOC. INC. (USGA) | | PO BOX 708 | 77 LIBERTY CORNER RD. | | FAR HILLS | NJ | 07931-0708 | | 12/10/2013 | $30,788.59 |
| US Bank Corporate Visa Program | | 633 W. 5th Street 30th Floor | | | Los Angeles | CA | 90071 | | 12/10/2013 | $100,000.00 |
| ACCOUNTEMPS | | P.O. BOX 743295 | | | LOS ANGELES | CA | 90074-3295 | | 12/11/2013 | $1,392.01 |

In re: Event Rentals, Inc.
**Case No. 14-10282**
SOFA 3b
Payments to creditors

| Name of creditor | CreditorNoticeName | Address 1 | Address 2 | Address3 | City | State | Zip | Country | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|---|---|
| ALLSTATE WORKPLACE DIVISION | | PO BOX 650514 | | | DALLAS | TX | 75265-0514 | | 12/11/2013 | $39,450.60 |
| AMERIGAS | | PO BOX 0021507 | | | PASADENA | CA | 91185-0001 | | 12/11/2013 | $15,935.98 |
| AMERIGAS | | PO BOX 0021507 | | | PASADENA | CA | 91185-0001 | | 12/11/2013 | $7,436.01 |
| ATMOS ENERGY | | P.O. BOX 790311 | | | ST. LOUIS | MO | 63179-0311 | | 12/11/2013 | $397.09 |
| AZ PATIO HEATER | | 8550 N. 91 AVE | STE C-25 | | PEORIA | AZ | 85345 | | 12/11/2013 | $5,125.00 |
| BIL-JAX | | P.O. BOX 635622 | | | CINCINNATI | OH | 45263-5622 | | 12/11/2013 | $1,529.15 |
| CHLIC-CHICAGO | | 5476 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-0547 | | 12/11/2013 | $514.74 |
| CHLIC-CHICAGO | | 5476 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-0547 | | 12/11/2013 | $58,200.01 |
| CIRRO ENERGY | | P.O. BOX 660004 | | | DALLAS | TX | 75391-1504 | | 12/11/2013 | $362.95 |
| CJ MAHONEY | | 11054 VENTURA BLVD #189 | | | STUDIO CITY | CA | 91604 | | 12/11/2013 | $2,790.00 |
| COLLINS COMPANY | | 5470 DANIELS STREET | | | CHINO | CA | 91710 | | 12/11/2013 | $13,522.50 |
| Coquitlam Ind | | 1005 103RD AVE. SE | | | BELLEVUE | WA | 98004 | | 12/11/2013 | $163,468.80 |
| DESCARTES SYSTEMS (USA) LLC | BANK OF AMERICA | P.O. BOX 404037 | | | ATLANTA | GA | 30384-4037 | | 12/11/2013 | $2,500.00 |
| DESIGNER EVENT RENTALS | | 1838 WESTHOLME AVE #301 | | | LOS ANGELES | CA | 90025 | | 12/11/2013 | $1,012.61 |
| EVENT EQUIPMENT SALES, LLC | | 9000 WEST 67TH STREET | | | HODGKINS | IL | 60525-7606 | | 12/11/2013 | $1,166.40 |
| FASTSIGNS - TORRANCE | | 18545 HAWTHORNE BLVD | | | TORRANCE | CA | 90504 | | 12/11/2013 | $12,466.88 |
| GURTLER INDUSTRIES INC. | | 15475 SOUTH LASALLE ST. | | | SOUTH HOLLAND | IL | 60473 | | 12/11/2013 | $2,665.80 |
| KING DAHL EVENT | | 29399 W AGOURA RD | SUITE 107 | | AGOURA HILLS | CA | 91301 | | 12/11/2013 | $3,500.00 |
| LOS ANGELES COUNTY FIRE DEPARTMENT | | P.O BOX 54740 | | | LOS ANGELES | CA | 90054-0740 | | 12/11/2013 | $563.56 |
| MAIN EVENT FLOORS | | 5020 E. WALNUT AVENUE | | | SOQUEL | CA | 95073 | | 12/11/2013 | $11,515.00 |
| OLIVIA HARVEY | | 1830 ACORN WAY DRIVE | | | OLIVE BRANCH | MS | 38654 | | 12/11/2013 | $1,650.00 |
| PRINTED FORMS & PAPER | | 28364 S. WESTERN AVE | #383 | | RANCHO PALOS VERDES | CA | 90275 | | 12/11/2013 | $3,618.11 |
| RALEIGH MUSIC BROKERAGE | | 1833 TORRINGTON ST | | | RALEIGH | NC | 27615 | | 12/11/2013 | $6,450.00 |
| RENAISSANCE MEADOWLANDS HOTEL | | 801 RUTHERFORD AVE | | | RUTHERFORD | NJ | 07070 | | 12/11/2013 | $41,457.60 |
| ROSE M. MARROTTE | | 48744 ANDORRA STREET | | | INDIO | CA | 92201 | | 12/11/2013 | $4,625.00 |
| SOUTHERN CALIFORNIA EDISON | | P O BOX 300 | | | ROSEMEAD | CA | 91772-0001 | | 12/11/2013 | $1,429.87 |
| SPECIAL EVENT CONTRACTORS, LLC | | 9415 KRUSE ROAD | | | PICO RIVERA | CA | 90660 | | 12/11/2013 | $5,890.77 |
| SRC- AN AETNA COMPANY | POLICY# 801511 | P.O. BOX 536919 | | | ATLANTA | GA | 30353-6919 | | 12/11/2013 | $16,483.86 |
| SURFAS | | 3975 LANDMARK STREET #100 | | | CULVER CITY | CA | 90232-2310 | | 12/11/2013 | $24,209.66 |
| TATUM | | PO BOX 847872 | | | DALLAS | TX | 75284-7872 | | 12/11/2013 | $21,331.42 |
| WASTE MANAGEMENT | | P.O. BOX 541065 | | | LOS ANGELES | CA | 90054-1065 | | 12/11/2013 | $2,178.98 |
| WASTE MANAGEMENT | | P.O. BOX 541065 | | | LOS ANGELES | CA | 90054-1065 | | 12/11/2013 | $227.30 |
| WASTE MANAGEMENT | | P.O. BOX 541065 | | | LOS ANGELES | CA | 90054-1065 | | 12/11/2013 | $1,158.44 |
| WASTE MANAGEMENT | | P.O. BOX 541065 | | | LOS ANGELES | CA | 90054-1065 | | 12/11/2013 | $234.33 |
| WASTE MANAGEMENT | | P.O. BOX 541065 | | | LOS ANGELES | CA | 90054-1065 | | 12/11/2013 | $312.25 |
| WASTE MANAGEMENT | | P.O. BOX 541065 | | | LOS ANGELES | CA | 90054-1065 | | 12/11/2013 | $1,090.96 |
| WASTE MANAGEMENT | | P.O. BOX 541065 | | | LOS ANGELES | CA | 90054-1065 | | 12/11/2013 | $752.27 |
| WASTE MANAGEMENT | | P.O. BOX 541065 | | | LOS ANGELES | CA | 90054-1065 | | 12/11/2013 | $297.31 |
| AMERICAN MERCHANDISE RESOURCE, INC. | | 330 E. EASY STREET BLDG B | | | SIMI VALLEY | CA | 93065 | | 12/12/2013 | $9,367.57 |
| Bank of America | | 3650 14TH STREET, SUITE 204 | | | RIVERSIDE | CA | 92501 | | 12/12/2013 | $60,000.00 |

In re: Event Rentals, Inc.
**Case No. 14-10282**
SOFA 3b
Payments to creditors

| Name of creditor | CreditorNoticeName | Address 1 | Address 2 | Address3 | City | State | Zip | Country | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|---|---|
| DIRECTEX INNOVATIVE SOLUTIONS | | 3567 OLD CONEJO RD. | | | NEWBURY PARK | CA | 91320 | | 12/12/2013 | $1,399.00 |
| HOME DEPOT CREDIT SERVICES | | P.O. BOX 183176 | | | COLUMBIA | OH | 43218-3176 | | 12/12/2013 | $2,438.64 |
| HOME DEPOT CREDIT SERVICES | | P.O. BOX 183176 | | | COLUMBIA | OH | 43218-3176 | | 12/12/2013 | $449.16 |
| OFFICE DEPOT | | P.O. BOX 70025 | | | LOS ANGELES | CA | 90074-0025 | | 12/12/2013 | $24,840.90 |
| QUICK FUEL | | PO BOX 88249 | | | MILWAUKEE | WI | 53288-0249 | | 12/12/2013 | $14,723.53 |
| SERVICE SANITATION, INC. | | 135 BLAINE ST | | | GARY | IN | 46406 | | 12/12/2013 | $959.00 |
| TREJO DANCE FLOOR | | 1451 W 219TH STREET | | | TORRANCE | CA | 90501 | | 12/12/2013 | $10,299.00 |
| ACCESS UNIFORMS | | 1731 ADRIAN ROAD | SUITE1 | | BURLINGAME | CA | 94010 | | 12/13/2013 | $11,282.42 |
| ADP INC | | P O BOX 31001-1874 | | | PASADENA | CA | 91110-1874 | | 12/13/2013 | $22,881.41 |
| AEI CORPORATION | | P O BOX 16097 | | | IRVINE | CA | 92623-6097 | | 12/13/2013 | $3,559.30 |
| AGS QUALITY LINEN, INC. | | 915 LINDEN AVE | SUITE # A | | SO. SAN FRANCISCO | CA | 94080 | | 12/13/2013 | $10,493.30 |
| ALLIED VAN LINES INC | | #774761 | 4761 SOLUTIONS CENTER | | CHICAGO | IL | 60677 | | 12/13/2013 | $9,373.77 |
| AMERICAN PACKAGING | | 1515 | ALVARADO ST. | | SAN LEANDRO | CA | 94577 | | 12/13/2013 | $3,512.74 |
| ARCADIA, INC | | 2301 E. VERNON AVE | | | VERNON | CA | 90058 | | 12/13/2013 | $71,940.00 |
| AZTEC TENTS DESIGN & PRODUCTION | | 2665 COLUMBIA STREET | | | TORRANCE | CA | 90503 | | 12/13/2013 | $25,634.62 |
| B2B TRANSPORTATION SERVICES, INC | | PO BOX 3670 | | | CENTRAL POINT | OR | 97502 | | 12/13/2013 | $19,150.00 |
| BAY AREA EXPRESS | | 753 JEFFERSON STREET | | | NAPA | CA | 94559 | | 12/13/2013 | $7,533.75 |
| BBJ LINENS | MARSHA - A/R | 7855 GROSS POINT ROAD | | | SKOOKIE | IL | 60077 | | 12/13/2013 | $9,180.18 |
| BIS COMPUTER SOLUTIONS, INC. | | 2428 FOOTHILL BLVD | | | LA CRESCENTA | CA | 91214-3551 | | 12/13/2013 | $8,657.50 |
| CARROLL FUELS SERVICE | | P.O. BOX 64686 | | | BALTIMORE | MD | 21264-4686 | | 12/13/2013 | $13,135.96 |
| CENTURY WIRE AND CABLE | | PO BOX 30457 | | | LOS ANGELES | CA | 90030-0457 | | 12/13/2013 | $7,498.41 |
| CHAMPION LOGISTICS GROUP | | 200 CHAMPION WAY | | | NORTHLAKE | IL | 60164 | | 12/13/2013 | $50,729.37 |
| COATED FABRICS CO. | | DEPT LA 22927 | | | PASADENA | CA | 91185-2927 | | 12/13/2013 | $1,579.41 |
| COLEMAN FROST LLP | | 429 SANTA MONICA | SUITE 700 | | SANTA MONICA | CA | 90401 | | 12/13/2013 | $8,755.00 |
| DELL FINANCIAL SERVICES | PAYMENT PROCESSING CENTER | PO BOX 5292 | | | CAROL STREAM | IL | 60197-5292 | | 12/13/2013 | $3,406.82 |
| EASY FUEL, INC. | | 1346 E. TAYLOR STREET | | | SAN JOSE | CA | 95133 | | 12/13/2013 | $32,198.19 |
| ECHO GLOBAL LOGISTICS | | 22168 NETWORK PLACE | | | CHICAGO | IL | 60673-1221 | | 12/13/2013 | $14,590.05 |
| ECOLAB | | P.O. BOX 905327 | | | CHARLOTTE | NC | 28290-5327 | | 12/13/2013 | $21,534.27 |
| Enterprise | | 17120 S MAIN STREET | | | GARDENA | CA | 90248 | | 12/13/2013 | $50,679.27 |
| ESSCO WHOLESALE ELECTRIC INC. | | PO BOX 749793 | | | LOS ANGELES | CA | 90074-9793 | | 12/13/2013 | $669.86 |
| EVENT CARPET PROS, INC | | 14301 ALONDRA BLVD | | | LA MIRADA | CA | 90638 | | 12/13/2013 | $20,488.79 |
| EVENTSTAR | | P.O. BOX 970667 | | | MIAMI | FL | 33197 | | 12/13/2013 | $32,917.50 |
| EXPEDITORS | | 5757 W. CENTURY BLVD | SUITE 200 | | LOS ANGELES | CA | 90045 | | 12/13/2013 | $3,305.21 |
| G3 TAPES, INC. | | 11639 RIVERSIDE DR. | STE 103 | | LAKESIDE | CA | 92040 | | 12/13/2013 | $3,516.68 |
| GBS LINENS (110105)-SD | | 305 N. MULLER STREET | | | ANAHEIM | CA | 92801-5445 | | 12/13/2013 | $10,656.28 |
| GBS LINENS (110105)-SD | | 305 N. MULLER STREET | | | ANAHEIM | CA | 92801-5445 | | 12/13/2013 | $15,000.00 |
| Global Tableware | | 11900 PARKLAWN DRIVE | SUITE 210 A | | ROCKVILLE | MD | 20852 | | 12/13/2013 | $20,000.00 |
| HERTZ EQUIPMENT RENTAL | | P.O. BOX 650280 | | | DALLAS | TX | 75265-0280 | | 12/13/2013 | $75,284.19 |
| IBM | | PO BOX 534151 | | | ATLANTA | GA | 30353-4151 | | 12/13/2013 | $15,330.00 |
| INTERIOR PLANT DESIGN | | 1950 MONTEREY ROAD | | | SAN JOSE | CA | 95112 | | 12/13/2013 | $6,348.00 |
| JIMMY'S PERMIT SERVICE | | 7413 HANNUM AVENUE | | | CULVER CITY | CA | 90230 | | 12/13/2013 | $6,648.71 |
| JIMMY'S PERMIT SERVICE | | 7413 HANNUM AVENUE | | | CULVER CITY | CA | 90230 | | 12/13/2013 | $6,000.00 |

In re: Event Rentals, Inc.
**Case No. 14-10282**
SOFA 3b
Payments to creditors

| Name of creditor | CreditorNoticeName | Address 1 | Address 2 | Address3 | City | State | Zip | Country | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|---|---|
| JOHN A. LARSON | | 1075 LINDA GLEN DR. | | | PASADENA | CA | 91105-1117 | | 12/13/2013 | $5,000.00 |
| JOMAR | | 4000 E. AIRPORT DR. STE. A | | | ONTARIO | CA | 91761 | | 12/13/2013 | $50,148.83 |
| KING DAHL EVENT | | 29399 W AGOURA RD | SUITE 107 | | AGOURA HILLS | CA | 91301 | | 12/13/2013 | $3,852.00 |
| KWIK-COVERS | | 811 RIDGE ROAD | SUITE 100 | | WEBSTER | NY | 14580 | | 12/13/2013 | $11,340.53 |
| LABOR READY | DELEAH 858-273-0640-SD | P.O. BOX 31001-0257 | | | PASADENA | CA | 91110-0257 | | 12/13/2013 | $70,647.08 |
| LIBA FABRICS CORP | | 132 WEST 36TH STREET | | | NEW YORK | NY | 10018 | | 12/13/2013 | $6,271.10 |
| MANSFIELD OIL COMPANY | | P.O. BOX 934067 | | | ATLANTA | GA | 31193-4067 | | 12/13/2013 | $10,968.97 |
| MICHAEL STERN-ER1 | | 2310 E. IMPERIAL HWY. | | | EL SEGUNDO | CA | 90245 | | 12/13/2013 | $28,290.63 |
| MTY ENTERPRISES, LLC | | 16 E. ANGELA DR | | | PHOENIX | AZ | 85022 | | 12/13/2013 | $13,040.00 |
| MTY ENTERPRISES, LLC | | 16 E. ANGELA DR | | | PHOENIX | AZ | 85022 | | 12/13/2013 | $2,000.00 |
| NET2EZ | NET2EZ MANAGED DATA CENTER | 1801 AVENUE OF THE STARS | SUITE 631 / 633 | | LOS ANGELES | CA | 90067 | | 12/13/2013 | $5,270.99 |
| NEW LEADERS | | 12277 SOARING WAY #203 | | | TRUCKEE | CA | 96161 | | 12/13/2013 | $3,000.00 |
| PENSKE TRUCK LEASING | | P.O. BOX 7429 | | | PASADENA | CA | 91110-7429 | | 12/13/2013 | $13,824.83 |
| PETROMEX | | P.O. BOX 693 | | | BEDFORD PARK | IL | 60499 | | 12/13/2013 | $10,509.80 |
| PIRATE STAFFING | | P.O. BOX 202056 | | | DALLAS | TX | 75320 | | 12/13/2013 | $6,608.65 |
| PROLOGISTIX | | PO BOX 102332 | | | ATLANTA | GA | 30368-2332 | | 12/13/2013 | $1,560.40 |
| PVC | | 1931 E. VISTA BELLA WAY | | | DOMINGUEZ HILLS | CA | 90220 | | 12/13/2013 | $4,613.78 |
| R.H. SWEENEY ASSOCIATED | | 1443 GRAPE ARBOR CT | | | ROAN0KE | TX | 76262 | | 12/13/2013 | $12,334.42 |
| RANDSTAD | | 12516 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | | 12/13/2013 | $3,600.00 |
| SAFWAY SERVICES | ATTN RICHARD CZAPLEWSKI | N19 W. 24200 RIVERWOOD DR | | | WAUKESHA | WI | 53188 | | 12/13/2013 | $3,411.35 |
| Shelter Tent Manufacturing (Guangzhou) Co. Ltd | | Songshan Rd. Shilou, Town | | | Panyu District | Guangdong | 514000 | China | 12/13/2013 | $20,000.00 |
| SHIPPERS SUPPLIES | | PO BOX 337 | | | BELLVILLE | OH | 44813-0726 | | 12/13/2013 | $8,393.50 |
| SMS GENERATORS, INC. | RON | 9800 INDEPENDENCE AVE | | | CHATSWORTH | CA | 91311 | | 12/13/2013 | $6,569.93 |
| SODEXHO USA | | 9801 WASHINGTONIAN BLVD | SUITE 1404 | | GEITHERSBURG | MD | 20878 | | 12/13/2013 | $43,709.90 |
| SOUTHERN AIR | | P.O. BOX 4205 | | | LYNCHBURG | VA | 24502 | | 12/13/2013 | $11,800.00 |
| SPENCER REED GROUP, LLC | FIRST GROWTH CAPITAL | P.O. BOX 219988 | | | KANSAS CITY | MO | 64121-9988 | | 12/13/2013 | $11,834.88 |
| STAPLES ADVANTAGE | | DEPT LA P.O. BOX 83689 | | | CHICAGO | IL | 60696-3689 | | 12/13/2013 | $8,613.04 |
| STRUCTURAL FOCUS, INC. | | 19210 S. VERMONT AVE BLDG B | SUITE 210 | | GARDENA | CA | 90248 | | 12/13/2013 | $5,068.75 |
| SUNBELT RENTALS | | P.O. BOX 409211 | | | ATLANTA | GA | 30384-1961 | | 12/13/2013 | $25,562.34 |
| THE INDUSTRIAL LABOR MANAGEMENT | LSQ FUNDING GROUP | P.O. BOX 404322 | | | ATLANTA | GA | 30384 | | 12/13/2013 | $11,711.52 |
| THE ULTIMATE SOFTWARE GROUP, INC | ATTN ACCOUNTING DEPARTMENT | 1485 NORTH PARK DRIVE | | | WESTON | FL | 33326 | | 12/13/2013 | $4,352.22 |
| ULINE SHIPPING SUPPLY | | P.O. BOX 88741 | | | CHICAGO | IL | 60680-1741 | | 12/13/2013 | $3,230.81 |
| US Bank Corporate Visa Program | | 633 W. 5th Street 30th Floor | | | Los Angeles | CA | 90071 | | 12/13/2013 | $100,000.00 |
| WHOLESALE TAPE & SUPPLY CO | | 7101 VALJEAN AVE | | | VAN NUYS | CA | 91406 | | 12/13/2013 | $10,588.92 |
| AT&T | | P.O. BOX 5025 | | | CARROL STREAM | IL | 60197 | | 12/16/2013 | $98.51 |
| AT&T | | P.O. BOX 5025 | | | CARROL STREAM | IL | 60197 | | 12/16/2013 | $50.35 |
| AT&T | | P.O. BOX 5025 | | | CARROL STREAM | IL | 60197 | | 12/16/2013 | $58.77 |
| AT&T | | P.O. BOX 5025 | | | CARROL STREAM | IL | 60197 | | 12/16/2013 | $226.81 |
| AT&T | | P.O. BOX 5025 | | | CARROL STREAM | IL | 60197 | | 12/16/2013 | $79.65 |
| AT&T | | P.O. BOX 5025 | | | CARROL STREAM | IL | 60197 | | 12/16/2013 | $117.76 |
| AT&T | | P.O. BOX 5025 | | | CARROL STREAM | IL | 60197 | | 12/16/2013 | $106.73 |
| AT&T | | P.O. BOX 5025 | | | CARROL STREAM | IL | 60197 | | 12/16/2013 | $523.63 |

In re: Event Rentals, Inc.
**Case No. 14-10282**
SOFA 3b
Payments to creditors

| Name of creditor | CreditorNoticeName | Address 1 | Address 2 | Address3 | City | State | Zip | Country | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|---|---|
| AT&T | | P.O. BOX 5025 | | | CARROL STREAM | IL | 60197 | | 12/16/2013 | $122.00 |
| AT&T | | P.O. BOX 5025 | | | CARROL STREAM | IL | 60197 | | 12/16/2013 | $587.72 |
| AT&T | | P.O. BOX 5025 | | | CARROL STREAM | IL | 60197 | | 12/16/2013 | $120.22 |
| AT&T | | P.O. BOX 5025 | | | CARROL STREAM | IL | 60197 | | 12/16/2013 | $130.28 |
| AT&T | | P.O. BOX 5025 | | | CARROL STREAM | IL | 60197 | | 12/16/2013 | $34.30 |
| AT&T | | P.O. BOX 5025 | | | CARROL STREAM | IL | 60197 | | 12/16/2013 | $10.56 |
| AT&T | | P.O. BOX 5025 | | | CARROL STREAM | IL | 60197 | | 12/16/2013 | $51.17 |
| AT&T | | P.O. BOX 5025 | | | CARROL STREAM | IL | 60197 | | 12/16/2013 | $681.43 |
| AT&T | | P.O. BOX 5025 | | | CARROL STREAM | IL | 60197 | | 12/16/2013 | $176.83 |
| AT&T | | P.O. BOX 5025 | | | CARROL STREAM | IL | 60197 | | 12/16/2013 | $20.79 |
| ATMOS ENERGY | | P.O. BOX 790311 | | | ST. LOUIS | MO | 63179-0311 | | 12/16/2013 | $2,337.95 |
| BALANCE STAFFING SOLUTIONS | | 2142 BERING DRIVE | | | SAN JOSE | CA | 95131 | | 12/16/2013 | $56,410.94 |
| Bank of America | | 3650 14TH STREET, SUITE 204 | | | RIVERSIDE | CA | 92501 | | 12/16/2013 | $50,000.00 |
| BAY ALARM COMPANY | | P.O. BOX 7137 | | | SAN FRANCISCO | CA | 94120-7137 | | 12/16/2013 | $2,037.93 |
| BULLSEYE TELECOM | C/O FIRST PLACE BANK | PO BOX 33025 | | | DETROIT | MI | 48232-5025 | | 12/16/2013 | $6,353.81 |
| CAPITAL RENTALS, INC. | | 4506 DALY DRIVE, SUITE 100 | | | CHANTILLY | VA | 20151 | | 12/16/2013 | $68,877.82 |
| CIRRO ENERGY | | P.O. BOX 660004 | | | DALLAS | TX | 75391-1504 | | 12/16/2013 | $4,740.28 |
| CITY OF EL SEGUNDO | EL SEGUNDO WATER DIVISION | 350 MAIN ST. | | | EL SEGUNDO | CA | 90245 | | 12/16/2013 | $3,687.10 |
| COMED | | P.O. BOX 6111 | | | CAROL STREAM | IL | 60197-6111 | | 12/16/2013 | $3,032.96 |
| COMED | | P.O. BOX 6111 | | | CAROL STREAM | IL | 60197-6111 | | 12/16/2013 | $1,976.26 |
| COUNTY- PROFLAME | | PO BOX 7155 | | | PASADENA | CA | 91109 | | 12/16/2013 | $973.22 |
| COUNTY- PROFLAME | | PO BOX 7155 | | | PASADENA | CA | 91109 | | 12/16/2013 | $1,217.28 |
| DESIGNER 8 EVENT FURNITURE RENTAL | | 8575 HIGUERA ST. | | | CULVER CITY | CA | 90232 | | 12/16/2013 | $105,588.03 |
| FPL | | GENERAL MAIL FACILITY | | | MIAMI | FL | 33188-0001 | | 12/16/2013 | $50.81 |
| FPL | | GENERAL MAIL FACILITY | | | MIAMI | FL | 33188-0001 | | 12/16/2013 | $1,090.13 |
| FPL | | GENERAL MAIL FACILITY | | | MIAMI | FL | 33188-0001 | | 12/16/2013 | $447.78 |
| FPL | | GENERAL MAIL FACILITY | | | MIAMI | FL | 33188-0001 | | 12/16/2013 | $7,119.22 |
| GOVINO | ATTN KAREN WILLAT | 31930 HIGHWAY 79 | | | WARNER SPRINGS | CA | 92086 | | 12/16/2013 | $1,279.86 |
| IMG COLLEGE, LLC | | 540 NORTH TRADE STREET | | | WINSTON- SALEM | NC | 27101 | | 12/16/2013 | $6,666.67 |
| IMPERIAL IRRIGATION DISTRICT | | PO 937 | 333 EAST BARIONI BLVD | | IMPERIAL | CA | 92251-0937 | | 12/16/2013 | $3,032.69 |
| MEMPHIS LIGHT, GAS AND WATER DIVISION | | P.O. BOX 388 | | | MEMPHIS | TN | 38145-0388 | | 12/16/2013 | $7,743.24 |
| MODESTO IRRIGATION DISTRICT | | 1231 ELEVENTH STREET | P.O. BOX 5355 | | MODESTO | CA | 95352-5355 | | 12/16/2013 | $4,504.52 |
| MUTUAL PROPANE | | 17117 S BROADWAY | | | GARDENA | CA | 90248 | | 12/16/2013 | $2,556.24 |
| NASA SERVICES, INC. | DISPOSAL RECYCLING & TRANSFER | P.O. BOX 1755 | | | MONTEBELLO | CA | 90640 | | 12/16/2013 | $9,276.92 |
| NET2EZ | NET2EZ MANAGED DATA CENTER | 1801 AVENUE OF THE STARS | SUITE 631 / 633 | | LOS ANGELES | CA | 90067 | | 12/16/2013 | $4,969.99 |
| PREMIERE GLOBAL SERVICES | | PO BOX 404351 | | | ATLANTA | GA | 30384-4351 | | 12/16/2013 | $5,811.95 |
| ROTH STAFFING COMPANIES, L.P. | | P.O. BOX 848761 | | | LOS ANGELES | CA | 90084 | | 12/16/2013 | $10,318.04 |
| RYDER TRANSPORTATION SERVICES | | LOCKBOX FILE 56347 | | | LOS ANGELES | CA | 90074-6347 | | 12/16/2013 | $100,165.06 |
| SAN DIEGO GAS & ELECTRIC | | PO BOX 25111 | | | SANTA ANA | CA | 92799-5111 | | 12/16/2013 | $4,115.77 |
| SCANA ENERGY | | P.O. BOX 100157 | | | COLUMBIA | SC | 29202-3157 | | 12/16/2013 | $1,200.97 |
| SOUTHERN CALIFORNIA EDISON | | P O BOX 300 | | | ROSEMEAD | CA | 91772-0001 | | 12/16/2013 | $1,847.62 |
| SOUTHERN CALIFORNIA EDISON | | P O BOX 300 | | | ROSEMEAD | CA | 91772-0001 | | 12/16/2013 | $4,023.50 |

3/21/2014 2:06 PM
Event Rentals Inc-SOFA 3b.xlsx

In re: Event Rentals, Inc.
**Case No. 14-10282**
SOFA 3b
Payments to creditors

| Name of creditor | CreditorNoticeName | Address 1 | Address 2 | Address3 | City | State | Zip | Country | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|---|---|
| SOUTHERN CALIFORNIA EDISON | | P O BOX 300 | | | ROSEMEAD | CA | 91772-0001 | | 12/16/2013 | $2,786.36 |
| SOUTHERN CALIFORNIA EDISON | | P O BOX 300 | | | ROSEMEAD | CA | 91772-0001 | | 12/16/2013 | $88.14 |
| SOUTHERN COUNTIES FUELS | | P.O. BOX 14237 | | | ORANGE | CA | 92863 | | 12/16/2013 | $4,592.98 |
| SPRINT | | PO BOX 4181 | | | CARROLSTREAM | IL | 60197-4181 | | 12/16/2013 | $101.33 |
| SPRINT | | PO BOX 4181 | | | CARROLSTREAM | IL | 60197-4181 | | 12/16/2013 | $191.58 |
| SPRINT | | PO BOX 4181 | | | CARROLSTREAM | IL | 60197-4181 | | 12/16/2013 | $5,310.71 |
| SPRINT | | PO BOX 4181 | | | CARROLSTREAM | IL | 60197-4181 | | 12/16/2013 | $2,404.88 |
| SPRINT | | PO BOX 4181 | | | CARROLSTREAM | IL | 60197-4181 | | 12/16/2013 | $2,058.26 |
| SPRINT | | PO BOX 4181 | | | CARROLSTREAM | IL | 60197-4181 | | 12/16/2013 | $75,220.82 |
| SRP | | PO BOX 80062 | | | PRESCOTT | AZ | 86304-8062 | | 12/16/2013 | $3,575.99 |
| Supreme Oil | | 2109 W Monte Vista Road | | | Phoenix | AZ | 85009 | | 12/16/2013 | $60,803.89 |
| THE GAS COMPANY | | P O BOX C | | | MONTEREY PARK | CA | 91756 | | 12/16/2013 | $2,419.44 |
| THE GAS COMPANY | | P O BOX C | | | MONTEREY PARK | CA | 91756 | | 12/16/2013 | $398.25 |
| THE GAS COMPANY | | P O BOX C | | | MONTEREY PARK | CA | 91756 | | 12/16/2013 | $18.19 |
| THE GAS COMPANY | | P O BOX C | | | MONTEREY PARK | CA | 91756 | | 12/16/2013 | $5,028.00 |
| THE GAS COMPANY | | P O BOX C | | | MONTEREY PARK | CA | 91756 | | 12/16/2013 | $583.96 |
| THE GAS COMPANY | | P O BOX C | | | MONTEREY PARK | CA | 91756 | | 12/16/2013 | $455.99 |
| THE GAS COMPANY | | P O BOX C | | | MONTEREY PARK | CA | 91756 | | 12/16/2013 | $13.43 |
| THE GAS COMPANY | | P O BOX C | | | MONTEREY PARK | CA | 91756 | | 12/16/2013 | $731.14 |
| THE GAS COMPANY | | P O BOX C | | | MONTEREY PARK | CA | 91756 | | 12/16/2013 | $32.26 |
| THE GAS COMPANY | | P O BOX C | | | MONTEREY PARK | CA | 91756 | | 12/16/2013 | $17.70 |
| TRAFFIC TECH INC. | | 6665 COTE DE LIESSE | | | MONTREAL | QC | H4T 1Z5 | CANADA | 12/16/2013 | $8,557.50 |
| UNITED RENTALS NORTHWEST, INC. | FILE 51122 | PO BOX 100711 | | | ATLANTA | GA | 30384 | | 12/16/2013 | $24,523.84 |
| ZOHO CORPORATION | | PO BOX 742760 | | | LOS ANGELES | CA | 90074-2760 | | 12/16/2013 | $17,010.00 |
| ACORN GAS COMPANY | | 908 SOUTH 27TH AVE | | | PHOENIX | AZ | 85009 | | 12/17/2013 | $1,685.83 |
| ANNEX AUTOMOTIVE & INDUSTRIAL FINISHES | | 7450 RESEDA BLVD | | | RESEDA | CA | 91335 | | 12/17/2013 | $478.84 |
| CHAMELEON CHAIR LLC | | 2860 CALIFORNIA ST. | | | TORRANCE | CA | 90503 | | 12/17/2013 | $55,997.53 |
| INLAND LEASE & RENTAL | | 1600 W WASHINGTON BLVD | | | MONTEBELLO | CA | 90604 | | 12/17/2013 | $7,096.36 |
| JEFFERIES LLC | | 11100 SANTA MONICA BLVD | 12TH FLOOR | | LOS ANGELES | CA | 90025 | | 12/17/2013 | $75,000.00 |
| MAHAFFEY TENT COMPANY, INC. | | 4161 DELP STREET | | | MEMPHIS | TN | 38118 | | 12/17/2013 | $7,500.00 |
| PITNEY BOWES PURCHASE POWER | | P O BOX 371874 | | | PITTSBURGH | PA | 15250-7874 | | 12/17/2013 | $272.57 |
| PRINTED FORMS & PAPER | | 28364 S. WESTERN AVE | #383 | | RANCHO PALOS VERDES | CA | 90275 | | 12/17/2013 | $5,776.79 |
| ANDY AGUAYO | | 226 1/2 S EASTMAN AVE | | | LOS ANGELES | CA | 90063 | | 12/18/2013 | $1,859.98 |
| ANTOINETTE CASERTA | | 2310 PISANI PLACE APT A | | | VENICE | CA | 90291 | | 12/18/2013 | $750.00 |
| Bank of America | | 3650 14TH STREET, SUITE 204 | | | RIVERSIDE | CA | 92501 | | 12/18/2013 | $40,000.00 |
| BULLSEYE TELECOM | C/O FIRST PLACE BANK | PO BOX 33025 | | | DETROIT | MI | 48232-5025 | | 12/18/2013 | $6,791.33 |
| CAROLYN MORGAN SCOTT | | 14220 BURBANK BLVD APT 107 | | | SHERMAN OAKS | CA | 91401 | | 12/18/2013 | $1,725.00 |
| CONTINENTAL WESTERN CORPORATION | | P O BOX 2418 | | | SAN LEANDRO | CA | 94577 | | 12/18/2013 | $240.61 |
| DENNIS JONES | | 4402 S W 24TH AVE | | | FORT LAUDERDALE | FL | 33312 | | 12/18/2013 | $6,600.00 |
| DIRECT POINT LOGISTICS | | PO BOX 575 | | | BRENTWOOD | TN | 37024 | | 12/18/2013 | $5,175.00 |
| DIRECT SCAFFOLD SERVICES CORP., LLC | | 2222 S. HALSTED ST | | | CHICAGO | IL | 60608 | | 12/18/2013 | $6,881.70 |
| DRENAKA GIPSON | | 555 E. CARSON STREET | APT#133 | | CARSON | CA | 90745 | | 12/18/2013 | $1,602.90 |

In re: Event Rentals, Inc.
**Case No. 14-10282**
SOFA 3b
Payments to creditors

| Name of creditor | CreditorNoticeName | Address 1 | Address 2 | Address3 | City | State | Zip | Country | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|---|---|
| EJ SERVICES, INC. | | 200 S. ANDREWS AVE. | SUITE 201-C | | FT. LAUDERDALE | FL | 33301 | | 12/18/2013 | $5,982.60 |
| EXCLUSIVELY EXPO | | 1225 NAPERVILLE DRIVE | | | ROMEOVILLE | IL | 60446 | | 12/18/2013 | $12,600.00 |
| FULL PLATE, INC. | | 9700 SHOUP AVENUE | | | CHATSWORTH | CA | 91311 | | 12/18/2013 | $11,500.00 |
| JOSEPH LICHSTEIN | | 3252 BIG SPRINGS AVE | | | SIMI VALLEY | CA | 93063 | | 12/18/2013 | $980.83 |
| KENNETH GIPSON | | 555 E. CARSON ST #133 | | | CARSON | CA | 90745 | | 12/18/2013 | $1,139.54 |
| MIDAS IMPORTS LLC | | 3 FIRETHORN COURT | | | WARREN | NJ | 07059 | | 12/18/2013 | $36,840.97 |
| NATIONAL FLEET MANAGEMENT | | PO BOX 127 PINNACLE | | | NORTH CAROLINA | NC | 27043 | | 12/18/2013 | $3,308.71 |
| RDO FLEET SHIELD SERVICES | | 2649 NO. 29TH AVE. | | | PHOENIX | AZ | 85009 | | 12/18/2013 | $4,550.78 |
| SECURE CONTENT SOLUTIONS | ATTENTION ACCOUNTS RECEIVABLE | PO BOX 6113 | | | ORANCE | CA | 92863-6113 | | 12/18/2013 | $9,166.67 |
| SHANGHAI ADAM & CO. LTD. -ESL | C/O VICTOR WU | 10161 BOLSA AVENUE | UNIT 204C | | WESTMINSTER | CA | 92683 | | 12/18/2013 | $38,274.75 |
| SPECIAL EVENT CONTRACTORS, LLC | | 9415 KRUSE ROAD | | | PICO RIVERA | CA | 90660 | | 12/18/2013 | $2,508.95 |
| US Bank Corporate Visa Program | | 633 W. 5th Street 30th Floor | | | Los Angeles | CA | 90071 | | 12/18/2013 | $100,000.00 |
| VINCENT MINUTO | | 10 ROSEWOOD DRIVE | | | SAG HARBOR | NY | 11963 | | 12/18/2013 | $9,504.97 |
| WEST PRINTING & GRAPHICS, INC | | 24319 CALVERT ST. | | | WOODLAND HILLS | CA | 91367 | | 12/18/2013 | $14,041.89 |
| ALLSTATE WORKPLACE DIVISION | | PO BOX 650514 | | | DALLAS | TX | 75265-0514 | | 12/19/2013 | $43,576.87 |
| ARIZONA DEPT. OF TRANSPORTATION | | PO BOX 2100 MAIL DROP 527M | | | PHOENIX | AZ | 85001 | | 12/19/2013 | $8,164.54 |
| CJ MAHONEY | | 11054 VENTURA BLVD #189 | | | STUDIO CITY | CA | 91604 | | 12/19/2013 | $3,060.00 |
| FEDEX | | P.O. BOX 7221 | | | PASADENA | CA | 91109-7321 | | 12/19/2013 | $16,159.67 |
| FEDEX | | P.O. BOX 7221 | | | PASADENA | CA | 91109-7321 | | 12/19/2013 | $2,844.64 |
| FEDEX | | P.O. BOX 7221 | | | PASADENA | CA | 91109-7321 | | 12/19/2013 | $9,324.62 |
| FEDEX | | P.O. BOX 7221 | | | PASADENA | CA | 91109-7321 | | 12/19/2013 | $11,196.04 |
| FORTESSA, INC. | | 22601 DAVIS DRIVE | | | STERLING | VA | 20164-4471 | | 12/19/2013 | $14,420.72 |
| FULL PLATE, INC. | | 9700 SHOUP AVENUE | | | CHATSWORTH | CA | 91311 | | 12/19/2013 | $10,000.00 |
| JIMMY'S PERMIT SERVICE | | 7413 HANNUM AVENUE | | | CULVER CITY | CA | 90230 | | 12/19/2013 | $12,582.74 |
| LANDCO RENTALS, LLC | LANDCO POWER | PO BOX 27264 | | | TEMPE | AZ | 85285 | | 12/19/2013 | $3,110.33 |
| LAURIE ARONS SPECIAL EVENTS | | P.O. BOX 373 | | | SAUSALITO | CA | 94966 | | 12/19/2013 | $6,748.98 |
| LF STAFFING SERVICES INC. | LABOR FINDERS (KEARNY MESA) | 11426 NORTH JOG ROAD | | | PALM BEACH | FL | 33418 | | 12/19/2013 | $10,718.95 |
| LOWE'S | | P.O. BOX 530954 | | | ATLANTA | GA | 30353-0954 | | 12/19/2013 | $9,029.38 |
| MEDTOX LABORATORIES INC | | NW 8939 | PO BOX 1450 | | MPLS | MN | 55485-8939 | | 12/19/2013 | $19,864.54 |
| REINVENTING EVENTS | ATTN KAREN HARTLINE | 7945 AVIANO PINES AVE | | | LAS VEGAS | NV | 89129 | | 12/19/2013 | $3,335.58 |
| RELIASTAR LIFE INSURANCE COMPANY | | 3702 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | | 12/19/2013 | $15,287.51 |
| RESULT GROUP | | 4500 S. LAKESHORE DRIVE | SUITE 220 | | TEMPE | AZ | 85282 | | 12/19/2013 | $92,623.89 |
| TATUM | | PO BOX 847872 | | | DALLAS | TX | 75284-7872 | | 12/19/2013 | $22,461.75 |
| XEROX CORPORATION | | P.O. BOX 660501 | | | DALLAS | TX | 75266-0501 | | 12/19/2013 | $161.48 |
| A-1 TABLECLOTH CO. | SELLS & RENTS | 450 HUYLER ST. SUITE 102 | | | S.HACKENSACK | NJ | 07606 | | 12/20/2013 | $18,002.74 |
| ANDY AGUAYO | | 226 1/2 S EASTMAN AVE | | | LOS ANGELES | CA | 90063 | | 12/20/2013 | $1,442.91 |
| ANTOINETTE CASERTA | | 2310 PISANI PLACE APT A | | | VENICE | CA | 90291 | | 12/20/2013 | $806.25 |
| CAROLYN MORGAN SCOTT | | 14220 BURBANK BLVD APT 107 | | | SHERMAN OAKS | CA | 91401 | | 12/20/2013 | $625.00 |
| CARROLL FUELS SERVICE | | P.O. BOX 64686 | | | BALTIMORE | MD | 21264-4686 | | 12/20/2013 | $10,401.66 |

In re: Event Rentals, Inc.
**Case No. 14-10282**
SOFA 3b
Payments to creditors

| Name of creditor | CreditorNoticeName | Address 1 | Address 2 | Address3 | City | State | Zip | Country | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|---|---|
| CHICAGO PARK DISTRICT | DEPARTMENT OF PARK SERVICES | 541 N. FAIRBANKS, 6TH FLOOR | | | CHICAGO | IL | 60611 | | 12/20/2013 | $47,952.36 |
| CRESCO EQUIPMENT RENTAL & AFFILIATES | | 318 STEALTH CT. | | | LIVERMORE | CA | 94551 | | 12/20/2013 | $6,460.81 |
| DRENAKA GIPSON | | 555 E. CARSON STREET | APT#133 | | CARSON | CA | 90745 | | 12/20/2013 | $429.58 |
| ECHO GLOBAL LOGISTICS | | 22168 NETWORK PLACE | | | CHICAGO | IL | 60673-1221 | | 12/20/2013 | $22,522.36 |
| ECOLAB | | P.O. BOX 905327 | | | CHARLOTTE | NC | 28290-5327 | | 12/20/2013 | $20,475.43 |
| ELAINE MELNYK | | 25571 BLOSSOM PARK STREET | | | LAKE FOREST | CA | 92630 | | 12/20/2013 | $2,725.00 |
| Enterprise | | 17120 S MAIN STREET | | | GARDENA | CA | 90248 | | 12/20/2013 | $49,580.41 |
| EVENTSTAR | | P.O. BOX 970667 | | | MIAMI | FL | 33197 | | 12/20/2013 | $16,458.75 |
| EXPEDITORS | | 5757 W. CENTURY BLVD | SUITE 200 | | LOS ANGELES | CA | 90045 | | 12/20/2013 | $4,509.10 |
| GBS LINENS (110105)-SD | | 305 N. MULLER STREET | | | ANAHEIM | CA | 92801-5445 | | 12/20/2013 | $25,650.58 |
| Global Tableware | | 11900 PARKLAWN DRIVE | SUITE 210 A | | ROCKVILLE | MD | 20852 | | 12/20/2013 | $20,000.00 |
| HILLCREST SECURITY | | 25377 IRVING LANE | | | STEVENSON RANCH | CA | 91381-1507 | | 12/20/2013 | $4,966.00 |
| KENNETH GIPSON | | 555 E. CARSON ST #133 | | | CARSON | CA | 90745 | | 12/20/2013 | $537.50 |
| KNIGHTSBRIDGE HUMAN CAPITAL MANAGEMENT | | PO BOX 7009 | 31 ADELAIDE STREET EAST | | TORONTO | ON | M5C 3E8 | CANADA | 12/20/2013 | $48,645.00 |
| LABOR READY | DELEAH 858-273-0640-SD | P.O. BOX 31001-0257 | | | PASADENA | CA | 91110-0257 | | 12/20/2013 | $70,054.51 |
| LARK INTERNATIONAL | | 9820 BELL RANCH DR. #102 | | | SANTA FE SPRINGS | CA | 90670 | | 12/20/2013 | $13,220.48 |
| MUTUAL PROPANE | | 17117 S BROADWAY | | | GARDENA | CA | 90248 | | 12/20/2013 | $5,261.86 |
| OFFICE DEPOT | | P.O. BOX 70025 | | | LOS ANGELES | CA | 90074-0025 | | 12/20/2013 | $24,071.85 |
| PDQ TEMPORARIES, INC | | 704 HUNTERS ROW CT. | | | MANSFIELD | TX | 76063 | | 12/20/2013 | $3,995.86 |
| PETROMEX | | P.O. BOX 693 | | | BEDFORD PARK | IL | 60499 | | 12/20/2013 | $10,699.68 |
| QUICK FUEL | | PO BOX 88249 | | | MILWAUKEE | WI | 53288-0249 | | 12/20/2013 | $6,458.09 |
| Shelter Tent Manufacturing (Guangzhou) Co. Ltd | | Songshan Rd. Shilou, Town | | | Panyu District | Guangdong | 514000 | China | 12/20/2013 | $20,000.00 |
| WESTERN STATE DESIGN INC | | 2331 TRIPALDI WAY | | | HAYWARD | CA | 94545 | | 12/20/2013 | $12,463.25 |
| WHOLESALE TAPE & SUPPLY CO | | 7101 VALJEAN AVE | | | VAN NUYS | CA | 91406 | | 12/20/2013 | $4,528.45 |
| ADVANTAGE RESOURCING | | P.O. BOX 277534 | | | ATLANTA | GA | 30384-7534 | | 12/23/2013 | $10,799.51 |
| CHAMELEON CHAIR LLC | | 2860 CALIFORNIA ST. | | | TORRANCE | CA | 90503 | | 12/23/2013 | $55,997.53 |
| ESTES EXPRESS LINES | | P.O. BOX 25612 | | | RICHMOND | VA | 23260-5612 | | 12/23/2013 | $4,557.86 |
| FASTENAL COMPANY | JAVIER | P.O. BOX 1286 | | | WINONA | MN | 55987-1286 | | 12/23/2013 | $1,478.26 |
| JET DELIVERY, INC | | 2169 WRIGHT AVE | | | LA VERNE | CA | 91750 | | 12/23/2013 | $735.08 |
| MTY ENTERPRISES, LLC | | 16 E. ANGELA DR | | | PHOENIX | AZ | 85022 | | 12/23/2013 | $15,000.00 |
| NORM WILSON & SON, INC | | 3400 EAST SPRING STREET | | | LONG BEACH | CA | 90806 | | 12/23/2013 | $34,780.88 |
| PGA TOURNAMENT CORP, INC. | FEIN 650394725 | PO BOX 31089 | | | PALM BEACH GARDENS | FL | 33420-1089 | | 12/23/2013 | $21,755.03 |
| RYDER TRANSPORTATION SERVICES | | LOCKBOX FILE 56347 | | | LOS ANGELES | CA | 90074-6347 | | 12/23/2013 | $100,760.85 |
| TEMP POWER, INC. | | P.O. BOX 331 | | | HAYMARKET | VA | 20168 | | 12/23/2013 | $2,077.95 |
| TRIMARK ECONOMY RESTAURANT FIXTURES | | 1200 7TH STREET | | | SAN FRANCISCO | CA | 94107 | | 12/23/2013 | $11,656.20 |
| WASTE MANAGEMENT | | P.O. BOX 541065 | | | LOS ANGELES | CA | 90054-1065 | | 12/23/2013 | $779.70 |
| ACCOUNTEMPS | | P.O. BOX 743295 | | | LOS ANGELES | CA | 90074-3295 | | 12/24/2013 | $4,111.13 |
| AMERIGAS | | PO BOX 0021507 | | | PASADENA | CA | 91185-0001 | | 12/24/2013 | $7,716.80 |

In re: Event Rentals, Inc.
**Case No. 14-10282**
SOFA 3b
Payments to creditors

| Name of creditor | CreditorNoticeName | Address 1 | Address 2 | Address3 | City | State | Zip | Country | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|---|---|
| ANNEX AUTOMOTIVE & INDUSTRIAL FINISHES | | 7450 RESEDA BLVD | | | RESEDA | CA | 91335 | | 12/24/2013 | $2,821.58 |
| ANTHEM BLUE CROSS L & H | | 801 S. FIGUEROA ST | 5TH FLOOR | | LOS ANGELES | CA | 90017 | | 12/24/2013 | $45,584.82 |
| CJ MAHONEY | | 11054 VENTURA BLVD #189 | | | STUDIO CITY | CA | 91604 | | 12/24/2013 | $2,220.00 |
| ELAINE MELNYK | | 25571 BLOSSOM PARK STREET | | | LAKE FOREST | CA | 92630 | | 12/24/2013 | $2,950.00 |
| J.C. PARTY RENTALS | | 11562 VANOWEN STREET | | | NORTH HOLLYWOOD | CA | 91605 | | 12/24/2013 | $1,344.37 |
| MIDAS IMPORTS | | 3 FIRETHORN COURT | | | WARREN | NJ | 07059 | | 12/24/2013 | $22,000.00 |
| OFFICETEAM | | 12400 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | | 12/24/2013 | $2,565.60 |
| PICO PARTY RENTS | LISA - A/R | 2537 S FAIRFAX AVE. | | | CULVER CITY | CA | 90232 | | 12/24/2013 | $6,392.19 |
| SHANGHAI ADAM & CO. LTD. -ESL | C/O VICTOR WU | 10161 BOLSA AVENUE | UNIT 204C | | WESTMINSTER | CA | 92683 | | 12/24/2013 | $29,531.21 |
| SHANGHAI ADAM & CO. LTD. -ESL | C/O VICTOR WU | 10161 BOLSA AVENUE | UNIT 204C | | WESTMINSTER | CA | 92683 | | 12/24/2013 | $19,802.48 |
| SRC- AN AETNA COMPANY | POLICY# 801511 | P.O. BOX 536919 | | | ATLANTA | GA | 30353-6919 | | 12/24/2013 | $7,477.24 |
| TOYOTALIFT OF ARIZONA, INC. | | P.O. BOX 710310 | | | SANTEE | CA | 92072-0310 | | 12/24/2013 | $3,179.51 |
| US Bank Corporate Visa Program | | 633 W. 5th Street 30th Floor | | | Los Angeles | CA | 90071 | | 12/24/2013 | $100,000.00 |
| AMERIGAS | | PO BOX 0021507 | | | PASADENA | CA | 91185-0001 | | 12/26/2013 | $6,033.16 |
| AMERIGAS | | PO BOX 0021507 | | | PASADENA | CA | 91185-0001 | | 12/26/2013 | $802.32 |
| ESSCO WHOLESALE ELECTRIC INC. | | PO BOX 749793 | | | LOS ANGELES | CA | 90074-9793 | | 12/26/2013 | $3,046.48 |
| FEDEX | | P.O. BOX 7221 | | | PASADENA | CA | 91109-7321 | | 12/26/2013 | $17,538.05 |
| FEDEX | | P.O. BOX 7221 | | | PASADENA | CA | 91109-7321 | | 12/26/2013 | $1,537.16 |
| FEDEX | | P.O. BOX 7221 | | | PASADENA | CA | 91109-7321 | | 12/26/2013 | $10,306.67 |
| FEDEX | | P.O. BOX 7221 | | | PASADENA | CA | 91109-7321 | | 12/26/2013 | $10,020.79 |
| MISSION VALLEY SANITATION | | PO BOX 878 | | | SUN VALLEY | CA | 91353 | | 12/26/2013 | $8,598.00 |
| NMHG FINANCIAL SERVICES | | P.O. BOX 643749 | | | PITTSBURGH | PA | 15264-3749 | | 12/26/2013 | $5,328.49 |
| NMHG FINANCIAL SERVICES | | P.O. BOX 643749 | | | PITTSBURGH | PA | 15264-3749 | | 12/26/2013 | $5,037.24 |
| PROLOGISTIX | | PO BOX 102332 | | | ATLANTA | GA | 30368-2332 | | 12/26/2013 | $2,412.40 |
| SIERRA PACIFIC BUSINESS SYSTEMS | | 1058 1ST STREET | | | MANHATTAN BEACH | CA | 90266 | | 12/26/2013 | $23,187.50 |
| Supreme Oil | | 2109 W Monte Vista Road | | | Phoenix | AZ | 85009 | | 12/26/2013 | $75,884.57 |
| TFI RESOURCES | | PO BOX 4346, DEPT 517 | | | HOUSTON | TX | 77210-4346 | | 12/26/2013 | $4,464.00 |
| TOTAL QUALITY LOGISTIC SERVICES INC. | | PO BOX 634558 | | | CINCINNATI | OH | 45263-4558 | | 12/26/2013 | $8,858.00 |
| UFCW LOCAL 0135 | | 2001 CAMINO DEL RIO S | | | SAN DIEGO | CA | 92108 | | 12/26/2013 | $3,009.50 |
| American Express | | P.O. BOX 0001 | | | LOS ANGELES | CA | 90096 | | 12/27/2013 | $50,000.00 |
| AMERICAN GENERATOR SERVICES | | 7438 CLEVELAND ST | | | HOLLYWOOD | FL | 33024 | | 12/27/2013 | $2,377.11 |
| BAY AREA EXPRESS | | 753 JEFFERSON STREET | | | NAPA | CA | 94559 | | 12/27/2013 | $1,778.00 |
| CARROLL FUELS SERVICE | | P.O. BOX 64686 | | | BALTIMORE | MD | 21264-4686 | | 12/27/2013 | $7,490.90 |
| CHAMPION LOGISTICS GROUP | | 200 CHAMPION WAY | | | NORTHLAKE | IL | 60164 | | 12/27/2013 | $35,752.77 |
| CONTINENTAL WESTERN CORPORATION | | P O BOX 2418 | | | SAN LEANDRO | CA | 94577 | | 12/27/2013 | $392.58 |
| ECHO GLOBAL LOGISTICS | | 22168 NETWORK PLACE | | | CHICAGO | IL | 60673-1221 | | 12/27/2013 | $13,539.81 |
| ECOLAB | | P.O. BOX 905327 | | | CHARLOTTE | NC | 28290-5327 | | 12/27/2013 | $11,171.38 |
| Enterprise | | 17120 S MAIN STREET | | | GARDENA | CA | 90248 | | 12/27/2013 | $49,789.55 |

In re: Event Rentals, Inc.
**Case No. 14-10282**
SOFA 3b
Payments to creditors

| Name of creditor | CreditorNoticeName | Address 1 | Address 2 | Address3 | City | State | Zip | Country | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|---|---|
| FULL PLATE, INC. | | 9700 SHOUP AVENUE | | | CHATSWORTH | CA | 91311 | | 12/27/2013 | $10,000.00 |
| Global Tableware | | 11900 PARKLAWN DRIVE | SUITE 210 A | | ROCKVILLE | MD | 20852 | | 12/27/2013 | $20,000.00 |
| J.C. PARTY RENTALS | | 11562 VANOWEN STREET | | | NORTH HOLLYWOOD | CA | 91605 | | 12/27/2013 | $5,158.75 |
| JIMMY'S PERMIT SERVICE | | 7413 HANNUM AVENUE | | | CULVER CITY | CA | 90230 | | 12/27/2013 | $7,485.30 |
| JIMMY'S PERMIT SERVICE | | 7413 HANNUM AVENUE | | | CULVER CITY | CA | 90230 | | 12/27/2013 | $4,000.00 |
| LABOR READY | DELEAH 858-273-0640-SD | P.O. BOX 31001-0257 | | | PASADENA | CA | 91110-0257 | | 12/27/2013 | $75,301.23 |
| LIBA FABRICS CORP | | 132 WEST 36TH STREET | | | NEW YORK | NY | 10018 | | 12/27/2013 | $8,606.48 |
| MANSFIELD OIL COMPANY | | P.O. BOX 934067 | | | ATLANTA | GA | 31193-4067 | | 12/27/2013 | $9,195.83 |
| MESQUITE CHARCOAL & WOOD CO. | | 6838 E. EXETER BLVD | | | SCOTTSDALE | AZ | 85251 | | 12/27/2013 | $8,560.00 |
| MTY ENTERPRISES, LLC | | 16 E. ANGELA DR | | | PHOENIX | AZ | 85022 | | 12/27/2013 | $16,380.00 |
| NEW LEADERS | | 12277 SOARING WAY #203 | | | TRUCKEE | CA | 96161 | | 12/27/2013 | $3,000.00 |
| PETROMEX | | P.O. BOX 693 | | | BEDFORD PARK | IL | 60499 | | 12/27/2013 | $10,187.92 |
| PITNEY BOWES PURCHASE POWER | | P O BOX 371874 | | | PITTSBURGH | PA | 15250-7874 | | 12/27/2013 | $732.49 |
| RON'S STAFFING SERVICES, INC. | | 666 DUNDEE RD #103 | | | NORTHBROOK | IL | 60062 | | 12/27/2013 | $8,483.49 |
| SHANGHAI ADAM & CO. LTD. -ESL | C/O VICTOR WU | 10161 BOLSA AVENUE | UNIT 204C | | WESTMINSTER | CA | 92683 | | 12/27/2013 | $25,000.00 |
| Shelter Tent Manufacturing (Guangzhou) Co. Ltd | | Songshan Rd. Shilou, Town | | | Panyu District | Guangdong | 514000 | China | 12/27/2013 | $16,181.80 |
| SOUTHWESTERN BAG COMPANY | | PO BOX 21126 | | | LOS ANGELES | CA | 90021-0126 | | 12/27/2013 | $13,029.17 |
| SUNBELT RENTALS | | P.O. BOX 409211 | | | ATLANTA | GA | 30384-1961 | | 12/27/2013 | $12,870.69 |
| ULINE SHIPPING SUPPLY | | P.O. BOX 88741 | | | CHICAGO | IL | 60680-1741 | | 12/27/2013 | $13,632.68 |
| WHOLESALE TAPE & SUPPLY CO | | 7101 VALJEAN AVE | | | VAN NUYS | CA | 91406 | | 12/27/2013 | $7,055.06 |
| WILSON HULL & NEAL | | 1600 NORTHSIDE DRIVE N.W. | | | ATLANTA | GA | 30318-3297 | | 12/27/2013 | $3,283.00 |
| A SAVVY EVENT | | PO BOX 2196 | | | SONOMA | CA | 95476 | | 12/29/2013 | $523.90 |
| ACORN GAS COMPANY | | 908 SOUTH 27TH AVE | | | PHOENIX | AZ | 85009 | | 12/30/2013 | $890.93 |
| AMERIGAS | | PO BOX 0021507 | | | PASADENA | CA | 91185-0001 | | 12/30/2013 | $4,959.73 |
| AMERIGAS | | PO BOX 0021507 | | | PASADENA | CA | 91185-0001 | | 12/30/2013 | $9,687.27 |
| AT&T | | P.O. BOX 5025 | | | CARROL STREAM | IL | 60197 | | 12/30/2013 | $143.82 |
| AVCOGAS PROPANE SALES & SERVICES | | 253 N. BERRY ST | | | BREA | CA | 92821 | | 12/30/2013 | $1,534.01 |
| CIRRO ENERGY | | P.O. BOX 660004 | | | DALLAS | TX | 75391-1504 | | 12/30/2013 | $4,749.62 |
| DIRECT POINT LOGISTICS | | PO BOX 575 | | | BRENTWOOD | TN | 37024 | | 12/30/2013 | $5,159.00 |
| FASTSIGNS - TORRANCE | | 18545 HAWTHORNE BLVD | | | TORRANCE | CA | 90504 | | 12/30/2013 | $1,144.50 |
| FPL | | GENERAL MAIL FACILITY | | | MIAMI | FL | 33188-0001 | | 12/30/2013 | $7,887.91 |
| HENISEY INDUSTRIES | | PO BIX 4697 | | | LANCASTER | CA | 93539-4697 | | 12/30/2013 | $23,555.20 |
| INLAND LEASE & RENTAL | | 1600 W WASHINGTON BLVD | | | MONTEBELLO | CA | 90604 | | 12/30/2013 | $2,018.75 |
| J.C. PARTY RENTALS | | 11562 VANOWEN STREET | | | NORTH HOLLYWOOD | CA | 91605 | | 12/30/2013 | $60.00 |
| KEPTMAN PROPERTIES | | 713 NE 2ND ST | | | POMPANO BEACH | FL | 33060 | | 12/30/2013 | $2,400.00 |
| LANDCO RENTALS, LLC | LANDCO POWER | PO BOX 27264 | | | TEMPE | AZ | 85285 | | 12/30/2013 | $3,697.95 |
| LAUNDRY & CLEANERS SUPPLY, INC. | | 402 SOUTH 50TH ST. | | | PHOENIX | AZ | 85034 | | 12/30/2013 | $3,053.37 |
| MANSFIELD OIL COMPANY | | P.O. BOX 934067 | | | ATLANTA | GA | 31193-4067 | | 12/30/2013 | $2,167.74 |
| MUTUAL PROPANE | | 17117 S BROADWAY | | | GARDENA | CA | 90248 | | 12/30/2013 | $3,407.60 |

3/21/2014 2:06 PM
Event Rentals Inc-SOFA 3b.xlsx

In re: Event Rentals, Inc.
Case No. 14-10282
SOFA 3b
Payments to creditors

| Name of creditor | CreditorNoticeName | Address 1 | Address 2 | Address3 | City | State | Zip | Country | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|---|---|
| NORTHWEST PROPANE GAS CO. | | 1515 WEST BELT LINE RD | | | CARROLLTON | TX | 75006 | | 12/30/2013 | $2,686.48 |
| PACIFIC GAS AND ELECTRIC | PG&E | BOX 997300 | | | SACRAMENTO | CA | 95899-7300 | | 12/30/2013 | $12,951.84 |
| PACIFIC GAS AND ELECTRIC | PG&E | BOX 997300 | | | SACRAMENTO | CA | 95899-7300 | | 12/30/2013 | $582.21 |
| PACIFIC GAS AND ELECTRIC | PG&E | BOX 997300 | | | SACRAMENTO | CA | 95899-7300 | | 12/30/2013 | $473.91 |
| PACIFIC STATES PEROLEUM, INC | | P.O. BOX 2389 | | | PLEASANT HILL | CA | 94523 | | 12/30/2013 | $5,539.53 |
| PAETEC | | PO BOX 9001013 | | | LOUISVILLE | KY | 40290-1013 | | 12/30/2013 | $39,295.30 |
| QUICK FUEL | | PO BOX 88249 | | | MILWAUKEE | WI | 53288-0249 | | 12/30/2013 | $5,212.58 |
| RAY'S RENTALS | | 9611 SUNLAND PLACE | | | SHADOW HILLS | CA | 91040 | | 12/30/2013 | $2,442.30 |
| RDO FLEET SHIELD SERVICES | | 2649 NO. 29TH AVE. | | | PHOENIX | AZ | 85009 | | 12/30/2013 | $2,914.73 |
| SAFWAY SERVICES | ATTN RICHARD CZAPLEWSKI | N19 W. 24200 RIVERWOOD DR | | | WAUKESHA | WI | 53188 | | 12/30/2013 | $25,611.18 |
| SCANA ENERGY | | P.O. BOX 100157 | | | COLUMBIA | SC | 29202-3157 | | 12/30/2013 | $2,514.01 |
| SHELL FLEET | | P.O. BOX 183019 | | | COLUMBUS | OH | 43218-3019 | | 12/30/2013 | $651.70 |
| SHOW SUPPORT GROUP | | 2750 WALNUT LAKE RD | | | WEST BLOOMFIELD | MI | 48323 | | 12/30/2013 | $18,500.00 |
| SOUTHERN CALIFORNIA EDISON | | P O BOX 300 | | | ROSEMEAD | CA | 91772-0001 | | 12/30/2013 | $6,689.15 |
| SOUTHERN CALIFORNIA EDISON | | P O BOX 300 | | | ROSEMEAD | CA | 91772-0001 | | 12/30/2013 | $3,268.22 |
| SOUTHERN CALIFORNIA EDISON | | P O BOX 300 | | | ROSEMEAD | CA | 91772-0001 | | 12/30/2013 | $7,765.01 |
| SRP | | PO BOX 80062 | | | PRESCOTT | AZ | 86304-8062 | | 12/30/2013 | $3,202.67 |
| THE GAS COMPANY | | P O BOX C | | | MONTEREY PARK | CA | 91756 | | 12/30/2013 | $52.09 |
| TREJO DANCE FLOOR | | 1451 W 219TH STREET | | | TORRANCE | CA | 90501 | | 12/30/2013 | $10,237.78 |
| WASTE MANAGEMENT | | P.O. BOX 541065 | | | LOS ANGELES | CA | 90054-1065 | | 12/30/2013 | $327.80 |
| WASTE MANAGEMENT | | P.O. BOX 541065 | | | LOS ANGELES | CA | 90054-1065 | | 12/30/2013 | $378.74 |
| WASTE MANAGEMENT | | P.O. BOX 541065 | | | LOS ANGELES | CA | 90054-1065 | | 12/30/2013 | $494.83 |
| WASTE MANAGEMENT | | P.O. BOX 541065 | | | LOS ANGELES | CA | 90054-1065 | | 12/30/2013 | $860.49 |
| CHAMELEON CHAIR LLC | | 2860 CALIFORNIA ST. | | | TORRANCE | CA | 90503 | | 12/31/2013 | $57,497.54 |
| DESIGNER 8 EVENT FURNITURE RENTAL | | 8575 HIGUERA ST. | | | CULVER CITY | CA | 90232 | | 12/31/2013 | $107,619.26 |
| FEDEX | | P.O. BOX 7221 | | | PASADENA | CA | 91109-7321 | | 12/31/2013 | $61.28 |
| INNOVATIVE SYSTEMS | | P.O. BOX 5327 | | | COMPTON | CA | 90224 | | 12/31/2013 | $13,250.86 |
| LA BREA AIR INC. | | 5601 W. SLAUSON AVE | SUITE 262 | | CULVER CITY | CA | 90230 | | 12/31/2013 | $20,000.00 |
| LOCKTON INSURANCE BROKERS INC | | 725 S. FIGUEROA ST | 35TH FLOOR | | LOS ANGELES | CA | 90017 | | 12/31/2013 | $475,985.94 |
| SAN DIEGO GAS & ELECTRIC | | PO BOX 25111 | | | SANTA ANA | CA | 92799-5111 | | 12/31/2013 | $627.77 |
| TEMP POWER, INC. | | P.O. BOX 331 | | | HAYMARKET | VA | 20168 | | 12/31/2013 | $3,106.00 |
| TREJO DANCE FLOOR | | 1451 W 219TH STREET | | | TORRANCE | CA | 90501 | | 12/31/2013 | $8,754.00 |
| 550 MEADOWLAND PARKWAY, L.L.C. | C/O HARTZ MOUNTAIN IND., INC. | 400 PLAZA DRIVE | P.O. BOX 1515 | | SECAUCUS | NJ | 07096-1515 | | 1/2/2014 | $74,140.08 |
| BANK TENNESSEE | ATTN PHILIP C. FONS | 1125 WEST POPLAR AVE | | | COLLIERVILLE | TN | 38019 | | 1/2/2014 | $23,945.85 |
| BLUE-STREAM SERVICES, LLC | | PO BOX 10610 | | | NEW IBERIA | LA | 70562 | | 1/2/2014 | $34,635.00 |
| BUELLTON INDUSTRIAL PARTNERS, LLC | | PO BOX 1667 | | | BUELLTON | CA | 93427 | | 1/2/2014 | $12,378.80 |
| COMMERCIAL SEATING PRODUCTS | | 89 LEUNING STREET | UNIT D-1 | | SOUTH HACKENSACK | NJ | 07606 | | 1/2/2014 | $13,633.57 |
| CRI PROPERTIES, LLC | | 4506 DALY DRIVE | SUITE 100 | | CHANTILLY | VA | 20151 | | 1/2/2014 | $46,301.59 |
| DASHCO, INC. FBO FREIGHT MASTER LLC | | 11350 RANDOM HILLS ROAD | SUITE 720 | | FAIRFAX | VA | 22030 | | 1/2/2014 | $9,175.33 |
| EVENT CARPET PROS, INC | | 14301 ALONDRA BLVD | | | LA MIRADA | CA | 90638 | | 1/2/2014 | $28,825.98 |
| FEDEX | | P.O. BOX 7221 | | | PASADENA | CA | 91109-7321 | | 1/2/2014 | $15,641.49 |
| FEDEX | | P.O. BOX 7221 | | | PASADENA | CA | 91109-7321 | | 1/2/2014 | $3,064.58 |

In re: Event Rentals, Inc.
**Case No. 14-10282**
SOFA 3b
Payments to creditors

| Name of creditor | CreditorNoticeName | Address 1 | Address 2 | Address3 | City | State | Zip | Country | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|---|---|
| FEDEX | | P.O. BOX 7221 | | | PASADENA | CA | 91109-7321 | | 1/2/2014 | $8,654.25 |
| FEDEX | | P.O. BOX 7221 | | | PASADENA | CA | 91109-7321 | | 1/2/2014 | $18,561.72 |
| FLAGRO USA | | 14501 JUDICIAL RD | SUITE 40 | | BURNSVILLE | MN | 55306 | | 1/2/2014 | $7,068.00 |
| GKL INVESTMENTS | | 12011 SAN VICENTE BLVD. #700 | | | LOS ANGELES | CA | 90049 | | 1/2/2014 | $28,213.00 |
| HAT16, LLC | | 1600 QUARKER RIDGE POINT | | | RALEIGH | NC | 27615 | | 1/2/2014 | $7,250.00 |
| HI POINT PROPERTIES | C/O RICHARD G. HERMAN CPA | 18663 VENTURA BLVD., STE 226 | | | TARZANA | CA | 91356 | | 1/2/2014 | $37,208.00 |
| IMPERIAL HORNET DEVELOPERS | | 5899 S. DOWNEY RD. | | | VERNON | CA | 90058 | | 1/2/2014 | $98,805.70 |
| KTR PROPERTY TRUST III | FIVE TOWER BRIDGE | 300 BARR HARBOR DR., SUITE 150 | | | CONSHOHOCKEN | PA | 19428 | | 1/2/2014 | $55,674.23 |
| LIT INDUSTRIAL LIMITED PARTNERSHIP | C/O CUSHMAN & WAKEFIELD | PO BOX 6200 | | | HICKSVILLE | NY | 11802-6200 | | 1/2/2014 | $43,741.72 |
| LORA LAVERTY | | 47 W. DIVISON STREET | SUITE 408 | | CHICAGO | IL | 60610 | | 1/2/2014 | $3,003.61 |
| METROPLEX VENTURES, LLC | C/O JANA CORBEIL | 82545 SHOWCASE PARKWAY #104 | | | INDIO | CA | 92203 | | 1/2/2014 | $27,868.93 |
| MLS DEVELOPMENT GROUP, LLC | C/O M. SHIPPER & B SHIPPER III | 5606 KINGSTON AVENUE | | | LISLE | IL | 90532 | | 1/2/2014 | $51,239.63 |
| NAPA AIRPORT CENTER | C/O LOWENBERG CORPORATION | 44 MONTGOMERY STREET, STE 3530 | | | SAN FRANCISCO | CA | 94104 | | 1/2/2014 | $32,398.04 |
| NELSON CLARK IV | DBA CLARK IV FAMILY TRUST | 1567 E VALLEY ROAD | | | MONTECITO | CA | 93108 | | 1/2/2014 | $24,674.24 |
| POMPANO INDUSTRIAL BUSINESS CENTER | PROPERTY ID IE825 | P.O. BOX 61479 | | | HICKSVILLE | NY | 11802-6149 | | 1/2/2014 | $66,441.45 |
| ROBERT KAUFMAN FABRICS | | 129 W. 132ND ST. | | | LOS ANGELES | CA | 90061 | | 1/2/2014 | $10,377.25 |
| SPECIAL EVENT CONTRACTORS, LLC | | 9415 KRUSE ROAD | | | PICO RIVERA | CA | 90660 | | 1/2/2014 | $1,525.00 |
| SPECIAL EVENT CONTRACTORS, LLC | | 9415 KRUSE ROAD | | | PICO RIVERA | CA | 90660 | | 1/2/2014 | $86,176.25 |
| SUMMIT HOLLADAY-BLDG. B | | 227 S. MAIN ST, SUITE 300 | | | SOUTH BEND | IN | 46601 | | 1/2/2014 | $28,877.86 |
| TREM COMMERCIAL RENTALS | | 3365 BRAEMAR COURT | | | KESWICK | VA | 22947-9137 | | 1/2/2014 | $11,500.00 |
| TRUSTEES UNDER THE TESTAMENTARY | TRUST OF HELEN DIRECTOR, DECEASED | 3655 W. QUAIL AVE - UNIT 99 | P.O. BOX 4900 | | PORTLAND | OR | 97208-4900 | | 1/2/2014 | $5,629.00 |
| US Bank Corporate Visa Program | | 633 W. 5th Street 30th Floor | | | Los Angeles | CA | 90071 | | 1/2/2014 | $100,000.00 |
| W.H. DAUM INVESTMENTS COMPANY | | 5731 WEST SLAUSON AVE | SUITE # 222 | | CULVER CITY | CA | 90230-6509 | | 1/2/2014 | $29,471.00 |
| WHITNEY INGERSOLL | | 595 HOT SPRINGS RD | | | SANTA BARBARA | CA | 93108 | | 1/2/2014 | $3,220.00 |
| ALLIED ROPES CO., INC. | | 171 INDUSTRIAL WAY | | | BRISBANE | CA | 94005-1003 | | 1/3/2014 | $4,739.10 |
| AMERICAN PACKAGING | | 1515 | ALVARADO ST. | | SAN LEANDRO | CA | 94577 | | 1/3/2014 | $6,712.98 |
| ANSCHULTZ ENTERTAINMENT GROUP | JENNIFER RIORDAN | 1100 S. FLOWER ST | SUITE 3200 | | LOS ANGELES | CA | 90015 | | 1/3/2014 | $15,472.78 |
| ARGO BAG | | 25 REINHARDT RD. | | | WAYNE | NJ | 07470 | | 1/3/2014 | $7,320.29 |
| BAY AREA EXPRESS | | 753 JEFFERSON STREET | | | NAPA | CA | 94559 | | 1/3/2014 | $1,340.00 |
| CARROLL FUELS SERVICE | | P.O. BOX 64686 | | | BALTIMORE | MD | 21264-4686 | | 1/3/2014 | $5,765.80 |
| CHAMPION LOGISTICS GROUP | | 200 CHAMPION WAY | | | NORTHLAKE | IL | 60164 | | 1/3/2014 | $25,798.75 |
| CJ MAHONEY | | 11054 VENTURA BLVD #189 | | | STUDIO CITY | CA | 91604 | | 1/3/2014 | $1,320.00 |
| DAMAGE RECOVERY UNIT | | P.O. BOX 842442 | | | DALLAS | TX | 75284 | | 1/3/2014 | $15,681.27 |
| ECOLAB | | P.O. BOX 905327 | | | CHARLOTTE | NC | 28290-5327 | | 1/3/2014 | $20,359.02 |
| Enterprise | | 17120 S MAIN STREET | | | GARDENA | CA | 90248 | | 1/3/2014 | $49,305.11 |

In re: Event Rentals, Inc.
**Case No. 14-10282**
SOFA 3b
Payments to creditors

| Name of creditor | CreditorNoticeName | Address 1 | Address 2 | Address3 | City | State | Zip | Country | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|---|---|
| EVENT CARPET PROS, INC | | 14301 ALONDRA BLVD | | | LA MIRADA | CA | 90638 | | 1/3/2014 | $27,979.93 |
| EXCLUSIVE WATER SYSTEMS | TOM NIM | 10 AMBER | | | ALISO VIEJO | CA | 92656 | | 1/3/2014 | $9,340.00 |
| EXPRESS SERVICES, INC. | | P.O. BOX 4427 | | | PORTLAND | OR | 97208-5037 | | 1/3/2014 | $8,493.98 |
| G3 TAPES, INC. | | 11639 RIVERSIDE DR. | STE 103 | | LAKESIDE | CA | 92040 | | 1/3/2014 | $3,302.49 |
| GBS LINENS (02C043)-SAC | | 305 N. MULLER STREET | | | ANAHEIM | CA | 92801-5445 | | 1/3/2014 | $4,000.42 |
| GBS LINENS (101805)-OC | | 305 N. MULLER STREET | | | ANAHEIM | CA | 92801-5445 | | 1/3/2014 | $5,757.86 |
| GBS LINENS (131819)- ES | | 305 N. MULLER STREET | | | ANAHEIM | CA | 92801-5445 | | 1/3/2014 | $9,038.03 |
| Global Tableware | | 11900 PARKLAWN DRIVE | SUITE 210 A | | ROCKVILLE | MD | 20852 | | 1/3/2014 | $20,000.00 |
| JIMMY'S PERMIT SERVICE | | 7413 HANNUM AVENUE | | | CULVER CITY | CA | 90230 | | 1/3/2014 | $12,000.00 |
| MANSFIELD OIL COMPANY | | P.O. BOX 934067 | | | ATLANTA | GA | 31193-4067 | | 1/3/2014 | $4,705.33 |
| NAPA AIRPORT CENTER | C/O LOWENBERG CORPORATION | 44 MONTGOMERY STREET, STE 3530 | | | SAN FRANCISCO | CA | 94104 | | 1/3/2014 | $630.89 |
| PENINSULA TRUCK RENTAL, INC. | | 3018 SPRING STREET | | | REDWOOD CITY | CA | 94063-3927 | | 1/3/2014 | $7,553.17 |
| PETROMEX | | P.O. BOX 693 | | | BEDFORD PARK | IL | 60499 | | 1/3/2014 | $9,481.46 |
| PIRATE STAFFING | | P.O. BOX 202056 | | | DALLAS | TX | 75320 | | 1/3/2014 | $9,550.78 |
| PITNEY BOWES PURCHASE POWER | | P O BOX 371874 | | | PITTSBURGH | PA | 15250-7874 | | 1/3/2014 | $77.27 |
| PITNEY BOWES PURCHASE POWER | | P O BOX 371874 | | | PITTSBURGH | PA | 15250-7874 | | 1/3/2014 | $6.08 |
| PVC | | 1931 E. VISTA BELLA WAY | | | DOMINGUEZ HILLS | CA | 90220 | | 1/3/2014 | $5,435.33 |
| RDS | | 350 LANG ROAD | | | BURLINGAME | CA | 94010 | | 1/3/2014 | $3,042.41 |
| RSS DISTRIBUTOR | | 7930 OLD AUCTION RD | | | MANHEIM | PA | 17545 | | 1/3/2014 | $9,615.54 |
| RYDER TRANSPORTATION SERVICES | | LOCKBOX FILE 56347 | | | LOS ANGELES | CA | 90074-6347 | | 1/3/2014 | $17,945.83 |
| RYDER TRANSPORTATION SERVICES | | LOCKBOX FILE 56347 | | | LOS ANGELES | CA | 90074-6347 | | 1/3/2014 | $3,057.92 |
| SPENCER REED GROUP, LLC | FIRST GROWTH CAPITAL | P.O. BOX 219988 | | | KANSAS CITY | MO | 64121-9988 | | 1/3/2014 | $5,646.96 |
| TATUM | | PO BOX 847872 | | | DALLAS | TX | 75284-7872 | | 1/3/2014 | $20,367.45 |
| TEN STRAWBERRY STREET LTD. | | 3837 MONACO PARKWAY | | | DENVER | CO | 80207 | | 1/3/2014 | $14,385.19 |
| TEN STRAWBERRY STREET LTD. | | 3837 MONACO PARKWAY | | | DENVER | CO | 80207 | | 1/3/2014 | $14,395.88 |
| THE INDUSTRIAL LABOR MANAGEMENT | LSQ FUNDING GROUP | P.O. BOX 404322 | | | ATLANTA | GA | 30384 | | 1/3/2014 | $10,264.32 |
| TRAFFIC TECH INC. | | 6665 COTE DE LIESSE | | | MONTREAL | QC | H4T 1Z5 | CANADA | 1/3/2014 | $8,765.00 |
| ULINE SHIPPING SUPPLY | | P.O. BOX 88741 | | | CHICAGO | IL | 60680-1741 | | 1/3/2014 | $6,174.12 |
| WHOLESALE TAPE & SUPPLY CO | | 7101 VALJEAN AVE | | | VAN NUYS | CA | 91406 | | 1/3/2014 | $16,188.98 |
| BALANCE STAFFING SOLUTIONS | | 2142 BERING DRIVE | | | SAN JOSE | CA | 95131 | | 1/6/2014 | $60,535.25 |
| ESTES EXPRESS LINES | | P.O. BOX 25612 | | | RICHMOND | VA | 23260-5612 | | 1/6/2014 | $4,966.03 |
| LINDA A. IRBY | | 1012 PEACHTREE STREET | | | LOUISVILLE | GA | 30434 | | 1/6/2014 | $15,489.20 |
| MTY ENTERPRISES, LLC | | 16 E. ANGELA DR | | | PHOENIX | AZ | 85022 | | 1/6/2014 | $20,000.00 |
| PIPE DREAM | | 1107 FLOWER STREET | | | BURBANK | CA | 91502 | | 1/6/2014 | $883.00 |
| RICK ENTERPRISES INC | | P O BOX 1707 | | | BURBANK | CA | 91507 | | 1/6/2014 | $24,724.30 |
| Supreme Oil | | 2109 W Monte Vista Road | | | Phoenix | AZ | 85009 | | 1/6/2014 | $71,666.87 |
| THEROS EQUIPMENT | | P.O. BOX 804 | | | GAINESVILLE | VA | 20156 | | 1/6/2014 | $751.50 |
| TOYOTALIFT OF ARIZONA, INC. | | P.O. BOX 710310 | | | SANTEE | CA | 92072-0310 | | 1/6/2014 | $3,400.00 |
| TOYOTALIFT OF ARIZONA, INC. | | P.O. BOX 710310 | | | SANTEE | CA | 92072-0310 | | 1/6/2014 | $227.35 |
| US Bank Corporate Visa Program | | 633 W. 5th Street 30th Floor | | | Los Angeles | CA | 90071 | | 1/6/2014 | $100,000.00 |
| XEROX FINANCIAL SERVICES | | PO BOX 202882 | | | DALLAS | TX | 75320-2882 | | 1/6/2014 | $507.62 |
| AMERICAN TURF & CARPET | | 50 E. 42ND STREET | 14TH FLOOR | | NEW YORK | NY | 10017 | | 1/7/2014 | $100,300.68 |

In re: Event Rentals, Inc.
**Case No. 14-10282**
SOFA 3b
Payments to creditors

| Name of creditor | CreditorNoticeName | Address 1 | Address 2 | Address3 | City | State | Zip | Country | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|---|---|
| ANDY GUMP | MELODY | 26954 RUETHER AVE | | | SANTA CLARITA | CA | 91351 | | 1/7/2014 | $39,017.90 |
| Bank of America | | 3650 14TH STREET, SUITE 204 | | | RIVERSIDE | CA | 92501 | | 1/7/2014 | $50,000.00 |
| JET DELIVERY, INC | | 2169 WRIGHT AVE | | | LA VERNE | CA | 91750 | | 1/7/2014 | $1,371.30 |
| JET DELIVERY, INC | | 2169 WRIGHT AVE | | | LA VERNE | CA | 91750 | | 1/7/2014 | $2,884.64 |
| LOCKTON INSURANCE BROKERS INC | | 725 S. FIGUEROA ST | 35TH FLOOR | | LOS ANGELES | CA | 90017 | | 1/7/2014 | $141,066.70 |
| NORTHWEST PROPANE GAS CO. | | 1515 WEST BELT LINE RD | | | CARROLLTON | TX | 75006 | | 1/7/2014 | $5,127.43 |
| RYDER TRANSPORTATION SERVICES | | LOCKBOX FILE 56347 | | | LOS ANGELES | CA | 90074-6347 | | 1/7/2014 | $100,227.53 |
| SOFTWARE.HARDWARE.INTEGRA TION | | PO BOX 952121 | | | DALLAS | TX | 75395-2121 | | 1/7/2014 | $7,504.88 |
| STUDIO AIR CONDITIONING | | 5171 N. DOUGLAS FIR RD. #6 | | | CALABASAS | CA | 91302 | | 1/7/2014 | $11,286.00 |
| TEMP POWER, INC. | | P.O. BOX 331 | | | HAYMARKET | VA | 20168 | | 1/7/2014 | $888.50 |
| UNIFIED CARRIER REGISTRATION | US DEPT OF TRANSPORTATION | 1200 NEW JERSEY AVE, SE | | | WASHINGTON | DC | 20590 | | 1/7/2014 | $7,515.00 |
| UNIFIED CARRIER REGISTRATION | US DEPT OF TRANSPORTATION | 1200 NEW JERSEY AVE, SE | | | WASHINGTON | DC | 20590 | | 1/7/2014 | $1,580.00 |
| Wang Hai Min - John Wang | | No. 182, 702 Room Huarong Road Area Hull | | | Xiamen | | | China | 1/7/2014 | $2,615.00 |
| ACCOUNTEMPS | | P.O. BOX 743295 | | | LOS ANGELES | CA | 90074-3295 | | 1/8/2014 | $3,707.23 |
| ADVANTAGE RESOURCING | | P.O. BOX 277534 | | | ATLANTA | GA | 30384-7534 | | 1/8/2014 | $8,167.78 |
| ALLSTATE WORKPLACE DIVISION | | PO BOX 650514 | | | DALLAS | TX | 75265-0514 | | 1/8/2014 | $36,616.35 |
| AMERICAN MERCHANDISE RESOURCE, INC. | | 330 E. EASY STREET BLDG B | | | SIMI VALLEY | CA | 93065 | | 1/8/2014 | $5,808.21 |
| ANNE V. RENNA, CPA,CFE, CFF | | 1154 CENTINELA AVE | | | SANTA MONICA | CA | 90403 | | 1/8/2014 | $10,162.50 |
| ANNEX AUTOMOTIVE & INDUSTRIAL FINISHES | | 7450 RESEDA BLVD | | | RESEDA | CA | 91335 | | 1/8/2014 | $4,099.70 |
| B2B TRANSPORTATION SERVICES, INC | | PO BOX 3670 | | | CENTRAL POINT | OR | 97502 | | 1/8/2014 | $20,974.00 |
| Bank of America | | 3650 14TH STREET, SUITE 204 | | | RIVERSIDE | CA | 92501 | | 1/8/2014 | $40,000.00 |
| CAIC PRIMARY ACCOUNT | | PO BOX 890846 | | | CHARLOTTE | NC | 28289-0846 | | 1/8/2014 | $20,787.03 |
| CAIC PRIMARY ACCOUNT | | PO BOX 890846 | | | CHARLOTTE | NC | 28289-0846 | | 1/8/2014 | $16,871.68 |
| CJ MAHONEY | | 11054 VENTURA BLVD #189 | | | STUDIO CITY | CA | 91604 | | 1/8/2014 | $1,830.00 |
| DAMAGE RECOVERY UNIT | | P.O. BOX 842442 | | | DALLAS | TX | 75284 | | 1/8/2014 | $16,913.22 |
| EVENT POWER SOLUTIONS | | 2210 SANTA ANITA AVE | | | SOUTH EL MONTE | CA | 91733-3422 | | 1/8/2014 | $5,689.00 |
| HILLCREST SECURITY | | 25377 IRVING LANE | | | STEVENSON RANCH | CA | 91381-1507 | | 1/8/2014 | $4,888.00 |
| INDUSTRIAL CLEANING EQUIPMENT & SUPPLY | | 2600 NW 55TH COURT | SUITE 230 | | FORT LAUDERDALE | FL | 33309 | | 1/8/2014 | $6,388.77 |
| JEFFERIES LLC | | 11100 SANTA MONICA BLVD | 12TH FLOOR | | LOS ANGELES | CA | 90025 | | 1/8/2014 | $75,818.73 |
| KAISER PERMANENTE | | FILE 5915 | | | LOS ANGELES | CA | 90074-5915 | | 1/8/2014 | $414.71 |
| KAISER PERMANENTE | | FILE 5915 | | | LOS ANGELES | CA | 90074-5915 | | 1/8/2014 | $829.36 |
| KW SALES | | 1201 S. LOS ANGELES STREET #4 | | | LOS ANGELES | CA | 90015 | | 1/8/2014 | $7,237.77 |
| LARK INTERNATIONAL | | 9820 BELL RANCH DR. #102 | | | SANTA FE SPRINGS | CA | 90670 | | 1/8/2014 | $12,000.00 |
| LOS ANGELES COUNTY FIRE DEPARTMENT | | P.O. BOX 54740 | | | LOS ANGELES | CA | 90054-0740 | | 1/8/2014 | $2,254.25 |
| MEKUSTANAGER | | 445 WEST ERIE STREET | SUITE 208 | | CHICAGO | IL | 60654 | | 1/8/2014 | $6,450.00 |
| MILBERG FACTORS | | 99 PARK AVENUE | | | NEW YORK | NY | 10016 | | 1/8/2014 | $8,000.00 |
| NAVISTAR LEASING COMPANY | | P.O. BOX 98454 | | | CHICAGO | IL | 60693 | | 1/8/2014 | $7,737.68 |

In re: Event Rentals, Inc.
**Case No. 14-10282**
SOFA 3b
Payments to creditors

| Name of creditor | CreditorNoticeName | Address 1 | Address 2 | Address3 | City | State | Zip | Country | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|---|---|
| NEAL DISTRIBUTOR | | 9035 ETON AVE, UNIT #B | | | CANOGA PARK | CA | 91304 | | 1/8/2014 | $4,532.61 |
| OFFICETEAM | | 12400 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | | 1/8/2014 | $3,355.39 |
| PIRATE STAFFING | | P.O. BOX 202056 | | | DALLAS | TX | 75320 | | 1/8/2014 | $12,020.58 |
| R AND F FABRICS | | PO BOX 3805 | | | GASTONIA | NC | 28054 | | 1/8/2014 | $1,034.80 |
| RAYMOND LEASING CORPORATION | | P.O. BOX 301590 | | | DALLAS | TX | 75303-1590 | | 1/8/2014 | $11,188.73 |
| RECHTIEN INTERNATIONAL TRUCKS, INC. | | 7227 NW 74TH AVE | | | MIAMI | FL | 33166 | | 1/8/2014 | $12,249.50 |
| S2VERIFY, LLC | | PO BOX 23077 | | | COLUMBUS | GA | 31902 | | 1/8/2014 | $4,230.70 |
| SERVICE SANITATION, INC. | | 135 BLAINE ST | | | GARY | IN | 46406 | | 1/8/2014 | $7,751.00 |
| STANTON TRADING CORP. | | 300 SMITH STREET | | | FARMINGDALE | NY | 11735 | | 1/8/2014 | $326.65 |
| STANTON TRADING CORP. | | 300 SMITH STREET | | | FARMINGDALE | NY | 11735 | | 1/8/2014 | $4,712.50 |
| STANTON TRADING CORP. | | 300 SMITH STREET | | | FARMINGDALE | NY | 11735 | | 1/8/2014 | $11,300.00 |
| THE INDUSTRIAL LABOR MANAGEMENT | LSQ FUNDING GROUP | P.O. BOX 404322 | | | ATLANTA | GA | 30384 | | 1/8/2014 | $8,825.76 |
| WHITE & CASE LLP | | 23802 NETWORK PLACE | | | CHICAGO | IL | 60673-1238 | | 1/8/2014 | $450,000.00 |
| XEROX CORPORATION | | P.O. BOX 660501 | | | DALLAS | TX | 75266-0501 | | 1/8/2014 | $1,527.44 |
| A SAVVY EVENT | | PO BOX 2196 | | | SONOMA | CA | 95476 | | 1/9/2014 | $8,356.33 |
| ADP INC | | P O BOX 31001-1874 | | | PASADENA | CA | 91110-1874 | | 1/9/2014 | $20,362.10 |
| CABOT INDUSTRIAL FUND III | OPERATIONS, L.P. CIVF III OP, L.P. | P.O. BOX 677388 | | | DALLAS | TX | 75267-7388 | | 1/9/2014 | $48,976.00 |
| CONDIT PROPERTIES | | 150 DEBERNARDO LANE | | | APTOS | CA | 95003 | | 1/9/2014 | $26,227.36 |
| CRESTVIEW CORPORATION | C/O LEON BENNETT | 48-350 CRESTVIEW DRIVE | | | PALM DESERT | CA | 92260 | | 1/9/2014 | $4,166.67 |
| DAZIAN LLC | | 18 CENTRAL BLVD | | | S. HACKENSEN | NJ | 07606 | | 1/9/2014 | $20,255.08 |
| DCT CARGO LLC | US BANK | P.O. BOX 561447 | | | DENVER | CO | 80256 | | 1/9/2014 | $96,983.82 |
| DUKE REALTY L.P. | ATTN PBDCO001 | 75 REMITTANCE DRIVE | SUITE 3205 | | CHICAGO | IL | 60675-3205 | | 1/9/2014 | $29,603.30 |
| EASY FUEL, INC. | | 1346 E. TAYLOR STREET | | | SAN JOSE | CA | 95133 | | 1/9/2014 | $25,095.39 |
| ECOLAB | | P.O. BOX 905327 | | | CHARLOTTE | NC | 28290-5327 | | 1/9/2014 | $20,133.13 |
| FEDEX | | P.O. BOX 7221 | | | PASADENA | CA | 91109-7321 | | 1/9/2014 | $12,156.62 |
| FEDEX | | P.O. BOX 7221 | | | PASADENA | CA | 91109-7321 | | 1/9/2014 | $1,016.74 |
| FEDEX | | P.O. BOX 7221 | | | PASADENA | CA | 91109-7321 | | 1/9/2014 | $3,117.74 |
| FEDEX | | P.O. BOX 7221 | | | PASADENA | CA | 91109-7321 | | 1/9/2014 | $9,424.35 |
| FEDEX FREIGHT | | DEPT CH | PO BOX 10306 | | PALATINE | IL | 60055 | | 1/9/2014 | $2,620.58 |
| FEDEX FREIGHT | | DEPT CH | PO BOX 10306 | | PALATINE | IL | 60055 | | 1/9/2014 | $5,108.75 |
| FEDEX FREIGHT | | DEPT CH | PO BOX 10306 | | PALATINE | IL | 60055 | | 1/9/2014 | $1,059.49 |
| GBS LINENS (101805)-OC | | 305 N. MULLER STREET | | | ANAHEIM | CA | 92801-5445 | | 1/9/2014 | $5,054.34 |
| GBS LINENS (110105)-SD | | 305 N. MULLER STREET | | | ANAHEIM | CA | 92801-5445 | | 1/9/2014 | $5,276.23 |
| GBS LINENS (131819)- ES | | 305 N. MULLER STREET | | | ANAHEIM | CA | 92801-5445 | | 1/9/2014 | $7,002.44 |
| GBS LINENS (140106)-PD | | 305 N. MULLER STREET | | | ANAHEIM | CA | 92801-5445 | | 1/9/2014 | $2,075.54 |
| GBS LINENS (210709)-MO | | 305 N. MULLER STREET | | | ANAHEIM | CA | 92801-5445 | | 1/9/2014 | $3,082.79 |
| GBS LINENS (322006) NM | | 305 N. MULLER STREET | | | ANAHEIM | CA | 92801-5445 | | 1/9/2014 | $2,111.98 |
| HILLS 2004 COMMUNITY PROPERT TRUST | | 2546 JACKSON ST | | | SAN FRANCISCO | CA | 94115 | | 1/9/2014 | $6,875.00 |
| IGS REALTY CO. | | 336 WEST 37TH STREET | 12TH FLOOR WEST | | NEW YORK | NY | 10018 | | 1/9/2014 | $10,547.85 |
| MANSFIELD OIL COMPANY | | P.O. BOX 934067 | | | ATLANTA | GA | 31193-4067 | | 1/9/2014 | $4,979.65 |
| MILSPEC INDUSTRIES | | 5825 SOUTH GREENWOOD AVE | | | LOS ANGELES | CA | 90040 | | 1/9/2014 | $1,905.12 |

In re: Event Rentals, Inc.
Case No. 14-10282
SOFA 3b
Payments to creditors

| Name of creditor | CreditorNoticeName | Address 1 | Address 2 | Address3 | City | State | Zip | Country | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|---|---|
| MISSION VALLEY SANITATION | | PO BOX 878 | | | SUN VALLEY | CA | 91353 | | 1/9/2014 | $3,566.00 |
| NMHG FINANCIAL SERVICES | | P.O. BOX 643749 | | | PITTSBURGH | PA | 15264-3749 | | 1/9/2014 | $4,632.23 |
| PROSPERITY FUNDING | | P.O. BOX 601959 | | | CHARLOTTE | NC | 28260 | | 1/9/2014 | $8,008.44 |
| RAGING SKILLET | | 335 EAST HOUSTON STREET | | | NEW YORK | NY | 10009 | | 1/9/2014 | $8,974.07 |
| RIO GRANDE PROPERTIES, LLC | | 7400 HANCOCK CT. N.E. | SUITE B | | ALBUQUERQUE | NM | 87109-4592 | | 1/9/2014 | $14,300.00 |
| ROGER WILLIAMSON | | P.O. BOX 3758 | | | NORTH MYRTLE BEACH | SC | 29582 | | 1/9/2014 | $10,000.00 |
| ROTH STAFFING COMPANIES, L.P. | | P.O. BOX 848761 | | | LOS ANGELES | CA | 90084 | | 1/9/2014 | $10,500.24 |
| SOUTHERN COUNTIES FUELS | | P.O. BOX 14237 | | | ORANGE | CA | 92863 | | 1/9/2014 | $12,509.56 |
| STAFFING SOLUTIONS | | 400 N TUSTIN AVE | SUITE 140 | | SANTA ANA | CA | 92705 | | 1/9/2014 | $12,223.38 |
| STAPLES ADVANTAGE | | DEPT LA P.O. BOX 83689 | | | CHICAGO | IL | 60696-3689 | | 1/9/2014 | $7,581.09 |
| ULINE SHIPPING SUPPLY | | P.O. BOX 88741 | | | CHICAGO | IL | 60680-1741 | | 1/9/2014 | $6,799.96 |
| US Bank Corporate Visa Program | | 633 W. 5th Street 30th Floor | | | Los Angeles | CA | 90071 | | 1/9/2014 | $100,000.00 |
| VESTCO FOOD EQUIPMENT | | 1220 INDUSTRIAL AVE. | | | ESCONDIDO | CA | 92029 | | 1/9/2014 | $1,691.05 |
| VESTCO FOOD EQUIPMENT | | 1220 INDUSTRIAL AVE. | | | ESCONDIDO | CA | 92029 | | 1/9/2014 | $9,075.31 |
| WATERMILL SHOPPES LLC | C/O RD MANAGEMENT LLC | 810 SEVENTH AVENUE, 10TH FLOOR | | | NEW YORK | NY | 10019 | | 1/9/2014 | $6,010.00 |
| White & Case | | 633 West Fifth Street, Suite 1900 | | | Los Angeles | CA | 90071 | | 1/9/2014 | $450,000.00 |
| WHOLESALE TAPE & SUPPLY CO | | 7101 VALJEAN AVE | | | VAN NUYS | CA | 91406 | | 1/9/2014 | $10,019.31 |
| WILSON, HULL & NEAL | | 1600 NORTHSIDE DRIVE, NW | SUITE 100 | | ATLANTA | GA | 30318 | | 1/9/2014 | $12,500.00 |
| American Express | | P.O. BOX 0001 | | | LOS ANGELES | CA | 90096 | | 1/10/2014 | $100,000.00 |
| ANDY AGUAYO | | 226 1/2 S EASTMAN AVE | | | LOS ANGELES | CA | 90063 | | 1/10/2014 | $1,300.00 |
| ANTOINETTE CASERTA | | 2310 PISANI PLACE APT A | | | VENICE | CA | 90291 | | 1/10/2014 | $1,937.50 |
| AZTEC TENTS DESIGN & PRODUCTION | | 2665 COLUMBIA STREET | | | TORRANCE | CA | 90503 | | 1/10/2014 | $88,047.84 |
| CRESTMARK TPG LLC | | PO BOX 682348 | | | FRANKLIN | TN | 37068-2348 | | 1/10/2014 | $2,325.00 |
| DRENAKA GIPSON | | 555 E. CARSON STREET | APT#133 | | CARSON | CA | 90745 | | 1/10/2014 | $1,466.24 |
| Enterprise | | 17120 S MAIN STREET | | | GARDENA | CA | 90248 | | 1/10/2014 | $46,875.98 |
| FULL PLATE, INC. | | 9700 SHOUP AVENUE | | | CHATSWORTH | CA | 91311 | | 1/10/2014 | $6,607.72 |
| Global Tableware | | 11900 PARKLAWN DRIVE | SUITE 210 A | | ROCKVILLE | MD | 20852 | | 1/10/2014 | $9,999.00 |
| JIMMY'S PERMIT SERVICE | | 7413 HANNUM AVENUE | | | CULVER CITY | CA | 90230 | | 1/10/2014 | $12,000.00 |
| KAREN'S PARTY SUPPLY | | 11905 PINE ST | | | BLOOMINGTON | CA | 92316 | | 1/10/2014 | $4,875.00 |
| KENNETH GIPSON | | 555 E. CARSON ST #133 | | | CARSON | CA | 90745 | | 1/10/2014 | $599.99 |
| LABOR READY | DELEAH 858-273-0640-SD | P.O. BOX 31001-0257 | | | PASADENA | CA | 91110-0257 | | 1/10/2014 | $25,537.05 |
| LOCKTON INSURANCE BROKERS | | 725 S. FIGUEROA ST | 35TH FLOOR | | LOS ANGELES | CA | 90017 | | 1/10/2014 | $6,998.00 |
| OFFICE COMMUNICATION SYSTEMS INC. | | 5645 CORAL RIDGE DR | SUITE 221 | | CORAL SPRING | FL | 33076-2014 | | 1/10/2014 | $7,514.34 |
| PACIFIC GAS AND ELECTRIC | PG&E | BOX 997300 | | | SACRAMENTO | CA | 95899-7300 | | 1/10/2014 | $391.51 |
| PVC | | 1931 E. VISTA BELLA WAY | | | DOMINGUEZ HILLS | CA | 90220 | | 1/10/2014 | $15,958.53 |
| RANDSTAD | | 12516 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | | 1/10/2014 | $1,833.75 |
| REVELRY INC. | | 1065 S. RIMPAU BLVD | | | LOS ANGELES | CA | 90019 | | 1/10/2014 | $17,937.73 |
| RYDER TRANSPORTATION SERVICES | | LOCKBOX FILE 56347 | | | LOS ANGELES | CA | 90074-6347 | | 1/10/2014 | $202,329.52 |
| SHOW SUPPORT GROUP | | 2750 WALNUT LAKE RD | | | WEST BLOOMFIELD | MI | 48323 | | 1/10/2014 | $18,500.00 |
| SMS GENERATORS, INC. | RON | 9800 INDEPENDENCE AVE | | | CHATSWORTH | CA | 91311 | | 1/10/2014 | $2,944.74 |
| SPENCER REED GROUP, LLC | FIRST GROWTH CAPITAL | P.O. BOX 219988 | | | KANSAS CITY | MO | 64121-9988 | | 1/10/2014 | $7,555.52 |

In re: Event Rentals, Inc.
**Case No. 14-10282**
SOFA 3b
Payments to creditors

| Name of creditor | CreditorNoticeName | Address 1 | Address 2 | Address3 | City | State | Zip | Country | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|---|---|
| WAKE COUNTY REVENUE DEPARTMENT | | P.O. BOX 96084 | | | CHARLOTTE | NC | 28296-0084 | | 1/10/2014 | $8,606.53 |
| ZAL INDUSTRIAL | | 4905 TELEGRAPH RD | | | LOS ANGELES | CA | 90022 | | 1/10/2014 | $4,550.55 |
| ADVANTAGE RESOURCING | | P.O. BOX 277534 | | | ATLANTA | GA | 30384-7534 | | 1/13/2014 | $12,239.66 |
| AZ PATIO HEATER | | 8550 N. 91 AVE | STE C-25 | | PEORIA | AZ | 85345 | | 1/13/2014 | $18,575.00 |
| CABLE ART INC. | | 28210 AVENUE CROCKER | SUITE 307 | | VALENCIA | CA | 91355 | | 1/13/2014 | $6,867.00 |
| COMMERCIAL SEATING PRODUCTS | | 89 LEUNING STREET | UNIT D-1 | | SOUTH HACKENSACK | NJ | 07606 | | 1/13/2014 | $1,732.50 |
| DELL FINANCIAL SERVICES | PAYMENT PROCESSING CENTER | PO BOX 5292 | | | CAROL STREAM | IL | 60197-5292 | | 1/13/2014 | $1,703.79 |
| DESCARTES SYSTEMS (USA) LLC | BANK OF AMERICA | P.O. BOX 404037 | | | ATLANTA | GA | 30384-4037 | | 1/13/2014 | $2,500.00 |
| DESIGNER EVENT RENTALS | | 1838 WESTHOLME AVE #301 | | | LOS ANGELES | CA | 90025 | | 1/13/2014 | $3,825.90 |
| DIRECT POINT LOGISTICS | | PO BOX 575 | | | BRENTWOOD | TN | 37024 | | 1/13/2014 | $945.00 |
| DIRECT SCAFFOLD SERVICES CORP., LLC | | 2222 S. HALSTED ST | | | CHICAGO | IL | 60608 | | 1/13/2014 | $7,482.81 |
| EJ SERVICES, INC. | | 200 S. ANDREWS AVE. | SUITE 201-C | | FT. LAUDERDALE | FL | 33301 | | 1/13/2014 | $9,278.33 |
| FASTENAL COMPANY | JAVIER | P.O. BOX 1286 | | | WINONA | MN | 55987-1286 | | 1/13/2014 | $15,666.72 |
| FEDEX FREIGHT | | DEPT CH | PO BOX 10306 | | PALATINE | IL | 60055 | | 1/13/2014 | $2,442.70 |
| FLAGRO USA | | 14501 JUDICIAL RD | SUITE 40 | | BURNSVILLE | MN | 55306 | | 1/13/2014 | $9,148.20 |
| HOME DEPOT CREDIT SERVICES | | P.O. BOX 183176 | | | COLUMBIA | OH | 43218-3176 | | 1/13/2014 | $5,360.26 |
| HOME DEPOT CREDIT SERVICES | | P.O. BOX 183176 | | | COLUMBIA | OH | 43218-3176 | | 1/13/2014 | $652.19 |
| HOME DEPOT CREDIT SERVICES | | P.O. BOX 183176 | | | COLUMBIA | OH | 43218-3176 | | 1/13/2014 | $32.30 |
| HOME DEPOT CREDIT SERVICES | | P.O. BOX 183176 | | | COLUMBIA | OH | 43218-3176 | | 1/13/2014 | $822.95 |
| HOME DEPOT CREDIT SERVICES | | P.O. BOX 183176 | | | COLUMBIA | OH | 43218-3176 | | 1/13/2014 | $414.06 |
| HOME DEPOT CREDIT SERVICES | | P.O. BOX 183176 | | | COLUMBIA | OH | 43218-3176 | | 1/13/2014 | $295.16 |
| HOME DEPOT CREDIT SERVICES | | P.O. BOX 183176 | | | COLUMBIA | OH | 43218-3176 | | 1/13/2014 | $9,118.24 |
| HOME DEPOT CREDIT SERVICES | | P.O. BOX 183176 | | | COLUMBIA | OH | 43218-3176 | | 1/13/2014 | $566.46 |
| HOME DEPOT CREDIT SERVICES | | P.O. BOX 183176 | | | COLUMBIA | OH | 43218-3176 | | 1/13/2014 | $114.36 |
| HOME DEPOT CREDIT SERVICES | | P.O. BOX 183176 | | | COLUMBIA | OH | 43218-3176 | | 1/13/2014 | $428.36 |
| HOME DEPOT CREDIT SERVICES | | P.O. BOX 183176 | | | COLUMBIA | OH | 43218-3176 | | 1/13/2014 | $138.75 |
| HOME DEPOT CREDIT SERVICES | | P.O. BOX 183176 | | | COLUMBIA | OH | 43218-3176 | | 1/13/2014 | $1,248.66 |
| HOME DEPOT CREDIT SERVICES | | P.O. BOX 183176 | | | COLUMBIA | OH | 43218-3176 | | 1/13/2014 | $327.92 |
| HOME DEPOT CREDIT SERVICES | | P.O. BOX 183176 | | | COLUMBIA | OH | 43218-3176 | | 1/13/2014 | $869.91 |
| HOME DEPOT CREDIT SERVICES | | P.O. BOX 183176 | | | COLUMBIA | OH | 43218-3176 | | 1/13/2014 | $421.04 |
| HOME DEPOT CREDIT SERVICES | | P.O. BOX 183176 | | | COLUMBIA | OH | 43218-3176 | | 1/13/2014 | $5,277.39 |
| HOME DEPOT CREDIT SERVICES | | P.O. BOX 183176 | | | COLUMBIA | OH | 43218-3176 | | 1/13/2014 | $5,545.16 |
| HOME DEPOT CREDIT SERVICES | | P.O. BOX 183176 | | | COLUMBIA | OH | 43218-3176 | | 1/13/2014 | $257.94 |
| HOME DEPOT CREDIT SERVICES | | P.O. BOX 183176 | | | COLUMBIA | OH | 43218-3176 | | 1/13/2014 | $5,377.45 |
| IMG COLLEGE, LLC | | 540 NORTH TRADE STREET | | | WINSTON- SALEM | NC | 27101 | | 1/13/2014 | $15,000.00 |
| INLAND LEASE & RENTAL | | 1600 W WASHINGTON BLVD | | | MONTEBELLO | CA | 90604 | | 1/13/2014 | $2,429.66 |
| INTERIOR PLANT DESIGN | | 1950 MONTEREY ROAD | | | SAN JOSE | CA | 95112 | | 1/13/2014 | $10,039.00 |
| LAUNDRY & CLEANERS SUPPLY, INC. | | 402 SOUTH 50TH ST. | | | PHOENIX | AZ | 85034 | | 1/13/2014 | $3,531.78 |
| LIBA FABRICS CORP | | 132 WEST 36TH STREET | | | NEW YORK | NY | 10018 | | 1/13/2014 | $3,042.75 |
| MEDTOX LABORATORIES INC | | NW 8939 | PO BOX 1450 | | MPLS | MN | 55485-8939 | | 1/13/2014 | $19,000.00 |
| MTY ENTERPRISES, LLC | | 16 E. ANGELA DR | | | PHOENIX | AZ | 85022 | | 1/13/2014 | $23,010.00 |
| MTY ENTERPRISES, LLC | | 16 E. ANGELA DR | | | PHOENIX | AZ | 85022 | | 1/13/2014 | $2,000.00 |
| OLIVIA HARVEY | | 1830 ACORN WAY DRIVE | | | OLIVE BRANCH | MS | 38654 | | 1/13/2014 | $5,700.00 |

In re: Event Rentals, Inc.
**Case No. 14-10282**
SOFA 3b
Payments to creditors

| Name of creditor | CreditorNoticeName | Address 1 | Address 2 | Address3 | City | State | Zip | Country | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|---|---|
| PACIFIC GAS AND ELECTRIC | PG&E | BOX 997300 | | | SACRAMENTO | CA | 95899-7300 | | 1/13/2014 | $5,974.52 |
| PACIFIC GAS AND ELECTRIC | PG&E | BOX 997300 | | | SACRAMENTO | CA | 95899-7300 | | 1/13/2014 | $641.06 |
| PACIFIC STATES PEROLEUM, INC | | P.O. BOX 2389 | | | PLEASANT HILL | CA | 94523 | | 1/13/2014 | $15,300.11 |
| PATIO HEATERS-R-US LLC | | P.O. BOX 2278 | | | BENICIA | CA | 94510 | | 1/13/2014 | $6,847.50 |
| PETROMEX | | P.O. BOX 693 | | | BEDFORD PARK | IL | 60499 | | 1/13/2014 | $10,067.75 |
| PROLOGISTIX | | PO BOX 102332 | | | ATLANTA | GA | 30368-2332 | | 1/13/2014 | $1,788.24 |
| RANDSTAD | | 12516 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | | 1/13/2014 | $1,800.00 |
| RAYMOND LEASING CORPORATION | | P.O. BOX 301590 | | | DALLAS | TX | 75303-1590 | | 1/13/2014 | $485.81 |
| RAYMOND LEASING CORPORATION | | P.O. BOX 301590 | | | DALLAS | TX | 75303-1590 | | 1/13/2014 | $485.81 |
| RAYMOND LEASING CORPORATION | | P.O. BOX 301590 | | | DALLAS | TX | 75303-1590 | | 1/13/2014 | $485.81 |
| RAY'S RENTALS | | 9611 SUNLAND PLACE | | | SHADOW HILLS | CA | 91040 | | 1/13/2014 | $5,668.55 |
| RON'S STAFFING SERVICES, INC. | | 666 DUNDEE RD #103 | | | NORTHBROOK | IL | 60062 | | 1/13/2014 | $1,931.74 |
| SERVICE SANITATION, INC. | | 135 BLAINE ST | | | GARY | IN | 46406 | | 1/13/2014 | $648.00 |
| SPENCER REED GROUP, LLC | FIRST GROWTH CAPITAL | P.O. BOX 219988 | | | KANSAS CITY | MO | 64121-9988 | | 1/13/2014 | $5,862.24 |
| SUNBELT RENTALS | | P.O. BOX 409211 | | | ATLANTA | GA | 30384-1961 | | 1/13/2014 | $30,598.48 |
| TEMP POWER, INC. | | P.O. BOX 331 | | | HAYMARKET | VA | 20168 | | 1/13/2014 | $3,204.35 |
| TFI RESOURCES | | PO BOX 4346, DEPT 517 | | | HOUSTON | TX | 77210-4346 | | 1/13/2014 | $2,844.00 |
| TOTAL QUALITY LOGISTIC SERVICES INC. | | PO BOX 634558 | | | CINCINNATI | OH | 45263-4558 | | 1/13/2014 | $5,700.00 |
| TOYOTALIFT OF ARIZONA, INC. | | P.O. BOX 710310 | | | SANTEE | CA | 92072-0310 | | 1/13/2014 | $1,048.57 |
| TREJO DANCE FLOOR | | 1451 W 219TH STREET | | | TORRANCE | CA | 90501 | | 1/13/2014 | $260.00 |
| UNITED FABRICARE SUPPLY INC | | P O BOX 01796 | | | LOS ANGELES | CA | 90001 | | 1/13/2014 | $8,116.93 |
| US Bank Corporate Visa Program | | 633 W. 5th Street 30th Floor | | | Los Angeles | CA | 90071 | | 1/13/2014 | $100,000.00 |
| VICTOR CADENA DBA CADENA TRANSPORT | | 4138 E. AGATE KNOLL DRIVE | | | TUCSON | AZ | 85756 | | 1/13/2014 | $4,500.00 |
| WELLS FARGO BUSINESS CREDIT | | PO BOX 60839 | | | CHARLOTTE | NC | 28260-0839 | | 1/13/2014 | $4,230.20 |
| XEROX CORPORATION | | P.O. BOX 660501 | | | DALLAS | TX | 75266-0501 | | 1/13/2014 | $6,905.29 |
| A-1 TABLECLOTH CO. | SELLS & RENTS | 450 HUYLER ST. SUITE 102 | | | S.HACKENSACK | NJ | 07606 | | 1/14/2014 | $4,429.29 |
| AAA COMMUNICATIONS | | 16025 ARROW HIGHWAY | SUITE H | | IRWINDALE | CA | 91706 | | 1/14/2014 | $2,330.47 |
| ADVANTAGE RESOURCING | | P.O. BOX 277534 | | | ATLANTA | GA | 30384-7534 | | 1/14/2014 | $7,855.77 |
| AGS QUALITY LINEN, INC. | | 915 LINDEN AVE | SUITE # A | | SO. SAN FRANCISCO | CA | 94080 | | 1/14/2014 | $2,997.00 |
| AMERICAN FURNITURE RENTAL | | PO BOX 821014 | | | PHILADELPHIA | PA | 19182 | | 1/14/2014 | $10,386.92 |
| AMERIGAS | | PO BOX 0021507 | | | PASADENA | CA | 91185-0001 | | 1/14/2014 | $805.50 |
| AMERIGAS | | PO BOX 0021507 | | | PASADENA | CA | 91185-0001 | | 1/14/2014 | $849.48 |
| ANDY GUMP | MELODY | 26954 RUETHER AVE | | | SANTA CLARITA | CA | 91351 | | 1/14/2014 | $2,037.05 |
| ATLAS POOL DECKING & PLATFORMS | | 125 SIERRA ST. | | | EL SEGUNDO | CA | 90245 | | 1/14/2014 | $19,784.00 |
| AUGIE'S FARM LABOR SERVICE | AUGUSTINE ALVARADO | 217 S. C STREET | | | EXETER | CA | 93221 | | 1/14/2014 | $5,175.00 |
| B2B TRANSPORTATION SERVICES, INC | | PO BOX 3670 | | | CENTRAL POINT | OR | 97502 | | 1/14/2014 | $14,395.00 |
| BBJ LINENS | MARSHA - A/R | 7855 GROSS POINT ROAD | | | SKOOKIE | IL | 60077 | | 1/14/2014 | $7,619.02 |

In re: Event Rentals, Inc.
**Case No. 14-10282**
SOFA 3b
Payments to creditors

| Name of creditor | CreditorNoticeName | Address 1 | Address 2 | Address3 | City | State | Zip | Country | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|---|---|
| BELINSKY FAMILY PARTNERSHIP | | 7069 CONSOLIDATED WAY | SUITE 200 | | SAN DIEGO | CA | 92121-2604 | | 1/14/2014 | $65,761.31 |
| C.H. ROBINSON WORLDWIDE, INC | | P.O. BOX 9121 | | | MINNEAPOLIS | MN | 55480-9121 | | 1/14/2014 | $7,375.00 |
| CARROLL FUELS SERVICE | | P.O. BOX 64686 | | | BALTIMORE | MD | 21264-4686 | | 1/14/2014 | $6,369.14 |
| COYOTE LOGISTICS | | PO BOX 535244 | | | ATLANTA | GA | 30353-5244 | | 1/14/2014 | $10,429.13 |
| CRESCO EQUIPMENT RENTAL & AFFILIATES | | 318 STEALTH CT. | | | LIVERMORE | CA | 94551 | | 1/14/2014 | $24,281.14 |
| CROSSROADS FLEET SOLUTIONS, INC | | 1807 BUSINESS CENTER DR | | | DUARTE | CA | 91010 | | 1/14/2014 | $62,446.50 |
| DCT ROLLINS ROAD LLC | | DEPT 1379 | | | DENVER | CO | 80256 | | 1/14/2014 | $106,348.53 |
| DCT ROLLINS ROAD LLC | | DEPT 1379 | | | DENVER | CO | 80256 | | 1/14/2014 | $109,565.31 |
| DIRECT SCAFFOLD SERVICES CORP., LLC | | 2222 S. HALSTED ST | | | CHICAGO | IL | 60608 | | 1/14/2014 | $23,788.25 |
| EXPRESS SERVICES, INC. | | P.O. BOX 4427 | | | PORTLAND | OR | 97208-5037 | | 1/14/2014 | $5,910.03 |
| FLAGRO USA | | 14501 JUDICIAL RD | SUITE 40 | | BURNSVILLE | MN | 55306 | | 1/14/2014 | $2,080.20 |
| FREIGHTQUOTE.COM | | 1495 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | | 1/14/2014 | $10,010.21 |
| HERBERT D. STONE | | 2655 NAPA VALLEY CORPORATE DR. | | | NAPA | CA | 94558 | | 1/14/2014 | $8,750.00 |
| HERBERT D. STONE | | 2655 NAPA VALLEY CORPORATE DR. | | | NAPA | CA | 94558 | | 1/14/2014 | $3,750.00 |
| JOHN A. LARSON | | 1075 LINDA GLEN DR. | | | PASADENA | CA | 91105-1117 | | 1/14/2014 | $5,000.00 |
| KATRINA HOLDINGS LLC | | 4505 S. COUNTRY CLUB ROAD | | | TUCSON | AZ | 85714 | | 1/14/2014 | $37,531.88 |
| LANDCO RENTALS, LLC | LANDCO POWER | PO BOX 27264 | | | TEMPE | AZ | 85285 | | 1/14/2014 | $3,564.22 |
| LINTON JOG ASSOCIATES, LTD | | 315 SOUTH DIXIE HWY | | | WEST PALM BEACH | FL | 33401 | | 1/14/2014 | $3,621.33 |
| LINTON JOG ASSOCIATES, LTD | | 315 SOUTH DIXIE HWY | | | WEST PALM BEACH | FL | 33401 | | 1/14/2014 | $3,838.61 |
| LOCKTON INSURANCE BROKERS INC | | 725 S. FIGUEROA ST | 35TH FLOOR | | LOS ANGELES | CA | 90017 | | 1/14/2014 | $435,828.00 |
| MAC EAST | | 4505 S. COUNTRY CLUB RD | | | TUCSON | AZ | 85714 | | 1/14/2014 | $47,909.28 |
| MC KINSEY'S NURSERY | | P.O. BOX 5264 | | | CULVER CITY | CA | 90231-5264 | | 1/14/2014 | $5,835.76 |
| NY ROLLUP GATES, INC. | | 143 SKILLMAN AVE | | | BROOKLUN | NY | 11211 | | 1/14/2014 | $11,431.88 |
| PIRATE STAFFING | | P.O. BOX 202056 | | | DALLAS | TX | 75320 | | 1/14/2014 | $6,843.02 |
| PITNEY BOWES PURCHASE POWER | | P O BOX 371874 | | | PITTSBURGH | PA | 15250-7874 | | 1/14/2014 | $4,902.73 |
| PVC | | 1931 E. VISTA BELLA WAY | | | DOMINGUEZ HILLS | CA | 90220 | | 1/14/2014 | $4,862.21 |
| R&L CARRIERS | | PO BOX 10020 | | | PORT WILLIAM | OH | 45164 | | 1/14/2014 | $4,805.98 |
| RSS DISTRIBUTOR | | 7930 OLD AUCTION RD | | | MANHEIM | PA | 17545 | | 1/14/2014 | $6,500.42 |
| SFRH CHARLOTTE RENTAL LP | | 5531-B EQUIPMENT DRIVE | | | CHARLOTTE | NC | 28262 | | 1/14/2014 | $11,020.84 |
| SMS GENERATORS, INC. | RON | 9800 INDEPENDENCE AVE | | | CHATSWORTH | CA | 91311 | | 1/14/2014 | $4,652.36 |
| SOUTHERN CALIFORNIA EDISON | | P O BOX 300 | | | ROSEMEAD | CA | 91772-0001 | | 1/14/2014 | $1,482.86 |
| THE INDUSTRIAL LABOR MANAGEMENT | LSQ FUNDING GROUP | P.O. BOX 404322 | | | ATLANTA | GA | 30384 | | 1/14/2014 | $3,700.80 |
| THEROS EQUIPMENT | | P.O. BOX 804 | | | GAINESVILLE | VA | 20156 | | 1/14/2014 | $12,026.30 |
| TRADE OF AMTA | | 9643 SANTA FE SPRINGS RD | | | SANTA FE SPRINGS | CA | 90670 | | 1/14/2014 | $9,701.00 |
| TRINITY TRANSPORT/ TRINITY LOGISTICS INC | ATTN ACCOUNTS RECEIVABLE | PO BOX 62702 | | | BALTIMORE | MD | 21264-2702 | | 1/14/2014 | $3,200.00 |

In re: Event Rentals, Inc.
**Case No. 14-10282**
SOFA 3b
Payments to creditors

| Name of creditor | CreditorNoticeName | Address 1 | Address 2 | Address3 | City | State | Zip | Country | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|---|---|
| UNIVERSITY SPORTS PUBLICATIONS | | 914 WESTWOOD BLVD | DEPT. 910 | | LOS ANGELES | CA | 90024 | | 1/14/2014 | $6,520.00 |
| WESTCORE DELTA LLC | | P.O. BOX 844405 | | | LOS ANGELES | CA | 90084 | | 1/14/2014 | $13,050.46 |
| WILLING MINDS LLC | | 1830 MIRALOMA AVE. | SUITE A | | PLACENTIA | CA | 92870 | | 1/14/2014 | $4,949.00 |
| ATMOS ENERGY | | P.O. BOX 790311 | | | ST. LOUIS | MO | 63179-0311 | | 1/15/2014 | $4,049.96 |
| CHAMELEON CHAIR LLC | | 2860 CALIFORNIA ST. | | | TORRANCE | CA | 90503 | | 1/15/2014 | $50,149.90 |
| CIRRO ENERGY | | P.O. BOX 660004 | | | DALLAS | TX | 75391-1504 | | 1/15/2014 | $102.77 |
| DESIGNER 8 EVENT FURNITURE RENTAL | | 8575 HIGUERA ST. | | | CULVER CITY | CA | 90232 | | 1/15/2014 | $107,619.27 |
| GB PRODUCTIONS | | 306-A MONTCALM ST. | | | SAN FRANCISCO | CA | 94110 | | 1/15/2014 | $88,989.00 |
| GRAND PRIX ASSOC OF LONG BEACH, LLC | | 3000 PACIFIC AVE | | | LONG BEACH | CA | 90806 | | 1/15/2014 | $10,900.00 |
| J.C. PARTY RENTALS | | 11562 VANOWEN STREET | | | NORTH HOLLYWOOD | CA | 91605 | | 1/15/2014 | $4,940.62 |
| JET DELIVERY, INC | | 2169 WRIGHT AVE | | | LA VERNE | CA | 91750 | | 1/15/2014 | $1,105.52 |
| KAREN'S PARTY SUPPLY | | 11905 PINE ST | | | BLOOMINGTON | CA | 92316 | | 1/15/2014 | $8,845.00 |
| LINDA MADDISON | | 2396 LOS COYOTES DRIVE | | | PALM SPRINGS | CA | 92264 | | 1/15/2014 | $18,275.64 |
| MILSPEC INDUSTRIES | | 5825 SOUTH GREENWOOD AVE | | | LOS ANGELES | CA | 90040 | | 1/15/2014 | $4,720.00 |
| NAME EVENTS | | 12016 CLARKSON ROAD | | | LOS ANGELES | CA | 90064 | | 1/15/2014 | $19,979.73 |
| OFFICE DEPOT | | P.O. BOX 70025 | | | LOS ANGELES | CA | 90074-0025 | | 1/15/2014 | $14,292.18 |
| PITNEY BOWES PURCHASE POWER | | P O BOX 371874 | | | PITTSBURGH | PA | 15250-7874 | | 1/15/2014 | $2,299.42 |
| PITNEY BOWES PURCHASE POWER | | P O BOX 371874 | | | PITTSBURGH | PA | 15250-7874 | | 1/15/2014 | $539.99 |
| PITNEY BOWES PURCHASE POWER | | P O BOX 371874 | | | PITTSBURGH | PA | 15250-7874 | | 1/15/2014 | $449.27 |
| PITNEY BOWES PURCHASE POWER | | P O BOX 371874 | | | PITTSBURGH | PA | 15250-7874 | | 1/15/2014 | $132.46 |
| PITNEY BOWES PURCHASE POWER | | P O BOX 371874 | | | PITTSBURGH | PA | 15250-7874 | | 1/15/2014 | $562.02 |
| PITNEY BOWES PURCHASE POWER | | P O BOX 371874 | | | PITTSBURGH | PA | 15250-7874 | | 1/15/2014 | $778.97 |
| R AND F FABRICS | | PO BOX 3805 | | | GASTONIA | NC | 28054 | | 1/15/2014 | $5,259.80 |
| SOUTHERN CALIFORNIA EDISON | | P O BOX 300 | | | ROSEMEAD | CA | 91772-0001 | | 1/15/2014 | $1,437.87 |
| SPECIAL EVENT CONTRACTORS, LLC | | 9415 KRUSE ROAD | | | PICO RIVERA | CA | 90660 | | 1/15/2014 | $350.00 |
| Supreme Oil | | 2109 W Monte Vista Road | | | Phoenix | AZ | 85009 | | 1/15/2014 | $45,123.79 |
| THE GAS COMPANY | | P O BOX C | | | MONTEREY PARK | CA | 91756 | | 1/15/2014 | $2,140.81 |
| UNITED CLEANERS SUPPLY | | P.O. BOX 696 | | | SANTA CLARA | CA | 95052 | | 1/15/2014 | $1,101.65 |
| UNIVERSITY SPORTS PUBLICATIONS | | 914 WESTWOOD BLVD | DEPT. 910 | | LOS ANGELES | CA | 90024 | | 1/15/2014 | $595.00 |
| UNIVERSITY SPORTS PUBLICATIONS | | 914 WESTWOOD BLVD | DEPT. 910 | | LOS ANGELES | CA | 90024 | | 1/15/2014 | $595.00 |
| WASTE MANAGEMENT | | P.O. BOX 541065 | | | LOS ANGELES | CA | 90054-1065 | | 1/15/2014 | $2,113.68 |
| WASTE MANAGEMENT | | P.O. BOX 541065 | | | LOS ANGELES | CA | 90054-1065 | | 1/15/2014 | $1,983.14 |
| XEROX FINANCIAL SERVICES | | PO BOX 202882 | | | DALLAS | TX | 75320-2882 | | 1/15/2014 | $2,067.66 |
| BIL-JAX | | P.O. BOX 635622 | | | CINCINNATI | OH | 45263-5622 | | 1/16/2014 | $918.45 |
| BIL-JAX | | P.O. BOX 635622 | | | CINCINNATI | OH | 45263-5622 | | 1/16/2014 | $815.34 |

In re: Event Rentals, Inc.
**Case No. 14-10282**
SOFA 3b
Payments to creditors

| Name of creditor | CreditorNoticeName | Address 1 | Address 2 | Address3 | City | State | Zip | Country | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|---|---|
| DE LAGE LANDEN FINANCIAL SERVICES | | P.O. BOX 41602 | | | PHILADELPHIA | PA | 19101 | | 1/16/2014 | $747.00 |
| FTI Consulting | | PO BOX 418178 | | | BOSTON | MA | 02241-8178 | | 1/16/2014 | $150,000.00 |
| PETROMEX | | P.O. BOX 693 | | | BEDFORD PARK | IL | 60499 | | 1/16/2014 | $40,607.03 |
| PHILIP GOMEZ- LA2 | | 853 S. CURSON AVE | | | LOS ANGELES | CA | 90036 | | 1/16/2014 | $15,730.00 |
| RENAISSANCE MEADOWLANDS HOTEL | | 801 RUTHERFORD AVE | | | RUTHERFORD | NJ | 07070 | | 1/16/2014 | $20,728.75 |
| RYDER TRANSPORTATION SERVICES | | LOCKBOX FILE 56347 | | | LOS ANGELES | CA | 90074-6347 | | 1/16/2014 | $150,227.22 |
| SOFTWARE.HARDWARE.INTEGRATION | | PO BOX 952121 | | | DALLAS | TX | 75395-2121 | | 1/16/2014 | $17,865.69 |
| SOUTHERN CALIFORNIA EDISON | | P O BOX 300 | | | ROSEMEAD | CA | 91772-0001 | | 1/16/2014 | $2,340.81 |
| TOYOTA FINANCIAL SERVICES | COMMERCIAL FINANCE | DEPT 2431 | | | CAROL STREAM | IL | 60132-2431 | | 1/16/2014 | $383.57 |
| TOYOTA FINANCIAL SERVICES | COMMERCIAL FINANCE | DEPT 2431 | | | CAROL STREAM | IL | 60132-2431 | | 1/16/2014 | $2,053.63 |
| TOYOTA FINANCIAL SERVICES | COMMERCIAL FINANCE | DEPT 2431 | | | CAROL STREAM | IL | 60132-2431 | | 1/16/2014 | $1,955.84 |
| TOYOTA FINANCIAL SERVICES | COMMERCIAL FINANCE | DEPT 2431 | | | CAROL STREAM | IL | 60132-2431 | | 1/16/2014 | $383.57 |
| TOYOTA FINANCIAL SERVICES | COMMERCIAL FINANCE | DEPT 2431 | | | CAROL STREAM | IL | 60132-2431 | | 1/16/2014 | $383.57 |
| US Bank Corporate Visa Program | | 633 W. 5th Street 30th Floor | | | Los Angeles | CA | 90071 | | 1/16/2014 | $100,000.00 |
| WASTE MANAGEMENT | | P.O. BOX 541065 | | | LOS ANGELES | CA | 90054-1065 | | 1/16/2014 | $228.61 |
| WASTE MANAGEMENT | | P.O. BOX 541065 | | | LOS ANGELES | CA | 90054-1065 | | 1/16/2014 | $342.05 |
| WASTE MANAGEMENT | | P.O. BOX 541065 | | | LOS ANGELES | CA | 90054-1065 | | 1/16/2014 | $74.20 |
| ACORN GAS COMPANY | | 908 SOUTH 27TH AVE | | | PHOENIX | AZ | 85009 | | 1/17/2014 | $3,136.54 |
| ANDY AGUAYO | | 226 1/2 S EASTMAN AVE | | | LOS ANGELES | CA | 90063 | | 1/17/2014 | $1,325.82 |
| ANTOINETTE CASERTA | | 2310 PISANI PLACE APT A | | | VENICE | CA | 90291 | | 1/17/2014 | $1,425.00 |
| AVCOGAS PROPANE SALES & SERVICES | | 253 N. BERRY ST | | | BREA | CA | 92821 | | 1/17/2014 | $1,189.14 |
| BALANCE STAFFING SOLUTIONS | | 2142 BERING DRIVE | | | SAN JOSE | CA | 95131 | | 1/17/2014 | $50,849.21 |
| Bank of America | | 3650 14TH STREET, SUITE 204 | | | RIVERSIDE | CA | 92501 | | 1/17/2014 | $50,000.00 |
| CAROLYN MORGAN SCOTT | | 14220 BURBANK BLVD APT 107 | | | SHERMAN OAKS | CA | 91401 | | 1/17/2014 | $662.50 |
| CENTURY WIRE AND CABLE | | PO BOX 30457 | | | LOS ANGELES | CA | 90030-0457 | | 1/17/2014 | $12,128.24 |
| CHAMPION LOGISTICS GROUP | | 200 CHAMPION WAY | | | NORTHLAKE | IL | 60164 | | 1/17/2014 | $28,038.50 |
| CJ MAHONEY | | 11054 VENTURA BLVD #189 | | | STUDIO CITY | CA | 91604 | | 1/17/2014 | $1,950.00 |
| DAZIAN LLC | | 18 CENTRAL BLVD | | | S. HACKENSEN | NJ | 07606 | | 1/17/2014 | $4,959.50 |
| DIRECT POINT LOGISTICS | | PO BOX 575 | | | BRENTWOOD | TN | 37024 | | 1/17/2014 | $2,573.00 |
| DRENAKA GIPSON | | 555 E. CARSON STREET | APT#133 | | CARSON | CA | 90745 | | 1/17/2014 | $1,220.25 |
| EASY FUEL, INC. | | 1346 E. TAYLOR STREET | | | SAN JOSE | CA | 95133 | | 1/17/2014 | $11,704.08 |
| ECHO GLOBAL LOGISTICS | | 22168 NETWORK PLACE | | | CHICAGO | IL | 60673-1221 | | 1/17/2014 | $25,049.91 |
| ECOLAB | | P.O. BOX 905327 | | | CHARLOTTE | NC | 28290-5327 | | 1/17/2014 | $18,886.81 |
| Enterprise | | 17120 S MAIN STREET | | | GARDENA | CA | 90248 | | 1/17/2014 | $49,722.90 |
| EVENT CARPET PROS, INC | | 14301 ALONDRA BLVD | | | LA MIRADA | CA | 90638 | | 1/17/2014 | $21,154.58 |
| FASTSIGNS - TORRANCE | | 18545 HAWTHORNE BLVD | | | TORRANCE | CA | 90504 | | 1/17/2014 | $1,498.75 |
| GALLAGHER BASSETT SERVICES, INC | | 6504 INTERNATIONAL PKWY | SUITE 2100 | | PLANO | TX | 75093 | | 1/17/2014 | $5,000.00 |
| GALLAGHER BASSETT SERVICES, INC | | TWO PIERCE PLACE | | | ITASCA | IL | 60143-3141 | | 1/17/2014 | $747.11 |
| INTERNATIONAL ACETEX INC. | | 825 TOWNE AVE | | | LOS ANGELES | CA | 90021 | | 1/17/2014 | $929.81 |
| JIMMY'S PERMIT SERVICE | | 7413 HANNUM AVENUE | | | CULVER CITY | CA | 90230 | | 1/17/2014 | $12,972.19 |
| KENNETH GIPSON | | 555 E. CARSON ST #133 | | | CARSON | CA | 90745 | | 1/17/2014 | $762.48 |

In re: Event Rentals, Inc.
**Case No. 14-10282**
SOFA 3b
Payments to creditors

| Name of creditor | CreditorNoticeName | Address 1 | Address 2 | Address3 | City | State | Zip | Country | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|---|---|
| KW SALES | | 1201 S. LOS ANGELES STREET #4 | | | LOS ANGELES | CA | 90015 | | 1/17/2014 | $9,433.00 |
| LABOR READY | DELEAH 858-273-0640-SD | P.O. BOX 31001-0257 | | | PASADENA | CA | 91110-0257 | | 1/17/2014 | $50,342.63 |
| LABOR READY | DELEAH 858-273-0640-SD | P.O. BOX 31001-0257 | | | PASADENA | CA | 91110-0257 | | 1/17/2014 | $50,975.61 |
| MAX & ME INC. | DBA MAX HANSEN CATERER | 4723 POINT PLEASANT PIKE | | | DOYLESTOWN | PA | 18902 | | 1/17/2014 | $7,121.84 |
| MOBILE KITCHEN SYSTEMS | | 202 ADAM SMITH ST. | | | ELDERSBURG | MD | 21784 | | 1/17/2014 | $15,300.00 |
| MODESTO IRRIGATION DISTRICT | | 1231 ELEVENTH STREET | P.O. BOX 5355 | | MODESTO | CA | 95352-5355 | | 1/17/2014 | $4,524.78 |
| PALMER SNYDER | | P.O. BOX B | 801 HIGH STREET | | CONNEAUTVILLE | PA | 16406 | | 1/17/2014 | $17,595.42 |
| PICO PARTY RENTS | LISA - A/R | 2537 S FAIRFAX AVE. | | | CULVER CITY | CA | 90232 | | 1/17/2014 | $2,877.89 |
| PVC | | 1931 E. VISTA BELLA WAY | | | DOMINGUEZ HILLS | CA | 90220 | | 1/17/2014 | $6,971.37 |
| QUICK FUEL | | PO BOX 88249 | | | MILWAUKEE | WI | 53288-0249 | | 1/17/2014 | $8,011.81 |
| RANDSTAD | | 12516 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | | 1/17/2014 | $2,913.75 |
| RDO FLEET SHIELD SERVICES | | 2649 NO. 29TH AVE. | | | PHOENIX | AZ | 85009 | | 1/17/2014 | $4,184.05 |
| RESULT GROUP | | 4500 S. LAKESHORE DRIVE | SUITE 220 | | TEMPE | AZ | 85282 | | 1/17/2014 | $112,486.88 |
| SERVES YOU RIGHT - MICHELLE GAN | | 3923 W. JEFFERSON BLVD. | | | LOS ANGELES | CA | 90016 | | 1/17/2014 | $5,852.91 |
| SHOW SUPPORT GROUP | | 2750 WALNUT LAKE RD | | | WEST BLOOMFIELD | MI | 48323 | | 1/17/2014 | $11,985.00 |
| SOUND LIGHTING F/X, INC. | | 4639 E VIRGINIA ST | SUITE 101 | | MESA | AZ | 85215 | | 1/17/2014 | $725.00 |
| STAPLES ADVANTAGE | | DEPT LA P.O. BOX 83689 | | | CHICAGO | IL | 60696-3689 | | 1/17/2014 | $5,948.47 |
| STRUCTURAL FOCUS, INC. | | 19210 S. VERMONT AVE BLDG B | SUITE 210 | | GARDENA | CA | 90248 | | 1/17/2014 | $17,112.50 |
| UNIVERSITY SPORTS PUBLICATIONS | | 914 WESTWOOD BLVD | DEPT. 910 | | LOS ANGELES | CA | 90024 | | 1/17/2014 | $1,975.00 |
| VESTCO FOOD EQUIPMENT | | 1220 INDUSTRIAL AVE. | | | ESCONDIDO | CA | 92029 | | 1/17/2014 | $859.95 |
| WHOLESALE TAPE & SUPPLY CO | | 7101 VALJEAN AVE | | | VAN NUYS | CA | 91406 | | 1/17/2014 | $12,449.09 |
| ZAL INDUSTRIAL | | 4905 TELEGRAPH RD | | | LOS ANGELES | CA | 90022 | | 1/17/2014 | $10,786.54 |
| MTY ENTERPRISES, LLC | | 16 E. ANGELA DR | | | PHOENIX | AZ | 85022 | | 1/20/2014 | $25,370.00 |
| AEI CORPORATION | | P O BOX 16097 | | | IRVINE | CA | 92623-6097 | | 1/21/2014 | $5,870.62 |
| BEACON | | 1100 BROADWAY | | | BURLINGAME | CA | 94010 | | 1/21/2014 | $5,121.11 |
| BIL-JAX | | P.O. BOX 635622 | | | CINCINNATI | OH | 45263-5622 | | 1/21/2014 | $9,037.49 |
| COATED FABRICS CO. | | DEPT LA 22927 | | | PASADENA | CA | 91185-2927 | | 1/21/2014 | $774.99 |
| COATED FABRICS CO. | | DEPT LA 22927 | | | PASADENA | CA | 91185-2927 | | 1/21/2014 | $334.31 |
| DUKE REALTY L.P. | ATTN PBDCO001 | 75 REMITTANCE DRIVE | SUITE 3205 | | CHICAGO | IL | 60675-3205 | | 1/21/2014 | $29,603.30 |
| EASY FUEL, INC. | | 1346 E. TAYLOR STREET | | | SAN JOSE | CA | 95133 | | 1/21/2014 | $14,803.39 |
| Global Tableware | | 11900 PARKLAWN DRIVE | SUITE 210 A | | ROCKVILLE | MD | 20852 | | 1/21/2014 | $2,544.00 |
| GOVINO | ATTN KAREN WILLAT | 31930 HIGHWAY 79 | | | WARNER SPRINGS | CA | 92086 | | 1/21/2014 | $4,479.64 |
| INLAND LEASE & RENTAL | | 1600 W WASHINGTON BLVD | | | MONTEBELLO | CA | 90604 | | 1/21/2014 | $1,749.39 |
| INTERNATIONAL ACETEX INC. | | 825 TOWNE AVE | | | LOS ANGELES | CA | 90021 | | 1/21/2014 | $9,045.99 |
| LANDCO RENTALS, LLC | LANDCO POWER | PO BOX 27264 | | | TEMPE | AZ | 85285 | | 1/21/2014 | $3,130.88 |
| LOWE WORLDWIDE REFRIGERATION | | 105 CECIL COURT | | | FAYETTEVILLE | GA | 30214 | | 1/21/2014 | $10,160.00 |
| PIRATE STAFFING | | P.O. BOX 202056 | | | DALLAS | TX | 75320 | | 1/21/2014 | $6,337.26 |
| PREMIERE GLOBAL SERVICES | | PO BOX 404351 | | | ATLANTA | GA | 30384-4351 | | 1/21/2014 | $4,094.88 |
| R&L CARRIERS | | PO BOX 10020 | | | PORT WILLIAM | OH | 45164 | | 1/21/2014 | $5,087.76 |
| RELIASTAR LIFE INSURANCE COMPANY | | 3702 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | | 1/21/2014 | $18,083.32 |
| SHOETERIA | | P O BOX 911433 | | | LOS ANGELES | CA | 90091 | | 1/21/2014 | $12,163.90 |

In re: Event Rentals, Inc.
**Case No. 14-10282**
SOFA 3b
Payments to creditors

| Name of creditor | CreditorNoticeName | Address 1 | Address 2 | Address3 | City | State | Zip | Country | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|---|---|
| SUNSTATE EQUIPMENT CO. | | P.O. BOX 52581 | | | PHOENIX | AZ | 85072-2581 | | 1/21/2014 | $10,062.83 |
| TOP PRODUCTIONS LLC | | P.O. BOX 1112 | | | SAUSALITO | CA | 94965 | | 1/21/2014 | $1,600.00 |
| UNITED FABRICARE SUPPLY INC | | P O BOX 01796 | | | LOS ANGELES | CA | 90001 | | 1/21/2014 | $2,449.31 |
| US Bank Corporate Visa Program | | 633 W. 5th Street 30th Floor | | | Los Angeles | CA | 90071 | | 1/21/2014 | $100,000.00 |
| VINCENT MINUTO | | 10 ROSEWOOD DRIVE | | | SAG HARBOR | NY | 11963 | | 1/21/2014 | $8,724.38 |
| WELLS FARGO BUSINESS CREDIT | | PO BOX 60839 | | | CHARLOTTE | NC | 28260-0839 | | 1/21/2014 | $6,518.20 |
| WORLD WIDE FABRIC | | 910 S. WALL STREET | 2ND FLOOR | | LOS ANGELES | CA | 90015 | | 1/21/2014 | $656.67 |
| XEROX FINANCIAL SERVICES | | PO BOX 202882 | | | DALLAS | TX | 75320-2882 | | 1/21/2014 | $1,350.34 |
| ALLSTATE WORKPLACE DIVISION | | PO BOX 650514 | | | DALLAS | TX | 75265-0514 | | 1/22/2014 | $36,483.10 |
| ANNE V. RENNA, CPA,CFE, CFF | | 1154 CENTINELA AVE | | | SANTA MONICA | CA | 90403 | | 1/22/2014 | $2,550.00 |
| ANTHEM BLUE CROSS L & H | | 801 S. FIGUEROA ST | 5TH FLOOR | | LOS ANGELES | CA | 90017 | | 1/22/2014 | $43,317.37 |
| ANTHEM BLUE CROSS L & H | | 801 S. FIGUEROA ST | 5TH FLOOR | | LOS ANGELES | CA | 90017 | | 1/22/2014 | $2,654.85 |
| ANTHEM BLUE CROSS L & H | | 801 S. FIGUEROA ST | 5TH FLOOR | | LOS ANGELES | CA | 90017 | | 1/22/2014 | $482.70 |
| CAIC PRIMARY ACCOUNT | | PO BOX 890846 | | | CHARLOTTE | NC | 28289-0846 | | 1/22/2014 | $16,617.45 |
| CHAMELEON CHAIR LLC | | 2860 CALIFORNIA ST. | | | TORRANCE | CA | 90503 | | 1/22/2014 | $50,149.90 |
| COMED | | P.O. BOX 6111 | | | CAROL STREAM | IL | 60197-6111 | | 1/22/2014 | $3,718.67 |
| COMED | | P.O. BOX 6111 | | | CAROL STREAM | IL | 60197-6111 | | 1/22/2014 | $2,217.12 |
| DIRECT POINT LOGISTICS | | PO BOX 575 | | | BRENTWOOD | TN | 37024 | | 1/22/2014 | $4,984.00 |
| ELAINE MELNYK | | 25571 BLOSSOM PARK STREET | | | LAKE FOREST | CA | 92630 | | 1/22/2014 | $2,665.00 |
| EVENT POWER SOLUTIONS | | 2210 SANTA ANITA AVE | | | SOUTH EL MONTE | CA | 91733-3422 | | 1/22/2014 | $7,965.00 |
| FEDEX | | P.O. BOX 7221 | | | PASADENA | CA | 91109-7321 | | 1/22/2014 | $197.72 |
| J.C. PARTY RENTALS | | 11562 VANOWEN STREET | | | NORTH HOLLYWOOD | CA | 91605 | | 1/22/2014 | $600.00 |
| Jeffries | | 520 Madison Avenue | | | New York | NY | 10022 | | 1/22/2014 | $96,534.05 |
| JET DELIVERY, INC | | 2169 WRIGHT AVE | | | LA VERNE | CA | 91750 | | 1/22/2014 | $880.68 |
| Kurtzman Carson Consultants | | 2335 Alaska Ave | | | El Segundo | CA | 90245 | | 1/22/2014 | $15,000.00 |
| MAINLINE EXHIBITORS CARPET | | P O BOX 3026 | | | DALTON | GA | 30721 | | 1/22/2014 | $13,943.71 |
| MC KINSEY'S NURSERY | | P.O. BOX 5264 | | | CULVER CITY | CA | 90231-5264 | | 1/22/2014 | $3,439.10 |
| RSS DISTRIBUTOR | | 7930 OLD AUCTION RD | | | MANHEIM | PA | 17545 | | 1/22/2014 | $2,697.73 |
| SIERRA PACIFIC BUSINESS SYSTEMS | | 1058 1ST STREET | | | MANHATTAN BEACH | CA | 90266 | | 1/22/2014 | $27,692.00 |
| SRC- AN AETNA COMPANY | POLICY# 801511 | P.O. BOX 536919 | | | ATLANTA | GA | 30353-6919 | | 1/22/2014 | $15,629.62 |
| TATUM | | PO BOX 847872 | | | DALLAS | TX | 75284-7872 | | 1/22/2014 | $20,657.40 |
| THE GAS COMPANY | | P O BOX C | | | MONTEREY PARK | CA | 91756 | | 1/22/2014 | $564.02 |
| WORLD WIDE FABRIC | | 910 S. WALL STREET | 2ND FLOOR | | LOS ANGELES | CA | 90015 | | 1/22/2014 | $3,521.00 |
| AMERICAN MERCHANDISE RESOURCE, INC. | | 330 E. EASY STREET BLDG B | | | SIMI VALLEY | CA | 93065 | | 1/23/2014 | $3,262.50 |
| AMERICAN PORTABLE AIR INC | | PO BOX 297646 | | | PEMBROKE PINES | FL | 33029 | | 1/23/2014 | $7,075.00 |
| AUGIE'S FARM LABOR SERVICE | AUGUSTINE ALVARADO | 217 S. C STREET | | | EXETER | CA | 93221 | | 1/23/2014 | $7,797.00 |
| COMMERCIAL SEATING PRODUCTS | | 89 LEUNING STREET | UNIT D-1 | | SOUTH HACKENSACK | NJ | 07606 | | 1/23/2014 | $29,672.08 |
| FEDEX | | P.O. BOX 7221 | | | PASADENA | CA | 91109-7321 | | 1/23/2014 | $917.06 |
| FEDEX | | P.O. BOX 7221 | | | PASADENA | CA | 91109-7321 | | 1/23/2014 | $144.16 |
| INTERNATIONAL ACETEX INC | | 825 TOWNE AVE | | | LOS ANGELES | CA | 90021 | | 1/23/2014 | $6,874.00 |
| MASTER FABRICS | | 7963 ALFRED ANJOU | | | QUEBEC | QC | H1J 1J3 | CANADA | 1/23/2014 | $6,558.23 |

In re: Event Rentals, Inc.
**Case No. 14-10282**
SOFA 3b
Payments to creditors

| Name of creditor | CreditorNoticeName | Address 1 | Address 2 | Address3 | City | State | Zip | Country | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|---|---|
| RAYMOND LEASING CORPORATION | | P.O. BOX 301590 | | | DALLAS | TX | 75303-1590 | | 1/23/2014 | $9,720.97 |
| SIERRA PACIFIC BUSINESS SYSTEMS | | 1058 1ST STREET | | | MANHATTAN BEACH | CA | 90266 | | 1/23/2014 | $12,075.00 |
| SOFTWARE.HARDWARE.INTEGRATION | | PO BOX 952121 | | | DALLAS | TX | 75395-2121 | | 1/23/2014 | $17,268.71 |
| SOUTHWEST GLASSWARE | | 7521 N I-10 FRONTAGE RD | | | TUCSON | AZ | 85743 | | 1/23/2014 | $1,420.27 |
| SPECIAL EVENT CONTRACTORS, LLC | | 9415 KRUSE ROAD | | | PICO RIVERA | CA | 90660 | | 1/23/2014 | $7,136.37 |
| SPECIAL EVENT CONTRACTORS, LLC | | 9415 KRUSE ROAD | | | PICO RIVERA | CA | 90660 | | 1/23/2014 | $37,022.50 |
| SPECIAL EVENT SERVICE & RENTAL INC. | | PO BOX 341894 | | | BARLETT | TN | 38184 | | 1/23/2014 | $8,960.00 |
| TFI RESOURCES | | PO BOX 4346, DEPT 517 | | | HOUSTON | TX | 77210-4346 | | 1/23/2014 | $3,029.25 |
| THE INDUSTRIAL LABOR MANAGEMENT | LSQ FUNDING GROUP | P.O. BOX 404322 | | | ATLANTA | GA | 30384 | | 1/23/2014 | $6,364.80 |
| US Bank Corporate Visa Program | | 633 W. 5th Street 30th Floor | | | Los Angeles | CA | 90071 | | 1/23/2014 | $100,000.00 |
| White & Case | | 633 West Fifth Street, Suite 1900 | | | Los Angeles | CA | 90071 | | 1/23/2014 | $200,000.00 |
| Ableco Finance LLC | | 875 Third Avenue 12th Floor | | | New York | NY | 10022 | | 1/24/3014 | $200,000.00 |
| ALLIED ROPES CO., INC. | | 171 INDUSTRIAL WAY | | | BRISBANE | CA | 94005-1003 | | 1/24/2014 | $11,205.20 |
| ANDY AGUAYO | | 226 1/2 S EASTMAN AVE | | | LOS ANGELES | CA | 90063 | | 1/24/2014 | $1,235.42 |
| ANTOINETTE CASERTA | | 2310 PISANI PLACE APT A | | | VENICE | CA | 90291 | | 1/24/2014 | $1,029.25 |
| AZTEC TENTS DESIGN & PRODUCTION | | 2665 COLUMBIA STREET | | | TORRANCE | CA | 90503 | | 1/24/2014 | $34,421.25 |
| Bank of America | | 3650 14TH STREET, SUITE 204 | | | RIVERSIDE | CA | 92501 | | 1/24/2014 | $50,000.00 |
| BAYTEX U.S.A., INC. | | 26277 SW 95TH AVE | SUITE 404 | | WILSONVILLE | OR | 97070 | | 1/24/2014 | $9,229.95 |
| CJ MAHONEY | | 11054 VENTURA BLVD #189 | | | STUDIO CITY | CA | 91604 | | 1/24/2014 | $3,720.00 |
| DE LAGE LANDEN FINANCIAL SERVICES | | P.O. BOX 41602 | | | PHILADELPHIA | PA | 19101 | | 1/24/2014 | $1,597.94 |
| DRENAKA GIPSON | | 555 E. CARSON STREET | APT#133 | | CARSON | CA | 90745 | | 1/24/2014 | $401.58 |
| Enterprise | | 17120 S MAIN STREET | | | GARDENA | CA | 90248 | | 1/24/2014 | $24,684.43 |
| FEDEX | | P.O. BOX 7221 | | | PASADENA | CA | 91109-7321 | | 1/24/2014 | $16,533.89 |
| FEDEX | | P.O. BOX 7221 | | | PASADENA | CA | 91109-7321 | | 1/24/2014 | $3,164.73 |
| FEDEX | | P.O. BOX 7221 | | | PASADENA | CA | 91109-7321 | | 1/24/2014 | $5,309.55 |
| FEDEX | | P.O. BOX 7221 | | | PASADENA | CA | 91109-7321 | | 1/24/2014 | $14,982.93 |
| FULL PLATE, INC. | | 9700 SHOUP AVENUE | | | CHATSWORTH | CA | 91311 | | 1/24/2014 | $6,500.00 |
| HERTZ EQUIPMENT RENTAL | | P.O. BOX 650280 | | | DALLAS | TX | 75265-0280 | | 1/24/2014 | $75,017.74 |
| ISLAND CREATIVE MANAGEMENT LLC | | 712 BANCROFT RD. | #506 | | WALNUT CREEK | CA | 94598 | | 1/24/2014 | $508.40 |
| JIMMY'S PERMIT SERVICE | | 7413 HANNUM AVENUE | | | CULVER CITY | CA | 90230 | | 1/24/2014 | $11,878.02 |
| KAREN'S PARTY SUPPLY | | 11905 PINE ST | | | BLOOMINGTON | CA | 92316 | | 1/24/2014 | $6,475.00 |
| KENNETH GIPSON | | 555 E. CARSON ST #133 | | | CARSON | CA | 90745 | | 1/24/2014 | $618.71 |
| MTY ENTERPRISES, LLC | | 16 E. ANGELA DR | | | PHOENIX | AZ | 85022 | | 1/24/2014 | $18,896.48 |
| MTY ENTERPRISES, LLC | | 16 E. ANGELA DR | | | PHOENIX | AZ | 85022 | | 1/24/2014 | $1,103.52 |
| MTY ENTERPRISES, LLC | | 16 E. ANGELA DR | | | PHOENIX | AZ | 85022 | | 1/24/2014 | $20,140.00 |
| NEAL DISTRIBUTOR | | 9035 ETON AVE, UNIT #B | | | CANOGA PARK | CA | 91304 | | 1/24/2014 | $3,858.69 |
| NEW LEADERS | | 12277 SOARING WAY #203 | | | TRUCKEE | CA | 96161 | | 1/24/2014 | $12,000.00 |
| PALMER SNYDER | | P.O. BOX B | 801 HIGH STREET | | CONNEAUTVILLE | PA | 16406 | | 1/24/2014 | $13,233.83 |
| PATRICK WENDELBERGER | P.W. EVENT MANAGEMENT | 800 MCCARTHY COURT | | | EL SEGUNDO | CA | 90245 | | 1/24/2014 | $3,375.00 |

In re: Event Rentals, Inc.
**Case No. 14-10282**
SOFA 3b
Payments to creditors

| Name of creditor | CreditorNoticeName | Address 1 | Address 2 | Address3 | City | State | Zip | Country | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|---|---|
| PENSKE TRUCK LEASING | | P.O. BOX 7429 | | | PASADENA | CA | 91110-7429 | | 1/24/2014 | $10,294.24 |
| PHILIP GOMEZ- LA2 | | 853 S. CURSON AVE | | | LOS ANGELES | CA | 90036 | | 1/24/2014 | $32,749.28 |
| PRECISE CORPORATE STAGING | | 1530 WEST 10TH PLACE | | | TEMPE | AZ | 85281 | | 1/24/2014 | $15,953.50 |
| PVC | | 1931 E. VISTA BELLA WAY | | | DOMINGUEZ HILLS | CA | 90220 | | 1/24/2014 | $5,901.60 |
| RYDER TRANSPORTATION SERVICES | | LOCKBOX FILE 56347 | | | LOS ANGELES | CA | 90074-6347 | | 1/24/2014 | $150,822.30 |
| SAFWAY SERVICES | ATTN RICHARD CZAPLEWSKI | N19 W. 24200 RIVERWOOD DR | | | WAUKESHA | WI | 53188 | | 1/24/2014 | $16,618.43 |
| SIERRA PACIFIC BUSINESS SYSTEMS | | 1058 1ST STREET | | | MANHATTAN BEACH | CA | 90266 | | 1/24/2014 | $16,887.50 |
| SUNBELT RENTALS | | P.O. BOX 409211 | | | ATLANTA | GA | 30384-1961 | | 1/24/2014 | $48,541.25 |
| Supreme Oil | | 2109 W Monte Vista Road | | | Phoenix | AZ | 85009 | | 1/24/2014 | $44,827.48 |
| TRAFFIC TECH INC. | | 6665 COTE DE LIESSE | | | MONTREAL | QC | H4T 1Z5 | CANADA | 1/24/2014 | $10,097.50 |
| ULINE SHIPPING SUPPLY | | P.O. BOX 88741 | | | CHICAGO | IL | 60680-1741 | | 1/24/2014 | $6,748.09 |
| UNITED RENTALS NORTHWEST, INC. | FILE 51122 | PO BOX 100711 | | | ATLANTA | GA | 30384 | | 1/24/2014 | $9,672.55 |
| AT&T | | P.O. BOX 5025 | | | CARROL STREAM | IL | 60197 | | 1/27/2014 | $238.64 |
| Bank of America | | 3650 14TH STREET, SUITE 204 | | | RIVERSIDE | CA | 92501 | | 1/27/2014 | $50,000.00 |
| BULLSEYE TELECOM | C/O FIRST PLACE BANK | PO BOX 33025 | | | DETROIT | MI | 48232-5025 | | 1/27/2014 | $6,079.15 |
| CHEMPAC DISTRIBUTORS INC | | 28 HARRISON AVE #914 | | | ENGLISHTOWN | NJ | 07726 | | 1/27/2014 | $625.20 |
| CITY OF EL SEGUNDO | EL SEGUNDO WATER DIVISION | 350 MAIN ST. | | | EL SEGUNDO | CA | 90245 | | 1/27/2014 | $7,229.26 |
| CITY OF EL SEGUNDO | EL SEGUNDO WATER DIVISION | 350 MAIN ST. | | | EL SEGUNDO | CA | 90245 | | 1/27/2014 | $394.66 |
| ELAINE MELNYK | | 25571 BLOSSOM PARK STREET | | | LAKE FOREST | CA | 92630 | | 1/27/2014 | $2,135.00 |
| IMG COLLEGE, LLC | | 540 NORTH TRADE STREET | | | WINSTON- SALEM | NC | 27101 | | 1/27/2014 | $31,000.00 |
| KLING & PATHAK | | 17785 CENTER COURT DRIVE. | SUITE 600 | | CERRITOS | CA | 90703 | | 1/27/2014 | $76,335.00 |
| MARICOPA COUNTY TREASURER | | P.O. BOX 52133 | | | PHOENIX | AZ | 85072-2133 | | 1/27/2014 | $590.27 |
| MARICOPA COUNTY TREASURER | | P.O. BOX 52133 | | | PHOENIX | AZ | 85072-2133 | | 1/27/2014 | $11,887.65 |
| MTY ENTERPRISES, LLC | | 16 E. ANGELA DR | | | PHOENIX | AZ | 85022 | | 1/27/2014 | $20,000.00 |
| SOUTHWESTERN BAG COMPANY | | PO BOX 21126 | | | LOS ANGELES | CA | 90021-0126 | | 1/27/2014 | $7,207.37 |
| WASTE MANAGEMENT | | P.O. BOX 541065 | | | LOS ANGELES | CA | 90054-1065 | | 1/27/2014 | $269.61 |
| WASTE MANAGEMENT | | P.O. BOX 541065 | | | LOS ANGELES | CA | 90054-1065 | | 1/27/2014 | $342.40 |
| WASTE MANAGEMENT | | P.O. BOX 541065 | | | LOS ANGELES | CA | 90054-1065 | | 1/27/2014 | $1,382.71 |
| WASTE MANAGEMENT | | P.O. BOX 541065 | | | LOS ANGELES | CA | 90054-1065 | | 1/27/2014 | $1,684.47 |
| US Bank Corporate Visa Program | | 633 W. 5th Street 30th Floor | | | Los Angeles | CA | 90071 | | 1/28/2014 | $100,000.00 |
| CATHY MONTEZ - PFL | | 20379 W. COUNTRY CLUB DR.#1834 | | | AVENTURA | FL | 33180 | | 1/29/2014 | $13,694.90 |
| CHAMELEON CHAIR LLC | | 2860 CALIFORNIA ST. | | | TORRANCE | CA | 90503 | | 1/29/2014 | $50,149.90 |
| CITY OF TORRANCE | REVENUE DIVISION | 3031 TORRANCE BLVD. | | | TORRANCE | CA | 90503 | | 1/29/2014 | $8,605.00 |
| CITY OF TORRANCE | REVENUE DIVISION | 3031 TORRANCE BLVD. | | | TORRANCE | CA | 90503 | | 1/29/2014 | $3,275.00 |
| FREIGHTQUOTE.COM | | 1495 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | | 1/29/2014 | $12,983.37 |
| JOHN A. LARSON | | 1075 LINDA GLEN DR. | | | PASADENA | CA | 91105-1117 | | 1/29/2014 | $27,852.27 |
| JOMAR | | 4000 E. AIRPORT DR. STE. A | | | ONTARIO | CA | 91761 | | 1/29/2014 | $60,214.75 |
| KWIK-COVERS | | 811 RIDGE ROAD | SUITE 100 | | WEBSTER | NY | 14580 | | 1/29/2014 | $1,325.94 |
| LIBA FABRICS CORP | | 132 WEST 36TH STREET | | | NEW YORK | NY | 10018 | | 1/29/2014 | $324.50 |
| LORA LAVERTY | | 47 W. DIVISON STREET | SUITE 408 | | CHICAGO | IL | 60610 | | 1/29/2014 | $3,003.61 |
| MEMPHIS LIGHT, GAS AND WATER DIVISION | | P.O. BOX 388 | | | MEMPHIS | TN | 38145-0388 | | 1/29/2014 | $7,651.39 |

In re: Event Rentals, Inc.
Case No. 14-10282
SOFA 3b
Payments to creditors

| Name of creditor | CreditorNoticeName | Address 1 | Address 2 | Address3 | City | State | Zip | Country | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|---|---|
| RENAISSANCE MEADOWLANDS HOTEL | | 801 RUTHERFORD AVE | | | RUTHERFORD | NJ | 07070 | | 1/29/2014 | $70,000.00 |
| SAN DIEGO GAS & ELECTRIC | | PO BOX 25111 | | | SANTA ANA | CA | 92799-5111 | | 1/29/2014 | $5,782.42 |
| SPECIAL EVENT CONTRACTORS, LLC | | 9415 KRUSE ROAD | | | PICO RIVERA | CA | 90660 | | 1/29/2014 | $53,322.40 |
| Wang Hai Min - John Wang | | No. 182, 702 Room Huarong Road Area Hull | | | Xiamen | | | China | 1/29/2014 | $2,535.00 |
| White & Case | | 633 West Fifth Street, Suite 1900 | | | Los Angeles | CA | 90071 | | 1/29/2014 | $100,000.00 |
| ACORN GAS COMPANY | | 908 SOUTH 27TH AVE | | | PHOENIX | AZ | 85009 | | 1/30/2014 | $2,390.58 |
| AMERICAN PORTABLE AIR INC | | PO BOX 297646 | | | PEMBROKE PINES | FL | 33029 | | 1/30/2014 | $3,990.00 |
| AMERIGAS | | PO BOX 0021507 | | | PASADENA | CA | 91185-0001 | | 1/30/2014 | $5,706.36 |
| AMERIGAS | | PO BOX 0021507 | | | PASADENA | CA | 91185-0001 | | 1/30/2014 | $5,292.62 |
| ANNE V. RENNA, CPA,CFE, CFF | | 1154 CENTINELA AVE | | | SANTA MONICA | CA | 90403 | | 1/30/2014 | $900.00 |
| ARIZONA HEATER RENTAL | | 814 E. TODD DRIVE | | | TEMPE | AZ | 85283 | | 1/30/2014 | $7,039.50 |
| AUGIE'S FARM LABOR SERVICE | AUGUSTINE ALVARADO | 217 S. C STREET | | | EXETER | CA | 93221 | | 1/30/2014 | $10,902.00 |
| AVCOGAS PROPANE SALES & SERVICES | | 253 N. BERRY ST | | | BREA | CA | 92821 | | 1/30/2014 | $3,995.59 |
| AZTEC TENTS DESIGN & PRODUCTION | | 2665 COLUMBIA STREET | | | TORRANCE | CA | 90503 | | 1/30/2014 | $38,173.39 |
| B2B TRANSPORTATION SERVICES, INC | | PO BOX 3670 | | | CENTRAL POINT | OR | 97502 | | 1/30/2014 | $51,389.00 |
| BALANCE STAFFING SOLUTIONS | | 2142 BERING DRIVE | | | SAN JOSE | CA | 95131 | | 1/30/2014 | $44,430.04 |
| BAYTEX U.S.A., INC. | | 26277 SW 95TH AVE | SUITE 404 | | WILSONVILLE | OR | 97070 | | 1/30/2014 | $10,717.57 |
| BLUE-STREAM SERVICES, LLC | | PO BOX 10610 | | | NEW IBERIA | LA | 70562 | | 1/30/2014 | $10,255.00 |
| CARROLL FUELS SERVICE | | P.O. BOX 64686 | | | BALTIMORE | MD | 21264-4686 | | 1/30/2014 | $5,952.42 |
| CAT | | 1900 W ARTESIA BLVD | | | COMPTON | CA | 90220 | | 1/30/2014 | $8,611.00 |
| CHAMPION LOGISTICS GROUP | | 200 CHAMPION WAY | | | NORTHLAKE | IL | 60164 | | 1/30/2014 | $35,203.02 |
| CITY OF EL SEGUNDO | LICENSE DIVISION | 350 MAIN STREET | | | EL SEGUNDO | CA | 90245-0989 | | 1/30/2014 | $45,504.02 |
| CITY OF EL SEGUNDO | LICENSE DIVISION | 350 MAIN STREET | | | EL SEGUNDO | CA | 90245-0989 | | 1/30/2014 | $98.54 |
| CJ MAHONEY | | 11054 VENTURA BLVD #189 | | | STUDIO CITY | CA | 91604 | | 1/30/2014 | $2,010.00 |
| CRESCO EQUIPMENT RENTAL & AFFILIATES | | 318 STEALTH CT. | | | LIVERMORE | CA | 94551 | | 1/30/2014 | $15,149.89 |
| DCT CARGO LLC | US BANK | P.O. BOX 561447 | | | DENVER | CO | 80256 | | 1/30/2014 | $96,983.82 |
| DCT ROLLINS ROAD LLC | | DEPT 1379 | | | DENVER | CO | 80256 | | 1/30/2014 | $67,553.23 |
| DESIGNER EVENT RENTALS | | 1838 WESTHOLME AVE #301 | | | LOS ANGELES | CA | 90025 | | 1/30/2014 | $2,054.65 |
| DIRECT POINT LOGISTICS | | PO BOX 575 | | | BRENTWOOD | TN | 37024 | | 1/30/2014 | $2,000.00 |
| ECHO GLOBAL LOGISTICS | | 22168 NETWORK PLACE | | | CHICAGO | IL | 60673-1221 | | 1/30/2014 | $21,453.03 |
| ECOLAB | | P.O. BOX 905327 | | | CHARLOTTE | NC | 28290-5327 | | 1/30/2014 | $20,120.86 |
| ED HAGGERTY- NY | | 550 MEADOWLANDS PARKWAY | | | SECAUCUS | NJ | 07094 | | 1/30/2014 | $18,195.02 |
| ESTES EXPRESS LINES | | P.O. BOX 25612 | | | RICHMOND | VA | 23260-5612 | | 1/30/2014 | $1,050.22 |
| EVENT CARPET PROS, INC | | 14301 ALONDRA BLVD | | | LA MIRADA | CA | 90638 | | 1/30/2014 | $30,929.14 |
| EVENT CARPET PROS, INC | | 14301 ALONDRA BLVD | | | LA MIRADA | CA | 90638 | | 1/30/2014 | $11,268.22 |
| EVENTSTAR | | P.O. BOX 970667 | | | MIAMI | FL | 33197 | | 1/30/2014 | $5,831.75 |
| FASTSIGNS - TORRANCE | | 18545 HAWTHORNE BLVD | | | TORRANCE | CA | 90504 | | 1/30/2014 | $11,924.60 |
| GALLAGHER BASSETT SERVICES, INC | | TWO PIERCE PLACE | | | ITASCA | IL | 60143-3141 | | 1/30/2014 | $1,674.64 |
| GOLDING FABRICS INC | | 7097 MENDENHALL ROAD | | | ARCHDALE | NC | 27263 | | 1/30/2014 | $6,612.98 |
| GOVINO | ATTN KAREN WILLAT | 31930 HIGHWAY 79 | | | WARNER SPRINGS | CA | 92086 | | 1/30/2014 | $1,971.07 |

In re: Event Rentals, Inc.
**Case No. 14-10282**
SOFA 3b
Payments to creditors

| Name of creditor | CreditorNoticeName | Address 1 | Address 2 | Address3 | City | State | Zip | Country | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|---|---|
| HOLLYWOOD TENTWORKS | | 10244 NORRIS AVE | | | PACOIMA | CA | 91331 | | 1/30/2014 | $11,195.20 |
| Intermountain Distribution Center DBA 10 Strawberry Street Ltd | | 3837 Monaco Parkway | | | Denver | CO | 80207 | | 1/30/2014 | $53,322.40 |
| ISPACE | | 2381 ROSECRANS AVE | #110 | | EL SEGUNDO | CA | 90245 | | 1/30/2014 | $29,325.00 |
| JIMMY'S PERMIT SERVICE | | 7413 HANNUM AVENUE | | | CULVER CITY | CA | 90230 | | 1/30/2014 | $17,392.60 |
| KAREN'S PARTY SUPPLY | | 11905 PINE ST | | | BLOOMINGTON | CA | 92316 | | 1/30/2014 | $30,000.00 |
| LABOR READY | DELEAH 858-273-0640-SD | P.O. BOX 31001-0257 | | | PASADENA | CA | 91110-0257 | | 1/30/2014 | $51,483.40 |
| LAUNDRY & CLEANERS SUPPLY, INC. | | 402 SOUTH 50TH ST. | | | PHOENIX | AZ | 85034 | | 1/30/2014 | $3,242.44 |
| LOWE'S | | P.O. BOX 530954 | | | ATLANTA | GA | 30353-0954 | | 1/30/2014 | $6,337.00 |
| MAIN EVENT FLOORS | | 5020 E. WALNUT AVENUE | | | SOQUEL | CA | 95073 | | 1/30/2014 | $32,992.00 |
| MANSFIELD OIL COMPANY | | P.O. BOX 934067 | | | ATLANTA | GA | 31193-4067 | | 1/30/2014 | $10,943.60 |
| NORTHWEST PROPANE GAS CO. | | 1515 WEST BELT LINE RD | | | CARROLLTON | TX | 75006 | | 1/30/2014 | $3,097.37 |
| ORBIS | | 14756 COLLECTIONS CENTER DR. | | | CHICAGO | IL | 60693 | | 1/30/2014 | $4,968.93 |
| ORBIS | | 14756 COLLECTIONS CENTER DR. | | | CHICAGO | IL | 60693 | | 1/30/2014 | $4,020.39 |
| PETROMEX | | P.O. BOX 693 | | | BEDFORD PARK | IL | 60499 | | 1/30/2014 | $12,547.41 |
| PINE TREE TECHNOLOGIES | | 1621 CENTRAL AVE | | | CHEYENNE | WY | 82001 | | 1/30/2014 | $2,160.00 |
| PIPE DREAM | | 1107 FLOWER STREET | | | BURBANK | CA | 91502 | | 1/30/2014 | $5,563.25 |
| PIRATE STAFFING | | P.O. BOX 202056 | | | DALLAS | TX | 75320 | | 1/30/2014 | $9,499.13 |
| PROSPERITY FUNDING | | P.O. BOX 601959 | | | CHARLOTTE | NC | 28260 | | 1/30/2014 | $7,269.91 |
| R&L CARRIERS | | PO BOX 10020 | | | PORT WILLIAM | OH | 45164 | | 1/30/2014 | $6,798.50 |
| RDO FLEET SHIELD SERVICES | | 2649 NO. 29TH AVE. | | | PHOENIX | AZ | 85009 | | 1/30/2014 | $6,633.68 |
| ROTH STAFFING COMPANIES, L.P. | | P.O. BOX 848761 | | | LOS ANGELES | CA | 90084 | | 1/30/2014 | $11,900.58 |
| Special Event Contractors | | 9415 KRUSE ROAD | | | PICO RIVERA | CA | 90660 | | 1/30/2014 | $10,000.00 |
| SPECIAL EVENT CONTRACTORS, LLC | | 9415 KRUSE ROAD | | | PICO RIVERA | CA | 90660 | | 1/30/2014 | $22,989.66 |
| SPECIAL EVENT CONTRACTORS, LLC | | 9415 KRUSE ROAD | | | PICO RIVERA | CA | 90660 | | 1/30/2014 | $4,899.00 |
| SPECIAL EVENT CONTRACTORS, LLC | | 9415 KRUSE ROAD | | | PICO RIVERA | CA | 90660 | | 1/30/2014 | $7,316.50 |
| SPECIAL EVENT CONTRACTORS, LLC | | 9415 KRUSE ROAD | | | PICO RIVERA | CA | 90660 | | 1/30/2014 | $0.00 |
| STAPLES ADVANTAGE | | DEPT LA P.O. BOX 83689 | | | CHICAGO | IL | 60696-3689 | | 1/30/2014 | $11,165.02 |
| TEN STRAWBERRY STREET LTD. | | 3837 MONACO PARKWAY | | | DENVER | CO | 80207 | | 1/30/2014 | $0.00 |
| THE GAS COMPANY | | P O BOX C | | | MONTEREY PARK | CA | 91756 | | 1/30/2014 | $494.18 |
| TOP PRODUCTIONS LLC | | P.O. BOX 1112 | | | SAUSALITO | CA | 94965 | | 1/30/2014 | $10,300.00 |
| TRAFFIC TECH INC. | | 6665 COTE DE LIESSE | | | MONTREAL | QC | H4T 1Z5 | CANADA | 1/30/2014 | $5,645.00 |
| TRINITY TRANSPORT/ TRINITY LOGISTICS INC | ATTN ACCOUNTS RECEIVABLE | PO BOX 62702 | | | BALTIMORE | MD | 21264-2702 | | 1/30/2014 | $3,950.00 |
| UFCW LOCAL 0135 | | 2001 CAMINO DEL RIO S | | | SAN DIEGO | CA | 92108 | | 1/30/2014 | $2,678.50 |
| ULINE SHIPPING SUPPLY | | P.O. BOX 88741 | | | CHICAGO | IL | 60680-1741 | | 1/30/2014 | $8,173.27 |
| US Bank Corporate Visa Program | | 633 W. 5th Street 30th Floor | | | Los Angeles | CA | 90071 | | 1/30/2014 | $100,000.00 |
| WHOLESALE TAPE & SUPPLY CO | | 7101 VALJEAN AVE | | | VAN NUYS | CA | 91406 | | 1/30/2014 | $10,034.49 |
| WORLD WIDE FABRIC | | 910 S. WALL STREET | 2ND FLOOR | | LOS ANGELES | CA | 90015 | | 1/30/2014 | $9,000.00 |
| Ableco Finance LLC | | 875 Third Avenue 12th Floor | | | New York | NY | 10022 | | 1/31/2014 | $300,000.00 |

In re: Event Rentals, Inc.
**Case No. 14-10282**
SOFA 3b
Payments to creditors

| Name of creditor | CreditorNoticeName | Address 1 | Address 2 | Address3 | City | State | Zip | Country | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|---|---|
| Abreon Inc | | 680 Anderson Drive foster Plaza 10 Suite 500 | | | Pittsburgh | PA | 15220 | | 1/31/2014 | $15,166.67 |
| AGS QUALITY LINEN, INC. | | 915 LINDEN AVE | SUITE # A | | SO. SAN FRANCISCO | CA | 94080 | | 1/31/2014 | $5,211.05 |
| AMERICAN MERCHANDISE RESOURCE, INC. | | 330 E. EASY STREET BLDG B | | | SIMI VALLEY | CA | 93065 | | 1/31/2014 | $5,441.92 |
| ANDY AGUAYO | | 226 1/2 S EASTMAN AVE | | | LOS ANGELES | CA | 90063 | | 1/31/2014 | $1,349.58 |
| ANTOINETTE CASERTA | | 2310 PISANI PLACE APT A | | | VENICE | CA | 90291 | | 1/31/2014 | $1,520.83 |
| CAROLYN MORGAN SCOTT | | 14220 BURBANK BLVD APT 107 | | | SHERMAN OAKS | CA | 91401 | | 1/31/2014 | $1,441.29 |
| COYOTE LOGISTICS | | PO BOX 535244 | | | ATLANTA | GA | 30353-5244 | | 1/31/2014 | $20,277.62 |
| DESIGNER 8 EVENT FURNITURE RENTAL | | 8575 HIGUERA ST. | | | CULVER CITY | CA | 90232 | | 1/31/2014 | $96,488.69 |
| DRENAKA GIPSON | | 555 E. CARSON STREET | APT#133 | | CARSON | CA | 90745 | | 1/31/2014 | $312.08 |
| EASY FUEL, INC. | | 1346 E. TAYLOR STREET | | | SAN JOSE | CA | 95133 | | 1/31/2014 | $26,280.74 |
| EMO TRANS, INC. | | 2322 GRAND AVE. | | | BLADWIN | NY | 11510 | | 1/31/2014 | $12,161.69 |
| Enterprise | | 17120 S MAIN STREET | | | GARDENA | CA | 90248 | | 1/31/2014 | $42,747.25 |
| ESSCO WHOLESALE ELECTRIC INC. | | PO BOX 749793 | | | LOS ANGELES | CA | 90074-9793 | | 1/31/2014 | $4,328.81 |
| EXPRESS SERVICES, INC. | | P.O. BOX 4427 | | | PORTLAND | OR | 97208-5037 | | 1/31/2014 | $6,603.66 |
| FEDEX | | P.O. BOX 7221 | | | PASADENA | CA | 91109-7321 | | 1/31/2014 | $11,055.93 |
| FEDEX | | P.O. BOX 7221 | | | PASADENA | CA | 91109-7321 | | 1/31/2014 | $1,465.56 |
| FEDEX | | P.O. BOX 7221 | | | PASADENA | CA | 91109-7321 | | 1/31/2014 | $2,875.96 |
| FEDEX | | P.O. BOX 7221 | | | PASADENA | CA | 91109-7321 | | 1/31/2014 | $10,472.89 |
| FULL PLATE, INC. | | 9700 SHOUP AVENUE | | | CHATSWORTH | CA | 91311 | | 1/31/2014 | $10,000.00 |
| GBS LINENS (110105)-SD | | 305 N. MULLER STREET | | | ANAHEIM | CA | 92801-5445 | | 1/31/2014 | $25,017.85 |
| HERTZ EQUIPMENT RENTAL | | P.O. BOX 650280 | | | DALLAS | TX | 75265-0280 | | 1/31/2014 | $75,506.91 |
| HOLLYWOOD TENTWORKS | | 10244 NORRIS AVE | | | PACOIMA | CA | 91331 | | 1/31/2014 | $11,195.20 |
| INTERIOR PLANT DESIGN | | 1950 MONTEREY ROAD | | | SAN JOSE | CA | 95112 | | 1/31/2014 | $5,687.00 |
| Intermountain Distribution Center DBA 10 Strawberry Street Ltd | | 3837 Monaco Parkway | | | Denver | CO | 80207 | | 1/31/2014 | $10,654.00 |
| JACKSON SHRUB SUPPLY, INC. | | 11505 VANOWEN STREET | | | NORTH HOLLYWOOD | CA | 91605 | | 1/31/2014 | $19,435.26 |
| KENNETH GIPSON | | 555 E. CARSON ST #133 | | | CARSON | CA | 90745 | | 1/31/2014 | $712.50 |
| KEPTMAN PROPERTIES | | 713 NE 2ND ST | | | POMPANO BEACH | FL | 33060 | | 1/31/2014 | $2,400.00 |
| Kurtzman Carson Consultants | | 2335 Alaska Ave | | | El Segundo | CA | 90245 | | 1/31/2014 | $7,500.00 |
| LARK INTERNATIONAL | | 9820 BELL RANCH DR. #102 | | | SANTA FE SPRINGS | CA | 90670 | | 1/31/2014 | $10,000.00 |
| LIBA FABRICS CORP | | 132 WEST 36TH STREET | | | NEW YORK | NY | 10018 | | 1/31/2014 | $429.00 |
| LOWE WORLDWIDE REFRIGERATION | | 105 CECIL COURT | | | FAYETTEVILLE | GA | 30214 | | 1/31/2014 | $21,655.00 |
| NORTHWEST PROPANE GAS CO. | | 1515 WEST BELT LINE RD | | | CARROLLTON | TX | 75006 | | 1/31/2014 | $423.37 |
| PROLOGISTIX | | PO BOX 102332 | | | ATLANTA | GA | 30368-2332 | | 1/31/2014 | $1,704.00 |
| QUICK FUEL | | PO BOX 88249 | | | MILWAUKEE | WI | 53288-0249 | | 1/31/2014 | $10,587.13 |
| R.H. SWEENEY ASSOCIATED | | 1443 GRAPE ARBOR CT | | | ROANOKE | TX | 76262 | | 1/31/2014 | $16,487.48 |
| RANDSTAD | | 12516 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | | 1/31/2014 | $6,941.25 |
| RECHTIEN INTERNATIONAL TRUCKS, INC | | 7227 NW 74TH AVE | | | MIAMI | FL | 33166 | | 1/31/2014 | $12,513.78 |
| SAFWAY SERVICES | ATTN RICHARD CZAPLEWSKI | N19 W. 24200 RIVERWOOD DR | | | WAUKESHA | WI | 53188 | | 1/31/2014 | $32,939.64 |
| SHOW SUPPORT GROUP | | 2750 WALNUT LAKE RD | | | WEST BLOOMFIELD | MI | 48323 | | 1/31/2014 | $19,900.00 |

In re: Event Rentals, Inc.
**Case No. 14-10282**
SOFA 3b
Payments to creditors

| Name of creditor | CreditorNoticeName | Address 1 | Address 2 | Address3 | City | State | Zip | Country | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|---|---|
| STAFFING SOLUTIONS | | 400 N TUSTIN AVE | SUITE 140 | | SANTA ANA | CA | 92705 | | 1/31/2014 | $13,316.20 |
| STANTON TRADING CORP. | | 300 SMITH STREET | | | FARMINGDALE | NY | 11735 | | 1/31/2014 | $11,300.80 |
| SUNBELT RENTALS | | P.O. BOX 409211 | | | ATLANTA | GA | 30384-1961 | | 1/31/2014 | $14,698.43 |
| TFI RESOURCES | | PO BOX 4346, DEPT 517 | | | HOUSTON | TX | 77210-4346 | | 1/31/2014 | $1,284.00 |
| UNITED RENTALS NORTHWEST, INC. | FILE 51122 | PO BOX 100711 | | | ATLANTA | GA | 30384 | | 1/31/2014 | $22,757.29 |
| AT&T | | P.O. BOX 5025 | | | CARROL STREAM | IL | 60197 | | 2/3/2014 | $239.09 |
| Bank of America | | 3650 14TH STREET, SUITE 204 | | | RIVERSIDE | CA | 92501 | | 2/3/2014 | $100,000.00 |
| EVENT CARPET PROS, INC | | 14301 ALONDRA BLVD | | | LA MIRADA | CA | 90638 | | 2/3/2014 | $71,626.90 |
| KNIGHTSBRIDGE HUMAN CAPITAL MANAGEMENT | | PO BOX 7009 | 31 ADELAIDE STREET EAST | | TORONTO | ON | M5C 3E8 | CANADA | 2/3/2014 | $40,953.83 |
| Lonny Sweet | | 150 5th Avenue 3rd Avenue | | | New York | NY | 10011 | | 2/3/2014 | $20,000.00 |
| MANSFIELD OIL COMPANY | | P.O. BOX 934067 | | | ATLANTA | GA | 31193-4067 | | 2/3/2014 | $26,077.41 |
| PINE TREE TECHNOLOGIES | | 1621 CENTRAL AVE | | | CHEYENNE | WY | 82001 | | 2/3/2014 | $57,600.00 |
| SIERRA PACIFIC BUSINESS SYSTEMS | | 1058 1ST STREET | | | MANHATTAN BEACH | CA | 90266 | | 2/3/2014 | $17,237.50 |
| THE ULTIMATE SOFTWARE GROUP, INC | ATTN ACCOUNTING DEPARTMENT | 1485 NORTH PARK DRIVE | | | WESTON | FL | 33326 | | 2/3/2014 | $47,600.00 |
| A-1 TABLECLOTH CO. | SELLS & RENTS | 450 HUYLER ST. SUITE 102 | | | S.HACKENSACK | NJ | 07606 | | 2/4/2014 | $11,815.78 |
| AAA COMMUNICATIONS | | 16025 ARROW HIGHWAY | SUITE H | | IRWINDALE | CA | 91706 | | 2/4/2014 | $15,938.24 |
| ACCOUNTEMPS | | P.O. BOX 743295 | | | LOS ANGELES | CA | 90074-3295 | | 2/4/2014 | $3,721.65 |
| ACORN GAS COMPANY | | 908 SOUTH 27TH AVE | | | PHOENIX | AZ | 85009 | | 2/4/2014 | $1,035.73 |
| ADVANTAGE RESOURCING | | P.O. BOX 277534 | | | ATLANTA | GA | 30384-7534 | | 2/4/2014 | $19,912.67 |
| AEI CORPORATION | | P O BOX 16097 | | | IRVINE | CA | 92623-6097 | | 2/4/2014 | $5,273.15 |
| AMERICAN GENERATOR SERVICES | | 7438 CLEVELAND ST | | | HOLLYWOOD | FL | 33024 | | 2/4/2014 | $5,427.32 |
| AMERICAN MERCHANDISE RESOURCE, INC. | | 330 E. EASY STREET BLDG B | | | SIMI VALLEY | CA | 93065 | | 2/4/2014 | $4,338.23 |
| AMERICAN PACKAGING | | 1515 | ALVARADO ST. | | SAN LEANDRO | CA | 94577 | | 2/4/2014 | $4,489.11 |
| AMERIGAS | | PO BOX 0021507 | | | PASADENA | CA | 91185-0001 | | 2/4/2014 | $9,495.49 |
| AMERIGAS | | PO BOX 0021507 | | | PASADENA | CA | 91185-0001 | | 2/4/2014 | $1,026.44 |
| AT&T | | P.O. BOX 5025 | | | CARROL STREAM | IL | 60197 | | 2/4/2014 | $523.63 |
| ATLAS POOL DECKING & PLATFORMS | | 125 SIERRA ST. | | | EL SEGUNDO | CA | 90245 | | 2/4/2014 | $5,265.00 |
| AVCOGAS PROPANE SALES & SERVICES | | 253 N. BERRY ST | | | BREA | CA | 92821 | | 2/4/2014 | $6,272.64 |
| AZTEC TENTS DESIGN & PRODUCTION | | 2665 COLUMBIA STREET | | | TORRANCE | CA | 90503 | | 2/4/2014 | $8,024.35 |
| B2B TRANSPORTATION SERVICES, INC | | PO BOX 3670 | | | CENTRAL POINT | OR | 97502 | | 2/4/2014 | $50,550.00 |
| BALANCE STAFFING SOLUTIONS | | 2142 BERING DRIVE | | | SAN JOSE | CA | 95131 | | 2/4/2014 | $61,444.79 |
| Bank of America | | 3650 14TH STREET, SUITE 204 | | | RIVERSIDE | CA | 92501 | | 2/4/2014 | $50,000.00 |
| BLUE-STREAM SERVICES, LLC | | PO BOX 10610 | | | NEW IBERIA | LA | 70562 | | 2/4/2014 | $15,175.00 |
| CARROLL FUELS SERVICE | | P.O. BOX 64686 | | | BALTIMORE | MD | 21264-4686 | | 2/4/2014 | $4,925.54 |
| CHAMPION LOGISTICS GROUP | | 200 CHAMPION WAY | | | NORTHLAKE | IL | 60164 | | 2/4/2014 | $26,279.55 |
| CHEMPAC DISTRIBUTORS INC | | 28 HARRISON AVE #914 | | | ENGLISHTOWN | NJ | 07726 | | 2/4/2014 | $2,167.50 |
| COMENITY- OSH COMMERCIAL SERVICES | | P. O. BOX 659445 | | | SAN ANTONIO | TX | 78265 | | 2/4/2014 | $15,607.11 |
| CRESTMARK TPG LLC | | PO BOX 682348 | | | FRANKLIN | TN | 37068-2348 | | 2/4/2014 | $2,300.00 |

In re: Event Rentals, Inc.
**Case No. 14-10282**
SOFA 3b
Payments to creditors

| Name of creditor | CreditorNoticeName | Address 1 | Address 2 | Address3 | City | State | Zip | Country | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|---|---|
| DE LAGE LANDEN FINANCIAL SERVICES | | P.O. BOX 41602 | | | PHILADELPHIA | PA | 19101 | | 2/4/2014 | $6,802.49 |
| DELL FINANCIAL SERVICES | PAYMENT PROCESSING CENTER | PO BOX 5292 | | | CAROL STREAM | IL | 60197-5292 | | 2/4/2014 | $1,703.79 |
| DIRECT POINT LOGISTICS | | PO BOX 575 | | | BRENTWOOD | TN | 37024 | | 2/4/2014 | $8,099.00 |
| DIRECTEX INNOVATIVE SOLUTIONS | | 3567 OLD CONEJO RD. | | | NEWBURY PARK | CA | 91320 | | 2/4/2014 | $2,601.54 |
| DIRECTEX INNOVATIVE SOLUTIONS | | 3567 OLD CONEJO RD. | | | NEWBURY PARK | CA | 91320 | | 2/4/2014 | $2,241.54 |
| EASY FUEL, INC. | | 1346 E. TAYLOR STREET | | | SAN JOSE | CA | 95133 | | 2/4/2014 | $25,947.84 |
| ECHO GLOBAL LOGISTICS | | 22168 NETWORK PLACE | | | CHICAGO | IL | 60673-1221 | | 2/4/2014 | $18,078.87 |
| EJ SERVICES, INC. | | 200 S. ANDREWS AVE. | SUITE 201-C | | FT. LAUDERDALE | FL | 33301 | | 2/4/2014 | $10,072.53 |
| ELAINE MELNYK | | 25571 BLOSSOM PARK STREET | | | LAKE FOREST | CA | 92630 | | 2/4/2014 | $2,487.50 |
| ESSCO WHOLESALE ELECTRIC INC. | | PO BOX 749793 | | | LOS ANGELES | CA | 90074-9793 | | 2/4/2014 | $12,782.83 |
| FASTENAL COMPANY | JAVIER | P.O. BOX 1286 | | | WINONA | MN | 55987-1286 | | 2/4/2014 | $16,943.93 |
| FPL | | GENERAL MAIL FACILITY | | | MIAMI | FL | 33188-0001 | | 2/4/2014 | $51.55 |
| FPL | | GENERAL MAIL FACILITY | | | MIAMI | FL | 33188-0001 | | 2/4/2014 | $2,250.63 |
| FTI Consulting | | PO BOX 418178 | | | BOSTON | MA | 02241-8178 | | 2/4/2014 | $218,540.00 |
| FULL PLATE, INC. | | 9700 SHOUP AVENUE | | | CHATSWORTH | CA | 91311 | | 2/4/2014 | $5,000.00 |
| G3 TAPES, INC. | | 11639 RIVERSIDE DR. | STE 103 | | LAKESIDE | CA | 92040 | | 2/4/2014 | $2,989.19 |
| GBS LINENS (101805)-OC | | 305 N. MULLER STREET | | | ANAHEIM | CA | 92801-5445 | | 2/4/2014 | $5,058.51 |
| GBS LINENS (131819)- ES | | 305 N. MULLER STREET | | | ANAHEIM | CA | 92801-5445 | | 2/4/2014 | $5,359.27 |
| GBS LINENS (210709)-MO | | 305 N. MULLER STREET | | | ANAHEIM | CA | 92801-5445 | | 2/4/2014 | $5,322.30 |
| GBS LINENS (322003) - PH | NANCY | 305 N. MULLER STREET | | | ANAHEIM | CA | 92801-5445 | | 2/4/2014 | $10,062.20 |
| HERTZ EQUIPMENT RENTAL | | P.O. BOX 650280 | | | DALLAS | TX | 75265-0280 | | 2/4/2014 | $14,968.26 |
| IMG COLLEGE LLC | | 540 NORTH TRADE STREET | | | WINSTON- SALEM | NC | 27101 | | 2/4/2014 | $31,000.00 |
| IMPERIAL IRRIGATION DISTRICT | | PO 937 | 333 EAST BARIONI BLVD | | IMPERIAL | CA | 92251-0937 | | 2/4/2014 | $2,398.40 |
| KATRINA HOLDINGS LLC | | 4505 S. COUNTRY CLUB ROAD | | | TUCSON | AZ | 85714 | | 2/4/2014 | $12,760.52 |
| MAC EAST | | 4505 S. COUNTRY CLUB RD | | | TUCSON | AZ | 85714 | | 2/4/2014 | $15,544.35 |
| MTY | | 16 E Angela Dr | | | Phoenix | AZ | 85022 | | 2/4/2014 | $20,000.00 |
| MTY ENTERPRISES, LLC | | 16 E. ANGELA DR | | | PHOENIX | AZ | 85022 | | 2/4/2014 | $0.00 |
| NORTHWEST PROPANE GAS CO. | | 1515 WEST BELT LINE RD | | | CARROLLTON | TX | 75006 | | 2/4/2014 | $6,639.14 |
| OUTDOOR EVENT SERVICES, LLC | | 17195 SILVER PARKWAY #312 | | | FENTON | MI | 48430 | | 2/4/2014 | $4,100.00 |
| PETROMEX | | P.O. BOX 693 | | | BEDFORD PARK | IL | 60499 | | 2/4/2014 | $4,690.27 |
| QUICK FUEL | | PO BOX 88249 | | | MILWAUKEE | WI | 53288-0249 | | 2/4/2014 | $1,934.38 |
| RDO FLEET SHIELD SERVICES | | 2649 NO. 29TH AVE. | | | PHOENIX | AZ | 85009 | | 2/4/2014 | $2,538.06 |
| Ryder | Attn Kevin Sauntry | 6000 Windward Parkway | | | Alpharetta | GA | 30005 | | 2/4/2014 | $154,734.15 |
| RYDER TRANSPORTATION SERVICES | | LOCKBOX FILE 56347 | | | LOS ANGELES | CA | 90074-6347 | | 2/4/2014 | $0.00 |
| SOUTHERN CALIFORNIA EDISON | | P O BOX 300 | | | ROSEMEAD | CA | 91772-0001 | | 2/4/2014 | $79.12 |
| SOUTHERN CALIFORNIA EDISON | | P O BOX 300 | | | ROSEMEAD | CA | 91772-0001 | | 2/4/2014 | $3,877.25 |
| SOUTHERN CALIFORNIA EDISON | | P O BOX 300 | | | ROSEMEAD | CA | 91772-0001 | | 2/4/2014 | $3,715.67 |
| Supreme Oil | | 2109 W Monte Vista Road | | | Phoenix | AZ | 85009 | | 2/4/2014 | $49,411.36 |
| TANNENBAUM CONSULTING INC | | 578 WASHINGTON BLVD#455 | | | MARINA DEL REY | CA | 90292 | | 2/4/2014 | $10,000.00 |
| TEN STRAWBERRY STREET LTD. | | 3837 MONACO PARKWAY | | | DENVER | CO | 80207 | | 2/4/2014 | $60,000.00 |

In re: Event Rentals, Inc.
**Case No. 14-10282**
SOFA 3b
Payments to creditors

| Name of creditor | CreditorNoticeName | Address 1 | Address 2 | Address3 | City | State | Zip | Country | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|---|---|
| THE GAS COMPANY | | P O BOX C | | | MONTEREY PARK | CA | 91756 | | 2/4/2014 | $510.33 |
| THE GAS COMPANY | | P O BOX C | | | MONTEREY PARK | CA | 91756 | | 2/4/2014 | $2,266.52 |
| US Bank Corporate Visa Program | | 633 W. 5th Street 30th Floor | | | Los Angeles | CA | 90071 | | 2/4/2014 | $100,000.00 |
| WASTE MANAGEMENT | | P.O. BOX 541065 | | | LOS ANGELES | CA | 90054-1065 | | 2/4/2014 | $232.98 |
| WASTE MANAGEMENT | | P.O. BOX 541065 | | | LOS ANGELES | CA | 90054-1065 | | 2/4/2014 | $505.02 |
| WASTE MANAGEMENT | | P.O. BOX 541065 | | | LOS ANGELES | CA | 90054-1065 | | 2/4/2014 | $594.06 |
| WASTE MANAGEMENT | | P.O. BOX 541065 | | | LOS ANGELES | CA | 90054-1065 | | 2/4/2014 | $1,515.06 |
| WASTE MANAGEMENT | | P.O. BOX 541065 | | | LOS ANGELES | CA | 90054-1065 | | 2/4/2014 | $18.69 |
| WASTE MANAGEMENT | | P.O. BOX 541065 | | | LOS ANGELES | CA | 90054-1065 | | 2/4/2014 | $12.63 |
| WASTE MANAGEMENT | | P.O. BOX 541065 | | | LOS ANGELES | CA | 90054-1065 | | 2/4/2014 | $1,848.24 |
| AMERICAN TURF & CARPET | | 50 E. 42ND STREET | 14TH FLOOR | | NEW YORK | NY | 10017 | | 2/5/2014 | $20,000.00 |
| BIS COMPUTER SOLUTIONS, INC. | | 2428 FOOTHILL BLVD | | | LA CRESCENTA | CA | 91214-3551 | | 2/5/2014 | $5,182.50 |
| COUNTY- PROFLAME | | PO BOX 7155 | | | PASADENA | CA | 91109 | | 2/5/2014 | $4,969.86 |
| FEDEX | | P.O. BOX 7221 | | | PASADENA | CA | 91109-7321 | | 2/5/2014 | $927.76 |
| FEDEX | | P.O. BOX 7221 | | | PASADENA | CA | 91109-7321 | | 2/5/2014 | $814.99 |
| FEDEX | | P.O. BOX 7221 | | | PASADENA | CA | 91109-7321 | | 2/5/2014 | $203.21 |
| FITA PARTNERS, LLC | ATTN DAVID TANNENBAUM | 2048 ARMACOST AVE | 1ST FLOOR | | LOS ANGELES | CA | 90025 | | 2/5/2014 | $14,743.20 |
| HILLCREST SECURITY | | 25377 IRVING LANE | | | STEVENSON RANCH | CA | 91381-1507 | | 2/5/2014 | $9,884.00 |
| INDUSTRIAL CLEANING EQUIPMENT & SUPPLY | | 2600 NW 55TH COURT | SUITE 230 | | FORT LAUDERDALE | FL | 33309 | | 2/5/2014 | $5,365.19 |
| INLAND LEASE & RENTAL | | 1600 W WASHINGTON BLVD | | | MONTEBELLO | CA | 90604 | | 2/5/2014 | $1,195.00 |
| Intermountain Distribution Center DBA 10 Strawberry Street Ltd | | 3837 Monaco Parkway | | | Denver | CO | 80207 | | 2/5/2014 | $60,000.00 |
| IPFS CORPORATION | | P.O. BOX 100391 | | | PASADENA | CA | 91189-0391 | | 2/5/2014 | $32,400.50 |
| J.C. PARTY RENTALS | | 11562 VANOWEN STREET | | | NORTH HOLLYWOOD | CA | 91605 | | 2/5/2014 | $851.25 |
| JACKSON SHRUB SUPPLY, INC. | | 11505 VANOWEN STREET | | | NORTH HOLLYWOOD | CA | 91605 | | 2/5/2014 | $3,852.50 |
| JERICHO PROJECT INC. | | 470 VALLEY DRIVE | | | BRISBANE | CA | 94005 | | 2/5/2014 | $5,632.00 |
| KAREN'S PARTY SUPPLY | | 11905 PINE ST | | | BLOOMINGTON | CA | 92316 | | 2/5/2014 | $34,650.00 |
| KAREN'S PARTY SUPPLY | | 11905 PINE ST | | | BLOOMINGTON | CA | 92316 | | 2/5/2014 | $15,350.00 |
| KRISTI AMOROSO | | 1275 MACARTHUR ST | | | SONOMA | CA | 95476 | | 2/5/2014 | $2,079.17 |
| LABOR READY | DELEAH 858-273-0640-SD | P.O. BOX 31001-0257 | | | PASADENA | CA | 91110-0257 | | 2/5/2014 | $50,250.64 |
| LARK INTERNATIONAL | | 9820 BELL RANCH DR. #102 | | | SANTA FE SPRINGS | CA | 90670 | | 2/5/2014 | $7,000.00 |
| LAUNDRY & CLEANERS SUPPLY, INC. | | 402 SOUTH 50TH ST. | | | PHOENIX | AZ | 85034 | | 2/5/2014 | $1,238.69 |
| LINDA MADDISON | | 2396 LOS COYOTES DRIVE | | | PALM SPRINGS | CA | 92264 | | 2/5/2014 | $11,569.57 |
| MEKUSTANAGER | | 445 WEST ERIE STREET | SUITE 208 | | CHICAGO | IL | 60654 | | 2/5/2014 | $11,600.00 |
| NATIONAL FLEET MANAGEMENT | | PO BOX 127 PINNACLE | | | NORTH CAROLINA | NC | 27043 | | 2/5/2014 | $3,095.74 |
| NET2EZ | NET2EZ MANAGED DATA CENTER | 1801 AVENUE OF THE STARS | SUITE 631 / 633 | | LOS ANGELES | CA | 90067 | | 2/5/2014 | $5,377.99 |
| NEW LEADERS | | 12277 SOARING WAY #203 | | | TRUCKEE | CA | 96161 | | 2/5/2014 | $12,000.00 |
| NMHG FINANCIAL SERVICES | | P.O. BOX 643749 | | | PITTSBURGH | PA | 15264-3749 | | 2/5/2014 | $6,693.71 |
| OFFICETEAM | | 12400 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | | 2/5/2014 | $3,027.63 |
| OUTDOOR EVENT SERVICES, LLC | | 17195 SILVER PARKWAY #312 | | | FENTON | MI | 48430 | | 2/5/2014 | $4,100.00 |

In re: Event Rentals, Inc.
**Case No. 14-10282**
SOFA 3b
Payments to creditors

| Name of creditor | CreditorNoticeName | Address 1 | Address 2 | Address3 | City | State | Zip | Country | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|---|---|
| PACIFIC STATES PEROLEUM, INC | | P.O. BOX 2389 | | | PLEASANT HILL | CA | 94523 | | 2/5/2014 | $4,075.55 |
| PDQ TEMPORARIES, INC | | 704 HUNTERS ROW CT. | | | MANSFIELD | TX | 76063 | | 2/5/2014 | $4,015.77 |
| PERFECT SETTINGS, LLC | | 1851 SOUTH CLUB DRIVE | SUITE A | | LANDOVER | MD | 20785 | | 2/5/2014 | $6,562.90 |
| PHILIP GOMEZ- LA2 | | 853 S. CURSON AVE | | | LOS ANGELES | CA | 90036 | | 2/5/2014 | $20,380.52 |
| PICO PARTY RENTS | LISA - A/R | 2537 S FAIRFAX AVE. | | | CULVER CITY | CA | 90232 | | 2/5/2014 | $7,167.25 |
| PIRATE STAFFING | | P.O. BOX 202056 | | | DALLAS | TX | 75320 | | 2/5/2014 | $5,346.68 |
| PROLOGISTIX | | PO BOX 102332 | | | ATLANTA | GA | 30368-2332 | | 2/5/2014 | $1,022.40 |
| PVC | | 1931 E. VISTA BELLA WAY | | | DOMINGUEZ HILLS | CA | 90220 | | 2/5/2014 | $16,040.73 |
| PVC | | 1931 E. VISTA BELLA WAY | | | DOMINGUEZ HILLS | CA | 90220 | | 2/5/2014 | $16,072.89 |
| R&L CARRIERS | | PO BOX 10020 | | | PORT WILLIAM | OH | 45164 | | 2/5/2014 | $4,112.83 |
| RANDSTAD | | 12516 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | | 2/5/2014 | $1,417.50 |
| RDO FLEET SHIELD SERVICES | | 2649 NO. 29TH AVE. | | | PHOENIX | AZ | 85009 | | 2/5/2014 | $2,093.00 |
| RON'S STAFFING SERVICES, INC. | | 666 DUNDEE RD #103 | | | NORTHBROOK | IL | 60062 | | 2/5/2014 | $4,677.78 |
| SPENCER REED GROUP, LLC | FIRST GROWTH CAPITAL | P.O. BOX 219988 | | | KANSAS CITY | MO | 64121-9988 | | 2/5/2014 | $5,906.40 |
| SUAREZ P.I. SERVICES | | PO BOX 6823 | | | PICO RIVERA | CA | 90661 | | 2/5/2014 | $18,381.55 |
| SUNBELT RENTALS | | P.O. BOX 409211 | | | ATLANTA | GA | 30384-1961 | | 2/5/2014 | $10,286.73 |
| SUNSTATE EQUIPMENT CO. | | P.O. BOX 52581 | | | PHOENIX | AZ | 85072-2581 | | 2/5/2014 | $22,066.23 |
| TEMP POWER, INC. | | P.O. BOX 331 | | | HAYMARKET | VA | 20168 | | 2/5/2014 | $3,449.75 |
| TEN STRAWBERRY STREET LTD. | | 3837 MONACO PARKWAY | | | DENVER | CO | 80207 | | 2/5/2014 | $0.00 |
| TRAFFIC TECH INC. | | 6665 COTE DE LIESSE | | | MONTREAL | QC | H4T 1Z5 | CANADA | 2/5/2014 | $9,908.33 |
| TREJO DANCE FLOOR | | 1451 W 219TH STREET | | | TORRANCE | CA | 90501 | | 2/5/2014 | $2,875.00 |
| TRIMARK ECONOMY RESTAURANT FIXTURES | | 1200 7TH STREET | | | SAN FRANCISCO | CA | 94107 | | 2/5/2014 | $16,989.16 |
| TRINITY TRANSPORT/ TRINITY LOGISTICS INC | ATTN ACCOUNTS RECEIVABLE | PO BOX 62702 | | | BALTIMORE | MD | 21264-2702 | | 2/5/2014 | $5,000.00 |
| ULINE SHIPPING SUPPLY | | P.O. BOX 88741 | | | CHICAGO | IL | 60680-1741 | | 2/5/2014 | $7,341.01 |
| UNITED CLEANERS SUPPLY | | P.O. BOX 696 | | | SANTA CLARA | CA | 95052 | | 2/5/2014 | $8,367.32 |
| UNITED RENTALS NORTHWEST, INC. | FILE 51122 | PO BOX 100711 | | | ATLANTA | GA | 30384 | | 2/5/2014 | $9,181.57 |
| VICTOR CADENA DBA CADENA TRANSPORT | | 4138 E. AGATE KNOLL DRIVE | | | TUCSON | AZ | 85756 | | 2/5/2014 | $6,950.00 |
| WASTE MANAGEMENT | | P.O. BOX 541065 | | | LOS ANGELES | CA | 90054-1065 | | 2/5/2014 | $2,192.81 |
| WASTE MANAGEMENT | | P.O. BOX 541065 | | | LOS ANGELES | CA | 90054-1065 | | 2/5/2014 | $2,195.70 |
| WASTE MANAGEMENT | | P.O. BOX 541065 | | | LOS ANGELES | CA | 90054-1065 | | 2/5/2014 | $8.35 |
| WASTE MANAGEMENT | | P.O. BOX 541065 | | | LOS ANGELES | CA | 90054-1065 | | 2/5/2014 | $109.28 |
| WASTE MANAGEMENT | | P.O. BOX 541065 | | | LOS ANGELES | CA | 90054-1065 | | 2/5/2014 | $89.90 |
| WASTE MANAGEMENT | | P.O. BOX 541065 | | | LOS ANGELES | CA | 90054-1065 | | 2/5/2014 | $296.79 |
| WASTE MANAGEMENT | | P.O. BOX 541065 | | | LOS ANGELES | CA | 90054-1065 | | 2/5/2014 | $297.30 |
| WHOLESALE TAPE & SUPPLY CO | | 7101 VALJEAN AVE | | | VAN NUYS | CA | 91406 | | 2/5/2014 | $10,401.77 |
| ZAL INDUSTRIAL | | 4905 TELEGRAPH RD | | | LOS ANGELES | CA | 90022 | | 2/5/2014 | $10,517.88 |
| All Access | | 1320 STORM PARKWAY | | | TORRANCE | CA | 90501 | | 2/6/2014 | $20,647.00 |
| American Express | | P.O. BOX 0001 | | | LOS ANGELES | CA | 90096 | | 2/6/2014 | $100,000.00 |
| ANNE V. RENNA, CPA,CFE, CFF | | 1154 CENTINELA AVE | | | SANTA MONICA | CA | 90403 | | 2/6/2014 | $656.25 |
| AVCOGAS PROPANE SALES & SERVICES | | 253 N. BERRY ST | | | BREA | CA | 92821 | | 2/6/2014 | $6,372.64 |
| CJ MAHONEY | | 11054 VENTURA BLVD #189 | | | STUDIO CITY | CA | 91604 | | 2/6/2014 | $2,100.00 |

In re: Event Rentals, Inc.
**Case No. 14-10282**
SOFA 3b
Payments to creditors

| Name of creditor | CreditorNoticeName | Address 1 | Address 2 | Address3 | City | State | Zip | Country | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|---|---|
| DUKE REALTY L.P. | ATTN PBDCO001 | 75 REMITTANCE DRIVE | SUITE 3205 | | CHICAGO | IL | 60675-3205 | | 2/6/2014 | $29,603.30 |
| Lockton | | 725 S Figueroa St 35th Fl | | | Los Angeles | CA | 90017 | | 2/6/2014 | $242,411.00 |
| MTY | | 16 E Angela Dr | | | Phoenix | AZ | 85022 | | 2/6/2014 | $20,000.00 |
| US Bank Corporate Visa Program | | 633 W. 5th Street 30th Floor | | | Los Angeles | CA | 90071 | | 2/6/2014 | $100,000.00 |
| White & Case | | 633 West Fifth Street, Suite 1900 | | | Los Angeles | CA | 90071 | | 2/6/2014 | $175,000.00 |
| AMERICAN TURF & CARPET | | 50 E. 42ND STREET | 14TH FLOOR | | NEW YORK | NY | 10017 | | 2/7/2014 | $24,599.54 |
| ANDY AGUAYO | | 226 1/2 S EASTMAN AVE | | | LOS ANGELES | CA | 90063 | | 2/7/2014 | $1,390.25 |
| ANTOINETTE CASERTA | | 2310 PISANI PLACE APT A | | | VENICE | CA | 90291 | | 2/7/2014 | $1,495.75 |
| AUGIE'S FARM LABOR SERVICE | AUGUSTINE ALVARADO | 217 S. C STREET | | | EXETER | CA | 93221 | | 2/7/2014 | $14,007.00 |
| DRENAKA GIPSON | | 555 E. CARSON STREET | APT#133 | | CARSON | CA | 90745 | | 2/7/2014 | $1,473.25 |
| EDWARD DON & COMPANY | | 2562 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | | 2/7/2014 | $9,769.43 |
| Enterprise | | 17120 S MAIN STREET | | | GARDENA | CA | 90248 | | 2/7/2014 | $44,203.76 |
| EVENT CARPET PROS, INC | | 14301 ALONDRA BLVD | | | LA MIRADA | CA | 90638 | | 2/7/2014 | $7,468.69 |
| FEDEX | | P.O. BOX 7221 | | | PASADENA | CA | 91109-7321 | | 2/7/2014 | $11,526.05 |
| JIMMY'S PERMIT SERVICE | | 7413 HANNUM AVENUE | | | CULVER CITY | CA | 90230 | | 2/7/2014 | $11,973.43 |
| JOSEPH LICHSTEIN | | 3252 BIG SPRINGS AVE | | | SIMI VALLEY | CA | 93063 | | 2/7/2014 | $1,425.00 |
| KENNETH GIPSON | | 555 E. CARSON ST #133 | | | CARSON | CA | 90745 | | 2/7/2014 | $881.25 |
| LANDCO RENTALS, LLC | LANDCO POWER | PO BOX 27264 | | | TEMPE | AZ | 85285 | | 2/7/2014 | $688.56 |
| LOCKTON INSURANCE BROKERS INC | | 725 S. FIGUEROA ST | 35TH FLOOR | | LOS ANGELES | CA | 90017 | | 2/7/2014 | $0.00 |
| MTY | | 16 E Angela Dr | | | Phoenix | AZ | 85022 | | 2/7/2014 | $20,000.00 |
| SOUTHERN CALIFORNIA EDISON | | P O BOX 300 | | | ROSEMEAD | CA | 91772-0001 | | 2/7/2014 | $7,783.36 |
| Special Event Contractors | | 9415 KRUSE ROAD | | | PICO RIVERA | CA | 90660 | | 2/7/2014 | $44,016.00 |
| Tatum | Beth Gallagher Operations Coordinator | 8000 Towers Crescent Drive, Suite 1125 | | | Vienna | VA | 22182 | | 2/7/2014 | $10,100.00 |
| AT&T | | P.O. BOX 5025 | | | CARROL STREAM | IL | 60197 | | 2/10/2014 | $610.78 |
| AT&T | | P.O. BOX 5025 | | | CARROL STREAM | IL | 60197 | | 2/10/2014 | $610.78 |
| FITA PARTNERS, LLC | ATTN DAVID TANNENBAUM | 2048 ARMACOST AVE | 1ST FLOOR | | LOS ANGELES | CA | 90025 | | 2/10/2014 | $5,049.94 |
| IPFS CORPORATION | | P.O. BOX 100391 | | | PASADENA | CA | 91189-0391 | | 2/10/2014 | $0.00 |
| IPFS Corporation | | P.O. BOX 100391 | | | PASADENA | CA | 91189-0391 | | 2/10/2014 | $64,801.00 |
| JOHN A. LARSON | | 1075 LINDA GLEN DR. | | | PASADENA | CA | 91105-1117 | | 2/10/2014 | $0.00 |
| Larson & Company John A. Larson | | 1075 Linda Glen Dr. | | | Pasadena | CA | 91105-1117 | | 2/10/2014 | $42,507.73 |
| MTY ENTERPRISES, LLC | | 16 E. ANGELA DR | | | PHOENIX | AZ | 85022 | | 2/10/2014 | $0.00 |
| PACIFIC GAS AND ELECTRIC | PG&E | BOX 997300 | | | SACRAMENTO | CA | 95899-7300 | | 2/10/2014 | $978.06 |
| PACIFIC GAS AND ELECTRIC | PG&E | BOX 997300 | | | SACRAMENTO | CA | 95899-7300 | | 2/10/2014 | $13,566.00 |
| PACIFIC GAS AND ELECTRIC | PG&E | BOX 997300 | | | SACRAMENTO | CA | 95899-7300 | | 2/10/2014 | $382.59 |
| SMS GENERATORS, INC. | RON | 9800 INDEPENDENCE AVE | | | CHATSWORTH | CA | 91311 | | 2/10/2014 | $22,847.71 |
| SOUTHERN CALIFORNIA EDISON | | P O BOX 300 | | | ROSEMEAD | CA | 91772-0001 | | 2/10/2014 | $7,590.15 |
| SPECIAL EVENT CONTRACTORS, LLC | | 9415 KRUSE ROAD | | | PICO RIVERA | CA | 90660 | | 2/10/2014 | $0.00 |
| TATUM | | PO BOX 847872 | | | DALLAS | TX | 75284-7872 | | 2/10/2014 | $0.00 |
| AT&T | | P.O. BOX 5025 | | | CARROL STREAM | IL | 60197 | | 2/11/2014 | $268.24 |
| AT&T | | P.O. BOX 5025 | | | CARROL STREAM | IL | 60197 | | 2/11/2014 | $672.96 |
| AT&T | | P.O. BOX 5025 | | | CARROL STREAM | IL | 60197 | | 2/11/2014 | $692.06 |
| PACIFIC GAS AND ELECTRIC | PG&E | BOX 997300 | | | SACRAMENTO | CA | 95899-7300 | | 2/11/2014 | $387.43 |
| SAN DIEGO GAS & ELECTRIC | | PO BOX 25111 | | | SANTA ANA | CA | 92799-5111 | | 2/11/2014 | $501.00 |
| SCANA ENERGY | | P.O. BOX 100157 | | | COLUMBIA | SC | 29202-3157 | | 2/11/2014 | $3,860.56 |
| SOUTHERN CALIFORNIA EDISON | | P O BOX 300 | | | ROSEMEAD | CA | 91772-0001 | | 2/11/2014 | $1,370.53 |
| American Express | | P.O. BOX 0001 | | | LOS ANGELES | CA | 90096 | | 2/12/2014 | $150,000.00 |

In re: Event Rentals, Inc.
**Case No. 14-10282**
SOFA 3b
Payments to creditors

| Name of creditor | CreditorNoticeName | Address 1 | Address 2 | Address3 | City | State | Zip | Country | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|---|---|
| ANDY GUMP | MELODY | 26954 RUETHER AVE | | | SANTA CLARITA | CA | 91351 | | 2/12/2014 | $48,633.20 |
| ANTHEM BLUE CROSS L & H | | 801 S. FIGUEROA ST | 5TH FLOOR | | LOS ANGELES | CA | 90017 | | 2/12/2014 | $3,137.55 |
| ANTHEM BLUE CROSS L & H | | 801 S. FIGUEROA ST | 5TH FLOOR | | LOS ANGELES | CA | 90017 | | 2/12/2014 | $3,137.55 |
| Bank of America | | 3650 14TH STREET, SUITE 204 | | | RIVERSIDE | CA | 92501 | | 2/12/2014 | $70,000.00 |
| CHLIC-CHICAGO | | 5476 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-0547 | | 2/12/2014 | $21,734.65 |
| JIMMY'S PERMIT SERVICE | | 7413 HANNUM AVENUE | | | CULVER CITY | CA | 90230 | | 2/12/2014 | $22,198.96 |
| KAISER PERMANENTE | | FILE 5915 | | | LOS ANGELES | CA | 90074-5915 | | 2/12/2014 | $4,146.80 |
| KAISER PERMANENTE | | FILE 5915 | | | LOS ANGELES | CA | 90074-5915 | | 2/12/2014 | $4,146.80 |
| KAISER PERMANENTE | | FILE 5915 | | | LOS ANGELES | CA | 90074-5915 | | 2/12/2014 | $1,658.72 |
| Kurtzman Carson Consultants | | 2335 Alaska Ave | | | El Segundo | CA | 90245 | | 2/12/2014 | $10,000.00 |
| KWIK-COVERS | | 811 RIDGE ROAD | SUITE 100 | | WEBSTER | NY | 14580 | | 2/12/2014 | $0.00 |
| MTY | | 16 E Angela Dr | | | Phoenix | AZ | 85022 | | 2/12/2014 | $20,000.00 |
| RELIASTAR LIFE INSURANCE COMPANY | | 3702 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | | 2/12/2014 | $17,905.79 |
| RYDER TRANSPORTATION SERVICES | | LOCKBOX FILE 56347 | | | LOS ANGELES | CA | 90074-6347 | | 2/12/2014 | $150,603.29 |
| US Bank Corporate Visa Program | | 633 W. 5th Street 30th Floor | | | Los Angeles | CA | 90071 | | 2/12/2014 | $150,000.00 |
| White & Case | | 633 West Fifth Street, Suite 1900 | | | Los Angeles | CA | 90071 | | 2/12/2014 | $100,000.00 |
| Chameleon | | 2860 California St | | | Torrance | CA | 90503 | | 2/13/2014 | $69,534.26 |
| D8 | | 8575 HIGUERA ST. | | | CULVER CITY | CA | 90232 | | 2/13/2014 | $96,448.70 |
| FTI Consulting | | PO BOX 418178 | | | BOSTON | MA | 02241-8178 | | 2/13/2014 | $35,000.00 |
| Jeffries | | 520 Madison Avenue | | | New York | NY | 10022 | | 2/13/2014 | $32,909.82 |
| Jomar | | 1500 W 139th St | | | Gardena | CA | 90249 | | 2/13/2014 | $50,000.00 |
| MTY | | 16 E Angela Dr | | | Phoenix | AZ | 85022 | | 2/13/2014 | $20,000.00 |
| New Leaders | | 12277 SOARING WAY #203 | | | TRUCKEE | CA | 96161 | | 2/13/2014 | $12,000.00 |
| Tatum | | Beth Gallagher Operations Coordinator | 8000 Towers Crescent Drive, Suite 1125 | | Vienna | VA | 22182 | | 2/13/2014 | $10,100.00 |
| US Bank Corporate Visa Program | | 633 W. 5th Street 30th Floor | | | Los Angeles | CA | 90071 | | 2/13/2014 | $180,000.00 |

**In re: Event Rentals, Inc.**
**Case No. 14-10282**
SOFA 3c
Payments to creditors who were insiders

| Name of creditor who was an insider | Address 1 | City | State | Zip | Payment date | Amount paid | Relationship to Debtor / Title |
|---|---|---|---|---|---|---|---|
| Black, Jeffrey | 901 West Hillcrest Blvd. | Inglewood | CA | 90301 | 2/21/2013 | $24,212.64 | Chief Executive Officer |
| Blankenheim, Carrie | 901 West Hillcrest Blvd. | Inglewood | CA | 90301 | 2/21/2013 | $11,075.46 | Former CFO |
| Black, Jeffrey | 901 West Hillcrest Blvd. | Inglewood | CA | 90301 | 3/7/2013 | $16,008.94 | Chief Executive Officer |
| Blankenheim, Carrie | 901 West Hillcrest Blvd. | Inglewood | CA | 90301 | 3/7/2013 | $11,075.46 | Former CFO |
| Black, Jeffrey | 901 West Hillcrest Blvd. | Inglewood | CA | 90301 | 3/21/2013 | $30,160.33 | Chief Executive Officer |
| Blankenheim, Carrie | 901 West Hillcrest Blvd. | Inglewood | CA | 90301 | 3/21/2013 | $11,075.46 | Former CFO |
| Black, Jeffrey | 901 West Hillcrest Blvd. | Inglewood | CA | 90301 | 4/4/2013 | $15,498.51 | Chief Executive Officer |
| Blankenheim, Carrie | 901 West Hillcrest Blvd. | Inglewood | CA | 90301 | 4/4/2013 | $11,075.46 | Former CFO |
| Black, Jeffrey | 901 West Hillcrest Blvd. | Inglewood | CA | 90301 | 4/18/2013 | $19,119.67 | Chief Executive Officer |
| Blankenheim, Carrie | 901 West Hillcrest Blvd. | Inglewood | CA | 90301 | 4/18/2013 | $11,075.46 | Former CFO |
| Black, Jeffrey | 901 West Hillcrest Blvd. | Inglewood | CA | 90301 | 5/2/2013 | $15,498.51 | Chief Executive Officer |
| Blankenheim, Carrie | 901 West Hillcrest Blvd. | Inglewood | CA | 90301 | 5/2/2013 | $11,075.46 | Former CFO |
| Black, Jeffrey | 901 West Hillcrest Blvd. | Inglewood | CA | 90301 | 5/16/2013 | $21,264.27 | Chief Executive Officer |
| Blankenheim, Carrie | 901 West Hillcrest Blvd. | Inglewood | CA | 90301 | 5/16/2013 | $11,075.46 | Former CFO |
| Black, Jeffrey | 901 West Hillcrest Blvd. | Inglewood | CA | 90301 | 5/30/2013 | $15,498.09 | Chief Executive Officer |
| Blankenheim, Carrie | 901 West Hillcrest Blvd. | Inglewood | CA | 90301 | 5/30/2013 | $11,075.04 | Former CFO |
| Black, Jeffrey | 901 West Hillcrest Blvd. | Inglewood | CA | 90301 | 6/13/2013 | $23,526.32 | Chief Executive Officer |
| Blankenheim, Carrie | 901 West Hillcrest Blvd. | Inglewood | CA | 90301 | 6/13/2013 | $11,075.04 | Former CFO |
| Black, Jeffrey | 901 West Hillcrest Blvd. | Inglewood | CA | 90301 | 6/27/2013 | $15,498.09 | Chief Executive Officer |
| Blankenheim, Carrie | 901 West Hillcrest Blvd. | Inglewood | CA | 90301 | 6/27/2013 | $11,075.04 | Former CFO |
| Black, Jeffrey | 901 West Hillcrest Blvd. | Inglewood | CA | 90301 | 7/11/2013 | $24,092.78 | Chief Executive Officer |
| Blankenheim, Carrie | 901 West Hillcrest Blvd. | Inglewood | CA | 90301 | 7/11/2013 | $11,075.04 | Former CFO |
| Black, Jeffrey | 901 West Hillcrest Blvd. | Inglewood | CA | 90301 | 7/25/2013 | $16,860.19 | Chief Executive Officer |
| Blankenheim, Carrie | 901 West Hillcrest Blvd. | Inglewood | CA | 90301 | 7/25/2013 | $11,075.04 | Former CFO |
| Black, Jeffrey | 901 West Hillcrest Blvd. | Inglewood | CA | 90301 | 8/8/2013 | $18,072.08 | Chief Executive Officer |
| Blankenheim, Carrie | 901 West Hillcrest Blvd. | Inglewood | CA | 90301 | 8/8/2013 | $11,673.77 | Former CFO |
| Black, Jeffrey | 901 West Hillcrest Blvd. | Inglewood | CA | 90301 | 8/22/2013 | $15,498.09 | Chief Executive Officer |
| Blankenheim, Carrie | 901 West Hillcrest Blvd. | Inglewood | CA | 90301 | 8/22/2013 | $10,798.12 | Former CFO |
| Black, Jeffrey | 901 West Hillcrest Blvd. | Inglewood | CA | 90301 | 9/5/2013 | $22,994.92 | Chief Executive Officer |
| Blankenheim, Carrie | 901 West Hillcrest Blvd. | Inglewood | CA | 90301 | 9/5/2013 | $10,798.12 | Former CFO |
| Black, Jeffrey | 901 West Hillcrest Blvd. | Inglewood | CA | 90301 | 9/19/2013 | $16,324.31 | Chief Executive Officer |
| Blankenheim, Carrie | 901 West Hillcrest Blvd. | Inglewood | CA | 90301 | 9/19/2013 | $10,798.12 | Former CFO |
| Black, Jeffrey | 901 West Hillcrest Blvd. | Inglewood | CA | 90301 | 10/3/2013 | $19,040.13 | Chief Executive Officer |
| Blankenheim, Carrie | 901 West Hillcrest Blvd. | Inglewood | CA | 90301 | 10/3/2013 | $10,798.12 | Former CFO |
| Black, Jeffrey | 901 West Hillcrest Blvd. | Inglewood | CA | 90301 | 10/17/2013 | $15,498.09 | Chief Executive Officer |
| Blankenheim, Carrie | 901 West Hillcrest Blvd. | Inglewood | CA | 90301 | 10/17/2013 | $10,798.12 | Former CFO |
| Black, Jeffrey | 901 West Hillcrest Blvd. | Inglewood | CA | 90301 | 10/31/2013 | $15,498.09 | Chief Executive Officer |
| Blankenheim, Carrie | 901 West Hillcrest Blvd. | Inglewood | CA | 90301 | 10/31/2013 | $10,798.12 | Former CFO |
| Black, Jeffrey | 901 West Hillcrest Blvd. | Inglewood | CA | 90301 | 11/14/2013 | $15,498.09 | Chief Executive Officer |
| Blankenheim, Carrie | 901 West Hillcrest Blvd. | Inglewood | CA | 90301 | 11/14/2013 | $10,798.12 | Former CFO |
| Black, Jeffrey | 901 West Hillcrest Blvd. | Inglewood | CA | 90301 | 11/27/2013 | $21,588.43 | Chief Executive Officer |
| Blankenheim, Carrie | 901 West Hillcrest Blvd. | Inglewood | CA | 90301 | 11/27/2013 | $10,798.12 | Former CFO |
| Black, Jeffrey | 901 West Hillcrest Blvd. | Inglewood | CA | 90301 | 12/12/2013 | $15,498.09 | Chief Executive Officer |
| Blankenheim, Carrie | 901 West Hillcrest Blvd. | Inglewood | CA | 90301 | 12/12/2013 | $10,798.12 | Former CFO |
| Black, Jeffrey | 901 West Hillcrest Blvd. | Inglewood | CA | 90301 | 12/24/2013 | $22,451.63 | Chief Executive Officer |
| Blankenheim, Carrie | 901 West Hillcrest Blvd. | Inglewood | CA | 90301 | 12/24/2013 | $10,798.12 | Former CFO |
| Black, Jeffrey | 901 West Hillcrest Blvd. | Inglewood | CA | 90301 | 1/9/2014 | $15,498.09 | Chief Executive Officer |
| Blankenheim, Carrie | 901 West Hillcrest Blvd. | Inglewood | CA | 90301 | 1/9/2014 | $10,798.12 | Former CFO |
| Black, Jeffrey | 901 West Hillcrest Blvd. | Inglewood | CA | 90301 | 1/23/2014 | $19,224.02 | Chief Executive Officer |
| Blankenheim, Carrie | 901 West Hillcrest Blvd. | Inglewood | CA | 90301 | 1/23/2014 | $10,798.12 | Former CFO |
| Black, Jeffrey | 901 West Hillcrest Blvd. | Inglewood | CA | 90301 | 2/6/2014 | $16,598.64 | Chief Executive Officer |
| Blankenheim, Carrie | 901 West Hillcrest Blvd. | Inglewood | CA | 90301 | 2/6/2014 | $10,798.12 | Former CFO |

**In re: Event Rentals, Inc.**
**Case No. 14-10282**
SOFA 9
Payments related to debt counseling or bankruptcy

| Name of payee | Address 1 | Address 2 | City | State | Zip | Date of payment | Amount of money |
|---|---|---|---|---|---|---|---|
| Fox Rothschild LLP | 919 North Market Street | Suite 300 | Wilmington | DE | 19801 | 1/9/2014 | $25,000.00 |
| FTI Consulting | One Front Street | Suite 1400 | San Francisco | CA | 94123 | 1/16/2014 | $150,000.00 |
| FTI Consulting | One Front Street | Suite 1400 | San Francisco | CA | 94123 | 2/4/2014 | $218,540.00 |
| FTI Consulting | One Front Street | Suite 1400 | San Francisco | CA | 94123 | 2/13/2014 | $35,000.00 |
| Jefferies LLC | 520 Madison Avenue | | New York | NY | 10022 | 12/17/2013 | $75,000.00 |
| Jefferies LLC | 520 Madison Avenue | | New York | NY | 10022 | 1/8/2014 | $75,818.73 |
| Jefferies LLC | 520 Madison Avenue | | New York | NY | 10022 | 1/22/2014 | $96,534.05 |
| Kurtzman Carson Consultants LLC | 2335 Alaska Avenue | | El Segundo | CA | 90245 | 1/22/2014 | $15,000.00 |
| Kurtzman Carson Consultants LLC | 2335 Alaska Avenue | | El Segundo | CA | 90245 | 1/31/2014 | $7,500.00 |
| Kurtzman Carson Consultants LLC | 2335 Alaska Avenue | | El Segundo | CA | 90245 | 2/12/2014 | $10,000.00 |
| White & Case LLP | Southeast Financial Center | 200 South Biscayne Blvd, 49th Flr | Miami | FL | 33131 | 1/9/2014 | $425,000.00 |
| White & Case LLP | Southeast Financial Center | 200 South Biscayne Blvd, 49th Flr | Miami | FL | 33131 | 1/23/2014 | $200,000.00 |
| White & Case LLP | Southeast Financial Center | 200 South Biscayne Blvd, 49th Flr | Miami | FL | 33131 | 1/29/2014 | $100,000.00 |
| White & Case LLP | Southeast Financial Center | 200 South Biscayne Blvd, 49th Flr | Miami | FL | 33131 | 2/6/2014 | $175,000.00 |
| White & Case LLP | Southeast Financial Center | 200 South Biscayne Blvd, 49th Flr | Miami | FL | 33131 | 2/12/2014 | $100,000.00 |

**In re: Event Rentals, Inc.**
**Case No. 14-10282**
SOFA 11
Closed financial accounts

| Name of account | Type of account | Address | City | State | Zip | Number of account | Date closed | Final balance |
|---|---|---|---|---|---|---|---|---|
| Bank of America | Business | 4623 McHenry Ave | Modesto | CA | 93536 | 14595-39481 | 10/2012 | $0.00 |
| Bank of America | Business | 2744 Hillsboro Rd | West Palm Beach | FL | 33405 | 14596-41412 | 9/2013 | $0.00 |
| Bank of America | Business | 2 Coastal Dr | Bluffton | SC | 29910 | 14599-35665 | 10/2012 | $0.00 |
| Bank of America | Business | 8115 Waters Ave | Savannah | GA | 31406 | 14599-35702 | 10/2012 | $0.00 |

**In re: Event Rentals, Inc.**
**Case No. 14-10282**
SOFA 14
Property held for another person

| Name of owner | Address | City | State | Zip | Description of property | Value of property | Location of property |
|---|---|---|---|---|---|---|---|
| American Furniture Rentals | 720 Hylton Road | Pennsauken | NJ | 08110 | Furniture | Unknown | Various |
| Chameleon Chairs, LLC | 2860 California Street | Torrance | CA | 90503 | Chairs | Unknown | Various |
| Chameleon Chairs, LLC | 2860 California Street | Torrance | CA | 90503 | Soft Goods - Chair covers, Cushions, Cushion Caps and Accessories | Unknown | Various |
| Chameleon Chairs, LLC | 2860 California Street | Torrance | CA | 90503 | Carts | Unknown | Various |
| Chameleon Chairs, LLC | 2860 California Street | Torrance | CA | 90503 | Warehouse Racks | Unknown | Various |
| Chameleon Chairs, LLC | 2860 California Street | Torrance | CA | 90503 | Worktables/Shelves | Unknown | Various |
| Chameleon Chairs, LLC | 2860 California Street | Torrance | CA | 90503 | Dock Plate | Unknown | Various |
| Chameleon Chairs, LLC | 2860 California Street | Torrance | CA | 90503 | Laundry Carts | Unknown | Various |
| Chameleon Chairs, LLC | 2860 California Street | Torrance | CA | 90503 | Cutting Tables | Unknown | Various |
| Chameleon Chairs, LLC | 2860 California Street | Torrance | CA | 90503 | Hand Trucks | Unknown | Various |
| Chameleon Chairs, LLC | 2860 California Street | Torrance | CA | 90503 | Plastic Storage Containers | Unknown | Various |
| Chameleon Chairs, LLC | 2860 California Street | Torrance | CA | 90503 | Office Furniture | Unknown | Various |
| Chameleon Chairs, LLC | 2860 California Street | Torrance | CA | 90503 | Telephone Equipment | Unknown | Various |
| Chameleon Chairs, LLC | 2860 California Street | Torrance | CA | 90503 | Dollys | Unknown | Various |
| Chameleon Chairs, LLC | 2860 California Street | Torrance | CA | 90503 | Warehouse Equipment | Unknown | Various |
| Chameleon Chairs, LLC | 2860 California Street | Torrance | CA | 90503 | Computer Equipment | Unknown | Various |
| Chameleon Chairs, LLC | 2860 California Street | Torrance | CA | 90503 | Sewing Equipment | Unknown | Various |
| Chameleon Chairs, LLC | 2860 California Street | Torrance | CA | 90503 | Camera Equipment | Unknown | Various |
| Chameleon Chairs, LLC | 2860 California Street | Torrance | CA | 90503 | Loading Ramp/Rachet Ties | Unknown | Various |
| Designer 8 Event Furniture Rental | 8575 Higuera Street | Culver City | CA | 90232 | Furniture | Unknown | Various |
| Kindle Living | 2048 Armacost Ave, 1st Floor | Los Angeles | CA | 90025 | Heaters | Unknown | Various |

**In re: Event Rentals, Inc.**
**Case No. 14-10282**
SOFA 18a
Nature, location, and name of business

| Name | Taxpayer I.D. number | Address 1 | City | State | Zip | Nature of business | Beginning and ending dates of operation |
|---|---|---|---|---|---|---|---|
| Classic Midwest, Inc. | XX-XXX9934 | 901 West Hillcrest Boulevard | Inglewood | CA | 90301 | Events and Rentals | 12/19/2007-Present |
| Classic Northeast, Inc. | XX-XXX9871 | 901 West Hillcrest Boulevard | Inglewood | CA | 90301 | Events and Rentals | 12/20/2007-Present |
| Classic Panache, Inc. | XX-XXX1237 | 901 West Hillcrest Boulevard | Inglewood | CA | 90301 | Events and Rentals | 2/14/2007-Present |
| Classic Party Rentals, Inc. | XX-XXX3911 | 901 West Hillcrest Boulevard | Inglewood | CA | 90301 | Events and Rentals | 5/16/1997-Present |
| Classic Southeast, Inc. | XX-XXX0700 | 901 West Hillcrest Boulevard | Inglewood | CA | 90301 | Events and Rentals | 8/18/2006-Present |
| Classic/Prime, Inc. | XX-XXX7149 | 901 West Hillcrest Boulevard | Inglewood | CA | 90301 | Events and Rentals | 6/16/2006-Present |
| DBO Acquisition Corp. | XX-XXX1923 | 901 West Hillcrest Boulevard | Inglewood | CA | 90301 | Events and Rentals | 12/16/2005-Present |
| DUBO Acquisition Corp. | XX-XXX8795 | 901 West Hillcrest Boulevard | Inglewood | CA | 90301 | Events and Rentals | 12/16/2005-Present |
| Grand Events & Party Rentals, Inc. | XX-XXX7940 | 901 West Hillcrest Boulevard | Inglewood | CA | 90301 | Events and Rentals | 7/7/2007-Present |
| Unique Tabletop Rentals, Inc. | XX-XXX4327 | 901 West Hillcrest Boulevard | Inglewood | CA | 90301 | Events and Rentals | 1/1/2003-Present |
| Classic East, Inc.* | None | Unknown | | | | Events and Rentals | Unknown-3/4/2010 |
| Forest Acquisition, Inc.* | None | Unknown | | | | Events and Rentals | Unknown-3/4/2010 |
| | | | | | | | |
| * These are shell companies and were not issued Tax I.D. numbers | | | | | | | |

**In re: Event Rentals, Inc.**
**Case No. 14-10282**
SOFA 19a
Books, records and financial statements

| Name | Address 1 | City | State | Zip | Title | Dates services rendered |
|---|---|---|---|---|---|---|
| Andre Oberholzer | 901 W Hillcrest Blvd | Inglewood | CA | 90301 | CFO | Current |
| Carrie Blankenheim | 901 W Hillcrest Blvd | Inglewood | CA | 90301 | Former CFO | On Medical Leave |
| Jenny Ford | 901 W Hillcrest Blvd | Inglewood | CA | 90301 | Controller | Current |
| Kirk Waldron | 901 W Hillcrest Blvd | Inglewood | CA | 90301 | Former CFO | Ended Employment September 2012 |

**In re: Event Rentals, Inc.**
**Case No. 14-10282**
SOFA 19d
Books, records and financial statements - Financial institution to whom financial statement was issued

| Name | Address | City | State | Zip | Country |
|------|---------|------|-------|-----|---------|
| AFR Furniture Rental, Inc. | 720 Hylton Road | Pennsauken | NJ | 08110 | |
| American Capital | Two Bethesda Metro Center 14th Floor | Bethesda | MD | 20814 | |
| Apollo | 9 West 57th Street | New York | NY | 10019 | |
| Arena Americas (Karl's Event Services) (MML) | 230 E. Ohio Street | Chicago | IL | 60611 | |
| Aterian Investment Partners | 1700 Broadway 38th Floor | New York | NY | 10019 | |
| Audax Group | 101 Huntington Avenue Floor 23 | Boston | MA | 02199 | |
| Avenue Capital | 399 Park Avenue 6th Floor | New York | NY | 10022 | |
| Babson Capital | 30 South Wacker Driver Suite 3920 | Chicago | IL | 60606 | |
| Balmoral Funds | 11150 Santa Monica Boulevard Suite 825 | Los Angeles | CA | 90025 | |
| Brigade | 399 Park Avenue 16th Floor | New York | NY | 10022 | |
| Catterton Partners | 599 West Putnam Avenue | Greenwich | CT | 06830 | |
| CI Capital Partners | 500 Park Avenue 8th Floor | New York | NY | 10022 | |
| CNH Partners (AQR Capital) | Two Greenwich Plaza 3rd Floor | Greenwich | CT | 06830 | |
| Comvest | 525 Okeechobee Boulevard Suite 1050 | West Palm Beach | FL | 33401 | |
| CORT Event Furnishings | 11250 Waples Mill Road Suite 500 | Fairfax | VA | 22030 | |
| Craft Partners | 15303 Ventura Blvd. Suite 1600 | Los Angeles | CA | 91403 | |
| Crescent | 11100 Santa Monica Boulevard Suite 200 | Los Angeles | CA | 90025 | |
| Crestview Capital Partners | 667 Madison Avenue 10th floor | New York | NY | 10065 | |
| DWIM | 590 Madison Avenue 9th Floor | New York | NY | 10022 | |
| EG Capital Group | 39 West 54th Street | New York | NY | 10019 | |
| Falcon Investment Advisors, LLC | 21 Custom House Street 10th Floor | Boston | MA | 02110 | |
| Golden Gate Capital | One Embarcadero Center 39th Floor | San Francisco | CA | 94111 | |
| Gridiron Capital | 220 Elm Street | New Canaan | CT | 06840 | |
| GTCR | 300 North LaSalle Street Suite 5600 | Chicago | IL | 60654 | |
| Hancock Capital | 197 Clarendon Street 2nd Floor | Boston | MA | 02116 | |
| Highbridge | 40 West 57th Street 33rd Floor | New York | NY | 10019 | |
| Highland Capital Management | 300 Crescent Court Suite 700 | Dallas | TX | 75201 | |
| Hudson Advisors | 2711 North Haskell Avenue Suite 1800 | Dallas | TX | 75204 | |
| Levine Leichtman Capital Partners | 335 North Maple Drive Suite 130 | Beverly Hills | CA | 90210 | |
| Lincolnshire | 780 Third Avenue 40th Floor | New York | NY | 10017 | |
| Linsalata Capital | 5900 Landerbrook Drive Landerbrook Corporate Center One Suite 280 | Mayfield Heights | OH | 44124 | |
| Macquarie | 125 West 55th Street | New York | NY | 10019 | |
| Marlin Equity Partners | 338 Pier Avenue | Hermosa Beach | CA | 90254 | |
| MidOcean | 320 Park Avenue Suite 1600 | New York | NY | 10022 | |

**In re: Event Rentals, Inc.**
**Case No. 14-10282**
SOFA 19d
Books, records and financial statements - Financial institution to whom financial statement was issued

| Name | Address | City | State | Zip | Country |
|------|---------|------|-------|-----|---------|
| Monomoy Capital Partners | 142 West 57th Street 17th Floor | New York | NY | 10019 | |
| NewStone Capital | 300 Crescent Court Suite 1600 | Dallas | TX | 75201 | |
| Norwest Equity Partners | 80 South 8th Street Suite 3600 | Minneapolis | MN | 55402 | |
| Odyssey Investment Partners | 280 Park Avenue 38th Floor | New York | NY | 10017 | |
| ONCAP | 161 Bay Street 48th Floor | Toronto | ON | M5J2S1 | Canada |
| Orix | 1717 Main St. Suite 1100 | Dallas | TX | 75201 | |
| Platinum Equity | 360 North Crescent Drive | Beverly Hills | CA | 90210 | |
| PNC | 620 Liberty Avenue | Pittsburgh | PA | 15222 | |
| Prophet Equity | 1460 Main Street Suite 200 | Southlake | TX | 76092 | |
| Prospect Capital Corporation | 10 East 40th Street 44th Floor | New York | NY | 10016 | |
| R&R Party Rentals | 1923 120th Ave NE | Bellevue | WA | 98005 | |
| Sankaty Advisors | 200 Claredon Street | Boston | MA | 02116 | |
| Sentinel Capital Partners | 330 Madison Avenue 27th Floor | New York | NY | 10017 | |
| Signature | 15303 Ventura Boulevard Suite 1600 | Sherman Oaks | CA | 91403 | |
| Silver Point | Two Greenwich Plaza 1st Floor | Greenwich | CT | 06830 | |
| Solace Capital | 2618 San Miguel Dr. | Newport Beach | CA | 92660 | |
| Solar Capital | 500 Park Avenue 3rd Floor | New York | NY | 10022 | |
| Summit Partners | 222 Berkeley Street 18th Floor | Boston | MA | 02116 | |
| Sun Capital Partners | 11111 Santa Monica Boulevard Suite 1050 | Los Angeles | CA | 90025 | |
| Symphony Asset Management | 555 California Street Suite 2975 | San Francisco | CA | 94104 | |
| Tennenbaum | 2951 28th Street Suite 1000 | Santa Monica | CA | 90405 | |
| The Carlyle Group | 520 Madison Avenue | New York | NY | 10022 | |
| The Gores Group | 10877 Wilshire Boulevard 18th Floor | Los Angeles | CA | 90024 | |
| The Jordan Company | 399 Park Avenue 30th Floor | New York | NY | 10022 | |
| The Orosco Group | 10 Harris Court Suite B1 | Monterey | CA | 93940 | |
| The Pride Group | 1310 W Drivers Way | Tempe | AZ | 85284 | |
| THL | 100 Federal Street | Boston | MA | 02110 | |
| Trilantic Capital Management | 375 Park Avenue 30th Floor | New York | NY | 10152 | |
| Union Bank | 400 California Street | San Francisco | CA | 94104 | |
| US Bank | 15910 Ventura Bl. | Encino | CA | 91436 | |
| Wellspring Capital Management | 390 Park Avenue | New York | NY | 10022 | |
| Wynnchurch Capital | 6250 North River Road Suite 10-100 | Rosemont | IL | 60018 | |
| York Capital | 767 5th Ave #17 | New York | NY | 10153 | |

**In re: Event Rentals, Inc.**
**Case No. 14-10282**
SOFA 20a
Inventories

| Location | Date of Inventory | Inventory supervisor | Dollar amount of inventory |
|---|---|---|---|
| Albuquerque | March 2013 | Justin Smith | Unknown |
| Albuquerque | November 2013 | Justin Smith | Unknown |
| Atlanta | February 2013 | Carlos Gonzalez | Unknown |
| Atlanta | January 2014 | Carlos Gonzalez | Unknown |
| Charlotte | March 2013 | Pam Miller | Unknown |
| Charlotte | March 2014 | Pam Miller | Unknown |
| Charlottesville | March 2013 | Matthew Esch | Unknown |
| Charlottesville | March 2014 | Matthew Esch | Unknown |
| Chicago | February 2013 | Shannon Heller | Unknown |
| Chicago | January 2014 | Shannon Heller | Unknown |
| Dallas | February 2013 | Marty Little | Unknown |
| Dallas | January 2014 | Marty Little | Unknown |
| Dulles | March 2014 | Kim Sawyer | Unknown |
| Dulles | March 2013 | Kim Sawyer | Unknown |
| El Segundo | February 2013 | Karen McManus | Unknown |
| El Segundo | February 2014 | Karen McManus | Unknown |
| Hollywood, FL | October 2011 | Bob Young | Unknown |
| Hollywood, FL | October 2013 | Bob Young | Unknown |
| Los Angeles | February 2013 | Mark Sedman | Unknown |
| Los Angeles | December 2013 | Cathi White | Unknown |
| Memphis | February 2013 | Annie Givens | Unknown |
| Memphis | February 2014 | Annie Givens | Unknown |
| Modesto | February 2013 | Paul Angelo | Unknown |
| Modesto | February 2014 | Paul Angelo | Unknown |
| Napa | January 2013 | Don Ross | Unknown |
| Napa | March 2014 | Don Ross | Unknown |
| Nashville | February 2013 | Chris Ferrell | Unknown |
| Nashville | February 2014 | Chris Ferrell | Unknown |
| New York | March 2013 | Patrick James | Unknown |
| New York | March 2014 | Patrick James | Unknown |
| Orange County | February 2013 | Thao Nguyen | Unknown |
| Orange County | March 2012 | Thao Nguyen | Unknown |
| Palm Desert | July 2013 | Jose Rubio | Unknown |
| Palm Desert | August 2013 | Jose Rubio | Unknown |
| Phoenix | July 2013 | Dan Jaehnig | Unknown |
| Phoenix | July 2013 | Dan Jaehnig | Unknown |
| Pompano | June 2012 | Leslie Lopez | Unknown |
| Pompano | June 2013 | Leslie Lopez | Unknown |
| Raleigh | February 2013 | Andrea Horan | Unknown |
| Raleigh | March 2014 | Andrea Horan | Unknown |
| Sacramento | March 2013 | David Malin | Unknown |
| Sacramento | November 2013 | David Malin | Unknown |
| San Diego | March 2013 | Gray Hardy | Unknown |
| San Diego | March 2014 | Gray Hardy | Unknown |
| San Francisco | February 2013 | Stacey Smith | Unknown |
| San Francisco | February 2014 | Stacey Smith | Unknown |
| Santa Barbara | April 2013 | Ramon Garcia | Unknown |
| Santa Barbara | February 2012 | Ramon Garcia | Unknown |

**In re: Event Rentals, Inc.**
**Case No. 14-10282**
SOFA 20a
Inventories

| Location | Date of Inventory | Inventory supervisor | Dollar amount of inventory |
|----------|-------------------|----------------------|----------------------------|
| Torrance | April 2013 | Kim Cool | Unknown |
| Torrance | November 2012 | Kim Cool | Unknown |
| Tucson | November 2013 | Bob Young | Unknown |
| Tucson | November 2011 | Bob Young | Unknown |

**In re: Event Rentals, Inc.**
**Case No. 14-10282**
SOFA 20b
Inventories - Name of supervisors

| Location | Date of Inventory | Name | Address | City | State |
|---|---|---|---|---|---|
| Albuquerque | March 2013 | Justin Smith | 8615 Alameda Park Drive | Albuquerque | New Mexico |
| Albuquerque | November 2013 | Justin Smith | 8615 Alameda Park Drive | Albuquerque | New Mexico |
| Atlanta | February 2013 | Carlos Gonzalez | 3141 Nifta Blvd #C | Smyrna | Georiga |
| Atlanta | January 2014 | Carlos Gonzalez | 3141 Nifta Blvd #C | Smyrna | Georiga |
| Charlotte | March 2013 | Pam Miller | 600 Phillip Davis Drive | Charlotte | North Carolina |
| Charlotte | March 2014 | Pam Miller | 600 Phillip Davis Drive | Charlotte | North Carolina |
| Charlottesville | March 2013 | Matthew Esch | 1745 Broadway Street | Charlottesville | Virginia |
| Charlottesville | March 2014 | Matthew Esch | 1745 Broadway Street | Charlottesville | Virginia |
| Chicago | February 2013 | Shannon Heller | 9402 W 55th Street | McCook | Illinois |
| Chicago | January 2014 | Shannon Heller | 9402 W 55th Street | McCook | Illinois |
| Dallas | February 2013 | Marty Little | 3200 Belmeade Drive | Carrollton | Texas |
| Dallas | January 2014 | Marty Little | 3200 Belmeade Drive | Carrollton | Texas |
| Dulles | March 2014 | Kim Sawyer | 44232 Mercure Circle | Dulles | Virginia |
| Dulles | March 2013 | Kim Sawyer | 44232 Mercure Circle | Dulles | Virginia |
| El Segundo | February 2013 | Karen McManus | 2310 Imperial Highway | El Segundo | California |
| El Segundo | February 2014 | Karen McManus | 2310 Imperial Highway | El Segundo | California |
| Hollywood, FL | October 2011 | Bob Young | 1954 N 30th Road | Hollywood | Florida |
| Hollywood, FL | October 2013 | Bob Young | 1954 N 30th Road | Hollywood | Florida |
| Los Angeles | February 2013 | Mark Sedman | 901 W. Hillcrest | Inglewood | California |
| Los Angeles | December 2013 | Cathi White | 901 W. Hillcrest | Inglewood | California |
| Memphis | February 2013 | Annie Givens | 3347 Pearson Road | Memphis | Tennessee |
| Memphis | February 2014 | Annie Givens | 3347 Pearson Road | Memphis | Tennessee |
| Modesto | February 2013 | Paul Angelo | 4623 McHenry Avenue | Modesto | California |
| Modesto | February 2014 | Paul Angelo | 4623 McHenry Avenue | Modesto | California |
| Napa | January 2013 | Don Ross | 745 Skyway Drive | Napa | California |
| Napa | March 2014 | Don Ross | 745 Skyway Drive | Napa | California |
| Nashville | February 2013 | Chris Ferrell | 1508 Elm Hill Pike | Nashville | Tennessee |
| Nashville | February 2014 | Chris Ferrell | 1508 Elm Hill Pike | Nashville | Tennessee |
| New York | March 2013 | Patrick James | 336 W. 137th Street | New York | New York |
| New York | March 2014 | Patrick James | 336 W. 137th Street | New York | New York |
| Orange County | February 2013 | Thao Nguyen | 3101 S Harbor Blvd | Santa Ana | California |
| Orange County | March 2012 | Thao Nguyen | 3101 S Harbor Blvd | Santa Ana | California |
| Palm Desert | July 2013 | Jose Rubio | 72-039 Metroplex Drive | Thousand Palm | California |
| Palm Desert | August 2013 | Jose Rubio | 72-039 Metroplex Drive | Thousand Palm | California |
| Phoenix | July 2013 | Dan Jaehnig | 3101 Broadway #400 | Phoenix | Arizona |
| Phoenix | July 2013 | Dan Jaehnig | 3101 Broadway #400 | Phoenix | Arizona |
| Pompano | June 2012 | Leslie Lopez | 2009 NW 25th Ave | Pompano | Florida |
| Pompano | June 2013 | Leslie Lopez | 2009 NW 25th Ave | Pompano | Florida |
| Raleigh | February 2013 | Andrea Horan | 4300 Craftsman Drive | Raleigh | North Carolina |
| Raleigh | March 2014 | Andrea Horan | 4300 Craftsman Drive | Raleigh | North Carolina |
| Sacramento | March 2013 | David Malin | 900 National Drive Suite 120 | Sacramento | California |
| Sacramento | November 2013 | David Malin | 900 National Drive Suite 120 | Sacramento | California |
| San Diego | March 2013 | Gray Hardy | 7069 Consolidated Way #300 | San Diego | California |
| San Diego | March 2014 | Gray Hardy | 7069 Consolidated Way #300 | San Diego | California |
| San Francisco | February 2013 | Stacey Smith | 1635 "A" Rollins Road | Burlingame | California |
| San Francisco | February 2014 | Stacey Smith | 1635 "A" Rollins Road | Burlingame | California |
| Santa Barbara | April 2013 | Ramon Garcia | 1828 State Street | Santa Barbara | California |
| Santa Barbara | February 2012 | Ramon Garcia | 1828 State Street | Santa Barbara | California |
| Torrance | April 2013 | Kim Cool | 540 Hawaii Ave | Torrance | California |
| Torrance | November 2012 | Kim Cool | 540 Hawaii Ave | Torrance | California |
| Tucson | November 2013 | Bob Young | 4505 S Country Club | Tucson | Arizona |
| Tucson | November 2011 | Bob Young | 4505 S Country Club | Tucson | Arizona |

3/21/2014 2:06 PM
Event Rentals Inc-SOFA 20b.xlsx

**In re: Event Rentals, Inc.**
**Case No. 14-10282**
Attachment 21b
Current Partners, Officers, Directors and Shareholders

| Name | Address 1 | Address 2 | City | State | Zip | Title | Nature and percentage of stock ownership |
|------|-----------|-----------|------|-------|-----|-------|------------------------------------------|
| Jeffrey M. Black | 901 West Hillcrest Boulevard | | Inglewood | CA | 90301 | CEO, President, Treasurer, Secretary and Director | N/A |
| Timothy W. Billings | 901 West Hillcrest Boulevard | | Inglewood | CA | 90301 | Director | N/A |
| Quad-C Partners VII, L.P. | 230 East High Street | | Charlottesville | VA | 22902 | Shareholder | Direct or indirect ownership of greater than 10% of a class of equity |
| S.A.C. Offshore Capital Funding, Ltd. | 72 Cummings Point Rd | | Stamford | CT | 06902 | Shareholder | Direct or indirect ownership of greater than 10% of a class of equity |
| JPM Mezzanine Capital, LLC | 383 Madison Ave | 40th Fl | New York | NY | 10172 | Shareholder | Direct or indirect ownership of greater than 10% of a class of equity |
| Special Event Holding, Inc. | 901 West Hillcrest Boulevard | | Inglewood | CA | 90301 | Shareholder | Direct or indirect ownership of greater than 10% of a class of equity |

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**

In re: Event Rentals, Inc.                                                        **Case No. 14-10282 (PJW)**

# Declaration Concerning Debtor's Statement of Financial Affairs

I, Andrew Hinkelman, Chief Restructuring Officer of the corporation named as debtor in this case, declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date  3/21/2014 _____          Signature: _____

                                                        **Andrew Hinkelman**

                                                        **Chief Restructuring Officer**

-------------------------------------------------------------------------------------------------------------------------------------

**Penalty for making a false statement or concealing property: Fine of up to $500,000 or imprisonment for up to 5 years or both.  18 U.S.C.§§ 152 and 3571.**