**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| **In re** | **Chapter 11** |
| **Event Rentals, Inc., *et al*., [1]** | **Case No. 14-10282 (PJW)** |
| **Debtors.** | **Jointly Administered** |

**AMENDED STATEMENT OF FINANCIAL AFFAIRS QUESTION 3B FOR**
**EVENT RENTALS, INC. (CASE NO. 14-10282)**

---

[1] The Debtors and the last four digits of their respective taxpayer identification numbers are: Classic Midwest, Inc. (9934); Classic Northeast, Inc. (9871); Classic Panache, Inc. (1237); Classic Party Rentals, Inc. (3911); Classic Party Rentals LP (0583); Classic/Prime, Inc. (7149); Classic Southeast, Inc. (0700); DBO Acquisition Corp. (1923); DUBO Acquisition Corp. (8795); Event Rentals, Inc. (9443); Grand Events & Party Rentals, Inc. (7940); Special Event Holding, Inc. (5659); and Unique Tabletop Rentals, Inc. (4327).  The list of the Debtors' alternate names is located on the docket for Case No. 14-10282 [D.I. 3 as amended by D.I. 92] and is also available at http://www.kccllc.net/CPR.

AMENDED GLOBAL NOTES AND STATEMENT OF LIMITATIONS,
METHODOLOGY, AND DISCLAIMER REGARDING SCHEDULES OF ASSETS
AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS OF EVENT
<u>RENTALS, INC. AND ITS AFFILIATED DEBTORS</u>

The Schedules of Assets and Liabilities (collectively, the "<u>Schedules</u>") and the
Statements of Financial Affairs (collectively, the "<u>Statements</u>" and, together with the Schedules, the
"<u>Schedules and Statements</u>") filed by Event Rentals, Inc. and its affiliated debtors in these jointly
administered chapter 11 cases (collectively, the "<u>Debtors</u>") in the United States Bankruptcy for the
District of Delaware (the "<u>Bankruptcy Court</u>") have been prepared pursuant to section 521 of title 11 of
the United States Code (the "<u>Bankruptcy Code</u>") and Rule 1007 of the Federal Rules of Bankruptcy
Procedure by management of the Debtors with the assistance of their legal and financial advisors.

The Schedules and Statements have been prepared by the Debtors' management
exercising best efforts to ensure accuracy and completeness. The Schedules and Statements are unaudited
and were prepared with data reasonably available as of March 21, 2014 or in the reasonable proximity
thereof. These Global Notes and Statement of Limitations, Methodology and Disclaimer Regarding the
Debtors' Schedules and Statements (the "<u>Global Notes</u>") are incorporated by reference in, and comprise
an integral part of, the Schedules and Statements, and should be referred to and reviewed in connection
with any review of the Schedules and Statements.

The Schedules and Statements have been signed by the Debtors' Chief Restructuring
Officer, Andrew Hinkelman. In reviewing and signing the Schedules and Statements, Mr. Hinkelman has
necessarily relied upon the efforts, statements and representations of other personnel and professionals of
the Debtors. Mr. Hinkelman has not (and could not have) personally verified the accuracy of each such
statement and representation, including statements and representations concerning amounts owed to
creditors and their addresses.

I.      <u>Amendments to Schedules and Statements and General Reservation of Rights</u>.

(1)      While the Debtors' management has exercised best efforts to ensure that the
Schedules and Statements are accurate and complete by each legal entity based on
information that was available at the time of preparation, inadvertent errors or omissions
may exist. The Debtors reserve the right to amend the Schedules and Statements from
time to time as may be necessary or appropriate.

(2)      Without limiting anything else expressly reserved herein, the Debtors reserve the
right to dispute, or to assert offset or defenses to any claim reflected in the Schedules
and/or Statements as to amount, liability and/or classification. The Debtors also reserve
all rights with respect to the values, amounts and characterizations of the assets and
liabilities listed in their Schedules and Statements.

(3)      Nothing contained in the Schedules and Statements shall constitute a waiver of
rights in respect to the Debtors' chapter 11 cases, including but not limited to, issues
involving substantive consolidation, equitable subordination, and/or causes of action
arising under applicable sections of chapter 5 of the Bankruptcy Code and other
applicable non-bankruptcy law to recover assets or avoid transfers.

II.      <u>Basis of Presentation</u>. These Schedules and Statements do not purport to represent
financial statements prepared in accordance with Generally Accepted Accounting Principles ("<u>GAAP</u>")
nor are they intended to fully reconcile to the financial statements otherwise prepared and/or distributed

by the Debtors.  The amounts set forth in the Schedules and Statements differ in some respects from the financial statements of the Debtors and are not a basis for drawing conclusions concerning the Debtors' solvency or the specific dollar amount of disputed, contingent, or unliquidated claims.

   III. <u>General Assumptions</u>.  The Debtors adopted the following conventions in the preparation of the Schedules and Statements:

    (1) <u>Reporting Date</u>.  Unless otherwise indicated, all asset and liability information is listed as of February 13, 2014.

    (2) <u>Book Value</u>.

     (a) Assets and liabilities of each Debtor are shown on the basis of the book value of the asset or liability in the Debtors' accounting books and records, unless otherwise noted, rather than the current market values of such interests in property and/or liabilities.  Certain other assets, such as intangible assets, are listed with undetermined amounts.   Accordingly, the Debtors reserve all of their rights to amend or adjust the value of each asset set forth herein.

     (b) Amounts shown for total liabilities exclude items that are designated as "unliquidated" or identified as "unknown" or "undetermined" and, thus, ultimate liabilities may differ materially from those stated in the Schedules and Statements.

    (3) <u>Estimates</u>.  To prepare and file the Schedules and Statements shortly after the Petition Date, management was required to make certain estimates and assumptions that affected the reported amounts of these assets and liabilities.

    (4) <u>Causes of Action</u>.  Despite their reasonable efforts to identify all known assets, the Debtors may not have set forth all of their causes of action or potential causes of action against third parties as assets in their Schedules and Statements, including, but not limited to, avoidance actions arising under chapter 5 of the Bankruptcy Code and actions under other relevant non-bankruptcy laws to recover assets.  As discussed above, the Debtors reserve all of their rights with respect to any claims, causes of action or avoidance actions they may have and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any such claim, cause of action or avoidance action or in any way prejudice or impair the assertion of such claims, causes of action or avoidance actions.

    (5) <u>Property and Equipment – owned</u>.  Costs of major improvements that enhance the usefulness of the asset are capitalized and depreciated over the estimated useful life of the asset.  Depreciation and amortization expense for principal asset classifications are calculated on a straight-line basis.

    (6) <u>Trade Accounts Receivable and Accounts Payable</u>.

     (a) Trade accounts receivable are presented net of an allowance for doubtful accounts, but without consideration for any liabilities related to mutual counterparty accounts payable, open or terminated contract liabilities, liquidated damages, setoff rights, or collateral held by the Debtors, unless otherwise stated.  Likewise, accounts payable are shown without consideration for open or

terminated contracts, liquidated damages, setoff rights, or collateral that has been posted on behalf of the counterparty.

(b)      The Debtors utilize an integrated, centralized cash management system, which provides well-established and efficient mechanisms for the collection, concentration, management, and disbursement of funds used in their operations and held by Event Rentals, Inc.  Accordingly, both accounts receivable and accounts payable, excluding the seller notes, which are listed on the individual Debtor's schedules, are consolidated under Event Rentals, Inc.

(7)      <u>Claims Description</u>.  The Debtors' decision to designate a claim listed on the Debtors' Schedules as "disputed," "contingent" or "unliquidated" is subject to review at any time as permitted by the Bankruptcy Code.  The Debtors reserve the right to subsequently amend their Schedules to designate a claim as "disputed," "contingent" or "unliquidated" in the event the Debtors determine that such claim is disputed, or subject to setoff rights, counterclaims, or defenses as to amount, liability, or classification.

(8)      <u>Court Orders</u>.  By separate orders of the Bankruptcy Court entered on February 18, 2014, the Debtors were authorized (but not directed) to pay, among other things, certain prepetition claims of employees [D.I. 42].  Consequently, certain prepetition fixed, liquidated and undisputed priority and general unsecured claims have been or may be paid under this authority.  To the extent possible, amounts are not listed in the Schedules and Statements if they have been paid, or have been listed as "contingent" or "unliquidated" based on the Debtors best efforts to the extent payment is pending.

(9)      <u>Excluded Assets and Liabilities</u>.  The Debtors have excluded certain categories of assets and liabilities from the Schedules and Statements, such as goodwill, accrued salaries, employee benefit accruals, accrued insurance expenses, accrued accounts payable, and deferred insurance expenses.  As noted above, certain liabilities expected to be paid pursuant to court orders (<u>e.g.</u>, accrued salaries and employee benefit accruals), were also excluded from the Schedules and Statements.  Additionally, other immaterial assets and liabilities may also have been excluded.

(10)      <u>Recharacterization</u>.  The Debtors have made reasonable efforts to correctly characterize, classify, categorize, and designate the claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements.  However, due to the complexity and size of the Debtors' businesses, the Debtors may have improperly characterized, classified, categorized, or designated certain items.  The Debtors thus reserve all of their rights to characterize, reclassify, recategorize, or redesignate items reported in the Schedules and Statements at a later time as necessary or appropriate as additional information becomes available.

(11)      <u>Stock Purchase Agreements and Restricted Stock Purchase Agreements</u>.  These Schedules may not include certain stock purchase agreements.

(12)      <u>Consolidation</u>.  Unless otherwise indicated, all balance sheet items are reported on a consolidated basis on Event Rentals Inc.'s Schedules.

IV.      <u>Schedules of Assets and Liabilities</u>.

(1)      <u>Schedule B:  Personal Property</u>.

3

(a)    <u>General assumptions of Schedule B</u>.

    (i)    Unless otherwise indicated, asset values described in Schedule B are as reflected in the Debtors' books and records as of February 13, 2014 and are presented at book value.

(b)    <u>Specific notes as to Schedule B</u>.

    (i)    <u>Question 1</u>.  The cash on hand only reflects cash in the Debtors' petty cash accounts.

    (ii)    <u>Question 3</u>.  This balance sheet item is reported per Debtor as opposed to on a consolidated basis.

    (iii)    <u>Question 9</u>.  The insurance policies listed on the rider to Schedule B, Question 9 on behalf of all covered Debtors are only listed on Event Rental, Inc.'s Schedule B.  Otherwise, this balance sheet item is reported per Debtor as opposed to on a consolidated basis.

    (iv)    <u>Question 12</u>.  This balance sheet item is reported per Debtor as opposed to on a consolidated basis.  In addition, while not reflected on the Debtors' Schedules, postpetition, on February 27, 2014, the Debtors, without authorization, transferred $15,431.74 to an employee from this asset.

    (v)    <u>Questions 13 and 14</u>.  This balance sheet item is reported per Debtor as opposed to on a consolidated basis.

    (vi)    <u>Question 16</u>.  The Debtors only run Accounts Receivable once a week.  As such, the Accounts Receivable in response to Schedule B, Question 16 is as of February 9, 2014.

    (vii)    <u>Questions 22</u>.  This balance sheet item is reported per Debtor as opposed to on a consolidated basis.

    (viii)    <u>Question 23</u>.  This balance sheet item is reported per Debtor as opposed to on a consolidated basis.  Further, in the ordinary course of business, the Debtors obtain numerous permits for events related to their businesses; such everyday permits are not included on the Debtors' Schedules.

    (ix)    <u>Questions 25, 28, and 29</u>.  As the Debtors close their books as of month end, these amounts are presented as net book value as of January 31, 2014.

    (x)    <u>Question 30</u>.  The Debtors' only inventory is *de minimis* amounts of paper goods and other disposable products held at various locations.  Upon purchase, the Debtors expense this inventory.  As such, this inventory is not held on the Debtors' balance sheet.

(xi)     Question 35.  As the Debtors close their books as of month end, these amounts are presented as net book value as of January 31, 2014.

(2)     Schedule D: Creditors Holding Secured Claims.

(a)     Except as otherwise agreed pursuant to a stipulation, agreed order, or general order entered by the Bankruptcy Court, the Debtors reserve the right to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a secured creditor listed on Schedule D of any Debtor.  Moreover, although the Debtors may have scheduled claims of various creditors as secured claims, the Debtors reserve all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument (including, without limitation, any intercompany agreement) related to such creditor's claim.  In certain instances, a Debtor may be a co-obligor or guarantor with respect to the claims of other Debtors, and no claim set forth on Schedule D of any Debtor is intended to acknowledge claims of creditors that are otherwise satisfied or discharged by other entities.  The descriptions provided in Schedule D are intended only to be a summary.  Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent, and priority of any liens.  Nothing in the Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements.

(b)     Except as specifically stated herein, real property sublessors, utility companies, and other parties that may have lien rights on certain assets have not been listed on Schedule D.

(c)     Holders of secured claims by virtue of holding setoff rights against the Debtors or leasing equipment to the Debtors are not included on Schedule D.

(d)     The amounts in Schedule D are presented at book value as of February 13, 2014.

(3)     Schedule E: Creditors Holding Unsecured Priority Claims.

(a)     The Bankruptcy Court has approved payment by the Debtors of certain employee-related and tax claims, and as a result, such claims have not been included in the Debtors' Schedules and Statements.

(b)     The listing of any claim on Schedule E does not constitute an admission by the Debtors that such claim is entitled to priority treatment under 11 U.S.C. § 507.  The Debtors reserve the right to take the position that any claim listed on Schedule E is not entitled to priority.

(c)     The Debtors have agreed to sell substantially all of their assets.  To the extent that such sale closes, the amount of the Debtors' unsecured priority claims may be significantly reduced.  The Debtors reserve the right to amend the amount of such claims under such circumstances.

(d)     Unsecured, priority claims are reported on a consolidated basis on Event

5

Rentals Inc.'s Schedules.

(4)     Schedule F: Creditors Holding Unsecured Non-Priority Claims.

(a)     Schedule F does not include certain deferred charges, deferred liabilities, or general reserves.  Such amounts are general estimates of liabilities and do not represent specific claims as of the Petition Date.

(b)     The claims listed in Schedule F arose or were incurred on various dates. In certain instances, the date on which a claim arose is an open issue of fact. Although reasonable efforts have been made to identify the date of incurrence of each claim, determination of each date upon which each claim in Schedule F was incurred or arose would be unduly burdensome and cost prohibitive and, therefore, the Debtors do not list a date for each claim listed on Schedule F.

(c)     Schedule F contains information regarding potential, pending and closed litigation involving the Debtors.  To the extent litigation involving a particular Debtor has been identified, such information is contained in the Schedules and Statements for that Debtor.  The Debtors expressly incorporate by reference into Schedule F all parties to pending and potential pending litigation listed in the Debtors' Statements and Statements as contingent, unliquidated and disputed claims to the extent not already listed on Schedule F.  Any information contained in Schedule F with respect to such potential litigation shall not be a binding representation of the Debtors' liabilities with respect to any potential suits and proceedings included therein.

(d)     In certain instances, a Debtor may be a co-obligor or guarantor with respect to scheduled claims of other Debtors.  However, no claim set forth on Schedule F of any Debtor is intended to acknowledge claims of creditors that are otherwise satisfied or discharged by other entities.  The descriptions provided in Schedule F are intended only to be a summary.

(e)     The claims of individual creditors for, among other things, goods, services, or taxes are listed in the amounts listed on the Debtors' books and records and may not reflect creditors or allowances due from such creditor.  The Debtors reserve all rights respecting such credits or allowances.

(f)     The dollar amounts listed may be exclusive of contingent and unliquidated amounts.  All parties to executory contracts, including those listed on Schedule G, are holders of contingent and unliquidated unsecured claims arising from (i) obligations under those executory contracts and/or (ii) rejection damages in the event that such executory contract is rejected, unless otherwise agreed to.  Not all such claims are duplicated on Schedule F.

(g)     Unsecured, non-priority claims are reported on a consolidated basis on Event Rentals Inc.'s Schedules, excluding the seller notes, which are listed on the individual Debtor's schedules.

(5)    Schedule G: Executory Contracts.

(a)    Although reasonable efforts have been made to ensure the accuracy of Schedule G, inadvertent errors, omissions or over-inclusion may have occurred. The Debtors hereby reserve all of their rights to dispute the validity, status or enforceability of any contract or other agreement set forth in Schedule G that may have expired or may have been modified, amended and supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters and other documents, instruments and agreements which may not be listed therein.  It is possible that some of the contracts or agreements listed on Schedule G have expired or otherwise terminated pursuant to their terms since the Petition Date.  The presence of a contract or agreement on Schedule G does not constitute an admission by the Debtors that such contract or agreement is an executory contract or unexpired lease.

(b)    Certain of the leases and contracts listed on Schedule G may contain certain purchase orders, amendments, restatements, waivers, and other miscellaneous rights that are embedded in the Debtors' agreements.  Such rights, powers, duties, and obligations are not set forth separately on Schedule G. Certain of the executory agreements may not have been memorialized and could be subject to dispute.  Schedule G may not include certain stand alone purchase orders for goods, services, or equipment, nondisclosure agreements, or volume penalty agreements.  The Debtors reserve all rights with respect to any agreements that are not included on Schedule G.

(c)    The Debtors reserve all of their rights, claims, and causes of action with respect to the contracts and agreements listed on Schedule G, including the right to dispute or challenge the characterization or the structure of any transaction, or any document or instrument (including, without limitation, any intercompany agreement) related to a creditor's claim.

(d)    Omission of a contract or agreement from this Schedule does not constitute an admission that such omitted contract or agreement is not an executory contract or unexpired lease.  The Debtors' rights under the Bankruptcy Code with respect to any such omitted contracts or agreements are not impaired by their omission.  This Schedule may be amended at any time to add any omitted contract or agreement.

(e)    An individual Debtor may have entered into contracts with third parties for the benefit of other Debtors.  For the purposes of Schedule G, contracts have been listed only where that Debtor is an actual party to the contract.  The omission of any contract from Schedule G to which a Debtor is an intended beneficiary shall not constitute a waiver of any rights the Debtor may have in that contract, including the right to enforce such contract or the right to recover damages in the event that there is a breach of such contract.

(6)    Schedule H: Co-Debtors.

(a)    For purposes of Schedule H, the Debtors that are either the principal obligors or guarantors under a prepetition credit facility are listed as Co-Debtors on Schedule H.

(b)      In the ordinary course of their businesses, the Debtors are involved in pending or threatened litigation and claims arising out of the conduct of their businesses. These matters may involve multiple plaintiffs and defendants, some or all of whom may assert cross-claims and counter-claims against other parties. Because such claims are listed elsewhere in the Schedules and Statements, they have not been set forth individually on Schedule H.

V.      Statements of Financial Affairs.

(1)      Statement of Financial Affairs Question 1.  The amounts listed in Question 1 reflect the gross revenue for the previous two fiscal years of each Debtor per the Debtors' audited financial statements.  The amounts for the period of July 1, 2013 through February 13, 2014 have not been audited.

(2)      Statement of Financial Affairs Question 3b.

(a)      The Debtors have scheduled known payments to creditors aggregating more than $6,225 that were made during the 90 days prior to the Petition Date other than (i) ordinary course wages or expense reimbursements to employees and (ii) payments related to debt counseling or bankruptcy, which are listed on Statement of Financial Affairs Question 9.

(b)      The Debtors utilize a centralized cash management system and the obligations of the Debtors are paid by and through Event Rentals, Inc., notwithstanding that certain of those obligations may be obligations of other Debtors.  Accordingly, the response to Question 3b of Event Rentals, Inc. should be reviewed for a complete list of payments to creditors aggregating more than $6,225 that were made during the 90 days prior to the Petition Date.

(3)      Statement of Financial Affairs Question 3c.

(a)      As it relates to each of the Debtors' officers, the response to Question 3c only includes payments to officers who are designated as executive officers.  The applicable Debtor has not included in the response to Question 3c any non-executive officers, or directors and officers of the Debtor's affiliates.

(b)      Persons listed as "insiders" have been included for informational purposes only.  The Debtors do not take any position with respect to: (i) such person's influence over the control of the Debtors, (ii) the management responsibilities or functions of such individual, (iii) the decision-making or corporate authority of such individual, or (iv) whether such individual could successfully argue that he or she is not an "insider" under applicable law or with respect to any theories of liability or for any other purpose.

(4)      Statement of Financial Affairs Question 9.  The obligations of the Debtors with respect to debt counseling and bankruptcy are paid by and through Event Rentals, Inc.  Accordingly, these payments appear only in the response to Event Rentals, Inc.'s Statement of Financial Affairs Question 9.  Additionally, the Debtors' response to Question 9 includes only payments to the Debtors' advisors and does not include payments to professionals of the Debtors' prepetition lenders.  Finally, the Debtors paid

White & Case LLP $450,000 on January 9, 2014, $25,000 of which White & Case LLP remitted to Fox Rothschild LLP.

(5)        <u>Statement of Financial Affairs Question 13</u>.  The Debtors and their vendors may set-off mutual obligations in the ordinary course of business and pursuant to trade terms agreed upon by the parties which include, but are not limited to, vendor rebate deductions and credit memos.  The Debtors have not included any of these set-offs in their response to Question 13.

(6)        <u>Statement of Financial Affairs Questions 14 and 18</u>.  Responses to Statement of Financial Affairs Questions 14 and 18 are reported on a consolidated basis on Event Rentals Inc.'s Schedules.

(7)        <u>Statement of Financial Affairs Question 20</u>.  Debtors were unable to determine the dollar amount of all inventories.  The response to Statement of Financial Affairs Question 20 is reported on a consolidated basis on Event Rentals Inc.'s Schedules.

(8)        <u>Statement of Financial Affairs Question 23</u>.  The Debtors utilize a centralized cash management system and the obligations of the Debtors are paid by and through Event Rentals, Inc., notwithstanding that certain of those obligations may be obligations of other Debtors.  Accordingly, the response to Question 3b of Event Rentals, Inc. should be reviewed for a complete list of payments to creditors aggregating more than $6,225 that were made during the 90 days prior to the Petition Date

* * * END OF GLOBAL NOTES * * *

B7 (Official Form 7) (04/13)

### 3. Payment to creditors

b. *Debtor whose debts are not primarily consumer debts*: List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $6,225*.  If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

*\* Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

| NONE | NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|------|------------------------------|------------------------------|-----------------------------------|--------------------|
|      | See Amended SOFA 3b Attachment |                            |                                   |                    |

In re: Event Rentals, Inc.
**Case No. 14-10282**
Amended SOFA 3b
Payments to creditors [1]

| Name of creditor | CreditorNoticeName | Address 1 | Address 2 | Address3 | City | State | Zip | Country | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|---|---|
| ACORN GAS COMPANY | | 908 SOUTH 27TH AVE | | | PHOENIX | AZ | 85009 | | 11/18/2013 | $1,082.09 |
| CARROLL FUELS SERVICE | | P.O. BOX 64686 | | | BALTIMORE | MD | 21264-4686 | | 11/18/2013 | $6,022.18 |
| Dongguan Shichang Metals Factory LTD | | Xiaobian Villag, Changtan | | | Dongguan City | Guangdong | 523851 | China | 11/18/2013 | $178,093.20 |
| Enterprise | | 17120 S MAIN STREET | | | GARDENA | CA | 90248 | | 11/18/2013 | $60,887.95 |
| LA BREA AIR INC. | | 5601 W. SLAUSON AVE | SUITE 262 | | CULVER CITY | CA | 90230 | | 11/18/2013 | $1,314.00 |
| MTY ENTERPRISES, LLC | | 16 E. ANGELA DR | | | PHOENIX | AZ | 85022 | | 11/18/2013 | $19,247.40 |
| OFFICETEAM | | 12400 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | | 11/18/2013 | $608.00 |
| THE INDUSTRIAL LABOR MANAGEMENT | LSQ FUNDING GROUP | P.O. BOX 404322 | | | ATLANTA | GA | 30384 | | 11/18/2013 | $932.48 |
| XEROX CORPORATION | | P.O. BOX 660501 | | | DALLAS | TX | 75266-0501 | | 11/18/2013 | $5,414.17 |
| Global Tableware | | 11900 PARKLAWN DRIVE | SUITE 210 A | | ROCKVILLE | MD | 20852 | | 11/19/2013 | $107,642.60 |
| MAINLINE EXHIBITORS CARPET | | P O BOX 3026 | | | DALTON | GA | 30721 | | 11/19/2013 | $44,114.30 |
| OFFICETEAM | | 12400 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | | 11/19/2013 | $665.60 |
| US Bank Corporate Visa Program | | 633 W. 5th Street 30th Floor | | | Los Angeles | CA | 90071 | | 11/19/2013 | $50,000.00 |
| ACCOUNTEMPS | | P.O. BOX 743295 | | | LOS ANGELES | CA | 90074-3295 | | 11/20/2013 | $1,565.11 |
| ALLIED ROPES CO., INC. | | 171 INDUSTRIAL WAY | | | BRISBANE | CA | 94005-1003 | | 11/20/2013 | $127.45 |
| Bank of America | | 3650 14TH STREET, SUITE 204 | | | RIVERSIDE | CA | 92501 | | 11/20/2013 | $70,000.00 |
| BEACON | | 1100 BROADWAY | | | BURLINGAME | CA | 94010 | | 11/20/2013 | $4,964.57 |
| BICKNER DANCE FLOOR RENTAL | | 35 ACACIA RD. | | | FAIRFAX | CA | 94930 | | 11/20/2013 | $7,048.00 |
| CALIFORNIA PORTABLE DANCE FLOOR CO. | PHIL | 816 VIA ALONDRA | | | CAMARILLO | CA | 93012 | | 11/20/2013 | $12,326.90 |
| CAPITAL RENTALS, INC. | | 4506 DALY DRIVE, SUITE 100 | | | CHANTILLY | VA | 20151 | | 11/20/2013 | $1,884.23 |
| COATED FABRICS CO. | | DEPT LA 22927 | | | PASADENA | CA | 91185-2927 | | 11/20/2013 | $3,642.24 |
| DESCARTES SYSTEMS (USA) LLC | BANK OF AMERICA | P.O. BOX 404037 | | | ATLANTA | GA | 30384-4037 | | 11/20/2013 | $2,500.00 |
| ECOLAB | | P.O. BOX 905327 | | | CHARLOTTE | NC | 28290-5327 | | 11/20/2013 | $25,344.87 |
| FEDEX | | P.O. BOX 7221 | | | PASADENA | CA | 91109-7321 | | 11/20/2013 | $2,415.86 |
| FEDEX | | P.O. BOX 7221 | | | PASADENA | CA | 91109-7321 | | 11/20/2013 | $3,773.72 |
| FEDEX | | P.O. BOX 7221 | | | PASADENA | CA | 91109-7321 | | 11/20/2013 | $6,817.59 |
| FEDEX | | P.O. BOX 7221 | | | PASADENA | CA | 91109-7321 | | 11/20/2013 | $19,388.38 |
| FREIGHTQUOTE.COM | | 1495 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | | 11/20/2013 | $6,111.13 |
| FRONT OF THE HOUSE | | 9315 PARK DRIVE SUITE C | | | MIAMI SHORES | FL | 33138 | | 11/20/2013 | $21,600.36 |
| GBS LINENS (140106)-PD | | 305 N. MULLER STREET | | | ANAHEIM | CA | 92801-5445 | | 11/20/2013 | $5,060.96 |
| GBS LINENS (322003) - PH | NANCY | 305 N. MULLER STREET | | | ANAHEIM | CA | 92801-5445 | | 11/20/2013 | $7,432.17 |
| GBS LINENS (322006) NM | | 305 N. MULLER STREET | | | ANAHEIM | CA | 92801-5445 | | 11/20/2013 | $4,155.99 |
| GURTLER INDUSTRIES INC. | | 15475 SOUTH LASALLE ST. | | | SOUTH HOLLAND | IL | 60473 | | 11/20/2013 | $2,669.11 |
| KWIK-COVERS | | 811 RIDGE ROAD | SUITE 100 | | WEBSTER | NY | 14580 | | 11/20/2013 | $5,472.44 |
| LOCKTON INSURANCE BROKERS | | 725 S. FIGUEROA ST | 35TH FLOOR | | LOS ANGELES | CA | 90017 | | 11/20/2013 | $500.00 |
| MARBORG INDUSTRIES | | P O BOX 4127 | | | SANTA BARBARA | CA | 93140 | | 11/20/2013 | $3,617.18 |
| MEDTOX LABORATORIES INC | | NW 8939 | PO BOX 1450 | | MPLS | MN | 55485-8939 | | 11/20/2013 | $10,061.51 |
| MILSPEC INDUSTRIES | | 5825 SOUTH GREENWOOD AVE | | | LOS ANGELES | CA | 90040 | | 11/20/2013 | $1,663.20 |

[1] Information listed herein amends and supersedes the Statement of Financial Affairs of Event Rentals, Inc. filed on March 21, 2014 [D.I. 0210]

[2] All payments to professionals are disclosed on SOFA 9 in the Statement of Financial Affairs for Event Rentals, Inc. filed on March 21, 2014 [D.I. 0210]

In re: Event Rentals, Inc.
**Case No. 14-10282**
Amended SOFA 3b
Payments to creditors [1]

| Name of creditor | CreditorNoticeName | Address 1 | Address 2 | Address3 | City | State | Zip | Country | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|---|---|
| PERFECT SETTINGS, LLC | | 1851 SOUTH CLUB DRIVE | SUITE A | | LANDOVER | MD | 20785 | | 11/20/2013 | $2,005.20 |
| PRIMARY ELECTRIC INC. | | P.O. BOX 735 | | | NORTH HAVEN | CT | 06473 | | 11/20/2013 | $8,658.99 |
| STRUCTURAL FOCUS, INC. | | 19210 S. VERMONT AVE BLDG B | SUITE 210 | | GARDENA | CA | 90248 | | 11/20/2013 | $5,850.00 |
| TEN STRAWBERRY STREET LTD. | | 3837 MONACO PARKWAY | | | DENVER | CO | 80207 | | 11/20/2013 | $14,846.48 |
| TRIMARK ECONOMY RESTAURANT FIXTURES | | 1200 7TH STREET | | | SAN FRANCISCO | CA | 94107 | | 11/20/2013 | $10,236.96 |
| WEST PRINTING & GRAPHICS, INC | | 24319 CALVERT ST. | | | WOODLAND HILLS | CA | 91367 | | 11/20/2013 | $10,000.00 |
| WHOLESALE TAPE & SUPPLY CO | | 7101 VALJEAN AVE | | | VAN NUYS | CA | 91406 | | 11/20/2013 | $6,751.38 |
| ANNEX AUTOMOTIVE & INDUSTRIAL FINISHES | | 7450 RESEDA BLVD | | | RESEDA | CA | 91335 | | 11/21/2013 | $1,553.02 |
| BAY ALARM COMPANY | | P.O. BOX 7137 | | | SAN FRANCISCO | CA | 94120-7137 | | 11/21/2013 | $7,000.00 |
| DAMAGE RECOVERY UNIT | | P.O. BOX 842442 | | | DALLAS | TX | 75284 | | 11/21/2013 | $4,336.69 |
| FEDEX FREIGHT | | DEPT CH | PO BOX 10306 | | PALATINE | IL | 60055 | | 11/21/2013 | $310.45 |
| HOTEL & RESTAURANT SUPPLY | | P.O. BOX 6 | | | MERIDIAN | MS | 39302 | | 11/21/2013 | $9,240.64 |
| INTERNATIONAL ACETEX INC. | | 825 TOWNE AVE | | | LOS ANGELES | CA | 90021 | | 11/21/2013 | $3,405.78 |
| JERICHO FOREST INC. | | 470 VALLEY DRIVE | | | BRISBANE | CA | 94005 | | 11/21/2013 | $11,088.00 |
| KATRINA HOLDINGS LLC | | 4505 S. COUNTRY CLUB ROAD | | | TUCSON | AZ | 85714 | | 11/21/2013 | $37,531.88 |
| MESQUITE CHARCOAL & WOOD CO. | | 6838 E. EXETER BLVD | | | SCOTTSDALE | AZ | 85251 | | 11/21/2013 | $8,320.00 |
| MTY ENTERPRISES, LLC | | 16 E. ANGELA DR | | | PHOENIX | AZ | 85022 | | 11/21/2013 | $15,000.00 |
| PUBLIC SERVICE PLUMBERS | | 5610 DYER STREET | | | DALLAS | TX | 75206-5004 | | 11/21/2013 | $9,689.46 |
| SOUTHERN COUNTIES FUELS | | P.O. BOX 14237 | | | ORANGE | CA | 92863 | | 11/21/2013 | $8,326.56 |
| SOUTHWEST GLASSWARE | | 7521 N I-10 FRONTAGE RD | | | TUCSON | AZ | 85743 | | 11/21/2013 | $1,874.47 |
| VERNON MECHANICAL SERVICES, INC. | | 5930-E ROYAL LN. PMB-209 | | | DALLAS | TX | 75230 | | 11/21/2013 | $23,951.72 |
| ADP INC | | P O BOX 31001-1874 | | | PASADENA | CA | 91110-1874 | | 11/22/2013 | $18,465.88 |
| ALLSTATE WORKPLACE DIVISION | | PO BOX 650514 | | | DALLAS | TX | 75265-0514 | | 11/22/2013 | $38,398.88 |
| AMERICAN TURF & CARPET | | 50 E. 42ND STREET | 14TH FLOOR | | NEW YORK | NY | 10017 | | 11/22/2013 | $101,123.56 |
| AMERIGAS | | PO BOX 0021507 | | | PASADENA | CA | 91185-0001 | | 11/22/2013 | $467.58 |
| AMERIGAS | | PO BOX 0021507 | | | PASADENA | CA | 91185-0001 | | 11/22/2013 | $759.40 |
| ANDY AGUAYO | | 226 1/2 S EASTMAN AVE | | | LOS ANGELES | CA | 90063 | | 11/22/2013 | $875.00 |
| ANTHEM BLUE CROSS L & H | | 801 S. FIGUEROA ST | 5TH FLOOR | | LOS ANGELES | CA | 90017 | | 11/22/2013 | $46,453.83 |
| ANTOINETTE CASERTA | | 2310 PISANI PLACE APT A | | | VENICE | CA | 90291 | | 11/22/2013 | $1,162.50 |
| AZTEC TENTS DESIGN & PRODUCTION | | 2665 COLUMBIA STREET | | | TORRANCE | CA | 90503 | | 11/22/2013 | $99,817.40 |
| Bank of America | | 3650 14TH STREET, SUITE 204 | | | RIVERSIDE | CA | 92501 | | 11/22/2013 | $80,000.00 |
| C.H. ROBINSON WORLDWIDE, INC | | P.O. BOX 9121 | | | MINNEAPOLIS | MN | 55480-9121 | | 11/22/2013 | $15,195.59 |
| CAIC PRIMARY ACCOUNT | | PO BOX 890846 | | | CHARLOTTE | NC | 28289-0846 | | 11/22/2013 | $17,484.17 |
| CAROLYN MORGAN SCOTT | | 14220 BURBANK BLVD APT 107 | | | SHERMAN OAKS | CA | 91401 | | 11/22/2013 | $862.50 |
| CHAMELEON CHAIR LLC | | 2860 CALIFORNIA ST. | | | TORRANCE | CA | 90503 | | 11/22/2013 | $54,579.04 |
| CHAMPION LOGISTICS GROUP | | 200 CHAMPION WAY | | | NORTHLAKE | IL | 60164 | | 11/22/2013 | $21,688.60 |
| CJ MAHONEY | | 11054 VENTURA BLVD #189 | | | STUDIO CITY | CA | 91604 | | 11/22/2013 | $3,870.00 |
| COYOTE LOGISTICS | | PO BOX 535244 | | | ATLANTA | GA | 30353-5244 | | 11/22/2013 | $5,050.00 |
| CRESTMARK TPG LLC | | PO BOX 682348 | | | FRANKLIN | TN | 37068-2348 | | 11/22/2013 | $5,500.00 |

In re: Event Rentals, Inc.
Case No. 14-10282
Amended SOFA 3b
Payments to creditors [1]

| Name of creditor | CreditorNoticeName | Address 1 | Address 2 | Address3 | City | State | Zip | Country | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|---|---|
| DIRECT SCAFFOLD SERVICES CORP., LLC | | 2222 S. HALSTED ST | | | CHICAGO | IL | 60608 | | 11/22/2013 | $9,200.00 |
| ECHO GLOBAL LOGISTICS | | 22168 NETWORK PLACE | | | CHICAGO | IL | 60673-1221 | | 11/22/2013 | $24,714.39 |
| EVENT CARPET PROS, INC | | 14301 ALONDRA BLVD | | | LA MIRADA | CA | 90638 | | 11/22/2013 | $9,907.56 |
| FASTENAL COMPANY | JAVIER | P.O. BOX 1286 | | | WINONA | MN | 55987-1286 | | 11/22/2013 | $2,671.07 |
| FASTSIGNS - TORRANCE | | 18545 HAWTHORNE BLVD | | | TORRANCE | CA | 90504 | | 11/22/2013 | $2,370.75 |
| FEDEX FREIGHT | | DEPT CH | PO BOX 10306 | | PALATINE | IL | 60055 | | 11/22/2013 | $157.44 |
| FEDEX FREIGHT | | DEPT CH | PO BOX 10306 | | PALATINE | IL | 60055 | | 11/22/2013 | $308.24 |
| FEDEX FREIGHT | | DEPT CH | PO BOX 10306 | | PALATINE | IL | 60055 | | 11/22/2013 | $2,762.35 |
| FEDEX FREIGHT | | DEPT CH | PO BOX 10306 | | PALATINE | IL | 60055 | | 11/22/2013 | $3,965.83 |
| FORTESSA, INC. | | 22601 DAVIS DRIVE | | | STERLING | VA | 20164-4471 | | 11/22/2013 | $23,123.09 |
| GOLDEN STATE PORTABLES | | 845 W. MARKET ST. | SUITE Q | | SALINAS | CA | 93901 | | 11/22/2013 | $10,276.89 |
| HERTZ EQUIPMENT RENTAL | | P.O. BOX 650280 | | | DALLAS | TX | 75265-0280 | | 11/22/2013 | $75,005.11 |
| JIMMY'S PERMIT SERVICE | | 7413 HANNUM AVENUE | | | CULVER CITY | CA | 90230 | | 11/22/2013 | $8,000.00 |
| JIMMY'S PERMIT SERVICE | | 7413 HANNUM AVENUE | | | CULVER CITY | CA | 90230 | | 11/22/2013 | $8,008.53 |
| JOHN A. LARSON | | 1075 LINDA GLEN DR. | | | PASADENA | CA | 91105-1117 | | 11/22/2013 | $5,000.00 |
| JOSEPH LICHSTEIN | | 3252 BIG SPRINGS AVE | | | SIMI VALLEY | CA | 93063 | | 11/22/2013 | $1,710.00 |
| KAREN'S PARTY SUPPLY | | 11905 PINE ST | | | BLOOMINGTON | CA | 92316 | | 11/22/2013 | $8,460.00 |
| KENNETH GIPSON | | 555 E. CARSON ST #133 | | | CARSON | CA | 90745 | | 11/22/2013 | $525.00 |
| KWIK-COVERS | | 811 RIDGE ROAD | SUITE 100 | | WEBSTER | NY | 14580 | | 11/22/2013 | $461.00 |
| KWIK-COVERS | | 811 RIDGE ROAD | SUITE 100 | | WEBSTER | NY | 14580 | | 11/22/2013 | $585.50 |
| KWIK-COVERS | | 811 RIDGE ROAD | SUITE 100 | | WEBSTER | NY | 14580 | | 11/22/2013 | $971.00 |
| LABOR READY | DELEAH 858-273-0640-SD | P.O. BOX 31001-0257 | | | PASADENA | CA | 91110-0257 | | 11/22/2013 | $61,234.70 |
| LIBA FABRICS CORP | | 132 WEST 36TH STREET | | | NEW YORK | NY | 10018 | | 11/22/2013 | $3,603.30 |
| MAHAFFEY TENT COMPANY, INC. | | 4161 DELP STREET | | | MEMPHIS | TN | 38118 | | 11/22/2013 | $956.80 |
| MANSFIELD OIL COMPANY | | P.O. BOX 934067 | | | ATLANTA | GA | 31193-4067 | | 11/22/2013 | $10,006.90 |
| PENSKE TRUCK LEASING | | P.O. BOX 7429 | | | PASADENA | CA | 91110-7429 | | 11/22/2013 | $10,871.62 |
| PETROMEX | | P.O. BOX 693 | | | BEDFORD PARK | IL | 60499 | | 11/22/2013 | $14,945.11 |
| PROLOGISTIX | | PO BOX 102332 | | | ATLANTA | GA | 30368-2332 | | 11/22/2013 | $1,277.04 |
| PVC | | 1931 E. VISTA BELLA WAY | | | DOMINGUEZ HILLS | CA | 90220 | | 11/22/2013 | $3,487.61 |
| RANDSTAD | | 12516 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | | 11/22/2013 | $1,800.00 |
| RDS | | 350 LANG ROAD | | | BURLINGAME | CA | 94010 | | 11/22/2013 | $3,296.90 |
| RON'S STAFFING SERVICES, INC. | | 666 DUNDEE RD #103 | | | NORTHBROOK | IL | 60062 | | 11/22/2013 | $10,060.25 |
| RYDER TRANSPORTATION SERVICES | | LOCKBOX FILE 56347 | | | LOS ANGELES | CA | 90074-6347 | | 11/22/2013 | $150,169.62 |
| SERVICE SANITATION, INC. | | 135 BLAINE ST | | | GARY | IN | 46406 | | 11/22/2013 | $3,104.00 |
| SOFTWARE.HARDWARE.INTEGRATION | | PO BOX 952121 | | | DALLAS | TX | 75395-2121 | | 11/22/2013 | $14,160.90 |
| SOUND LIGHTING F/X, INC. | | 4639 E VIRGINIA ST | SUITE 101 | | MESA | AZ | 85215 | | 11/22/2013 | $6,507.84 |
| STANTON TRADING CORP. | | 300 SMITH STREET | | | FARMINGDALE | NY | 11735 | | 11/22/2013 | $2,681.90 |
| SUNBELT RENTALS | | P.O. BOX 409211 | | | ATLANTA | GA | 30384-1961 | | 11/22/2013 | $17,180.99 |
| SUNSTATE EQUIPMENT CO. | | P.O. BOX 52581 | | | PHOENIX | AZ | 85072-2581 | | 11/22/2013 | $32,517.20 |
| TATUM | | PO BOX 847872 | | | DALLAS | TX | 75284-7872 | | 11/22/2013 | $20,889.80 |
| TOYOTA FINANCIAL SERVICES | COMMERCIAL FINANCE | DEPT 2431 | | | CAROL STREAM | IL | 60132-2431 | | 11/22/2013 | $383.57 |
| TOYOTA FINANCIAL SERVICES | COMMERCIAL FINANCE | DEPT 2431 | | | CAROL STREAM | IL | 60132-2431 | | 11/22/2013 | $383.57 |
| TOYOTA FINANCIAL SERVICES | COMMERCIAL FINANCE | DEPT 2431 | | | CAROL STREAM | IL | 60132-2431 | | 11/22/2013 | $1,765.41 |
| TOYOTA FINANCIAL SERVICES | COMMERCIAL FINANCE | DEPT 2431 | | | CAROL STREAM | IL | 60132-2431 | | 11/22/2013 | $2,959.61 |

In re: Event Rentals, Inc.
**Case No. 14-10282**
Amended SOFA 3b
Payments to creditors [1]

| Name of creditor | CreditorNoticeName | Address 1 | Address 2 | Address3 | City | State | Zip | Country | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|---|---|
| TRINITY TRANSPORT/ TRINITY LOGISTICS INC | ATTN ACCOUNTS RECEIVABLE | PO BOX 62702 | | | BALTIMORE | MD | 21264-2702 | | 11/22/2013 | $11,100.00 |
| ULINE SHIPPING SUPPLY | | P.O. BOX 88741 | | | CHICAGO | IL | 60680-1741 | | 11/22/2013 | $4,260.97 |
| US Bank Corporate Visa Program | | 633 W. 5th Street 30th Floor | | | Los Angeles | CA | 90071 | | 11/22/2013 | $75,000.00 |
| WASTE MANAGEMENT | | P.O. BOX 541065 | | | LOS ANGELES | CA | 90054-1065 | | 11/22/2013 | $22.08 |
| WASTE MANAGEMENT | | P.O. BOX 541065 | | | LOS ANGELES | CA | 90054-1065 | | 11/22/2013 | $142.73 |
| WASTE MANAGEMENT | | P.O. BOX 541065 | | | LOS ANGELES | CA | 90054-1065 | | 11/22/2013 | $227.30 |
| WASTE MANAGEMENT | | P.O. BOX 541065 | | | LOS ANGELES | CA | 90054-1065 | | 11/22/2013 | $299.40 |
| WASTE MANAGEMENT | | P.O. BOX 541065 | | | LOS ANGELES | CA | 90054-1065 | | 11/22/2013 | $313.15 |
| WASTE MANAGEMENT | | P.O. BOX 541065 | | | LOS ANGELES | CA | 90054-1065 | | 11/22/2013 | $329.13 |
| WASTE MANAGEMENT | | P.O. BOX 541065 | | | LOS ANGELES | CA | 90054-1065 | | 11/22/2013 | $747.99 |
| WASTE MANAGEMENT | | P.O. BOX 541065 | | | LOS ANGELES | CA | 90054-1065 | | 11/22/2013 | $956.21 |
| WASTE MANAGEMENT | | P.O. BOX 541065 | | | LOS ANGELES | CA | 90054-1065 | | 11/22/2013 | $1,002.56 |
| WASTE MANAGEMENT | | P.O. BOX 541065 | | | LOS ANGELES | CA | 90054-1065 | | 11/22/2013 | $2,270.68 |
| ZAL INDUSTRIAL | | 4905 TELEGRAPH RD | | | LOS ANGELES | CA | 90022 | | 11/22/2013 | $9,185.91 |
| DIRECTEX INNOVATIVE SOLUTIONS | | 3567 OLD CONEJO RD. | | | NEWBURY PARK | CA | 91320 | | 11/25/2013 | $102.90 |
| Global Tableware | | 11900 PARKLAWN DRIVE | SUITE 210 A | | ROCKVILLE | MD | 20852 | | 11/25/2013 | $100,000.00 |
| LINTON JOG ASSOCIATES, LTD | | 315 SOUTH DIXIE HWY | | | WEST PALM BEACH | FL | 33401 | | 11/25/2013 | $7,513.94 |
| LOWE'S | | P.O. BOX 530954 | | | ATLANTA | GA | 30353-0954 | | 11/25/2013 | $4,338.20 |
| MTY ENTERPRISES, LLC | | 16 E. ANGELA DR | | | PHOENIX | AZ | 85022 | | 11/25/2013 | $19,465.00 |
| PREMIERE GLOBAL SERVICES | | PO BOX 404351 | | | ATLANTA | GA | 30384-4351 | | 11/25/2013 | $10,057.08 |
| RELIASTAR LIFE INSURANCE COMPANY | | 3702 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | | 11/25/2013 | $18,319.21 |
| Supreme Oil | | 2109 W Monte Vista Road | | | Phoenix | AZ | 85009 | | 11/25/2013 | $75,409.07 |
| ACCOUNTEMPS | | P.O. BOX 743295 | | | LOS ANGELES | CA | 90074-3295 | | 11/26/2013 | $4,890.07 |
| COLE DRAKE EVENTS | | 332 SILVERADO TRAIL | | | NAPA | CA | 94559 | | 11/26/2013 | $482.75 |
| DE LAGE LANDEN FINANCIAL SERVICES | | P.O. BOX 41602 | | | PHILADELPHIA | PA | 19101 | | 11/26/2013 | $689.98 |
| ESTES EXPRESS LINES | | P.O. BOX 25612 | | | RICHMOND | VA | 23260-5612 | | 11/26/2013 | $4,216.60 |
| JOMAR | | 4000 E. AIRPORT DR. STE. A | | | ONTARIO | CA | 91761 | | 11/26/2013 | $50,112.57 |
| MAINLINE EXHIBITORS CARPET | | P O BOX 3026 | | | DALTON | GA | 30721 | | 11/26/2013 | $35,726.14 |
| MUTUAL PROPANE | | 17117 S BROADWAY | | | GARDENA | CA | 90248 | | 11/26/2013 | $929.64 |
| OFFICETEAM | | 12400 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | | 11/26/2013 | $588.80 |
| OFFICETEAM | | 12400 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | | 11/26/2013 | $620.80 |
| RESULT GROUP | | 4500 S. LAKESHORE DRIVE | SUITE 220 | | TEMPE | AZ | 85282 | | 11/26/2013 | $44,887.50 |
| TATUM | | PO BOX 847872 | | | DALLAS | TX | 75284-7872 | | 11/26/2013 | $50,481.80 |
| 550 MEADOWLAND PARKWAY, L.L.C. | C/O HARTZ MOUNTAIN IND., INC. | 400 PLAZA DRIVE | P.O. BOX 1515 | | SECAUCUS | NJ | 07096-1515 | | 11/27/2013 | $80,990.09 |
| AMERICAN TURF & CARPET | | 50 E. 42ND STREET | 14TH FLOOR | | NEW YORK | NY | 10017 | | 11/27/2013 | $102,626.13 |
| ANDY AGUAYO | | 226 1/2 S EASTMAN AVE | | | LOS ANGELES | CA | 90063 | | 11/27/2013 | $1,406.25 |
| ANTOINETTE CASERTA | | 2310 PISANI PLACE APT A | | | VENICE | CA | 90291 | | 11/27/2013 | $1,031.25 |
| ATLAS POOL DECKING & PLATFORMS | | 125 SIERRA ST. | | | EL SEGUNDO | CA | 90245 | | 11/27/2013 | $5,350.00 |
| AZTEC TENTS DESIGN & PRODUCTION | | 2665 COLUMBIA STREET | | | TORRANCE | CA | 90503 | | 11/27/2013 | $29,927.05 |

In re: Event Rentals, Inc.
**Case No. 14-10282**
Amended SOFA 3b
Payments to creditors [1]

| Name of creditor | CreditorNoticeName | Address 1 | Address 2 | Address3 | City | State | Zip | Country | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|---|---|
| BANK TENNESSEE | ATTN PHILIP C. FONS | 1125 WEST POPLAR AVE | | | COLLIERVILLE | TN | 38019 | | 11/27/2013 | $23,945.85 |
| BELINSKY FAMILY PARTNERSHIP | | 7069 CONSOLIDATED WAY | SUITE 200 | | SAN DIEGO | CA | 92121-2604 | | 11/27/2013 | $60,056.22 |
| BUELLTON INDUSTRIAL PARTNERS, LLC | | PO BOX 1667 | | | BUELLTON | CA | 93427 | | 11/27/2013 | $11,694.10 |
| CABOT INDUSTRIAL FUND III | OPERATIONS, L.P. CIVF III OP, L.P. | P.O. BOX 677388 | | | DALLAS | TX | 75267-7388 | | 11/27/2013 | $46,570.00 |
| CAROLYN MORGAN SCOTT | | 14220 BURBANK BLVD APT 107 | | | SHERMAN OAKS | CA | 91401 | | 11/27/2013 | $287.50 |
| CHAMELEON CHAIR LLC | | 2860 CALIFORNIA ST. | | | TORRANCE | CA | 90503 | | 11/27/2013 | $54,579.05 |
| CONDIT PROPERTIES | | 150 DEBERNARDO LANE | | | APTOS | CA | 95003 | | 11/27/2013 | $25,435.06 |
| CRESTVIEW CORPORATION | C/O LEON BENNETT | 48-350 CRESTVIEW DRIVE | | | PALM DESERT | CA | 92260 | | 11/27/2013 | $4,166.67 |
| CRI PROPERTIES, LLC | | 4506 DALY DRIVE | SUITE 100 | | CHANTILLY | VA | 20151 | | 11/27/2013 | $46,301.59 |
| DASHCO, INC. FBO FREIGHT MASTER LLC | | 11350 RANDOM HILLS ROAD | SUITE 720 | | FAIRFAX | VA | 22030 | | 11/27/2013 | $8,972.09 |
| DCT CARGO LLC | US BANK | P.O. BOX 561447 | | | DENVER | CO | 80256 | | 11/27/2013 | $88,915.97 |
| DCT ROLLINS ROAD LLC | | DEPT 1379 | | | DENVER | CO | 80256 | | 11/27/2013 | $64,336.45 |
| DESIGNER 8 EVENT FURNITURE RENTAL | | 8575 HIGUERA ST. | | | CULVER CITY | CA | 90232 | | 11/27/2013 | $105,588.02 |
| DRENAKA GIPSON | | 555 E. CARSON STREET | APT#133 | | CARSON | CA | 90745 | | 11/27/2013 | $745.42 |
| DUKE REALTY L.P. | ATTN PBDCO001 | 75 REMITTANCE DRIVE | SUITE 3205 | | CHICAGO | IL | 60675-3205 | | 11/27/2013 | $29,567.17 |
| ECHO GLOBAL LOGISTICS | | 22168 NETWORK PLACE | | | CHICAGO | IL | 60673-1221 | | 11/27/2013 | $20,980.77 |
| ECOLAB | | P.O. BOX 905327 | | | CHARLOTTE | NC | 28290-5327 | | 11/27/2013 | $22,089.40 |
| FREIGHTQUOTE.COM | | 1495 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | | 11/27/2013 | $7,770.76 |
| GBS LINENS (110105)-SD | | 305 N. MULLER STREET | | | ANAHEIM | CA | 92801-5445 | | 11/27/2013 | $25,241.13 |
| GKL INVESTMENTS | | 12011 SAN VICENTE BLVD. #700 | | | LOS ANGELES | CA | 90049 | | 11/27/2013 | $27,760.55 |
| HAT16, LLC | | 1600 QUARKER RIDGE POINT | | | RALEIGH | NC | 27615 | | 11/27/2013 | $7,250.00 |
| HERBERT D. STONE | | 2655 NAPA VALLEY CORPORATE DR. | | | NAPA | CA | 94558 | | 11/27/2013 | $3,750.00 |
| HERBERT D. STONE | | 2655 NAPA VALLEY CORPORATE DR. | | | NAPA | CA | 94558 | | 11/27/2013 | $8,750.00 |
| HERTZ EQUIPMENT RENTAL | | P.O. BOX 650280 | | | DALLAS | TX | 75265-0280 | | 11/27/2013 | $75,279.30 |
| HI POINT PROPERTIES | C/O RICHARD G. HERMAN CPA | 18663 VENTURA BLVD., STE 226 | | | TARZANA | CA | 91356 | | 11/27/2013 | $37,208.00 |
| HILLS 2004 COMMUNITY PROPERT TRUST | | 2546 JACKSON ST | | | SAN FRANCISCO | CA | 94115 | | 11/27/2013 | $6,875.00 |
| ICONIC EVENT STUDIOS | | 18610 SUNSET PLAZA DR | | | LOS ANGELES | CA | 90069 | | 11/27/2013 | $6,442.35 |
| IGS REALTY CO. | | 336 WEST 37TH STREET | 12TH FLOOR WEST | | NEW YORK | NY | 10018 | | 11/27/2013 | $10,547.85 |
| IMPERIAL HORNET DEVELOPERS | | 5899 S. DOWNEY RD. | | | VERNON | CA | 90058 | | 11/27/2013 | $98,805.70 |
| JIMMY'S PERMIT SERVICE | | 7413 HANNUM AVENUE | | | CULVER CITY | CA | 90230 | | 11/27/2013 | $8,000.00 |
| JOHN A. LARSON | | 1075 LINDA GLEN DR. | | | PASADENA | CA | 91105-1117 | | 11/27/2013 | $5,000.00 |
| JOSEPH LICHSTEIN | | 3252 BIG SPRINGS AVE | | | SIMI VALLEY | CA | 93063 | | 11/27/2013 | $1,043.75 |
| KAISER PERMANENTE | | FILE 5915 | | | LOS ANGELES | CA | 90074-5915 | | 11/27/2013 | $829.36 |
| KAISER PERMANENTE | | FILE 5915 | | | LOS ANGELES | CA | 90074-5915 | | 11/27/2013 | $4,561.48 |
| KATRINA HOLDINGS LLC | | 4505 S. COUNTRY CLUB ROAD | | | TUCSON | AZ | 85714 | | 11/27/2013 | $49,186.88 |
| KENNETH GIPSON | | 555 E. CARSON ST #133 | | | CARSON | CA | 90745 | | 11/27/2013 | $925.00 |
| KRISTI AMOROSO | | 1275 MACARTHUR ST | | | SONOMA | CA | 95476 | | 11/27/2013 | $6,910.22 |

In re: Event Rentals, Inc.
**Case No. 14-10282**
Amended SOFA 3b
Payments to creditors [1]

| Name of creditor | CreditorNoticeName | Address 1 | Address 2 | Address3 | City | State | Zip | Country | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|---|---|
| KTR PROPERTY TRUST III | FIVE TOWER BRIDGE | 300 BARR HARBOR DR., SUITE 150 | | | CONSHOHOCKEN | PA | 19428 | | 11/27/2013 | $54,905.23 |
| LABOR READY | DELEAH 858-273-0640-SD | P.O. BOX 31001-0257 | | | PASADENA | CA | 91110-0257 | | 11/27/2013 | $75,265.97 |
| LIT INDUSTRIAL LIMITED PARTNERSHIP | C/O CUSHMAN & WAKEFIELD | PO BOX 6200 | | | HICKSVILLE | NY | 11802-6200 | | 11/27/2013 | $47,489.32 |
| LORA LAVERTY | | 47 W. DIVISON STREET | SUITE 408 | | CHICAGO | IL | 60610 | | 11/27/2013 | $3,003.61 |
| MAC EAST | | 4505 S. COUNTRY CLUB RD | | | TUCSON | AZ | 85714 | | 11/27/2013 | $47,909.28 |
| MANSFIELD OIL COMPANY | | P.O. BOX 934067 | | | ATLANTA | GA | 31193-4067 | | 11/27/2013 | $8,310.71 |
| MARBORG INDUSTRIES | | P O BOX 4127 | | | SANTA BARBARA | CA | 93140 | | 11/27/2013 | $6,346.04 |
| MC KINSEY'S NURSERY | | P.O. BOX 5264 | | | CULVER CITY | CA | 90231-5264 | | 11/27/2013 | $630.02 |
| METROPLEX VENTURES, LLC | C/O JANA CORBEIL | 82545 SHOWCASE PARKWAY #104 | | | INDIO | CA | 92203 | | 11/27/2013 | $51,009.40 |
| MLS DEVELOPMENT GROUP, LLC | C/O M. SHIPPER & B SHIPPER III | 5606 KINGSTON AVENUE | | | LISLE | IL | 90532 | | 11/27/2013 | $53,801.61 |
| NAPA AIRPORT CENTER | C/O LOWENBERG CORPORATION | 44 MONTGOMERY STREET, STE 3530 | | | SAN FRANCISCO | CA | 94104 | | 11/27/2013 | $32,389.28 |
| NAPA VALLEY VINTERS | | PO BOX 141 | | | SAINT HELENA | CA | 94574 | | 11/27/2013 | $20,951.81 |
| NELSON CLARK IV | DBA CLARK IV FAMILY TRUST | 1567 E VALLEY ROAD | | | MONTECITO | CA | 93108 | | 11/27/2013 | $24,674.24 |
| NMHG FINANCIAL SERVICES | | P.O. BOX 643749 | | | PITTSBURGH | PA | 15264-3749 | | 11/27/2013 | $6,540.42 |
| POMPANO INDUSTRIAL BUSINESS CENTER | PROPERTY ID IE825 | P.O. BOX 61479 | | | HICKSVILLE | NY | 11802-6149 | | 11/27/2013 | $62,252.84 |
| PROSPERITY FUNDING | | P.O. BOX 601959 | | | CHARLOTTE | NC | 28260 | | 11/27/2013 | $3,174.02 |
| RANDSTAD | | 12516 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | | 11/27/2013 | $3,600.00 |
| REINVENTING EVENTS | ATTN KAREN HARTLINE | 7945 AVIANO PINES AVE | | | LAS VEGAS | NV | 89129 | | 11/27/2013 | $3,335.58 |
| RIO GRANDE PROPERTIES, LLC | | 7400 HANCOCK CT. N.E. | SUITE B | | ALBUQUERQUE | NM | 87109-4592 | | 11/27/2013 | $14,300.00 |
| ROGER WILLIAMSON | | P.O. BOX 3758 | | | NORTH MYRTLE BEACH | SC | 29582 | | 11/27/2013 | $10,000.00 |
| ROTH STAFFING COMPANIES, L.P. | | P.O. BOX 848761 | | | LOS ANGELES | CA | 90084 | | 11/27/2013 | $10,106.93 |
| RYDER TRANSPORTATION SERVICES | | LOCKBOX FILE 56347 | | | LOS ANGELES | CA | 90074-6347 | | 11/27/2013 | $150,175.34 |
| SFRH CHARLOTTE RENTAL LP | | 5531-B EQUIPMENT DRIVE | | | CHARLOTTE | NC | 28262 | | 11/27/2013 | $11,020.84 |
| SOUTHWEST GLASSWARE | | 7521 N I-10 FRONTAGE RD | | | TUCSON | AZ | 85743 | | 11/27/2013 | $3,956.62 |
| SOUTHWESTERN BAG COMPANY | | PO BOX 21126 | | | LOS ANGELES | CA | 90021-0126 | | 11/27/2013 | $8,783.17 |
| SPECIAL EVENT CONTRACTORS | | 9415 KRUSE ROAD | | | PICO RIVERA | CA | 90660 | | 11/27/2013 | $1,200.00 |
| SPECIAL EVENT CONTRACTORS | | 9415 KRUSE ROAD | | | PICO RIVERA | CA | 90660 | | 11/27/2013 | $3,074.25 |
| SPECIAL EVENT CONTRACTORS | | 9415 KRUSE ROAD | | | PICO RIVERA | CA | 90660 | | 11/27/2013 | $4,402.50 |
| SPECIAL EVENT SERVICE & RENTAL INC. | | PO BOX 341894 | | | BARLETT | TN | 38184 | | 11/27/2013 | $1,200.00 |
| STAPLES ADVANTAGE | | DEPT LA P.O. BOX 83689 | | | CHICAGO | IL | 60696-3689 | | 11/27/2013 | $5,744.19 |
| STRUCTURAL FOCUS, INC. | | 19210 S. VERMONT AVE BLDG B | SUITE 210 | | GARDENA | CA | 90248 | | 11/27/2013 | $5,000.00 |
| SUMMIT HOLLADAY-BLDG. B | | 227 S. MAIN ST, SUITE 300 | | | SOUTH BEND | IN | 46601 | | 11/27/2013 | $28,988.33 |
| SUNBELT RENTALS | | P.O. BOX 409211 | | | ATLANTA | GA | 30384-1961 | | 11/27/2013 | $22,390.67 |
| TODD FISCUS | RANDI MCBROOM | 1444 OAK LAWN AVE STE 206 | | | DALLAS | TX | 75207 | | 11/27/2013 | $13,802.26 |
| TRAFFIC TECH INC. | | 6665 COTE DE LIESSE | | | MONTREAL | QC | H4T 1Z5 | CANADA | 11/27/2013 | $9,975.00 |
| TREM COMMERCIAL RENTALS | | 3365 BRAEMAR COURT | | | KESWICK | VA | 22947-9137 | | 11/27/2013 | $11,590.00 |

In re: Event Rentals, Inc.
**Case No. 14-10282**
Amended SOFA 3b
Payments to creditors [1]

| Name of creditor | CreditorNoticeName | Address 1 | Address 2 | Address3 | City | State | Zip | Country | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|---|---|
| TRINITY TRANSPORT/ TRINITY LOGISTICS INC | ATTN ACCOUNTS RECEIVABLE | PO BOX 62702 | | | BALTIMORE | MD | 21264-2702 | | 11/27/2013 | $4,900.00 |
| TRUSTEES UNDER THE TESTAMENTARY | TRUST OF HELEN DIRECTOR, DECEASED | 3655 W. QUAIL AVE - UNIT 99 | P.O. BOX 4900 | | PORTLAND | OR | 97208-4900 | | 11/27/2013 | $5,629.00 |
| UFCW LOCAL 0135 | | 2001 CAMINO DEL RIO S | | | SAN DIEGO | CA | 92108 | | 11/27/2013 | $2,641.00 |
| US EVENT STRUCTURES | | P.O. BOX 3499 | | | FREDERICK | MD | 21705-3499 | | 11/27/2013 | $44,608.75 |
| W.H. DAUM INVESTMENTS COMPANY | | 5731 WEST SLAUSON AVE | SUITE # 222 | | CULVER CITY | CA | 90230-6509 | | 11/27/2013 | $38,865.96 |
| WATERMILL SHOPPES LLC | C/O RD MANAGEMENT LLC | 810 SEVENTH AVENUE, 10TH FLOOR | | | NEW YORK | NY | 10019 | | 11/27/2013 | $5,739.00 |
| WESTCORE DELTA LLC | | P.O. BOX 844405 | | | LOS ANGELES | CA | 90084 | | 11/27/2013 | $14,252.79 |
| WHITNEY INGERSOLL | | 595 HOT SPRINGS RD | | | SANTA BARBARA | CA | 93108 | | 11/27/2013 | $3,864.00 |
| WHOLESALE TAPE & SUPPLY CO | | 7101 VALJEAN AVE | | | VAN NUYS | CA | 91406 | | 11/27/2013 | $8,396.48 |
| WILSON, HULL & NEAL | | 1600 NORTHSIDE DRIVE, NW | SUITE 100 | | ATLANTA | GA | 30318 | | 11/27/2013 | $12,500.00 |
| ZAL INDUSTRIAL | | 4905 TELEGRAPH RD | | | LOS ANGELES | CA | 90022 | | 11/27/2013 | $10,005.95 |
| AMERIGAS | | PO BOX 0021507 | | | PASADENA | CA | 91185-0001 | | 12/2/2013 | $993.54 |
| BIS COMPUTER SOLUTIONS, INC. | | 2428 FOOTHILL BLVD | | | LA CRESCENTA | CA | 91214-3551 | | 12/2/2013 | $7,500.00 |
| CHAMPION LOGISTICS GROUP | | 200 CHAMPION WAY | | | NORTHLAKE | IL | 60164 | | 12/2/2013 | $50,255.13 |
| CORT TRADE SHOW FURNISHINGS | | 3455 W. SUNSET RD STE A | | | LAS VEGAS | NV | 89118 | | 12/2/2013 | $19,944.90 |
| EVENT POWER SOLUTIONS | | 2210 SANTA ANITA AVE | | | SOUTH EL MONTE | CA | 91733-3422 | | 12/2/2013 | $1,000.00 |
| HILLCREST SECURITY | | 25377 IRVING LANE | | | STEVENSON RANCH | CA | 91381-1507 | | 12/2/2013 | $250.00 |
| KEPTMAN PROPERTIES | | 713 NE 2ND ST | | | POMPANO BEACH | FL | 33060 | | 12/2/2013 | $2,400.00 |
| LOCKTON INSURANCE BROKERS INC | | 725 S. FIGUEROA ST | 35TH FLOOR | | LOS ANGELES | CA | 90017 | | 12/2/2013 | $350,329.80 |
| MEMPHIS LIGHT, GAS AND WATER DIVISION | | P.O. BOX 388 | | | MEMPHIS | TN | 38145-0388 | | 12/2/2013 | $7,273.31 |
| S2VERIFY, LLC | | PO BOX 23077 | | | COLUMBUS | GA | 31902 | | 12/2/2013 | $76.50 |
| S2VERIFY, LLC | | PO BOX 23077 | | | COLUMBUS | GA | 31902 | | 12/2/2013 | $763.00 |
| ATMOS ENERGY | | P.O. BOX 790311 | | | ST. LOUIS | MO | 63179-0311 | | 12/3/2013 | $1,000.92 |
| CAPITAL RENTALS, INC. | | 4506 DALY DRIVE, SUITE 100 | | | CHANTILLY | VA | 20151 | | 12/3/2013 | $844.95 |
| ELAINE MELNYK | | 25571 BLOSSOM PARK STREET | | | LAKE FOREST | CA | 92630 | | 12/3/2013 | $2,715.00 |
| FASTENAL COMPANY | JAVIER | P.O. BOX 1286 | | | WINONA | MN | 55987-1286 | | 12/3/2013 | $707.41 |
| FASTENAL COMPANY | JAVIER | P.O. BOX 1286 | | | WINONA | MN | 55987-1286 | | 12/3/2013 | $765.68 |
| FEDEX | | P.O. BOX 7221 | | | PASADENA | CA | 91109-7321 | | 12/3/2013 | $2,240.10 |
| FEDEX | | P.O. BOX 7221 | | | PASADENA | CA | 91109-7321 | | 12/3/2013 | $6,970.88 |
| FEDEX | | P.O. BOX 7221 | | | PASADENA | CA | 91109-7321 | | 12/3/2013 | $7,847.29 |
| FEDEX | | P.O. BOX 7221 | | | PASADENA | CA | 91109-7321 | | 12/3/2013 | $14,965.28 |
| OFFICETEAM | | 12400 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | | 12/3/2013 | $614.40 |
| PITNEY BOWES PURCHASE POWER | | P O BOX 371874 | | | PITTSBURGH | PA | 15250-7874 | | 12/3/2013 | $65.30 |
| R AND F FABRICS | | PO BOX 3805 | | | GASTONIA | NC | 28054 | | 12/3/2013 | $962.93 |
| SHELL FLEET | | P.O. BOX 183019 | | | COLUMBUS | OH | 43218-3019 | | 12/3/2013 | $508.36 |
| SHELL FLEET | | P.O. BOX 183019 | | | COLUMBUS | OH | 43218-3019 | | 12/3/2013 | $8,846.63 |
| SOUTHERN CALIFORNIA EDISON | | P O BOX 300 | | | ROSEMEAD | CA | 91772-0001 | | 12/3/2013 | $2,728.42 |

In re: Event Rentals, Inc.
**Case No. 14-10282**
Amended SOFA 3b
Payments to creditors [1]

| Name of creditor | CreditorNoticeName | Address 1 | Address 2 | Address3 | City | State | Zip | Country | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|---|---|
| SOUTHERN COUNTIES FUELS | | P.O. BOX 14237 | | | ORANGE | CA | 92863 | | 12/3/2013 | $7,228.25 |
| SPECIAL EVENT CONTRACTORS, LLC | | 9415 KRUSE ROAD | | | PICO RIVERA | CA | 90660 | | 12/3/2013 | $33,026.83 |
| STANTON TRADING CORP. | | 300 SMITH STREET | | | FARMINGDALE | NY | 11735 | | 12/3/2013 | $972.50 |
| US Bank Corporate Visa Program | | 633 W. 5th Street 30th Floor | | | Los Angeles | CA | 90071 | | 12/3/2013 | $100,000.00 |
| XEROX FINANCIAL SERVICES | | PO BOX 202882 | | | DALLAS | TX | 75320-2882 | | 12/3/2013 | $2,844.63 |
| A-1 TABLECLOTH CO. | SELLS & RENTS | 450 HUYLER ST. SUITE 102 | | | S.HACKENSACK | NJ | 07606 | | 12/4/2013 | $24,176.14 |
| ADVANTAGE RESOURCING | | P.O. BOX 277534 | | | ATLANTA | GA | 30384-7534 | | 12/4/2013 | $2,979.19 |
| BALANCE STAFFING SOLUTIONS | | 2142 BERING DRIVE | | | SAN JOSE | CA | 95131 | | 12/4/2013 | $5,000.00 |
| BALANCE STAFFING SOLUTIONS | | 2142 BERING DRIVE | | | SAN JOSE | CA | 95131 | | 12/4/2013 | $11,775.66 |
| BALANCE STAFFING SOLUTIONS | | 2142 BERING DRIVE | | | SAN JOSE | CA | 95131 | | 12/4/2013 | $20,000.00 |
| CALIFORNIA PORTABLE DANCE FLOOR CO. | PHIL | 816 VIA ALONDRA | | | CAMARILLO | CA | 93012 | | 12/4/2013 | $12,682.40 |
| CAPITAL RENTALS, INC. | | 4506 DALY DRIVE, SUITE 100 | | | CHANTILLY | VA | 20151 | | 12/4/2013 | $2,456.85 |
| COLE DRAKE EVENTS | | 332 SILVERADO TRAIL | | | NAPA | CA | 94559 | | 12/4/2013 | $5,953.98 |
| EASY FUEL, INC. | | 1346 E. TAYLOR STREET | | | SAN JOSE | CA | 95133 | | 12/4/2013 | $20,108.16 |
| ECOLAB | | P.O. BOX 905327 | | | CHARLOTTE | NC | 28290-5327 | | 12/4/2013 | $19,839.37 |
| FLEETWASH, INC. | | P.O. BOX 36014 | | | NEWARK | NJ | 07188-6014 | | 12/4/2013 | $6,862.78 |
| FREIGHTQUOTE.COM | | 1495 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | | 12/4/2013 | $8,312.89 |
| GBS LINENS (02C043)-SAC | | 305 N. MULLER STREET | | | ANAHEIM | CA | 92801-5445 | | 12/4/2013 | $7,007.56 |
| GBS LINENS (131819)- ES | | 305 N. MULLER STREET | | | ANAHEIM | CA | 92801-5445 | | 12/4/2013 | $4,243.56 |
| GBS LINENS (210709)-MO | | 305 N. MULLER STREET | | | ANAHEIM | CA | 92801-5445 | | 12/4/2013 | $8,299.11 |
| GBS LINENS (322006) NM | | 305 N. MULLER STREET | | | ANAHEIM | CA | 92801-5445 | | 12/4/2013 | $6,438.78 |
| GURTLER INDUSTRIES INC. | | 15475 SOUTH LASALLE ST. | | | SOUTH HOLLAND | IL | 60473 | | 12/4/2013 | $2,290.71 |
| HOME DEPOT CREDIT SERVICES | | P.O. BOX 183176 | | | COLUMBIA | OH | 43218-3176 | | 12/4/2013 | $3,441.53 |
| ICONIC EVENT STUDIOS | | 18610 SUNSET PLAZA DR | | | LOS ANGELES | CA | 90069 | | 12/4/2013 | $5,441.26 |
| INTERIOR PLANT DESIGN | | 1950 MONTEREY ROAD | | | SAN JOSE | CA | 95112 | | 12/4/2013 | $10,977.00 |
| ISLAND CREATIVE MANAGEMENT LLC | | 712 BANCROFT RD. | #506 | | WALNUT CREEK | CA | 94598 | | 12/4/2013 | $9,225.30 |
| JERICHO PROJECT INC. | | 470 VALLEY DRIVE | | | BRISBANE | CA | 94005 | | 12/4/2013 | $4,816.00 |
| JOWY PRODUCTIONS | | 127 NORTH ALTA VISTA BLVD | | | LOS ANGELES | CA | 90036 | | 12/4/2013 | $12,323.21 |
| LAURIE ARONS SPECIAL | | EVENTS P.O. BOX 373 | | | SAUSALITO | CA | 94966 | | 12/4/2013 | $823.24 |
| LAURIE ARONS SPECIAL | | EVENTS P.O. BOX 373 | | | SAUSALITO | CA | 94966 | | 12/4/2013 | $13,281.43 |
| LF STAFFING SERVICES INC. | LABOR FINDERS (KEARNY MESA) | 11426 NORTH JOG ROAD | | | PALM BEACH | FL | 33418 | | 12/4/2013 | $10,304.41 |
| MIDAS EVENT SUPPLY | | 4495 E. WALL STREET | UNIT# 105 | | ONTARIO | CA | 91761 | | 12/4/2013 | $8,256.03 |
| PAETEC | | PO BOX 9001013 | | | LOUISVILLE | KY | 40290-1013 | | 12/4/2013 | $39,186.75 |
| PALMER SNYDER | | P.O. BOX B | 801 HIGH STREET | | CONNEAUTVILLE | PA | 16406 | | 12/4/2013 | $15,343.86 |
| PATRICK WENDELBERGER | P.W. EVENT MANAGEMENT | 800 MCCARTHY COURT | | | EL SEGUNDO | CA | 90245 | | 12/4/2013 | $4,835.73 |
| PITNEY BOWES PURCHASE POWER | | P O BOX 371874 | | | PITTSBURGH | PA | 15250-7874 | | 12/4/2013 | $156.96 |
| R AND F FABRICS | | PO BOX 3805 | | | GASTONIA | NC | 28054 | | 12/4/2013 | $607.83 |
| ROSE M. MARROTTE | | 48744 ANDORRA STREET | | | INDIO | CA | 92201 | | 12/4/2013 | $4,625.00 |
| ROTH STAFFING COMPANIES, L.P. | | P.O. BOX 848761 | | | LOS ANGELES | CA | 90084 | | 12/4/2013 | $10,611.60 |
| SEQUOIA PRODUCTIONS | CECCHETTO PRODUCTIONS INC. | 3685 MOTOR AVENUE # 250 | | | LOS ANGELES | CA | 90034 | | 12/4/2013 | $4,838.71 |
| SERVES YOU RIGHT - MICHELLE GAN | | 3923 W. JEFFERSON BLVD. | | | LOS ANGELES | CA | 90016 | | 12/4/2013 | $4,749.37 |

In re: Event Rentals, Inc.
Case No. 14-10282
Amended SOFA 3b
Payments to creditors [1]

| Name of creditor | CreditorNoticeName | Address 1 | Address 2 | Address3 | City | State | Zip | Country | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|---|---|
| SERVICE SANITATION, INC. | | 135 BLAINE ST | | | GARY | IN | 46406 | | 12/4/2013 | $4,011.00 |
| SMS GENERATORS, INC. | RON | 9800 INDEPENDENCE AVE | | | CHATSWORTH | CA | 91311 | | 12/4/2013 | $7,881.32 |
| SPECIAL EVENT CONTRACTORS, LLC | | 9415 KRUSE ROAD | | | PICO RIVERA | CA | 90660 | | 12/4/2013 | $5,792.10 |
| SPECIAL EVENT CONTRACTORS, LLC | | 9415 KRUSE ROAD | | | PICO RIVERA | CA | 90660 | | 12/4/2013 | $21,240.10 |
| SPECIAL OCCASIONS, INC. | MARIANNE WEIMAN/BURKE | 357 S. ROBERTSON BLVD. | | | BEVERLY HILLS | CA | 90211 | | 12/4/2013 | $12,566.23 |
| STANTON TRADING CORP. | | 300 SMITH STREET | | | FARMINGDALE | NY | 11735 | | 12/4/2013 | $890.89 |
| STAPLES ADVANTAGE | | DEPT LA P.O. BOX 83689 | | | CHICAGO | IL | 60696-3689 | | 12/4/2013 | $5,028.04 |
| STRUCTURAL FOCUS, INC. | | 19210 S. VERMONT AVE BLDG B | SUITE 210 | | GARDENA | CA | 90248 | | 12/4/2013 | $500.00 |
| TRAFFIC TECH INC. | | 6665 COTE DE LIESSE | | | MONTREAL | QC | H4T 1Z5 | CANADA | 12/4/2013 | $7,130.00 |
| UNITED CLEANERS SUPPLY | | P.O. BOX 696 | | | SANTA CLARA | CA | 95052 | | 12/4/2013 | $823.77 |
| UNITED CLEANERS SUPPLY | | P.O. BOX 696 | | | SANTA CLARA | CA | 95052 | | 12/4/2013 | $941.87 |
| UNITED CLEANERS SUPPLY | | P.O. BOX 696 | | | SANTA CLARA | CA | 95052 | | 12/4/2013 | $2,964.01 |
| UNITED CLEANERS SUPPLY | | P.O. BOX 696 | | | SANTA CLARA | CA | 95052 | | 12/4/2013 | $4,827.73 |
| WATER'S CATERING | | 1105 WEST MORENA BLVD | | | SAN DIEGO | CA | 92110 | | 12/4/2013 | $14,665.55 |
| WHOLESALE TAPE & SUPPLY CO | | 7101 VALJEAN AVE | | | VAN NUYS | CA | 91406 | | 12/4/2013 | $8,888.93 |
| WILLING MINDS LLC | | 1830 MIRALOMA AVE. | SUITE A | | PLACENTIA | CA | 92870 | | 12/4/2013 | $7,684.25 |
| BOBCAT OF PHOENIX | | 21828 N. 7TH ST | | | PHOENIX | AZ | 85024 | | 12/5/2013 | $7,618.76 |
| CHEMPAC DISTRIBUTORS INC | | 28 HARRISON AVE #914 | | | ENGLISHTOWN | NJ | 07726 | | 12/5/2013 | $1,381.78 |
| DE LAGE LANDEN FINANCIAL SERVICES | | P.O. BOX 41602 | | | PHILADELPHIA | PA | 19101 | | 12/5/2013 | $691.68 |
| GURTLER INDUSTRIES INC. | | 15475 SOUTH LASALLE ST. | | | SOUTH HOLLAND | IL | 60473 | | 12/5/2013 | $813.75 |
| INLAND LEASE & RENTAL | | 1600 W WASHINGTON BLVD | | | MONTEBELLO | CA | 90604 | | 12/5/2013 | $3,779.55 |
| LANDCO RENTALS, LLC | LANDCO POWER | PO BOX 27264 | | | TEMPE | AZ | 85285 | | 12/5/2013 | $2,803.50 |
| LAUNDRY & CLEANERS SUPPLY, INC. | | 402 SOUTH 50TH ST. | | | PHOENIX | AZ | 85034 | | 12/5/2013 | $3,397.73 |
| LOS ANGELES COUNTY FIRE DEPARTMENT | | P.O BOX 54740 | | | LOS ANGELES | CA | 90054-0740 | | 12/5/2013 | $2,900.52 |
| R AND F FABRICS | | PO BOX 3805 | | | GASTONIA | NC | 28054 | | 12/5/2013 | $829.53 |
| RAY'S RENTALS | | 9611 SUNLAND PLACE | | | SHADOW HILLS | CA | 91040 | | 12/5/2013 | $3,363.20 |
| RESULT GROUP | | 4500 S. LAKESHORE DRIVE | SUITE 220 | | TEMPE | AZ | 85282 | | 12/5/2013 | $25,994.17 |
| SPRINT | | PO BOX 4181 | | | CARROLSTREAM | IL | 60197-4181 | | 12/5/2013 | $1,516.34 |
| STANTON TRADING CORP. | | 300 SMITH STREET | | | FARMINGDALE | NY | 11735 | | 12/5/2013 | $817.18 |
| STAPLES CENTER | | DEPT P | 1111 S. FIGUEROA | | LOS ANGELES | CA | 90015 | | 12/5/2013 | $30,010.00 |
| Supreme Oil | | 2109 W Monte Vista Road | | | Phoenix | AZ | 85009 | | 12/5/2013 | $77,435.62 |
| ACCOUNTEMPS | | P.O. BOX 743295 | | | LOS ANGELES | CA | 90074-3295 | | 12/6/2013 | $2,740.75 |
| AMERICAN FURNITURE RENTAL | | PO BOX 821014 | | | PHILADELPHIA | PA | 19182 | | 12/6/2013 | $26,064.82 |
| AMERICAN MERCHANDISE RESOURCE, INC. | | 330 E. EASY STREET BLDG B | | | SIMI VALLEY | CA | 93065 | | 12/6/2013 | $7,052.89 |
| AMERICAN TURF & CARPET | | 50 E. 42ND STREET | 14TH FLOOR | | NEW YORK | NY | 10017 | | 12/6/2013 | $99,224.23 |
| ANDY AGUAYO | | 226 1/2 S EASTMAN AVE | | | LOS ANGELES | CA | 90063 | | 12/6/2013 | $1,355.41 |
| ANTOINETTE CASERTA | | 2310 PISANI PLACE APT A | | | VENICE | CA | 90291 | | 12/6/2013 | $1,068.75 |
| ARGO BAG | | 25 REINHARDT RD. | | | WAYNE | NJ | 07470 | | 12/6/2013 | $6,995.94 |
| AZTEC TENTS DESIGN & PRODUCTION | | 2665 COLUMBIA STREET | | | TORRANCE | CA | 90503 | | 12/6/2013 | $40,649.32 |

In re: Event Rentals, Inc.
**Case No. 14-10282**
Amended SOFA 3b
Payments to creditors [1]

| Name of creditor | CreditorNoticeName | Address 1 | Address 2 | Address3 | City | State | Zip | Country | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|---|---|
| B2B TRANSPORTATION SERVICES, INC | | PO BOX 3670 | | | CENTRAL POINT | OR | 97502 | | 12/6/2013 | $24,075.00 |
| Bank of America | | 3650 14TH STREET, SUITE 204 | | | RIVERSIDE | CA | 92501 | | 12/6/2013 | $75,000.00 |
| CAROLYN MORGAN SCOTT | | 14220 BURBANK BLVD APT 107 | | | SHERMAN OAKS | CA | 91401 | | 12/6/2013 | $943.75 |
| CARROLL FUELS SERVICE | | P.O. BOX 64686 | | | BALTIMORE | MD | 21264-4686 | | 12/6/2013 | $10,904.89 |
| CHAMPION LOGISTICS GROUP | | 200 CHAMPION WAY | | | NORTHLAKE | IL | 60164 | | 12/6/2013 | $25,143.23 |
| CONTINENTAL WESTERN CORPORATION | | P O BOX 2418 | | | SAN LEANDRO | CA | 94577 | | 12/6/2013 | $5,832.00 |
| COYOTE LOGISTICS | | PO BOX 535244 | | | ATLANTA | GA | 30353-5244 | | 12/6/2013 | $11,745.75 |
| DE LAGE LANDEN FINANCIAL SERVICES | | P.O. BOX 41602 | | | PHILADELPHIA | PA | 19101 | | 12/6/2013 | $342.67 |
| DE LAGE LANDEN FINANCIAL SERVICES | | P.O. BOX 41602 | | | PHILADELPHIA | PA | 19101 | | 12/6/2013 | $513.10 |
| DE LAGE LANDEN FINANCIAL SERVICES | | P.O. BOX 41602 | | | PHILADELPHIA | PA | 19101 | | 12/6/2013 | $1,628.38 |
| DRENAKA GIPSON | | 555 E. CARSON STREET | APT#133 | | CARSON | CA | 90745 | | 12/6/2013 | $1,588.31 |
| ECHO GLOBAL LOGISTICS | | 22168 NETWORK PLACE | | | CHICAGO | IL | 60673-1221 | | 12/6/2013 | $22,062.01 |
| Enterprise | | 17120 S MAIN STREET | | | GARDENA | CA | 90248 | | 12/6/2013 | $49,935.98 |
| EVENT CARPET PROS, INC | | 14301 ALONDRA BLVD | | | LA MIRADA | CA | 90638 | | 12/6/2013 | $9,809.47 |
| EVENT EQUIPMENT SALES, LLC | | 9000 WEST 67TH STREET | | | HODGKINS | IL | 60525-7606 | | 12/6/2013 | $7,663.44 |
| EXPEDITORS | | 5757 W. CENTURY BLVD | SUITE 200 | | LOS ANGELES | CA | 90045 | | 12/6/2013 | $26,044.38 |
| FASTENAL COMPANY | JAVIER | P.O. BOX 1286 | | | WINONA | MN | 55987-1286 | | 12/6/2013 | $10,598.00 |
| FULL PLATE, INC. | | 9700 SHOUP AVENUE | | | CHATSWORTH | CA | 91311 | | 12/6/2013 | $10,000.00 |
| GEORGIA EXPO | | 3355 MARTIN FARM ROAD | | | SUWANEE | GA | 30024 | | 12/6/2013 | $527.62 |
| GEORGIA EXPO | | 3355 MARTIN FARM ROAD | | | SUWANEE | GA | 30024 | | 12/6/2013 | $15,617.86 |
| Global Tableware | | 11900 PARKLAWN DRIVE | SUITE 210 A | | ROCKVILLE | MD | 20852 | | 12/6/2013 | $20,000.00 |
| HILLCREST SECURITY | | 25377 IRVING LANE | | | STEVENSON RANCH | CA | 91381-1507 | | 12/6/2013 | $5,018.00 |
| IMPERIAL IRRIGATION DISTRICT | | PO 937 | 333 EAST BARIONI BLVD | | IMPERIAL | CA | 92251-0937 | | 12/6/2013 | $2,577.59 |
| INDUSTRIAL CLEANING EQUIPMENT & SUPPLY | | 2600 NW 55TH COURT | SUITE 230 | | FORT LAUDERDALE | FL | 33309 | | 12/6/2013 | $2,666.69 |
| JIMMY'S PERMIT SERVICE | | 7413 HANNUM AVENUE | | | CULVER CITY | CA | 90230 | | 12/6/2013 | $12,000.00 |
| JOHN A. LARSON | | 1075 LINDA GLEN DR. | | | PASADENA | CA | 91105-1117 | | 12/6/2013 | $5,000.00 |
| JOSEPH LICHSTEIN | | 3252 BIG SPRINGS AVE | | | SIMI VALLEY | CA | 93063 | | 12/6/2013 | $1,205.83 |
| KAREN'S PARTY SUPPLY | | 11905 PINE ST | | | BLOOMINGTON | CA | 92316 | | 12/6/2013 | $395.00 |
| KENNETH GIPSON | | 555 E. CARSON ST #133 | | | CARSON | CA | 90745 | | 12/6/2013 | $734.13 |
| KLING & PATHAK | | 17785 CENTER COURT DRIVE. | SUITE 600 | | CERRITOS | CA | 90703 | | 12/6/2013 | $6,950.00 |
| KW SALES | | 1201 S. LOS ANGELES STREET #4 | | | LOS ANGELES | CA | 90015 | | 12/6/2013 | $7,737.11 |
| LABOR READY | DELEAH 858-273-0640-SD | P.O. BOX 31001-0257 | | | PASADENA | CA | 91110-0257 | | 12/6/2013 | $75,700.67 |
| LIBA FABRICS CORP | | 132 WEST 36TH STREET | | | NEW YORK | NY | 10018 | | 12/6/2013 | $9,640.25 |
| MANSFIELD OIL COMPANY | | P.O. BOX 934067 | | | ATLANTA | GA | 31193-4067 | | 12/6/2013 | $10,827.73 |
| MILBERG FACTORS | | 99 PARK AVENUE | | | NEW YORK | NY | 10016 | | 12/6/2013 | $6,524.93 |
| NEAL DISTRIBUTOR | | 9035 ETON AVE, UNIT #B | | | CANOGA PARK | CA | 91304 | | 12/6/2013 | $11,613.22 |
| NEW LEADERS | | 12277 SOARING WAY #203 | | | TRUCKEE | CA | 96161 | | 12/6/2013 | $3,000.00 |
| PERKINS COIE LLP | ATTN CLIENT ACCOUNTING | 1201 THIRD AVENUE, SUITE 4800 | | | SEATTLE | WA | 98101-3099 | | 12/6/2013 | $25,117.70 |
| PIRATE STAFFING | | P.O. BOX 202056 | | | DALLAS | TX | 75320 | | 12/6/2013 | $8,410.72 |

In re: Event Rentals, Inc.
**Case No. 14-10282**
Amended SOFA 3b
Payments to creditors [1]

| Name of creditor | CreditorNoticeName | Address 1 | Address 2 | Address3 | City | State | Zip | Country | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|---|---|
| PROLOGISTIX | | PO BOX 102332 | | | ATLANTA | GA | 30368-2332 | | 12/6/2013 | $3,058.82 |
| PVC | | 1931 E. VISTA BELLA WAY | | | DOMINGUEZ HILLS | CA | 90220 | | 12/6/2013 | $10,011.33 |
| RANDSTAD | | 12516 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | | 12/6/2013 | $3,600.00 |
| RECHTIEN INTERNATIONAL TRUCKS, INC | | 7227 NW 74TH AVE | | | MIAMI | FL | 33166 | | 12/6/2013 | $10,372.28 |
| RON'S STAFFING SERVICES, INC. | | 666 DUNDEE RD #103 | | | NORTHBROOK | IL | 60062 | | 12/6/2013 | $10,556.76 |
| RYDER TRANSPORTATION SERVICES | | LOCKBOX FILE 56347 | | | LOS ANGELES | CA | 90074-6347 | | 12/6/2013 | $150,393.12 |
| S2VERIFY, LLC | | PO BOX 23077 | | | COLUMBUS | GA | 31902 | | 12/6/2013 | $7,389.18 |
| SAFWAY SERVICES | ATTN RICHARD CZAPLEWSKI | N19 W. 24200 RIVERWOOD DR | | | WAUKESHA | WI | 53188 | | 12/6/2013 | $69,030.78 |
| SEQUOIA PRODUCTIONS | CECCHETTO PRODUCTIONS INC. | 3685 MOTOR AVENUE # 250 | | | LOS ANGELES | CA | 90034 | | 12/6/2013 | $48,576.09 |
| Shelter Tent Manufacturing (Guangzhou) Co. Ltd | | Songshan Rd. Shilou, Town | | | Panyu District | Guangdong | 514000 | China | 12/6/2013 | $20,000.00 |
| SOUTHWEST GLASSWARE | | 7521 N I-10 FRONTAGE RD | | | TUCSON | AZ | 85743 | | 12/6/2013 | $3,057.56 |
| SPECIAL OCCASIONS, INC. | MARIANNE WEIMAN/BURKE | 357 S. ROBERTSON BLVD. | | | BEVERLY HILLS | CA | 90211 | | 12/6/2013 | $2,665.97 |
| SPENCER REED GROUP, LLC | FIRST GROWTH CAPITAL | P.O. BOX 219988 | | | KANSAS CITY | MO | 64121-9988 | | 12/6/2013 | $9,599.28 |
| STANTON TRADING CORP. | | 300 SMITH STREET | | | FARMINGDALE | NY | 11735 | | 12/6/2013 | $884.00 |
| STRUCTURAL FOCUS, INC. | | 19210 S. VERMONT AVE BLDG B | SUITE 210 | | GARDENA | CA | 90248 | | 12/6/2013 | $5,000.00 |
| SUNBELT RENTALS | | P.O. BOX 409211 | | | ATLANTA | GA | 30384-1961 | | 12/6/2013 | $48,797.27 |
| SUNSTATE EQUIPMENT CO. | | P.O. BOX 52581 | | | PHOENIX | AZ | 85072-2581 | | 12/6/2013 | $29,854.00 |
| TATUM | | PO BOX 847872 | | | DALLAS | TX | 75284-7872 | | 12/6/2013 | $10,100.00 |
| TFI RESOURCES | | PO BOX 4346, DEPT 517 | | | HOUSTON | TX | 77210-4346 | | 12/6/2013 | $4,431.75 |
| THE INDUSTRIAL LABOR MANAGEMENT | LSQ FUNDING GROUP | P.O. BOX 404322 | | | ATLANTA | GA | 30384 | | 12/6/2013 | $6,837.12 |
| TRINITY TRANSPORT/ TRINITY LOGISTICS INC | ATTN ACCOUNTS RECEIVABLE | PO BOX 62702 | | | BALTIMORE | MD | 21264-2702 | | 12/6/2013 | $7,400.00 |
| ULINE SHIPPING SUPPLY | | P.O. BOX 88741 | | | CHICAGO | IL | 60680-1741 | | 12/6/2013 | $9,220.22 |
| UNITED RENTALS NORTHWEST, INC. | FILE 51122 | PO BOX 100711 | | | ATLANTA | GA | 30384 | | 12/6/2013 | $10,662.44 |
| US Bank Corporate Visa Program | | 633 W. 5th Street 30th Floor | | | Los Angeles | CA | 90071 | | 12/6/2013 | $100,000.00 |
| VINCENT MINUTO | | 10 ROSEWOOD DRIVE | | | SAG HARBOR | NY | 11963 | | 12/6/2013 | $3,851.45 |
| ZAL INDUSTRIAL | | 4905 TELEGRAPH RD | | | LOS ANGELES | CA | 90022 | | 12/6/2013 | $3,310.53 |
| AVCOGAS PROPANE SALES & SERVICES | | 253 N. BERRY ST | | | BREA | CA | 92821 | | 12/9/2013 | $5,013.79 |
| CHEMPAC DISTRIBUTORS INC | | 28 HARRISON AVE #914 | | | ENGLISHTOWN | NJ | 07726 | | 12/9/2013 | $1,129.45 |
| DIRECT POINT LOGISTICS | | PO BOX 575 | | | BRENTWOOD | TN | 37024 | | 12/9/2013 | $14,581.00 |
| ESTES EXPRESS LINES | | P.O. BOX 25612 | | | RICHMOND | VA | 23260-5612 | | 12/9/2013 | $459.00 |
| HARRY E. HAGEN TREASURE-TAX COLLECTOR | COUNTY OF SANTA BARBARA | P.O. BOX 579 | | | SANTA BARBARA | CA | 93102 | | 12/9/2013 | $3,329.44 |
| HARRY E. HAGEN TREASURE-TAX COLLECTOR | COUNTY OF SANTA BARBARA | P.O. BOX 579 | | | SANTA BARBARA | CA | 93102 | | 12/9/2013 | $4,735.82 |
| HARRY E. HAGEN TREASURE-TAX COLLECTOR | COUNTY OF SANTA BARBARA | P.O. BOX 579 | | | SANTA BARBARA | CA | 93102 | | 12/9/2013 | $11,947.95 |
| HERTZ EQUIPMENT RENTAL | | P.O. BOX 650280 | | | DALLAS | TX | 75265-0280 | | 12/9/2013 | $32,209.41 |
| IPFS CORPORATION | | P.O. BOX 100391 | | | PASADENA | CA | 91189-0391 | | 12/9/2013 | $32,400.50 |
| IPFS CORPORATION | | P.O. BOX 100391 | | | PASADENA | CA | 91189-0391 | | 12/9/2013 | $33,242.43 |

In re: Event Rentals, Inc.
**Case No. 14-10282**
Amended SOFA 3b
Payments to creditors [1]

| Name of creditor | CreditorNoticeName | Address 1 | Address 2 | Address3 | City | State | Zip | Country | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|---|---|
| LOS ANGELES COUNTY FIRE DEPARTMENT | | P.O BOX 54740 | | | LOS ANGELES | CA | 90054-0740 | | 12/9/2013 | $966.84 |
| PACIFIC GAS AND ELECTRIC | PG&E | BOX 997300 | | | SACRAMENTO | CA | 95899-7300 | | 12/9/2013 | $1.25 |
| PACIFIC GAS AND ELECTRIC | PG&E | BOX 997300 | | | SACRAMENTO | CA | 95899-7300 | | 12/9/2013 | $1.25 |
| PACIFIC GAS AND ELECTRIC | PG&E | BOX 997300 | | | SACRAMENTO | CA | 95899-7300 | | 12/9/2013 | $1.25 |
| PACIFIC GAS AND ELECTRIC | PG&E | BOX 997300 | | | SACRAMENTO | CA | 95899-7300 | | 12/9/2013 | $1.25 |
| PACIFIC GAS AND ELECTRIC | PG&E | BOX 997300 | | | SACRAMENTO | CA | 95899-7300 | | 12/9/2013 | $1.25 |
| PACIFIC GAS AND ELECTRIC | PG&E | BOX 997300 | | | SACRAMENTO | CA | 95899-7300 | | 12/9/2013 | $113.91 |
| PACIFIC GAS AND ELECTRIC | PG&E | BOX 997300 | | | SACRAMENTO | CA | 95899-7300 | | 12/9/2013 | $370.72 |
| PACIFIC GAS AND ELECTRIC | PG&E | BOX 997300 | | | SACRAMENTO | CA | 95899-7300 | | 12/9/2013 | $512.54 |
| PACIFIC GAS AND ELECTRIC | PG&E | BOX 997300 | | | SACRAMENTO | CA | 95899-7300 | | 12/9/2013 | $587.27 |
| PACIFIC GAS AND ELECTRIC | PG&E | BOX 997300 | | | SACRAMENTO | CA | 95899-7300 | | 12/9/2013 | $7,967.97 |
| PACIFIC GAS AND ELECTRIC | PG&E | BOX 997300 | | | SACRAMENTO | CA | 95899-7300 | | 12/9/2013 | $16,431.56 |
| R&L CARRIERS | | PO BOX 10020 | | | PORT WILLIAM | OH | 45164 | | 12/9/2013 | $10,385.20 |
| RDO FLEET SHIELD SERVICES | | 2649 NO. 29TH AVE. | | | PHOENIX | AZ | 85009 | | 12/9/2013 | $4,184.41 |
| RDS | | 350 LANG ROAD | | | BURLINGAME | CA | 94010 | | 12/9/2013 | $3,940.85 |
| SOUTHERN CALIFORNIA EDISON | | P O BOX 300 | | | ROSEMEAD | CA | 91772-0001 | | 12/9/2013 | $106.86 |
| SOUTHERN CALIFORNIA EDISON | | P O BOX 300 | | | ROSEMEAD | CA | 91772-0001 | | 12/9/2013 | $9,606.61 |
| STANTON TRADING CORP. | | 300 SMITH STREET | | | FARMINGDALE | NY | 11735 | | 12/9/2013 | $837.50 |
| TOYOTA FINANCIAL SERVICES | COMMERCIAL FINANCE | DEPT 2431 | | | CAROL STREAM | IL | 60132-2431 | | 12/9/2013 | $938.57 |
| TOYOTA FINANCIAL SERVICES | COMMERCIAL FINANCE | DEPT 2431 | | | CAROL STREAM | IL | 60132-2431 | | 12/9/2013 | $942.92 |
| Wang Hai Min - John Wang | | No. 182, 702 Room Huarong Road Area Hull | | | Xiamen | | | China | 12/9/2013 | $2,525.00 |
| ANDY GUMP | MELODY | 26954 RUETHER AVE | | | SANTA CLARITA | CA | 91351 | | 12/10/2013 | $9,175.40 |
| ANNEX AUTOMOTIVE & INDUSTRIAL FINISHES | | 7450 RESEDA BLVD | | | RESEDA | CA | 91335 | | 12/10/2013 | $985.12 |
| BEACON | | 1100 BROADWAY | | | BURLINGAME | CA | 94010 | | 12/10/2013 | $2,995.87 |
| CHEMPAC DISTRIBUTORS INC | | 28 HARRISON AVE #914 | | | ENGLISHTOWN | NJ | 07726 | | 12/10/2013 | $1,129.45 |
| CONTINENTAL WESTERN CORPORATION | | P O BOX 2418 | | | SAN LEANDRO | CA | 94577 | | 12/10/2013 | $1,684.20 |
| LAUNDRY & CLEANERS SUPPLY, INC. | | 402 SOUTH 50TH ST. | | | PHOENIX | AZ | 85034 | | 12/10/2013 | $728.98 |
| LOS ANGELES COUNTY FIRE DEPARTMENT | | P.O BOX 54740 | | | LOS ANGELES | CA | 90054-0740 | | 12/10/2013 | $975.15 |
| NAVISTAR LEASING COMPANY | | P.O. BOX 98454 | | | CHICAGO | IL | 60693 | | 12/10/2013 | $92.94 |
| RAY'S RENTALS | | 9611 SUNLAND PLACE | | | SHADOW HILLS | CA | 91040 | | 12/10/2013 | $38.00 |
| RAY'S RENTALS | | 9611 SUNLAND PLACE | | | SHADOW HILLS | CA | 91040 | | 12/10/2013 | $9,565.02 |
| STANTON TRADING CORP. | | 300 SMITH STREET | | | FARMINGDALE | NY | 11735 | | 12/10/2013 | $624.54 |
| STANTON TRADING CORP. | | 300 SMITH STREET | | | FARMINGDALE | NY | 11735 | | 12/10/2013 | $891.00 |
| TOYOTA FINANCIAL SERVICES | COMMERCIAL FINANCE | DEPT 2431 | | | CAROL STREAM | IL | 60132-2431 | | 12/10/2013 | $795.43 |
| TOYOTA FINANCIAL SERVICES | COMMERCIAL FINANCE | DEPT 2431 | | | CAROL STREAM | IL | 60132-2431 | | 12/10/2013 | $975.60 |
| UNITED STATES GOLF ASSOC. INC. (USGA) | | PO BOX 708 | 77 LIBERTY CORNER RD. | | FAR HILLS | NJ | 07931-0708 | | 12/10/2013 | $30,788.59 |
| US Bank Corporate Visa Program | | 633 W. 5th Street 30th Floor | | | Los Angeles | CA | 90071 | | 12/10/2013 | $100,000.00 |
| ACCOUNTEMPS | | P.O. BOX 743295 | | | LOS ANGELES | CA | 90074-3295 | | 12/11/2013 | $1,392.01 |
| ALLSTATE WORKPLACE DIVISION | | PO BOX 650514 | | | DALLAS | TX | 75265-0514 | | 12/11/2013 | $39,450.60 |
| AMERIGAS | | PO BOX 0021507 | | | PASADENA | CA | 91185-0001 | | 12/11/2013 | $7,436.01 |

In re: Event Rentals, Inc.
**Case No. 14-10282**
Amended SOFA 3b
Payments to creditors [1]

| Name of creditor | CreditorNoticeName | Address 1 | Address 2 | Address3 | City | State | Zip | Country | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|---|---|
| AMERIGAS | | PO BOX 0021507 | | | PASADENA | CA | 91185-0001 | | 12/11/2013 | $15,935.98 |
| ATMOS ENERGY | | P.O. BOX 790311 | | | ST. LOUIS | MO | 63179-0311 | | 12/11/2013 | $397.09 |
| AZ PATIO HEATER | | 8550 N. 91 AVE | STE C-25 | | PEORIA | AZ | 85345 | | 12/11/2013 | $5,125.00 |
| BIL-JAX | | P.O. BOX 635622 | | | CINCINNATI | OH | 45263-5622 | | 12/11/2013 | $1,529.15 |
| CHLIC-CHICAGO | | 5476 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-0547 | | 12/11/2013 | $514.74 |
| CHLIC-CHICAGO | | 5476 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-0547 | | 12/11/2013 | $58,200.01 |
| CIRRO ENERGY | | P.O. BOX 660004 | | | DALLAS | TX | 75391-1504 | | 12/11/2013 | $362.95 |
| CJ MAHONEY | | 11054 VENTURA BLVD #189 | | | STUDIO CITY | CA | 91604 | | 12/11/2013 | $2,790.00 |
| COLLINS COMPANY | | 5470 DANIELS STREET | | | CHINO | CA | 91710 | | 12/11/2013 | $13,522.50 |
| Coquitlam Ind | | 1005 103RD AVE. SE | | | BELLEVUE | WA | 98004 | | 12/11/2013 | $163,468.80 |
| DESCARTES SYSTEMS (USA) LLC | BANK OF AMERICA | P.O. BOX 404037 | | | ATLANTA | GA | 30384-4037 | | 12/11/2013 | $2,500.00 |
| DESIGNER EVENT RENTALS | | 1838 WESTHOLME AVE #301 | | | LOS ANGELES | CA | 90025 | | 12/11/2013 | $1,012.61 |
| EVENT EQUIPMENT SALES, LLC | | 9000 WEST 67TH STREET | | | HODGKINS | IL | 60525-7606 | | 12/11/2013 | $1,166.40 |
| FASTSIGNS - TORRANCE | | 18545 HAWTHORNE BLVD | | | TORRANCE | CA | 90504 | | 12/11/2013 | $12,466.88 |
| GURTLER INDUSTRIES INC. | | 15475 SOUTH LASALLE ST. | | | SOUTH HOLLAND | IL | 60473 | | 12/11/2013 | $2,665.80 |
| KING DAHL EVENT | | 29399 W AGOURA RD | SUITE 107 | | AGOURA HILLS | CA | 91301 | | 12/11/2013 | $3,500.00 |
| LOS ANGELES COUNTY FIRE DEPARTMENT | | P.O. BOX 54740 | | | LOS ANGELES | CA | 90054-0740 | | 12/11/2013 | $563.56 |
| MAIN EVENT FLOORS | | 5020 E. WALNUT AVENUE | | | SOQUEL | CA | 95073 | | 12/11/2013 | $11,515.00 |
| OLIVIA HARVEY | | 1830 ACORN WAY DRIVE | | | OLIVE BRANCH | MS | 38654 | | 12/11/2013 | $1,650.00 |
| PRINTED FORMS & PAPER | | 28364 S. WESTERN AVE | #383 | | RANCHO PALOS VERDES | CA | 90275 | | 12/11/2013 | $3,618.11 |
| RALEIGH MUSIC BROKERAGE | | 1833 TORRINGTON ST | | | RALEIGH | NC | 27615 | | 12/11/2013 | $6,450.00 |
| RENAISSANCE MEADOWLANDS HOTEL | | 801 RUTHERFORD AVE | | | RUTHERFORD | NJ | 07070 | | 12/11/2013 | $41,457.60 |
| ROSE M. MARROTTE | | 48744 ANDORRA STREET | | | INDIO | CA | 92201 | | 12/11/2013 | $4,625.00 |
| SOUTHERN CALIFORNIA EDISON | | P O BOX 300 | | | ROSEMEAD | CA | 91772-0001 | | 12/11/2013 | $1,429.87 |
| SPECIAL EVENT CONTRACTORS, LLC | | 9415 KRUSE ROAD | | | PICO RIVERA | CA | 90660 | | 12/11/2013 | $5,890.77 |
| SRC- AN AETNA COMPANY | POLICY# 801511 | P.O. BOX 536919 | | | ATLANTA | GA | 30353-6919 | | 12/11/2013 | $16,483.86 |
| SURFAS | | 3975 LANDMARK STREET #100 | | | CULVER CITY | CA | 90232-2310 | | 12/11/2013 | $24,209.66 |
| TATUM | | PO BOX 847872 | | | DALLAS | TX | 75284-7872 | | 12/11/2013 | $21,331.42 |
| WASTE MANAGEMENT | | P.O. BOX 541065 | | | LOS ANGELES | CA | 90054-1065 | | 12/11/2013 | $227.30 |
| WASTE MANAGEMENT | | P.O. BOX 541065 | | | LOS ANGELES | CA | 90054-1065 | | 12/11/2013 | $234.33 |
| WASTE MANAGEMENT | | P.O. BOX 541065 | | | LOS ANGELES | CA | 90054-1065 | | 12/11/2013 | $297.31 |
| WASTE MANAGEMENT | | P.O. BOX 541065 | | | LOS ANGELES | CA | 90054-1065 | | 12/11/2013 | $312.25 |
| WASTE MANAGEMENT | | P.O. BOX 541065 | | | LOS ANGELES | CA | 90054-1065 | | 12/11/2013 | $752.27 |
| WASTE MANAGEMENT | | P.O. BOX 541065 | | | LOS ANGELES | CA | 90054-1065 | | 12/11/2013 | $1,090.96 |
| WASTE MANAGEMENT | | P.O. BOX 541065 | | | LOS ANGELES | CA | 90054-1065 | | 12/11/2013 | $1,158.44 |
| WASTE MANAGEMENT | | P.O. BOX 541065 | | | LOS ANGELES | CA | 90054-1065 | | 12/11/2013 | $2,178.98 |
| AMERICAN MERCHANDISE RESOURCE, INC. | | 330 E. EASY STREET BLDG B | | | SIMI VALLEY | CA | 93065 | | 12/12/2013 | $9,367.57 |
| Bank of America | | 3650 14TH STREET, SUITE 204 | | | RIVERSIDE | CA | 92501 | | 12/12/2013 | $60,000.00 |
| DIRECTEX INNOVATIVE SOLUTIONS | | 3567 OLD CONEJO RD. | | | NEWBURY PARK | CA | 91320 | | 12/12/2013 | $1,399.00 |
| HOME DEPOT CREDIT SERVICES | | P.O. BOX 183176 | | | COLUMBIA | OH | 43218-3176 | | 12/12/2013 | $449.16 |

In re: Event Rentals, Inc.
**Case No. 14-10282**
Amended SOFA 3b
Payments to creditors [1]

| Name of creditor | CreditorNoticeName | Address 1 | Address 2 | Address3 | City | State | Zip | Country | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|---|---|
| HOME DEPOT CREDIT SERVICES | | P.O. BOX 183176 | | | COLUMBIA | OH | 43218-3176 | | 12/12/2013 | $2,438.64 |
| OFFICE DEPOT | | P.O. BOX 70025 | | | LOS ANGELES | CA | 90074-0025 | | 12/12/2013 | $24,840.90 |
| QUICK FUEL | | PO BOX 88249 | | | MILWAUKEE | WI | 53288-0249 | | 12/12/2013 | $14,723.53 |
| SERVICE SANITATION, INC. | | 135 BLAINE ST | | | GARY | IN | 46406 | | 12/12/2013 | $959.00 |
| TREJO DANCE FLOOR | | 1451 W 219TH STREET | | | TORRANCE | CA | 90501 | | 12/12/2013 | $10,299.00 |
| ACCESS UNIFORMS | | 1731 ADRIAN ROAD | SUITE1 | | BURLINGAME | CA | 94010 | | 12/13/2013 | $11,282.42 |
| ADP INC | | P O BOX 31001-1874 | | | PASADENA | CA | 91110-1874 | | 12/13/2013 | $22,881.41 |
| AEI CORPORATION | | P O BOX 16097 | | | IRVINE | CA | 92623-6097 | | 12/13/2013 | $3,559.30 |
| AGS QUALITY LINEN, INC. | | 915 LINDEN AVE | SUITE # A | | SO. SAN FRANCISCO | CA | 94080 | | 12/13/2013 | $10,493.30 |
| ALLIED VAN LINES INC | | #774761 | 4761 SOLUTIONS CENTER | | CHICAGO | IL | 60677 | | 12/13/2013 | $9,373.77 |
| AMERICAN PACKAGING | | 1515 | ALVARADO ST. | | SAN LEANDRO | CA | 94577 | | 12/13/2013 | $3,512.74 |
| ARCADIA, INC | | 2301 E. VERNON AVE | | | VERNON | CA | 90058 | | 12/13/2013 | $71,940.00 |
| AZTEC TENTS DESIGN & PRODUCTION | | 2665 COLUMBIA STREET | | | TORRANCE | CA | 90503 | | 12/13/2013 | $25,634.62 |
| B2B TRANSPORTATION SERVICES, INC | | PO BOX 3670 | | | CENTRAL POINT | OR | 97502 | | 12/13/2013 | $19,150.00 |
| BAY AREA EXPRESS | | 753 JEFFERSON STREET | | | NAPA | CA | 94559 | | 12/13/2013 | $7,533.75 |
| BBJ LINENS | MARSHA - A/R | 7855 GROSS POINT ROAD | | | SKOOKIE | IL | 60077 | | 12/13/2013 | $9,180.18 |
| BIS COMPUTER SOLUTIONS, INC. | | 2428 FOOTHILL BLVD | | | LA CRESCENTA | CA | 91214-3551 | | 12/13/2013 | $8,657.50 |
| CARROLL FUELS SERVICE | | P.O. BOX 64686 | | | BALTIMORE | MD | 21264-4686 | | 12/13/2013 | $13,135.96 |
| CENTURY WIRE AND CABLE | | PO BOX 30457 | | | LOS ANGELES | CA | 90030-0457 | | 12/13/2013 | $7,498.41 |
| CHAMPION LOGISTICS GROUP | | 200 CHAMPION WAY | | | NORTHLAKE | IL | 60164 | | 12/13/2013 | $50,729.37 |
| COATED FABRICS CO. | | DEPT LA 22927 | | | PASADENA | CA | 91185-2927 | | 12/13/2013 | $1,579.41 |
| COLEMAN FROST LLP | | 429 SANTA MONICA | SUITE 700 | | SANTA MONICA | CA | 90401 | | 12/13/2013 | $8,755.00 |
| DELL FINANCIAL SERVICES | PAYMENT PROCESSING CENTER | PO BOX 5292 | | | CAROL STREAM | IL | 60197-5292 | | 12/13/2013 | $3,406.82 |
| EASY FUEL, INC. | | 1346 E. TAYLOR STREET | | | SAN JOSE | CA | 95133 | | 12/13/2013 | $32,198.19 |
| ECHO GLOBAL LOGISTICS | | 22168 NETWORK PLACE | | | CHICAGO | IL | 60673-1221 | | 12/13/2013 | $14,590.05 |
| ECOLAB | | P.O. BOX 905327 | | | CHARLOTTE | NC | 28290-5327 | | 12/13/2013 | $21,534.27 |
| Enterprise | | 17120 S MAIN STREET | | | GARDENA | CA | 90248 | | 12/13/2013 | $50,679.27 |
| ESSCO WHOLESALE ELECTRIC INC. | | PO BOX 749793 | | | LOS ANGELES | CA | 90074-9793 | | 12/13/2013 | $669.86 |
| EVENT CARPET PROS, INC | | 14301 ALONDRA BLVD | | | LA MIRADA | CA | 90638 | | 12/13/2013 | $20,488.79 |
| EVENTSTAR | | P.O. BOX 970667 | | | MIAMI | FL | 33197 | | 12/13/2013 | $32,917.50 |
| EXPEDITORS | | 5757 W. CENTURY BLVD | SUITE 200 | | LOS ANGELES | CA | 90045 | | 12/13/2013 | $3,305.21 |
| G3 TAPES, INC. | | 11639 RIVERSIDE DR. | STE 103 | | LAKESIDE | CA | 92040 | | 12/13/2013 | $3,516.68 |
| GBS LINENS (110105)-SD | | 305 N. MULLER STREET | | | ANAHEIM | CA | 92801-5445 | | 12/13/2013 | $10,656.28 |
| GBS LINENS (110105)-SD | | 305 N. MULLER STREET | | | ANAHEIM | CA | 92801-5445 | | 12/13/2013 | $15,000.00 |
| Global Tableware | | 11900 PARKLAWN DRIVE | SUITE 210 A | | ROCKVILLE | MD | 20852 | | 12/13/2013 | $20,000.00 |
| HERTZ EQUIPMENT RENTAL | | P.O. BOX 650280 | | | DALLAS | TX | 75265-0280 | | 12/13/2013 | $75,284.19 |
| IBM | | PO BOX 534151 | | | ATLANTA | GA | 30353-4151 | | 12/13/2013 | $15,330.00 |
| INTERIOR PLANT DESIGN | | 1950 MONTEREY ROAD | | | SAN JOSE | CA | 95112 | | 12/13/2013 | $6,348.00 |
| JIMMY'S PERMIT SERVICE | | 7413 HANNUM AVENUE | | | CULVER CITY | CA | 90230 | | 12/13/2013 | $6,000.00 |
| JIMMY'S PERMIT SERVICE | | 7413 HANNUM AVENUE | | | CULVER CITY | CA | 90230 | | 12/13/2013 | $6,648.71 |
| JOHN A. LARSON | | 1075 LINDA GLEN DR. | | | PASADENA | CA | 91105-1117 | | 12/13/2013 | $5,000.00 |
| JOMAR | | 4000 E. AIRPORT DR. STE. A | | | ONTARIO | CA | 91761 | | 12/13/2013 | $50,148.83 |
| KING DAHL EVENT | | 29399 W AGOURA RD | SUITE 107 | | AGOURA HILLS | CA | 91301 | | 12/13/2013 | $3,852.00 |

In re: Event Rentals, Inc.
Case No. 14-10282
Amended SOFA 3b
Payments to creditors [1]

| Name of creditor | CreditorNoticeName | Address 1 | Address 2 | Address3 | City | State | Zip | Country | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|---|---|
| KWIK-COVERS | | 811 RIDGE ROAD | SUITE 100 | | WEBSTER | NY | 14580 | | 12/13/2013 | $11,340.53 |
| LABOR READY | DELEAH 858-273-0640-SD | P.O. BOX 31001-0257 | | | PASADENA | CA | 91110-0257 | | 12/13/2013 | $70,647.08 |
| LIBA FABRICS CORP | | 132 WEST 36TH STREET | | | NEW YORK | NY | 10018 | | 12/13/2013 | $6,271.10 |
| MANSFIELD OIL COMPANY | | P.O. BOX 934067 | | | ATLANTA | GA | 31193-4067 | | 12/13/2013 | $10,968.97 |
| MICHAEL STERN-ER1 | | 2310 E. IMPERIAL HWY. | | | EL SEGUNDO | CA | 90245 | | 12/13/2013 | $28,290.63 |
| MTY ENTERPRISES, LLC | | 16 E. ANGELA DR | | | PHOENIX | AZ | 85022 | | 12/13/2013 | $3,000.00 |
| MTY ENTERPRISES, LLC | | 16 E. ANGELA DR | | | PHOENIX | AZ | 85022 | | 12/13/2013 | $13,040.00 |
| NET2EZ | NET2EZ MANAGED DATA CENTER | 1801 AVENUE OF THE STARS | SUITE 631 / 633 | | LOS ANGELES | CA | 90067 | | 12/13/2013 | $5,270.99 |
| NEW LEADERS | | 12277 SOARING WAY #203 | | | TRUCKEE | CA | 96161 | | 12/13/2013 | $3,000.00 |
| PENSKE TRUCK LEASING | | P.O. BOX 7429 | | | PASADENA | CA | 91110-7429 | | 12/13/2013 | $13,824.83 |
| PETROMEX | | P.O. BOX 693 | | | BEDFORD PARK | IL | 60499 | | 12/13/2013 | $10,509.80 |
| PIRATE STAFFING | | P.O. BOX 202056 | | | DALLAS | TX | 75320 | | 12/13/2013 | $6,608.65 |
| PROLOGISTIX | | PO BOX 102332 | | | ATLANTA | GA | 30368-2332 | | 12/13/2013 | $1,560.40 |
| PVC | | 1931 E. VISTA BELLA WAY | | | DOMINGUEZ HILLS | CA | 90220 | | 12/13/2013 | $4,613.78 |
| R.H. SWEENEY ASSOCIATED | | 1443 GRAPE ARBOR CT | | | ROAN0KE | TX | 76262 | | 12/13/2013 | $12,334.42 |
| RANDSTAD | | 12516 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | | 12/13/2013 | $3,600.00 |
| SAFWAY SERVICES | ATTN RICHARD CZAPLEWSKI | N19 W. 24200 RIVERWOOD DR | | | WAUKESHA | WI | 53188 | | 12/13/2013 | $3,411.35 |
| Shelter Tent Manufacturing (Guangzhou) Co. Ltd | | Songshan Rd. Shilou, Town | | | Panyu District | Guangdong | 514000 | China | 12/13/2013 | $20,000.00 |
| SHIPPERS SUPPLIES | | PO BOX 337 | | | BELLVILLE | OH | 44813-0726 | | 12/13/2013 | $8,393.50 |
| SMS GENERATORS, INC. | RON | 9800 INDEPENDENCE AVE | | | CHATSWORTH | CA | 91311 | | 12/13/2013 | $6,569.93 |
| SODEXHO USA | | 9801 WASHINGTONIAN BLVD | SUITE 1404 | | GEITHERSBURG | MD | 20878 | | 12/13/2013 | $43,709.90 |
| SOUTHERN AIR | | P.O. BOX 4205 | | | LYNCHBURG | VA | 24502 | | 12/13/2013 | $11,800.00 |
| SPENCER REED GROUP, LLC | FIRST GROWTH CAPITAL | P.O. BOX 219988 | | | KANSAS CITY | MO | 64121-9988 | | 12/13/2013 | $11,834.88 |
| STAPLES ADVANTAGE | | DEPT LA P.O. BOX 83689 | | | CHICAGO | IL | 60696-3689 | | 12/13/2013 | $8,613.04 |
| STRUCTURAL FOCUS, INC. | | 19210 S. VERMONT AVE BLDG B | SUITE 210 | | GARDENA | CA | 90248 | | 12/13/2013 | $5,068.75 |
| SUNBELT RENTALS | | P.O. BOX 409211 | | | ATLANTA | GA | 30384-1961 | | 12/13/2013 | $25,562.34 |
| THE INDUSTRIAL LABOR MANAGEMENT | LSQ FUNDING GROUP | P.O. BOX 404322 | | | ATLANTA | GA | 30384 | | 12/13/2013 | $11,711.52 |
| THE ULTIMATE SOFTWARE GROUP, INC | ATTN ACCOUNTING DEPARTMENT | 1485 NORTH PARK DRIVE | | | WESTON | FL | 33326 | | 12/13/2013 | $4,352.22 |
| ULINE SHIPPING SUPPLY | | P.O. BOX 88741 | | | CHICAGO | IL | 60680-1741 | | 12/13/2013 | $3,230.81 |
| US Bank Corporate Visa Program | | 633 W. 5th Street 30th Floor | | | Los Angeles | CA | 90071 | | 12/13/2013 | $100,000.00 |
| WHOLESALE TAPE & SUPPLY CO | | 7101 VALJEAN AVE | | | VAN NUYS | CA | 91406 | | 12/13/2013 | $10,588.92 |
| AT&T | | P.O. BOX 5025 | | | CARROL STREAM | IL | 60197 | | 12/16/2013 | $10.56 |
| AT&T | | P.O. BOX 5025 | | | CARROL STREAM | IL | 60197 | | 12/16/2013 | $20.79 |
| AT&T | | P.O. BOX 5025 | | | CARROL STREAM | IL | 60197 | | 12/16/2013 | $34.30 |
| AT&T | | P.O. BOX 5025 | | | CARROL STREAM | IL | 60197 | | 12/16/2013 | $50.35 |
| AT&T | | P.O. BOX 5025 | | | CARROL STREAM | IL | 60197 | | 12/16/2013 | $51.17 |
| AT&T | | P.O. BOX 5025 | | | CARROL STREAM | IL | 60197 | | 12/16/2013 | $58.77 |
| AT&T | | P.O. BOX 5025 | | | CARROL STREAM | IL | 60197 | | 12/16/2013 | $79.65 |
| AT&T | | P.O. BOX 5025 | | | CARROL STREAM | IL | 60197 | | 12/16/2013 | $98.51 |
| AT&T | | P.O. BOX 5025 | | | CARROL STREAM | IL | 60197 | | 12/16/2013 | $106.73 |
| AT&T | | P.O. BOX 5025 | | | CARROL STREAM | IL | 60197 | | 12/16/2013 | $117.76 |
| AT&T | | P.O. BOX 5025 | | | CARROL STREAM | IL | 60197 | | 12/16/2013 | $120.22 |

In re: Event Rentals, Inc.
**Case No. 14-10282**
Amended SOFA 3b
Payments to creditors [1]

| Name of creditor | CreditorNoticeName | Address 1 | Address 2 | Address3 | City | State | Zip | Country | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|---|---|
| AT&T | | P.O. BOX 5025 | | | CARROL STREAM | IL | 60197 | | 12/16/2013 | $122.00 |
| AT&T | | P.O. BOX 5025 | | | CARROL STREAM | IL | 60197 | | 12/16/2013 | $130.28 |
| AT&T | | P.O. BOX 5025 | | | CARROL STREAM | IL | 60197 | | 12/16/2013 | $176.83 |
| AT&T | | P.O. BOX 5025 | | | CARROL STREAM | IL | 60197 | | 12/16/2013 | $226.81 |
| AT&T | | P.O. BOX 5025 | | | CARROL STREAM | IL | 60197 | | 12/16/2013 | $523.63 |
| AT&T | | P.O. BOX 5025 | | | CARROL STREAM | IL | 60197 | | 12/16/2013 | $587.72 |
| AT&T | | P.O. BOX 5025 | | | CARROL STREAM | IL | 60197 | | 12/16/2013 | $681.43 |
| ATMOS ENERGY | | P.O. BOX 790311 | | | ST. LOUIS | MO | 63179-0311 | | 12/16/2013 | $2,337.95 |
| BALANCE STAFFING SOLUTIONS | | 2142 BERING DRIVE | | | SAN JOSE | CA | 95131 | | 12/16/2013 | $56,410.94 |
| Bank of America | | 3650 14TH STREET, SUITE 204 | | | RIVERSIDE | CA | 92501 | | 12/16/2013 | $50,000.00 |
| BAY ALARM COMPANY | | P.O. BOX 7137 | | | SAN FRANCISCO | CA | 94120-7137 | | 12/16/2013 | $2,037.93 |
| BULLSEYE TELECOM | C/O FIRST PLACE BANK | PO BOX 33025 | | | DETROIT | MI | 48232-5025 | | 12/16/2013 | $6,353.81 |
| CAPITAL RENTALS, INC. | | 4506 DALY DRIVE, SUITE 100 | | | CHANTILLY | VA | 20151 | | 12/16/2013 | $68,877.82 |
| CIRRO ENERGY | | P.O. BOX 660004 | | | DALLAS | TX | 75391-1504 | | 12/16/2013 | $4,740.28 |
| CITY OF EL SEGUNDO | EL SEGUNDO WATER DIVISION | 350 MAIN ST. | | | EL SEGUNDO | CA | 90245 | | 12/16/2013 | $3,687.10 |
| COMED | | P.O. BOX 6111 | | | CAROL STREAM | IL | 60197-6111 | | 12/16/2013 | $1,976.26 |
| COMED | | P.O. BOX 6111 | | | CAROL STREAM | IL | 60197-6111 | | 12/16/2013 | $3,032.96 |
| COUNTY- PROFLAME | | PO BOX 7155 | | | PASADENA | CA | 91109 | | 12/16/2013 | $973.22 |
| COUNTY- PROFLAME | | PO BOX 7155 | | | PASADENA | CA | 91109 | | 12/16/2013 | $1,217.28 |
| DESIGNER 8 EVENT FURNITURE RENTAL | | 8575 HIGUERA ST. | | | CULVER CITY | CA | 90232 | | 12/16/2013 | $105,588.03 |
| FPL | | GENERAL MAIL FACILITY | | | MIAMI | FL | 33188-0001 | | 12/16/2013 | $50.81 |
| FPL | | GENERAL MAIL FACILITY | | | MIAMI | FL | 33188-0001 | | 12/16/2013 | $447.78 |
| FPL | | GENERAL MAIL FACILITY | | | MIAMI | FL | 33188-0001 | | 12/16/2013 | $1,090.13 |
| FPL | | GENERAL MAIL FACILITY | | | MIAMI | FL | 33188-0001 | | 12/16/2013 | $7,119.22 |
| GOVINO | ATTN KAREN WILLAT | 31930 HIGHWAY 79 | | | WARNER SPRINGS | CA | 92086 | | 12/16/2013 | $1,279.86 |
| IMG COLLEGE, LLC | | 540 NORTH TRADE STREET | | | WINSTON- SALEM | NC | 27101 | | 12/16/2013 | $6,666.67 |
| IMPERIAL IRRIGATION DISTRICT | | PO 937 | 333 EAST BARIONI BLVD | | IMPERIAL | CA | 92251-0937 | | 12/16/2013 | $3,032.69 |
| MEMPHIS LIGHT, GAS AND WATER DIVISION | | P.O. BOX 388 | | | MEMPHIS | TN | 38145-0388 | | 12/16/2013 | $7,743.24 |
| MODESTO IRRIGATION DISTRICT | | 1231 ELEVENTH STREET | P.O. BOX 5355 | | MODESTO | CA | 95352-5355 | | 12/16/2013 | $4,504.52 |
| MUTUAL PROPANE | | 17117 S BROADWAY | | | GARDENA | CA | 90248 | | 12/16/2013 | $2,556.24 |
| NASA SERVICES, INC. | DISPOSAL RECYCLING & TRANSFER | P.O. BOX 1755 | | | MONTEBELLO | CA | 90640 | | 12/16/2013 | $9,276.92 |
| NET2EZ | NET2EZ MANAGED DATA CENTER | 1801 AVENUE OF THE STARS | SUITE 631 / 633 | | LOS ANGELES | CA | 90067 | | 12/16/2013 | $4,969.99 |
| PREMIERE GLOBAL SERVICES | | PO BOX 404351 | | | ATLANTA | GA | 30384-4351 | | 12/16/2013 | $5,811.95 |
| ROTH STAFFING COMPANIES, L.P. | | P.O. BOX 848761 | | | LOS ANGELES | CA | 90084 | | 12/16/2013 | $10,318.04 |
| RYDER TRANSPORTATION SERVICES | | LOCKBOX FILE 56347 | | | LOS ANGELES | CA | 90074-6347 | | 12/16/2013 | $100,165.06 |
| SAN DIEGO GAS & ELECTRIC | | PO BOX 25111 | | | SANTA ANA | CA | 92799-5111 | | 12/16/2013 | $4,115.77 |
| SCANA ENERGY | | P.O. BOX 100157 | | | COLUMBIA | SC | 29202-3157 | | 12/16/2013 | $1,200.97 |
| SOUTHERN CALIFORNIA EDISON | | P O BOX 300 | | | ROSEMEAD | CA | 91772-0001 | | 12/16/2013 | $88.14 |
| SOUTHERN CALIFORNIA EDISON | | P O BOX 300 | | | ROSEMEAD | CA | 91772-0001 | | 12/16/2013 | $1,847.62 |
| SOUTHERN CALIFORNIA EDISON | | P O BOX 300 | | | ROSEMEAD | CA | 91772-0001 | | 12/16/2013 | $2,786.36 |
| SOUTHERN CALIFORNIA EDISON | | P O BOX 300 | | | ROSEMEAD | CA | 91772-0001 | | 12/16/2013 | $4,023.50 |
| SOUTHERN COUNTIES FUELS | | P.O. BOX 14237 | | | ORANGE | CA | 92863 | | 12/16/2013 | $4,592.98 |

In re: Event Rentals, Inc.
**Case No. 14-10282**
Amended SOFA 3b
Payments to creditors [1]

| Name of creditor | CreditorNoticeName | Address 1 | Address 2 | Address3 | City | State | Zip | Country | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|---|---|
| SPRINT | | PO BOX 4181 | | | CARROLSTREAM | IL | 60197-4181 | | 12/16/2013 | $101.33 |
| SPRINT | | PO BOX 4181 | | | CARROLSTREAM | IL | 60197-4181 | | 12/16/2013 | $191.58 |
| SPRINT | | PO BOX 4181 | | | CARROLSTREAM | IL | 60197-4181 | | 12/16/2013 | $2,058.26 |
| SPRINT | | PO BOX 4181 | | | CARROLSTREAM | IL | 60197-4181 | | 12/16/2013 | $2,404.88 |
| SPRINT | | PO BOX 4181 | | | CARROLSTREAM | IL | 60197-4181 | | 12/16/2013 | $5,310.71 |
| SPRINT | | PO BOX 4181 | | | CARROLSTREAM | IL | 60197-4181 | | 12/16/2013 | $75,220.82 |
| SRP | | PO BOX 80062 | | | PRESCOTT | AZ | 86304-8062 | | 12/16/2013 | $3,575.99 |
| Supreme Oil | | 2109 W Monte Vista Road | | | Phoenix | AZ | 85009 | | 12/16/2013 | $60,803.89 |
| THE GAS COMPANY | | P O BOX C | | | MONTEREY PARK | CA | 91756 | | 12/16/2013 | $13.43 |
| THE GAS COMPANY | | P O BOX C | | | MONTEREY PARK | CA | 91756 | | 12/16/2013 | $17.70 |
| THE GAS COMPANY | | P O BOX C | | | MONTEREY PARK | CA | 91756 | | 12/16/2013 | $18.19 |
| THE GAS COMPANY | | P O BOX C | | | MONTEREY PARK | CA | 91756 | | 12/16/2013 | $32.26 |
| THE GAS COMPANY | | P O BOX C | | | MONTEREY PARK | CA | 91756 | | 12/16/2013 | $398.25 |
| THE GAS COMPANY | | P O BOX C | | | MONTEREY PARK | CA | 91756 | | 12/16/2013 | $455.99 |
| THE GAS COMPANY | | P O BOX C | | | MONTEREY PARK | CA | 91756 | | 12/16/2013 | $583.96 |
| THE GAS COMPANY | | P O BOX C | | | MONTEREY PARK | CA | 91756 | | 12/16/2013 | $731.14 |
| THE GAS COMPANY | | P O BOX C | | | MONTEREY PARK | CA | 91756 | | 12/16/2013 | $2,419.44 |
| THE GAS COMPANY | | P O BOX C | | | MONTEREY PARK | CA | 91756 | | 12/16/2013 | $5,028.00 |
| TRAFFIC TECH INC. | | 6665 COTE DE LIESSE | | | MONTREAL | QC | H4T 1Z5 | CANADA | 12/16/2013 | $8,557.50 |
| UNITED RENTALS NORTHWEST, INC. | FILE 51122 | PO BOX 100711 | | | ATLANTA | GA | 30384 | | 12/16/2013 | $24,523.84 |
| ZOHO CORPORATION | | PO BOX 742760 | | | LOS ANGELES | CA | 90074-2760 | | 12/16/2013 | $17,010.00 |
| ACORN GAS COMPANY | | 908 SOUTH 27TH AVE | | | PHOENIX | AZ | 85009 | | 12/17/2013 | $1,685.83 |
| ANNEX AUTOMOTIVE & INDUSTRIAL FINISHES | | 7450 RESEDA BLVD | | | RESEDA | CA | 91335 | | 12/17/2013 | $478.84 |
| CHAMELEON CHAIR LLC | | 2860 CALIFORNIA ST. | | | TORRANCE | CA | 90503 | | 12/17/2013 | $55,997.53 |
| INLAND LEASE & RENTAL | | 1600 W WASHINGTON BLVD | | | MONTEBELLO | CA | 90604 | | 12/17/2013 | $7,096.36 |
| MAHAFFEY TENT COMPANY, INC. | | 4161 DELP STREET | | | MEMPHIS | TN | 38118 | | 12/17/2013 | $7,500.00 |
| PITNEY BOWES PURCHASE POWER | | P O BOX 371874 | | | PITTSBURGH | PA | 15250-7874 | | 12/17/2013 | $272.57 |
| PRINTED FORMS & PAPER | | 28364 S. WESTERN AVE | #383 | | RANCHO PALOS VERDES | CA | 90275 | | 12/17/2013 | $5,776.79 |
| ANDY AGUAYO | | 226 1/2 S EASTMAN AVE | | | LOS ANGELES | CA | 90063 | | 12/18/2013 | $1,859.98 |
| ANTOINETTE CASERTA | | 2310 PISANI PLACE APT A | | | VENICE | CA | 90291 | | 12/18/2013 | $750.00 |
| Bank of America | | 3650 14TH STREET, SUITE 204 | | | RIVERSIDE | CA | 92501 | | 12/18/2013 | $40,000.00 |
| BULLSEYE TELECOM | C/O FIRST PLACE BANK | PO BOX 33025 | | | DETROIT | MI | 48232-5025 | | 12/18/2013 | $6,791.33 |
| CAROLYN MORGAN SCOTT | | 14220 BURBANK BLVD APT 107 | | | SHERMAN OAKS | CA | 91401 | | 12/18/2013 | $1,725.00 |
| CONTINENTAL WESTERN CORPORATION | | P O BOX 2418 | | | SAN LEANDRO | CA | 94577 | | 12/18/2013 | $240.61 |
| DENNIS JONES | | 4402 S W 24TH AVE | | | FORT LAUDERDALE | FL | 33312 | | 12/18/2013 | $6,600.00 |
| DIRECT POINT LOGISTICS | | PO BOX 575 | | | BRENTWOOD | TN | 37024 | | 12/18/2013 | $5,175.00 |
| DIRECT SCAFFOLD SERVICES CORP., LLC | | 2222 S. HALSTED ST | | | CHICAGO | IL | 60608 | | 12/18/2013 | $6,881.70 |
| DRENAKA GIPSON | | 555 E. CARSON STREET | APT#133 | | CARSON | CA | 90745 | | 12/18/2013 | $1,602.90 |
| EJ SERVICES, INC. | | 200 S. ANDREWS AVE. | SUITE 201-C | | FT. LAUDERDALE | FL | 33301 | | 12/18/2013 | $5,982.60 |
| EXCLUSIVELY EXPO | | 1225 NAPERVILLE DRIVE | | | ROMEOVILLE | IL | 60446 | | 12/18/2013 | $12,600.00 |
| FULL PLATE, INC. | | 9700 SHOUP AVENUE | | | CHATSWORTH | CA | 91311 | | 12/18/2013 | $11,500.00 |
| JOSEPH LICHSTEIN | | 3252 BIG SPRINGS AVE | | | SIMI VALLEY | CA | 93063 | | 12/18/2013 | $980.83 |

In re: Event Rentals, Inc.
**Case No. 14-10282**
Amended SOFA 3b
Payments to creditors [1]

| Name of creditor | CreditorNoticeName | Address 1 | Address 2 | Address3 | City | State | Zip | Country | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|---|---|
| KENNETH GIPSON | | 555 E. CARSON ST #133 | | | CARSON | CA | 90745 | | 12/18/2013 | $1,139.54 |
| MIDAS IMPORTS LLC | | 3 FIRETHORN COURT | | | WARREN | NJ | 07059 | | 12/18/2013 | $36,840.97 |
| NATIONAL FLEET MANAGEMENT | | PO BOX 127 PINNACLE | | | NORTH CAROLINA | NC | 27043 | | 12/18/2013 | $3,308.71 |
| RDO FLEET SHIELD SERVICES | | 2649 NO. 29TH AVE. | | | PHOENIX | AZ | 85009 | | 12/18/2013 | $4,550.78 |
| SECURE CONTENT SOLUTIONS | ATTENTION ACCOUNTS RECEIVABLE | PO BOX 6113 | | | ORANCE | CA | 92863-6113 | | 12/18/2013 | $9,166.67 |
| SHANGHAI ADAM & CO. LTD. -ESL | C/O VICTOR WU | 10161 BOLSA AVENUE | UNIT 204C | | WESTMINSTER | CA | 92683 | | 12/18/2013 | $38,274.75 |
| SPECIAL EVENT CONTRACTORS, LLC | | 9415 KRUSE ROAD | | | PICO RIVERA | CA | 90660 | | 12/18/2013 | $2,508.95 |
| US Bank Corporate Visa Program | | 633 W. 5th Street 30th Floor | | | Los Angeles | CA | 90071 | | 12/18/2013 | $100,000.00 |
| VINCENT MINUTO | | 10 ROSEWOOD DRIVE | | | SAG HARBOR | NY | 11963 | | 12/18/2013 | $9,504.97 |
| WEST PRINTING & GRAPHICS, INC | | 24319 CALVERT ST. | | | WOODLAND HILLS | CA | 91367 | | 12/18/2013 | $14,041.89 |
| ALLSTATE WORKPLACE DIVISION | | PO BOX 650514 | | | DALLAS | TX | 75265-0514 | | 12/19/2013 | $43,576.87 |
| ARIZONA DEPT. OF TRANSPORTATION | | PO BOX 2100 MAIL DROP 527M | | | PHOENIX | AZ | 85001 | | 12/19/2013 | $8,164.54 |
| CJ MAHONEY | | 11054 VENTURA BLVD #189 | | | STUDIO CITY | CA | 91604 | | 12/19/2013 | $3,060.00 |
| FEDEX | | P.O. BOX 7221 | | | PASADENA | CA | 91109-7321 | | 12/19/2013 | $2,844.64 |
| FEDEX | | P.O. BOX 7221 | | | PASADENA | CA | 91109-7321 | | 12/19/2013 | $9,324.62 |
| FEDEX | | P.O. BOX 7221 | | | PASADENA | CA | 91109-7321 | | 12/19/2013 | $11,196.04 |
| FEDEX | | P.O. BOX 7221 | | | PASADENA | CA | 91109-7321 | | 12/19/2013 | $16,159.67 |
| FORTESSA, INC. | | 22601 DAVIS DRIVE | | | STERLING | VA | 20164-4471 | | 12/19/2013 | $14,420.72 |
| FULL PLATE, INC. | | 9700 SHOUP AVENUE | | | CHATSWORTH | CA | 91311 | | 12/19/2013 | $10,000.00 |
| JIMMY'S PERMIT SERVICE | | 7413 HANNUM AVENUE | | | CULVER CITY | CA | 90230 | | 12/19/2013 | $12,582.74 |
| LANDCO RENTALS, LLC | LANDCO POWER | PO BOX 27264 | | | TEMPE | AZ | 85285 | | 12/19/2013 | $3,110.33 |
| LAURIE ARONS SPECIAL EVENTS | | P.O. BOX 373 | | | SAUSALITO | CA | 94966 | | 12/19/2013 | $6,748.98 |
| LF STAFFING SERVICES INC. | LABOR FINDERS (KEARNY MESA) | 11426 NORTH JOG ROAD | | | PALM BEACH | FL | 33418 | | 12/19/2013 | $10,718.95 |
| LOWE'S | | P.O. BOX 530954 | | | ATLANTA | GA | 30353-0954 | | 12/19/2013 | $9,029.38 |
| REINVENTING EVENTS | ATTN KAREN HARTLINE | 7945 AVIANO PINES AVE | | | LAS VEGAS | NV | 89129 | | 12/19/2013 | $3,335.58 |
| RELIASTAR LIFE INSURANCE COMPANY | | 3702 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | | 12/19/2013 | $15,287.51 |
| RESULT GROUP | | 4500 S. LAKESHORE DRIVE | SUITE 220 | | TEMPE | AZ | 85282 | | 12/19/2013 | $92,623.89 |
| TATUM | | PO BOX 847872 | | | DALLAS | TX | 75284-7872 | | 12/19/2013 | $22,461.75 |
| XEROX CORPORATION | | P.O. BOX 660501 | | | DALLAS | TX | 75266-0501 | | 12/19/2013 | $161.48 |
| A-1 TABLECLOTH CO. | SELLS & RENTS | 450 HUYLER ST. SUITE 102 | | | S.HACKENSACK | NJ | 07606 | | 12/20/2013 | $18,002.74 |
| ANDY AGUAYO | | 226 1/2 S EASTMAN AVE | | | LOS ANGELES | CA | 90063 | | 12/20/2013 | $1,442.91 |
| ANTOINETTE CASERTA | | 2310 PISANI PLACE APT A | | | VENICE | CA | 90291 | | 12/20/2013 | $806.25 |
| CAROLYN MORGAN SCOTT | | 14220 BURBANK BLVD APT 107 | | | SHERMAN OAKS | CA | 91401 | | 12/20/2013 | $625.00 |
| CARROLL FUELS SERVICE | | P.O. BOX 64686 | | | BALTIMORE | MD | 21264-4686 | | 12/20/2013 | $10,401.66 |
| CHICAGO PARK DISTRICT | DEPARTMENT OF PARK SERVICES | 541 N. FAIRBANKS, 6TH FLOOR | | | CHICAGO | IL | 60611 | | 12/20/2013 | $47,952.36 |
| CRESCO EQUIPMENT RENTAL & AFFILIATES | | 318 STEALTH CT. | | | LIVERMORE | CA | 94551 | | 12/20/2013 | $6,460.81 |
| DRENAKA GIPSON | | 555 E. CARSON STREET | APT#133 | | CARSON | CA | 90745 | | 12/20/2013 | $429.58 |
| ECHO GLOBAL LOGISTICS | | 22168 NETWORK PLACE | | | CHICAGO | IL | 60673-1221 | | 12/20/2013 | $22,522.36 |

In re: Event Rentals, Inc.
**Case No. 14-10282**
Amended SOFA 3b
Payments to creditors [1]

| Name of creditor | CreditorNoticeName | Address 1 | Address 2 | Address3 | City | State | Zip | Country | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|---|---|
| ECOLAB | | P.O. BOX 905327 | | | CHARLOTTE | NC | 28290-5327 | | 12/20/2013 | $20,475.43 |
| ELAINE MELNYK | | 25571 BLOSSOM PARK STREET | | | LAKE FOREST | CA | 92630 | | 12/20/2013 | $2,725.00 |
| Enterprise | | 17120 S MAIN STREET | | | GARDENA | CA | 90248 | | 12/20/2013 | $49,580.41 |
| EVENTSTAR | | P.O. BOX 970667 | | | MIAMI | FL | 33197 | | 12/20/2013 | $16,458.75 |
| EXPEDITORS | | 5757 W. CENTURY BLVD | SUITE 200 | | LOS ANGELES | CA | 90045 | | 12/20/2013 | $4,509.10 |
| GBS LINENS (110105)-SD | | 305 N. MULLER STREET | | | ANAHEIM | CA | 92801-5445 | | 12/20/2013 | $25,650.58 |
| Global Tableware | | 11900 PARKLAWN DRIVE | SUITE 210 A | | ROCKVILLE | MD | 20852 | | 12/20/2013 | $20,000.00 |
| HILLCREST SECURITY | | 25377 IRVING LANE | | | STEVENSON RANCH | CA | 91381-1507 | | 12/20/2013 | $4,966.00 |
| KENNETH GIPSON | | 555 E. CARSON ST #133 | | | CARSON | CA | 90745 | | 12/20/2013 | $537.50 |
| KNIGHTSBRIDGE HUMAN CAPITAL MANAGEMENT | | PO BOX 7009 | 31 ADELAIDE STREET EAST | | TORONTO | ON | M5C 3E8 | CANADA | 12/20/2013 | $48,645.00 |
| LABOR READY | DELEAH 858-273-0640-SD | P.O. BOX 31001-0257 | | | PASADENA | CA | 91110-0257 | | 12/20/2013 | $70,054.51 |
| LARK INTERNATIONAL | | 9820 BELL RANCH DR. #102 | | | SANTA FE SPRINGS | CA | 90670 | | 12/20/2013 | $13,220.48 |
| MUTUAL PROPANE | | 17117 S BROADWAY | | | GARDENA | CA | 90248 | | 12/20/2013 | $5,261.86 |
| OFFICE DEPOT | | P.O. BOX 70025 | | | LOS ANGELES | CA | 90074-0025 | | 12/20/2013 | $24,071.85 |
| PDQ TEMPORARIES, INC | | 704 HUNTERS ROW CT. | | | MANSFIELD | TX | 76063 | | 12/20/2013 | $3,995.86 |
| PETROMEX | | P.O. BOX 693 | | | BEDFORD PARK | IL | 60499 | | 12/20/2013 | $10,699.68 |
| QUICK FUEL | | PO BOX 88249 | | | MILWAUKEE | WI | 53288-0249 | | 12/20/2013 | $6,458.09 |
| Shelter Tent Manufacturing (Guangzhou) Co. Ltd | | Songshan Rd. Shilou, Town | | | Panyu District | Guangdong | 514000 | China | 12/20/2013 | $20,000.00 |
| WESTERN STATE DESIGN INC | | 2331 TRIPALDI WAY | | | HAYWARD | CA | 94545 | | 12/20/2013 | $12,463.25 |
| WHOLESALE TAPE & SUPPLY CO | | 7101 VALJEAN AVE | | | VAN NUYS | CA | 91406 | | 12/20/2013 | $4,528.45 |
| ADVANTAGE RESOURCING | | P.O. BOX 277534 | | | ATLANTA | GA | 30384-7534 | | 12/23/2013 | $10,799.51 |
| CHAMELEON CHAIR LLC | | 2860 CALIFORNIA ST. | | | TORRANCE | CA | 90503 | | 12/23/2013 | $55,997.53 |
| ESTES EXPRESS LINES | | P.O. BOX 25612 | | | RICHMOND | VA | 23260-5612 | | 12/23/2013 | $4,557.86 |
| FASTENAL COMPANY | JAVIER | P.O. BOX 1286 | | | WINONA | MN | 55987-1286 | | 12/23/2013 | $1,478.26 |
| JET DELIVERY, INC | | 2169 WRIGHT AVE | | | LA VERNE | CA | 91750 | | 12/23/2013 | $735.08 |
| MTY ENTERPRISES, LLC | | 16 E. ANGELA DR | | | PHOENIX | AZ | 85022 | | 12/23/2013 | $15,000.00 |
| NORM WILSON & SON, INC | | 3400 EAST SPRING STREET | | | LONG BEACH | CA | 90806 | | 12/23/2013 | $34,780.88 |
| PGA TOURNAMENT CORP, INC. | FEIN 650394725 | PO BOX 31089 | | | PALM BEACH GARDENS | FL | 33420-1089 | | 12/23/2013 | $21,755.03 |
| RYDER TRANSPORTATION SERVICES | | LOCKBOX FILE 56347 | | | LOS ANGELES | CA | 90074-6347 | | 12/23/2013 | $100,760.85 |
| TEMP POWER, INC. | | P.O. BOX 331 | | | HAYMARKET | VA | 20168 | | 12/23/2013 | $2,077.95 |
| TRIMARK ECONOMY RESTAURANT FIXTURES | | 1200 7TH STREET | | | SAN FRANCISCO | CA | 94107 | | 12/23/2013 | $11,656.20 |
| WASTE MANAGEMENT | | P.O. BOX 541065 | | | LOS ANGELES | CA | 90054-1065 | | 12/23/2013 | $779.70 |
| ACCOUNTEMPS | | P.O. BOX 743295 | | | LOS ANGELES | CA | 90074-3295 | | 12/24/2013 | $4,111.13 |
| AMERIGAS | | PO BOX 0021507 | | | PASADENA | CA | 91185-0001 | | 12/24/2013 | $7,716.80 |
| ANNEX AUTOMOTIVE & INDUSTRIAL FINISHES | | 7450 RESEDA BLVD | | | RESEDA | CA | 91335 | | 12/24/2013 | $2,821.58 |
| ANTHEM BLUE CROSS L & H | | 801 S. FIGUEROA ST | 5TH FLOOR | | LOS ANGELES | CA | 90017 | | 12/24/2013 | $45,584.82 |
| CJ MAHONEY | | 11054 VENTURA BLVD #189 | | | STUDIO CITY | CA | 91604 | | 12/24/2013 | $2,220.00 |
| ELAINE MELNYK | | 25571 BLOSSOM PARK STREET | | | LAKE FOREST | CA | 92630 | | 12/24/2013 | $2,950.00 |

In re: Event Rentals, Inc.
**Case No. 14-10282**
Amended SOFA 3b
Payments to creditors [1]

| Name of creditor | CreditorNoticeName | Address 1 | Address 2 | Address3 | City | State | Zip | Country | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|---|---|
| J.C. PARTY RENTALS | | 11562 VANOWEN STREET | | | NORTH HOLLYWOOD | CA | 91605 | | 12/24/2013 | $1,344.37 |
| MIDAS IMPORTS | | 3 FIRETHORN COURT | | | WARREN | NJ | 07059 | | 12/24/2013 | $22,000.00 |
| OFFICETEAM | | 12400 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | | 12/24/2013 | $2,565.60 |
| PICO PARTY RENTS | LISA - A/R | 2537 S FAIRFAX AVE. | | | CULVER CITY | CA | 90232 | | 12/24/2013 | $6,392.19 |
| SHANGHAI ADAM & CO. LTD. -ESL | C/O VICTOR WU | 10161 BOLSA AVENUE | UNIT 204C | | WESTMINSTER | CA | 92683 | | 12/24/2013 | $19,802.48 |
| SHANGHAI ADAM & CO. LTD. -ESL | C/O VICTOR WU | 10161 BOLSA AVENUE | UNIT 204C | | WESTMINSTER | CA | 92683 | | 12/24/2013 | $29,531.21 |
| SRC- AN AETNA COMPANY | POLICY# 801511 | P.O. BOX 536919 | | | ATLANTA | GA | 30353-6919 | | 12/24/2013 | $7,477.24 |
| TOYOTALIFT OF ARIZONA, INC. | | P.O. BOX 710310 | | | SANTEE | CA | 92072-0310 | | 12/24/2013 | $3,179.51 |
| US Bank Corporate Visa Program | | 633 W. 5th Street 30th Floor | | | Los Angeles | CA | 90071 | | 12/24/2013 | $100,000.00 |
| AMERIGAS | | PO BOX 0021507 | | | PASADENA | CA | 91185-0001 | | 12/26/2013 | $802.32 |
| AMERIGAS | | PO BOX 0021507 | | | PASADENA | CA | 91185-0001 | | 12/26/2013 | $6,033.16 |
| ESSCO WHOLESALE ELECTRIC INC. | | PO BOX 749793 | | | LOS ANGELES | CA | 90074-9793 | | 12/26/2013 | $3,046.48 |
| FEDEX | | P.O. BOX 7221 | | | PASADENA | CA | 91109-7321 | | 12/26/2013 | $1,537.16 |
| FEDEX | | P.O. BOX 7221 | | | PASADENA | CA | 91109-7321 | | 12/26/2013 | $10,020.79 |
| FEDEX | | P.O. BOX 7221 | | | PASADENA | CA | 91109-7321 | | 12/26/2013 | $10,306.67 |
| FEDEX | | P.O. BOX 7221 | | | PASADENA | CA | 91109-7321 | | 12/26/2013 | $17,538.05 |
| MISSION VALLEY SANITATION | | PO BOX 878 | | | SUN VALLEY | CA | 91353 | | 12/26/2013 | $8,598.00 |
| NMHG FINANCIAL SERVICES | | P.O. BOX 643749 | | | PITTSBURGH | PA | 15264-3749 | | 12/26/2013 | $5,037.24 |
| NMHG FINANCIAL SERVICES | | P.O. BOX 643749 | | | PITTSBURGH | PA | 15264-3749 | | 12/26/2013 | $5,328.49 |
| PROLOGISTIX | | PO BOX 102332 | | | ATLANTA | GA | 30368-2332 | | 12/26/2013 | $2,412.40 |
| SIERRA PACIFIC BUSINESS SYSTEMS | | 1058 1ST STREET | | | MANHATTAN BEACH | CA | 90266 | | 12/26/2013 | $23,187.50 |
| Supreme Oil | | 2109 W Monte Vista Road | | | Phoenix | AZ | 85009 | | 12/26/2013 | $75,884.57 |
| TFI RESOURCES | | PO BOX 4346, DEPT 517 | | | HOUSTON | TX | 77210-4346 | | 12/26/2013 | $4,464.00 |
| TOTAL QUALITY LOGISTIC SERVICES INC. | | PO BOX 634558 | | | CINCINNATI | OH | 45263-4558 | | 12/26/2013 | $8,858.00 |
| UFCW LOCAL 0135 | | 2001 CAMINO DEL RIO S | | | SAN DIEGO | CA | 92108 | | 12/26/2013 | $3,009.50 |
| American Express | | P.O. BOX 0001 | | | LOS ANGELES | CA | 90096 | | 12/27/2013 | $50,000.00 |
| AMERICAN GENERATOR SERVICES | | 7438 CLEVELAND ST | | | HOLLYWOOD | FL | 33024 | | 12/27/2013 | $2,377.11 |
| BAY AREA EXPRESS | | 753 JEFFERSON STREET | | | NAPA | CA | 94559 | | 12/27/2013 | $1,778.00 |
| CARROLL FUELS SERVICE | | P.O. BOX 64686 | | | BALTIMORE | MD | 21264-4686 | | 12/27/2013 | $7,490.90 |
| CHAMPION LOGISTICS GROUP | | 200 CHAMPION WAY | | | NORTHLAKE | IL | 60164 | | 12/27/2013 | $35,752.77 |
| CONTINENTAL WESTERN CORPORATION | | P O BOX 2418 | | | SAN LEANDRO | CA | 94577 | | 12/27/2013 | $392.58 |
| ECHO GLOBAL LOGISTICS | | 22168 NETWORK PLACE | | | CHICAGO | IL | 60673-1221 | | 12/27/2013 | $13,539.81 |
| ECOLAB | | P.O. BOX 905327 | | | CHARLOTTE | NC | 28290-5327 | | 12/27/2013 | $11,171.38 |
| Enterprise | | 17120 S MAIN STREET | | | GARDENA | CA | 90248 | | 12/27/2013 | $49,789.55 |
| FULL PLATE, INC. | | 9700 SHOUP AVENUE | | | CHATSWORTH | CA | 91311 | | 12/27/2013 | $10,000.00 |
| Global Tableware | | 11900 PARKLAWN DRIVE | SUITE 210 A | | ROCKVILLE | MD | 20852 | | 12/27/2013 | $20,000.00 |
| J.C. PARTY RENTALS | | 11562 VANOWEN STREET | | | NORTH HOLLYWOOD | CA | 91605 | | 12/27/2013 | $5,158.75 |
| JIMMY'S PERMIT SERVICE | | 7413 HANNUM AVENUE | | | CULVER CITY | CA | 90230 | | 12/27/2013 | $4,000.00 |
| JIMMY'S PERMIT SERVICE | | 7413 HANNUM AVENUE | | | CULVER CITY | CA | 90230 | | 12/27/2013 | $7,485.30 |

In re: Event Rentals, Inc.
**Case No. 14-10282**
Amended SOFA 3b
Payments to creditors [1]

| Name of creditor | CreditorNoticeName | Address 1 | Address 2 | Address3 | City | State | Zip | Country | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|---|---|
| LABOR READY | DELEAH 858-273-0640-SD | P.O. BOX 31001-0257 | | | PASADENA | CA | 91110-0257 | | 12/27/2013 | $75,301.23 |
| LIBA FABRICS CORP | | 132 WEST 36TH STREET | | | NEW YORK | NY | 10018 | | 12/27/2013 | $8,606.48 |
| MANSFIELD OIL COMPANY | | P.O. BOX 934067 | | | ATLANTA | GA | 31193-4067 | | 12/27/2013 | $9,195.83 |
| MESQUITE CHARCOAL & WOOD CO. | | 6838 E. EXETER BLVD | | | SCOTTSDALE | AZ | 85251 | | 12/27/2013 | $8,560.00 |
| MTY ENTERPRISES, LLC | | 16 E. ANGELA DR | | | PHOENIX | AZ | 85022 | | 12/27/2013 | $16,380.00 |
| NEW LEADERS | | 12277 SOARING WAY #203 | | | TRUCKEE | CA | 96161 | | 12/27/2013 | $3,000.00 |
| PETROMEX | | P.O. BOX 693 | | | BEDFORD PARK | IL | 60499 | | 12/27/2013 | $10,187.92 |
| PITNEY BOWES PURCHASE POWER | | P O BOX 371874 | | | PITTSBURGH | PA | 15250-7874 | | 12/27/2013 | $732.49 |
| RON'S STAFFING SERVICES, INC. | | 666 DUNDEE RD #103 | | | NORTHBROOK | IL | 60062 | | 12/27/2013 | $8,483.49 |
| SHANGHAI ADAM & CO. LTD. -ESL | C/O VICTOR WU | 10161 BOLSA AVENUE | UNIT 204C | | WESTMINSTER | CA | 92683 | | 12/27/2013 | $25,000.00 |
| Shelter Tent Manufacturing (Guangzhou) Co. Ltd | | Songshan Rd. Shilou, Town | | | Panyu District | Guangdong | 514000 | China | 12/27/2013 | $16,181.80 |
| SOUTHWESTERN BAG COMPANY | | PO BOX 21126 | | | LOS ANGELES | CA | 90021-0126 | | 12/27/2013 | $13,029.17 |
| SUNBELT RENTALS | | P.O. BOX 409211 | | | ATLANTA | GA | 30384-1961 | | 12/27/2013 | $12,870.69 |
| ULINE SHIPPING SUPPLY | | P.O. BOX 88741 | | | CHICAGO | IL | 60680-1741 | | 12/27/2013 | $13,632.68 |
| WHOLESALE TAPE & SUPPLY CO | | 7101 VALJEAN AVE | | | VAN NUYS | CA | 91406 | | 12/27/2013 | $7,055.06 |
| WILSON HULL & NEAL | | 1600 NORTHSIDE DRIVE N.W. | | | ATLANTA | GA | 30318-3297 | | 12/27/2013 | $3,283.00 |
| A SAVVY EVENT | | PO BOX 2196 | | | SONOMA | CA | 95476 | | 12/29/2013 | $523.90 |
| ACORN GAS COMPANY | | 908 SOUTH 27TH AVE | | | PHOENIX | AZ | 85009 | | 12/30/2013 | $890.93 |
| AMERIGAS | | PO BOX 0021507 | | | PASADENA | CA | 91185-0001 | | 12/30/2013 | $4,959.73 |
| AMERIGAS | | PO BOX 0021507 | | | PASADENA | CA | 91185-0001 | | 12/30/2013 | $9,687.27 |
| AT&T | | P.O. BOX 5025 | | | CARROL STREAM | IL | 60197 | | 12/30/2013 | $143.82 |
| AVCOGAS PROPANE SALES & SERVICES | | 253 N. BERRY ST | | | BREA | CA | 92821 | | 12/30/2013 | $1,534.01 |
| CIRRO ENERGY | | P.O. BOX 660004 | | | DALLAS | TX | 75391-1504 | | 12/30/2013 | $4,749.62 |
| DIRECT POINT LOGISTICS | | PO BOX 575 | | | BRENTWOOD | TN | 37024 | | 12/30/2013 | $5,159.00 |
| FASTSIGNS - TORRANCE | | 18545 HAWTHORNE BLVD | | | TORRANCE | CA | 90504 | | 12/30/2013 | $1,144.50 |
| FPL | | GENERAL MAIL FACILITY | | | MIAMI | FL | 33188-0001 | | 12/30/2013 | $7,887.91 |
| HENISEY INDUSTRIES | | PO BIX 4697 | | | LANCASTER | CA | 93539-4697 | | 12/30/2013 | $23,555.20 |
| INLAND LEASE & RENTAL | | 1600 W WASHINGTON BLVD | | | MONTEBELLO | CA | 90604 | | 12/30/2013 | $2,018.75 |
| J.C. PARTY RENTALS | | 11562 VANOWEN STREET | | | NORTH HOLLYWOOD | CA | 91605 | | 12/30/2013 | $60.00 |
| KEPTMAN PROPERTIES | | 713 NE 2ND ST | | | POMPANO BEACH | FL | 33060 | | 12/30/2013 | $2,400.00 |
| LANDCO RENTALS, LLC | LANDCO POWER | PO BOX 27264 | | | TEMPE | AZ | 85285 | | 12/30/2013 | $3,697.95 |
| LAUNDRY & CLEANERS SUPPLY, INC. | | 402 SOUTH 50TH ST. | | | PHOENIX | AZ | 85034 | | 12/30/2013 | $3,053.37 |
| MANSFIELD OIL COMPANY | | P.O. BOX 934067 | | | ATLANTA | GA | 31193-4067 | | 12/30/2013 | $2,167.74 |
| MUTUAL PROPANE | | 17117 S BROADWAY | | | GARDENA | CA | 90248 | | 12/30/2013 | $3,407.60 |
| NORTHWEST PROPANE GAS CO. | | 1515 WEST BELT LINE RD | | | CARROLLTON | TX | 75006 | | 12/30/2013 | $2,686.48 |
| PACIFIC GAS AND ELECTRIC | PG&E | BOX 997300 | | | SACRAMENTO | CA | 95899-7300 | | 12/30/2013 | $473.91 |
| PACIFIC GAS AND ELECTRIC | PG&E | BOX 997300 | | | SACRAMENTO | CA | 95899-7300 | | 12/30/2013 | $582.21 |
| PACIFIC GAS AND ELECTRIC | PG&E | BOX 997300 | | | SACRAMENTO | CA | 95899-7300 | | 12/30/2013 | $12,951.84 |
| PACIFIC STATES PEROLEUM, INC | | P.O. BOX 2389 | | | PLEASANT HILL | CA | 94523 | | 12/30/2013 | $5,539.53 |

In re: Event Rentals, Inc.
**Case No. 14-10282**
Amended SOFA 3b
Payments to creditors [1]

| Name of creditor | CreditorNoticeName | Address 1 | Address 2 | Address3 | City | State | Zip | Country | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|---|---|
| PAETEC | | PO BOX 9001013 | | | LOUISVILLE | KY | 40290-1013 | | 12/30/2013 | $39,295.30 |
| QUICK FUEL | | PO BOX 88249 | | | MILWAUKEE | WI | 53288-0249 | | 12/30/2013 | $5,212.58 |
| RAY'S RENTALS | | 9611 SUNLAND PLACE | | | SHADOW HILLS | CA | 91040 | | 12/30/2013 | $2,442.30 |
| RDO FLEET SHIELD SERVICES | | 2649 NO. 29TH AVE. | | | PHOENIX | AZ | 85009 | | 12/30/2013 | $2,914.73 |
| SAFWAY SERVICES | ATTN RICHARD CZAPLEWSKI | N19 W. 24200 RIVERWOOD DR | | | WAUKESHA | WI | 53188 | | 12/30/2013 | $25,611.18 |
| SCANA ENERGY | | P.O. BOX 100157 | | | COLUMBIA | SC | 29202-3157 | | 12/30/2013 | $2,514.01 |
| SHELL FLEET | | P.O. BOX 183019 | | | COLUMBUS | OH | 43218-3019 | | 12/30/2013 | $651.70 |
| SHOW SUPPORT GROUP | | 2750 WALNUT LAKE RD | | | WEST BLOOMFIELD | MI | 48323 | | 12/30/2013 | $18,500.00 |
| SOUTHERN CALIFORNIA EDISON | | P O BOX 300 | | | ROSEMEAD | CA | 91772-0001 | | 12/30/2013 | $3,268.22 |
| SOUTHERN CALIFORNIA EDISON | | P O BOX 300 | | | ROSEMEAD | CA | 91772-0001 | | 12/30/2013 | $6,689.15 |
| SOUTHERN CALIFORNIA EDISON | | P O BOX 300 | | | ROSEMEAD | CA | 91772-0001 | | 12/30/2013 | $7,765.01 |
| SRP | | PO BOX 80062 | | | PRESCOTT | AZ | 86304-8062 | | 12/30/2013 | $3,202.67 |
| THE GAS COMPANY | | P O BOX C | | | MONTEREY PARK | CA | 91756 | | 12/30/2013 | $52.09 |
| WASTE MANAGEMENT | | P.O. BOX 541065 | | | LOS ANGELES | CA | 90054-1065 | | 12/30/2013 | $327.80 |
| WASTE MANAGEMENT | | P.O. BOX 541065 | | | LOS ANGELES | CA | 90054-1065 | | 12/30/2013 | $378.74 |
| WASTE MANAGEMENT | | P.O. BOX 541065 | | | LOS ANGELES | CA | 90054-1065 | | 12/30/2013 | $494.83 |
| WASTE MANAGEMENT | | P.O. BOX 541065 | | | LOS ANGELES | CA | 90054-1065 | | 12/30/2013 | $860.49 |
| CHAMELEON CHAIR LLC | | 2860 CALIFORNIA ST. | | | TORRANCE | CA | 90503 | | 12/31/2013 | $57,497.54 |
| DESIGNER 8 EVENT FURNITURE RENTAL | | 8575 HIGUERA ST. | | | CULVER CITY | CA | 90232 | | 12/31/2013 | $107,619.26 |
| FEDEX | | P.O. BOX 7221 | | | PASADENA | CA | 91109-7321 | | 12/31/2013 | $61.28 |
| INNOVATIVE SYSTEMS | | P.O. BOX 5327 | | | COMPTON | CA | 90224 | | 12/31/2013 | $13,250.86 |
| LA BREA AIR INC. | | 5601 W. SLAUSON AVE | SUITE 262 | | CULVER CITY | CA | 90230 | | 12/31/2013 | $20,000.00 |
| LOCKTON INSURANCE BROKERS INC | | 725 S. FIGUEROA ST | 35TH FLOOR | | LOS ANGELES | CA | 90017 | | 12/31/2013 | $475,985.94 |
| SAN DIEGO GAS & ELECTRIC | | PO BOX 25111 | | | SANTA ANA | CA | 92799-5111 | | 12/31/2013 | $627.77 |
| TEMP POWER, INC. | | P.O. BOX 331 | | | HAYMARKET | VA | 20168 | | 12/31/2013 | $3,106.00 |
| TREJO DANCE FLOOR | | 1451 W 219TH STREET | | | TORRANCE | CA | 90501 | | 12/31/2013 | $8,754.00 |
| 550 MEADOWLAND PARKWAY, L.L.C. | C/O HARTZ MOUNTAIN IND., INC. | 400 PLAZA DRIVE | P.O. BOX 1515 | | SECAUCUS | NJ | 07096-1515 | | 1/2/2014 | $74,140.08 |
| BANK TENNESSEE | ATTN PHILIP C. FONS | 1125 WEST POPLAR AVE | | | COLLIERVILLE | TN | 38019 | | 1/2/2014 | $23,945.85 |
| BLUE-STREAM SERVICES, LLC | | PO BOX 10610 | | | NEW IBERIA | LA | 70562 | | 1/2/2014 | $34,635.00 |
| BUELLTON INDUSTRIAL PARTNERS, LLC | | PO BOX 1667 | | | BUELLTON | CA | 93427 | | 1/2/2014 | $12,378.80 |
| COMMERCIAL SEATING PRODUCTS | | 89 LEUNING STREET | UNIT D-1 | | SOUTH HACKENSACK | NJ | 07606 | | 1/2/2014 | $13,633.57 |
| CRI PROPERTIES, LLC | | 4506 DALY DRIVE | SUITE 100 | | CHANTILLY | VA | 20151 | | 1/2/2014 | $46,301.59 |
| DASHCO, INC. FBO FREIGHT MASTER LLC | | 11350 RANDOM HILLS ROAD | SUITE 720 | | FAIRFAX | VA | 22030 | | 1/2/2014 | $9,175.33 |
| EVENT CARPET PROS, INC | | 14301 ALONDRA BLVD | | | LA MIRADA | CA | 90638 | | 1/2/2014 | $28,825.98 |
| FEDEX | | P.O. BOX 7221 | | | PASADENA | CA | 91109-7321 | | 1/2/2014 | $3,064.58 |
| FEDEX | | P.O. BOX 7221 | | | PASADENA | CA | 91109-7321 | | 1/2/2014 | $8,654.25 |
| FEDEX | | P.O. BOX 7221 | | | PASADENA | CA | 91109-7321 | | 1/2/2014 | $15,641.49 |
| FEDEX | | P.O. BOX 7221 | | | PASADENA | CA | 91109-7321 | | 1/2/2014 | $18,561.72 |
| FLAGRO USA | | 14501 JUDICIAL RD | SUITE 40 | | BURNSVILLE | MN | 55306 | | 1/2/2014 | $7,068.00 |
| GKL INVESTMENTS | | 12011 SAN VICENTE BLVD. #700 | | | LOS ANGELES | CA | 90049 | | 1/2/2014 | $28,213.00 |
| HAT16, LLC | | 1600 QUARKER RIDGE POINT | | | RALEIGH | NC | 27615 | | 1/2/2014 | $7,250.00 |

In re: Event Rentals, Inc.
**Case No. 14-10282**
Amended SOFA 3b
Payments to creditors [1]

| Name of creditor | CreditorNoticeName | Address 1 | Address 2 | Address3 | City | State | Zip | Country | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|---|---|
| HI POINT PROPERTIES | C/O RICHARD G. HERMAN CPA | 18663 VENTURA BLVD., STE 226 | | | TARZANA | CA | 91356 | | 1/2/2014 | $37,208.00 |
| IMPERIAL HORNET DEVELOPERS | | 5899 S. DOWNEY RD. | | | VERNON | CA | 90058 | | 1/2/2014 | $98,805.70 |
| KTR PROPERTY TRUST III | FIVE TOWER BRIDGE | 300 BARR HARBOR DR., SUITE 150 | | | CONSHOHOCKEN | PA | 19428 | | 1/2/2014 | $55,674.23 |
| LIT INDUSTRIAL LIMITED PARTNERSHIP | C/O CUSHMAN & WAKEFIELD | PO BOX 6200 | | | HICKSVILLE | NY | 11802-6200 | | 1/2/2014 | $43,741.72 |
| LORA LAVERTY | | 47 W. DIVISON STREET | SUITE 408 | | CHICAGO | IL | 60610 | | 1/2/2014 | $3,003.61 |
| METROPLEX VENTURES, LLC | C/O JANA CORBEIL | 82545 SHOWCASE PARKWAY #104 | | | INDIO | CA | 92203 | | 1/2/2014 | $27,868.93 |
| MLS DEVELOPMENT GROUP, LLC | C/O M. SHIPPER & B SHIPPER III | 5606 KINGSTON AVENUE | | | LISLE | IL | 90532 | | 1/2/2014 | $51,239.63 |
| NAPA AIRPORT CENTER | C/O LOWENBERG CORPORATION | 44 MONTGOMERY STREET, STE 3530 | | | SAN FRANCISCO | CA | 94104 | | 1/2/2014 | $32,398.04 |
| NELSON CLARK IV | DBA CLARK IV FAMILY TRUST | 1567 E VALLEY ROAD | | | MONTECITO | CA | 93108 | | 1/2/2014 | $24,674.24 |
| POMPANO INDUSTRIAL BUSINESS CENTER | PROPERTY ID IE825 | P.O. BOX 61479 | | | HICKSVILLE | NY | 11802-6149 | | 1/2/2014 | $66,441.45 |
| ROBERT KAUFMAN FABRICS | | 129 W. 132ND ST. | | | LOS ANGELES | CA | 90061 | | 1/2/2014 | $10,377.25 |
| SPECIAL EVENT CONTRACTORS, LLC | | 9415 KRUSE ROAD | | | PICO RIVERA | CA | 90660 | | 1/2/2014 | $1,525.00 |
| SPECIAL EVENT CONTRACTORS, LLC | | 9415 KRUSE ROAD | | | PICO RIVERA | CA | 90660 | | 1/2/2014 | $86,176.25 |
| SUMMIT HOLLADAY-BLDG. B | | 227 S. MAIN ST, SUITE 300 | | | SOUTH BEND | IN | 46601 | | 1/2/2014 | $28,877.86 |
| TREM COMMERCIAL RENTALS | | 3365 BRAEMAR COURT | | | KESWICK | VA | 22947-9137 | | 1/2/2014 | $11,500.00 |
| TRUSTEES UNDER THE TESTAMENTARY | TRUST OF HELEN DIRECTOR, DECEASED | 3655 W. QUAIL AVE - UNIT 99 | P.O. BOX 4900 | | PORTLAND | OR | 97208-4900 | | 1/2/2014 | $5,629.00 |
| US Bank Corporate Visa Program | | 633 W. 5th Street 30th Floor | | | Los Angeles | CA | 90071 | | 1/2/2014 | $100,000.00 |
| W.H. DAUM INVESTMENTS COMPANY | | 5731 WEST SLAUSON AVE | SUITE # 222 | | CULVER CITY | CA | 90230-6509 | | 1/2/2014 | $29,471.00 |
| WHITNEY INGERSOLL | | 595 HOT SPRINGS RD | | | SANTA BARBARA | CA | 93108 | | 1/2/2014 | $3,220.00 |
| ALLIED ROPES CO., INC. | | 171 INDUSTRIAL WAY | | | BRISBANE | CA | 94005-1003 | | 1/3/2014 | $4,739.10 |
| AMERICAN PACKAGING | | 1515 | | ALVARADO ST. | SAN LEANDRO | CA | 94577 | | 1/3/2014 | $6,712.98 |
| ANSCHULTZ ENTERTAINMENT GROUP | JENNIFER RIORDAN | 1100 S. FLOWER ST | SUITE 3200 | | LOS ANGELES | CA | 90015 | | 1/3/2014 | $15,472.78 |
| ARGO BAG | | 25 REINHARDT RD. | | | WAYNE | NJ | 07470 | | 1/3/2014 | $7,320.29 |
| BAY AREA EXPRESS | | 753 JEFFERSON STREET | | | NAPA | CA | 94559 | | 1/3/2014 | $1,340.00 |
| CARROLL FUELS SERVICE | | P.O. BOX 64686 | | | BALTIMORE | MD | 21264-4686 | | 1/3/2014 | $5,765.80 |
| CHAMPION LOGISTICS GROUP | | 200 CHAMPION WAY | | | NORTHLAKE | IL | 60164 | | 1/3/2014 | $25,798.75 |
| CJ MAHONEY | | 11054 VENTURA BLVD #189 | | | STUDIO CITY | CA | 91604 | | 1/3/2014 | $1,320.00 |
| DAMAGE RECOVERY UNIT | | P.O. BOX 842442 | | | DALLAS | TX | 75284 | | 1/3/2014 | $15,681.27 |
| ECOLAB | | P.O. BOX 905327 | | | CHARLOTTE | NC | 28290-5327 | | 1/3/2014 | $20,359.02 |
| Enterprise | | 17120 S MAIN STREET | | | GARDENA | CA | 90248 | | 1/3/2014 | $49,305.11 |
| EVENT CARPET PROS, INC | | 14301 ALONDRA BLVD | | | LA MIRADA | CA | 90638 | | 1/3/2014 | $27,979.93 |
| EXCLUSIVE WATER SYSTEMS | TOM NIM | 10 AMBER | | | ALISO VIEJO | CA | 92656 | | 1/3/2014 | $9,340.00 |
| EXPRESS SERVICES, INC. | | P.O. BOX 4427 | | | PORTLAND | OR | 97208-5037 | | 1/3/2014 | $8,493.98 |
| G3 TAPES, INC. | | 11639 RIVERSIDE DR. | STE 103 | | LAKESIDE | CA | 92040 | | 1/3/2014 | $3,302.49 |
| GBS LINENS (02C043)-SAC | | 305 N. MULLER STREET | | | ANAHEIM | CA | 92801-5445 | | 1/3/2014 | $4,000.42 |
| GBS LINENS (101805)-OC | | 305 N. MULLER STREET | | | ANAHEIM | CA | 92801-5445 | | 1/3/2014 | $5,757.86 |

In re: Event Rentals, Inc.
**Case No. 14-10282**
Amended SOFA 3b
Payments to creditors [1]

| Name of creditor | CreditorNoticeName | Address 1 | Address 2 | Address3 | City | State | Zip | Country | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|---|---|
| GBS LINENS (131819)- ES | | 305 N. MULLER STREET | | | ANAHEIM | CA | 92801-5445 | | 1/3/2014 | $9,038.03 |
| Global Tableware | | 11900 PARKLAWN DRIVE | SUITE 210 A | | ROCKVILLE | MD | 20852 | | 1/3/2014 | $20,000.00 |
| JIMMY'S PERMIT SERVICE | | 7413 HANNUM AVENUE | | | CULVER CITY | CA | 90230 | | 1/3/2014 | $12,000.00 |
| MANSFIELD OIL COMPANY | | P.O. BOX 934067 | | | ATLANTA | GA | 31193-4067 | | 1/3/2014 | $4,705.33 |
| NAPA AIRPORT CENTER | C/O LOWENBERG CORPORATION | 44 MONTGOMERY STREET, STE 3530 | | | SAN FRANCISCO | CA | 94104 | | 1/3/2014 | $630.89 |
| PENINSULA TRUCK RENTAL, INC. | | 3018 SPRING STREET | | | REDWOOD CITY | CA | 94063-3927 | | 1/3/2014 | $7,553.17 |
| PETROMEX | | P.O. BOX 693 | | | BEDFORD PARK | IL | 60499 | | 1/3/2014 | $9,481.46 |
| PIRATE STAFFING | | P.O. BOX 202056 | | | DALLAS | TX | 75320 | | 1/3/2014 | $9,550.78 |
| PITNEY BOWES PURCHASE POWER | | P O BOX 371874 | | | PITTSBURGH | PA | 15250-7874 | | 1/3/2014 | $6.08 |
| PITNEY BOWES PURCHASE POWER | | P O BOX 371874 | | | PITTSBURGH | PA | 15250-7874 | | 1/3/2014 | $77.27 |
| PVC | | 1931 E. VISTA BELLA WAY | | | DOMINGUEZ HILLS | CA | 90220 | | 1/3/2014 | $5,435.33 |
| RDS | | 350 LANG ROAD | | | BURLINGAME | CA | 94010 | | 1/3/2014 | $3,042.41 |
| RSS DISTRIBUTOR | | 7930 OLD AUCTION RD | | | MANHEIM | PA | 17545 | | 1/3/2014 | $9,615.54 |
| RYDER TRANSPORTATION SERVICES | | LOCKBOX FILE 56347 | | | LOS ANGELES | CA | 90074-6347 | | 1/3/2014 | $3,057.92 |
| RYDER TRANSPORTATION SERVICES | | LOCKBOX FILE 56347 | | | LOS ANGELES | CA | 90074-6347 | | 1/3/2014 | $17,945.83 |
| SPENCER REED GROUP, LLC | FIRST GROWTH CAPITAL | P.O. BOX 219988 | | | KANSAS CITY | MO | 64121-9988 | | 1/3/2014 | $5,646.96 |
| TATUM | | PO BOX 847872 | | | DALLAS | TX | 75284-7872 | | 1/3/2014 | $20,367.45 |
| TEN STRAWBERRY STREET LTD. | | 3837 MONACO PARKWAY | | | DENVER | CO | 80207 | | 1/3/2014 | $14,395.88 |
| THE INDUSTRIAL LABOR MANAGEMENT | LSQ FUNDING GROUP | P.O. BOX 404322 | | | ATLANTA | GA | 30384 | | 1/3/2014 | $10,264.32 |
| TRAFFIC TECH INC. | | 6665 COTE DE LIESSE | | | MONTREAL | QC | H4T 1Z5 | CANADA | 1/3/2014 | $8,765.00 |
| ULINE SHIPPING SUPPLY | | P.O. BOX 88741 | | | CHICAGO | IL | 60680-1741 | | 1/3/2014 | $6,174.12 |
| WHOLESALE TAPE & SUPPLY CO | | 7101 VALJEAN AVE | | | VAN NUYS | CA | 91406 | | 1/3/2014 | $16,188.98 |
| BALANCE STAFFING SOLUTIONS | | 2142 BERING DRIVE | | | SAN JOSE | CA | 95131 | | 1/6/2014 | $60,535.25 |
| ESTES EXPRESS LINES | | P.O. BOX 25612 | | | RICHMOND | VA | 23260-5612 | | 1/6/2014 | $4,966.03 |
| LINDA A. IRBY | | 1012 PEACHTREE STREET | | | LOUISVILLE | GA | 30434 | | 1/6/2014 | $15,489.20 |
| MTY ENTERPRISES, LLC | | 16 E. ANGELA DR | | | PHOENIX | AZ | 85022 | | 1/6/2014 | $20,000.00 |
| PIPE DREAM | | 1107 FLOWER STREET | | | BURBANK | CA | 91502 | | 1/6/2014 | $883.00 |
| RICK ENTERPRISES INC | | P O BOX 1707 | | | BURBANK | CA | 91507 | | 1/6/2014 | $24,724.30 |
| Supreme Oil | | 2109 W Monte Vista Road | | | Phoenix | AZ | 85009 | | 1/6/2014 | $71,666.87 |
| THEROS EQUIPMENT | | P.O. BOX 804 | | | GAINESVILLE | VA | 20156 | | 1/6/2014 | $751.50 |
| TOYOTALIFT OF ARIZONA, INC. | | P.O. BOX 710310 | | | SANTEE | CA | 92072-0310 | | 1/6/2014 | $227.35 |
| TOYOTALIFT OF ARIZONA, INC. | | P.O. BOX 710310 | | | SANTEE | CA | 92072-0310 | | 1/6/2014 | $3,400.00 |
| US Bank Corporate Visa Program | | 633 W. 5th Street 30th Floor | | | Los Angeles | CA | 90071 | | 1/6/2014 | $100,000.00 |
| XEROX FINANCIAL SERVICES | | PO BOX 202882 | | | DALLAS | TX | 75320-2882 | | 1/6/2014 | $507.62 |
| AMERICAN TURF & CARPET | | 50 E. 42ND STREET | 14TH FLOOR | | NEW YORK | NY | 10017 | | 1/7/2014 | $100,300.68 |
| ANDY GUMP | MELODY | 26954 RUETHER AVE | | | SANTA CLARITA | CA | 91351 | | 1/7/2014 | $39,017.90 |
| Bank of America | | 3650 14TH STREET, SUITE 204 | | | RIVERSIDE | CA | 92501 | | 1/7/2014 | $50,000.00 |
| JET DELIVERY, INC | | 2169 WRIGHT AVE | | | LA VERNE | CA | 91750 | | 1/7/2014 | $1,371.30 |
| JET DELIVERY, INC | | 2169 WRIGHT AVE | | | LA VERNE | CA | 91750 | | 1/7/2014 | $2,884.64 |
| LOCKTON INSURANCE BROKERS INC | | 725 S. FIGUEROA ST | 35TH FLOOR | | LOS ANGELES | CA | 90017 | | 1/7/2014 | $141,066.70 |
| NORTHWEST PROPANE GAS CO. | | 1515 WEST BELT LINE RD | | | CARROLLTON | TX | 75006 | | 1/7/2014 | $5,127.43 |

In re: Event Rentals, Inc.
**Case No. 14-10282**
Amended SOFA 3b
Payments to creditors [1]

| Name of creditor | CreditorNoticeName | Address 1 | Address 2 | Address3 | City | State | Zip | Country | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|---|---|
| RYDER TRANSPORTATION SERVICES | | LOCKBOX FILE 56347 | | | LOS ANGELES | CA | 90074-6347 | | 1/7/2014 | $100,227.53 |
| SOFTWARE.HARDWARE.INTEGRATION | | PO BOX 952121 | | | DALLAS | TX | 75395-2121 | | 1/7/2014 | $7,504.88 |
| STUDIO AIR CONDITIONING | | 5171 N. DOUGLAS FIR RD. #6 | | | CALABASAS | CA | 91302 | | 1/7/2014 | $11,286.00 |
| TEMP POWER, INC. | | P.O. BOX 331 | | | HAYMARKET | VA | 20168 | | 1/7/2014 | $888.50 |
| UNIFIED CARRIER REGISTRATION | US DEPT OF TRANSPORTATION | 1200 NEW JERSEY AVE, SE | | | WASHINGTON | DC | 20590 | | 1/7/2014 | $1,580.00 |
| UNIFIED CARRIER REGISTRATION | US DEPT OF TRANSPORTATION | 1200 NEW JERSEY AVE, SE | | | WASHINGTON | DC | 20590 | | 1/7/2014 | $7,515.00 |
| Wang Hai Min - John Wang | | No. 182, 702 Room Huarong Road Area Hull | | | Xiamen | | | China | 1/7/2014 | $2,615.00 |
| ACCOUNTEMPS | | P.O. BOX 743295 | | | LOS ANGELES | CA | 90074-3295 | | 1/8/2014 | $3,707.23 |
| ADVANTAGE RESOURCING | | P.O. BOX 277534 | | | ATLANTA | GA | 30384-7534 | | 1/8/2014 | $8,167.78 |
| ALLSTATE WORKPLACE DIVISION | | PO BOX 650514 | | | DALLAS | TX | 75265-0514 | | 1/8/2014 | $36,616.35 |
| AMERICAN MERCHANDISE RESOURCE, INC. | | 330 E. EASY STREET BLDG B | | | SIMI VALLEY | CA | 93065 | | 1/8/2014 | $5,808.21 |
| ANNE V. RENNA, CPA,CFE, CFF | | 1154 CENTINELA AVE | | | SANTA MONICA | CA | 90403 | | 1/8/2014 | $10,162.50 |
| ANNEX AUTOMOTIVE & INDUSTRIAL FINISHES | | 7450 RESEDA BLVD | | | RESEDA | CA | 91335 | | 1/8/2014 | $4,099.70 |
| B2B TRANSPORTATION SERVICES, INC | | PO BOX 3670 | | | CENTRAL POINT | OR | 97502 | | 1/8/2014 | $20,974.00 |
| Bank of America | | 3650 14TH STREET, SUITE 204 | | | RIVERSIDE | CA | 92501 | | 1/8/2014 | $40,000.00 |
| CAIC PRIMARY ACCOUNT | | PO BOX 890846 | | | CHARLOTTE | NC | 28289-0846 | | 1/8/2014 | $16,871.68 |
| CAIC PRIMARY ACCOUNT | | PO BOX 890846 | | | CHARLOTTE | NC | 28289-0846 | | 1/8/2014 | $20,787.03 |
| CJ MAHONEY | | 11054 VENTURA BLVD #189 | | | STUDIO CITY | CA | 91604 | | 1/8/2014 | $1,830.00 |
| DAMAGE RECOVERY UNIT | | P.O. BOX 842442 | | | DALLAS | TX | 75284 | | 1/8/2014 | $16,913.22 |
| EVENT POWER SOLUTIONS | | 2210 SANTA ANITA AVE | | | SOUTH EL MONTE | CA | 91733-3422 | | 1/8/2014 | $5,689.00 |
| HILLCREST SECURITY | | 25377 IRVING LANE | | | STEVENSON RANCH | CA | 91381-1507 | | 1/8/2014 | $4,888.00 |
| INDUSTRIAL CLEANING EQUIPMENT & SUPPLY | | 2600 NW 55TH COURT | SUITE 230 | | FORT LAUDERDALE | FL | 33309 | | 1/8/2014 | $6,388.77 |
| KAISER PERMANENTE | | FILE 5915 | | | LOS ANGELES | CA | 90074-5915 | | 1/8/2014 | $414.71 |
| KAISER PERMANENTE | | FILE 5915 | | | LOS ANGELES | CA | 90074-5915 | | 1/8/2014 | $829.36 |
| KW SALES | | 1201 S. LOS ANGELES STREET #4 | | | LOS ANGELES | CA | 90015 | | 1/8/2014 | $7,237.77 |
| LARK INTERNATIONAL | | 9820 BELL RANCH DR. #102 | | | SANTA FE SPRINGS | CA | 90670 | | 1/8/2014 | $12,000.00 |
| LOS ANGELES COUNTY FIRE DEPARTMENT | | P.O. BOX 54740 | | | LOS ANGELES | CA | 90054-0740 | | 1/8/2014 | $2,254.25 |
| MEKUSTANAGER | | 445 WEST ERIE STREET | SUITE 208 | | CHICAGO | IL | 60654 | | 1/8/2014 | $6,450.00 |
| MILBERG FACTORS | | 99 PARK AVENUE | | | NEW YORK | NY | 10016 | | 1/8/2014 | $8,000.00 |
| NAVISTAR LEASING COMPANY | | P.O. BOX 98454 | | | CHICAGO | IL | 60693 | | 1/8/2014 | $7,737.68 |
| NEAL DISTRIBUTOR | | 9035 ETON AVE, UNIT #B | | | CANOGA PARK | CA | 91304 | | 1/8/2014 | $4,532.61 |
| OFFICETEAM | | 12400 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | | 1/8/2014 | $3,355.39 |
| PIRATE STAFFING | | P.O. BOX 202056 | | | DALLAS | TX | 75320 | | 1/8/2014 | $12,020.58 |
| R AND F FABRICS | | PO BOX 3805 | | | GASTONIA | NC | 28054 | | 1/8/2014 | $1,034.80 |
| RAYMOND LEASING CORPORATION | | P.O. BOX 301590 | | | DALLAS | TX | 75303-1590 | | 1/8/2014 | $11,188.73 |

In re: Event Rentals, Inc.
**Case No. 14-10282**
Amended SOFA 3b
Payments to creditors [1]

| Name of creditor | CreditorNoticeName | Address 1 | Address 2 | Address3 | City | State | Zip | Country | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|---|---|
| RECHTIEN INTERNATIONAL TRUCKS, INC | | 7227 NW 74TH AVE | | | MIAMI | FL | 33166 | | 1/8/2014 | $12,249.50 |
| S2VERIFY, LLC | | PO BOX 23077 | | | COLUMBUS | GA | 31902 | | 1/8/2014 | $4,230.70 |
| SERVICE SANITATION, INC. | | 135 BLAINE ST | | | GARY | IN | 46406 | | 1/8/2014 | $7,751.00 |
| STANTON TRADING CORP. | | 300 SMITH STREET | | | FARMINGDALE | NY | 11735 | | 1/8/2014 | $326.65 |
| STANTON TRADING CORP. | | 300 SMITH STREET | | | FARMINGDALE | NY | 11735 | | 1/8/2014 | $4,712.50 |
| STANTON TRADING CORP. | | 300 SMITH STREET | | | FARMINGDALE | NY | 11735 | | 1/8/2014 | $11,300.00 |
| THE INDUSTRIAL LABOR MANAGEMENT | LSQ FUNDING GROUP | P.O. BOX 404322 | | | ATLANTA | GA | 30384 | | 1/8/2014 | $8,825.76 |
| XEROX CORPORATION | | P.O. BOX 660501 | | | DALLAS | TX | 75266-0501 | | 1/8/2014 | $1,527.44 |
| A SAVVY EVENT | | PO BOX 2196 | | | SONOMA | CA | 95476 | | 1/9/2014 | $8,356.33 |
| ADP INC | | P O BOX 31001-1874 | | | PASADENA | CA | 91110-1874 | | 1/9/2014 | $20,362.10 |
| CABOT INDUSTRIAL FUND III | OPERATIONS, L.P. CIVF III OP, L.P. | P.O. BOX 677388 | | | DALLAS | TX | 75267-7388 | | 1/9/2014 | $48,976.00 |
| CONDIT PROPERTIES | | 150 DEBERNARDO LANE | | | APTOS | CA | 95003 | | 1/9/2014 | $26,227.36 |
| CRESTVIEW CORPORATION | C/O LEON BENNETT | 48-350 CRESTVIEW DRIVE | | | PALM DESERT | CA | 92260 | | 1/9/2014 | $4,166.67 |
| DAZIAN LLC | | 18 CENTRAL BLVD | | | S. HACKENSEN | NJ | 07606 | | 1/9/2014 | $20,255.08 |
| DCT CARGO LLC | US BANK | P.O. BOX 561447 | | | DENVER | CO | 80256 | | 1/9/2014 | $96,983.82 |
| EASY FUEL, INC. | | 1346 E. TAYLOR STREET | | | SAN JOSE | CA | 95133 | | 1/9/2014 | $25,095.39 |
| ECOLAB | | P.O. BOX 905327 | | | CHARLOTTE | NC | 28290-5327 | | 1/9/2014 | $20,133.13 |
| FEDEX | | P.O. BOX 7221 | | | PASADENA | CA | 91109-7321 | | 1/9/2014 | $1,016.74 |
| FEDEX | | P.O. BOX 7221 | | | PASADENA | CA | 91109-7321 | | 1/9/2014 | $3,117.74 |
| FEDEX | | P.O. BOX 7221 | | | PASADENA | CA | 91109-7321 | | 1/9/2014 | $9,424.35 |
| FEDEX | | P.O. BOX 7221 | | | PASADENA | CA | 91109-7321 | | 1/9/2014 | $12,156.62 |
| FEDEX FREIGHT | | DEPT CH | PO BOX 10306 | | PALATINE | IL | 60055 | | 1/9/2014 | $1,059.49 |
| FEDEX FREIGHT | | DEPT CH | PO BOX 10306 | | PALATINE | IL | 60055 | | 1/9/2014 | $2,620.58 |
| FEDEX FREIGHT | | DEPT CH | PO BOX 10306 | | PALATINE | IL | 60055 | | 1/9/2014 | $5,108.75 |
| GBS LINENS (101805)-OC | | 305 N. MULLER STREET | | | ANAHEIM | CA | 92801-5445 | | 1/9/2014 | $5,054.34 |
| GBS LINENS (110105)-SD | | 305 N. MULLER STREET | | | ANAHEIM | CA | 92801-5445 | | 1/9/2014 | $5,276.23 |
| GBS LINENS (131819)- ES | | 305 N. MULLER STREET | | | ANAHEIM | CA | 92801-5445 | | 1/9/2014 | $7,002.44 |
| GBS LINENS (140106)-PD | | 305 N. MULLER STREET | | | ANAHEIM | CA | 92801-5445 | | 1/9/2014 | $2,075.54 |
| GBS LINENS (210709)-MO | | 305 N. MULLER STREET | | | ANAHEIM | CA | 92801-5445 | | 1/9/2014 | $3,082.79 |
| GBS LINENS (322006) NM | | 305 N. MULLER STREET | | | ANAHEIM | CA | 92801-5445 | | 1/9/2014 | $2,111.98 |
| HILLS 2004 COMMUNITY PROPERT TRUST | | 2546 JACKSON ST | | | SAN FRANCISCO | CA | 94115 | | 1/9/2014 | $6,875.00 |
| IGS REALTY CO. | | 336 WEST 37TH STREET | 12TH FLOOR WEST | | NEW YORK | NY | 10018 | | 1/9/2014 | $10,547.85 |
| MANSFIELD OIL COMPANY | | P.O. BOX 934067 | | | ATLANTA | GA | 31193-4067 | | 1/9/2014 | $4,979.65 |
| MILSPEC INDUSTRIES | | 5825 SOUTH GREENWOOD AVE | | | LOS ANGELES | CA | 90040 | | 1/9/2014 | $1,905.12 |
| MISSION VALLEY SANITATION | | PO BOX 878 | | | SUN VALLEY | CA | 91353 | | 1/9/2014 | $3,566.00 |
| NMHG FINANCIAL SERVICES | | P.O. BOX 643749 | | | PITTSBURGH | PA | 15264-3749 | | 1/9/2014 | $4,632.23 |
| PROSPERITY FUNDING | | P.O. BOX 601959 | | | CHARLOTTE | NC | 28260 | | 1/9/2014 | $8,008.44 |
| RAGING SKILLET | | 335 EAST HOUSTON STREET | | | NEW YORK | NY | 10009 | | 1/9/2014 | $8,974.07 |
| RIO GRANDE PROPERTIES, LLC | | 7400 HANCOCK CT. N.E. | SUITE B | | ALBUQUERQUE | NM | 87109-4592 | | 1/9/2014 | $14,300.00 |
| ROGER WILLIAMSON | | P.O. BOX 3758 | | | NORTH MYRTLE BEACH | SC | 29582 | | 1/9/2014 | $10,000.00 |
| ROTH STAFFING COMPANIES, L.P. | | P.O. BOX 848761 | | | LOS ANGELES | CA | 90084 | | 1/9/2014 | $10,500.24 |

In re: Event Rentals, Inc.
Case No. 14-10282
Amended SOFA 3b
Payments to creditors [1]

| Name of creditor | CreditorNoticeName | Address 1 | Address 2 | Address3 | City | State | Zip | Country | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|---|---|
| SOUTHERN COUNTIES FUELS | | P.O. BOX 14237 | | | ORANGE | CA | 92863 | | 1/9/2014 | $12,509.56 |
| STAFFING SOLUTIONS | | 400 N TUSTIN AVE | SUITE 140 | | SANTA ANA | CA | 92705 | | 1/9/2014 | $12,223.38 |
| STAPLES ADVANTAGE | | DEPT LA P.O. BOX 83689 | | | CHICAGO | IL | 60696-3689 | | 1/9/2014 | $7,581.09 |
| ULINE SHIPPING SUPPLY | | P.O. BOX 88741 | | | CHICAGO | IL | 60680-1741 | | 1/9/2014 | $6,799.96 |
| US Bank Corporate Visa Program | | 633 W. 5th Street 30th Floor | | | Los Angeles | CA | 90071 | | 1/9/2014 | $100,000.00 |
| VESTCO FOOD EQUIPMENT | | 1220 INDUSTRIAL AVE. | | | ESCONDIDO | CA | 92029 | | 1/9/2014 | $1,691.05 |
| VESTCO FOOD EQUIPMENT | | 1220 INDUSTRIAL AVE. | | | ESCONDIDO | CA | 92029 | | 1/9/2014 | $9,075.31 |
| WATERMILL SHOPPES LLC | C/O RD MANAGEMENT LLC | 810 SEVENTH AVENUE, 10TH FLOOR | | | NEW YORK | NY | 10019 | | 1/9/2014 | $6,010.00 |
| WHOLESALE TAPE & SUPPLY CO | | 7101 VALJEAN AVE | | | VAN NUYS | CA | 91406 | | 1/9/2014 | $10,019.31 |
| WILSON, HULL & NEAL | | 1600 NORTHSIDE DRIVE, NW | SUITE 100 | | ATLANTA | GA | 30318 | | 1/9/2014 | $12,500.00 |
| American Express | | P.O. BOX 0001 | | | LOS ANGELES | CA | 90096 | | 1/10/2014 | $100,000.00 |
| ANDY AGUAYO | | 226 1/2 S EASTMAN AVE | | | LOS ANGELES | CA | 90063 | | 1/10/2014 | $1,300.00 |
| ANTOINETTE CASERTA | | 2310 PISANI PLACE APT A | | | VENICE | CA | 90291 | | 1/10/2014 | $1,937.50 |
| AZTEC TENTS DESIGN & PRODUCTION | | 2665 COLUMBIA STREET | | | TORRANCE | CA | 90503 | | 1/10/2014 | $88,047.84 |
| CRESTMARK TPG LLC | | PO BOX 682348 | | | FRANKLIN | TN | 37068-2348 | | 1/10/2014 | $2,325.00 |
| DRENAKA GIPSON | | 555 E. CARSON STREET | APT#133 | | CARSON | CA | 90745 | | 1/10/2014 | $1,466.24 |
| Enterprise | | 17120 S MAIN STREET | | | GARDENA | CA | 90248 | | 1/10/2014 | $46,875.98 |
| FULL PLATE, INC. | | 9700 SHOUP AVENUE | | | CHATSWORTH | CA | 91311 | | 1/10/2014 | $6,607.72 |
| Global Tableware | | 11900 PARKLAWN DRIVE | SUITE 210 A | | ROCKVILLE | MD | 20852 | | 1/10/2014 | $9,999.00 |
| JIMMY'S PERMIT SERVICE | | 7413 HANNUM AVENUE | | | CULVER CITY | CA | 90230 | | 1/10/2014 | $12,000.00 |
| KAREN'S PARTY SUPPLY | | 11905 PINE ST | | | BLOOMINGTON | CA | 92316 | | 1/10/2014 | $4,875.00 |
| KENNETH GIPSON | | 555 E. CARSON ST #133 | | | CARSON | CA | 90745 | | 1/10/2014 | $599.99 |
| LABOR READY | DELEAH 858-273-0640-SD | P.O. BOX 31001-0257 | | | PASADENA | CA | 91110-0257 | | 1/10/2014 | $25,537.05 |
| LOCKTON INSURANCE BROKERS | | 725 S. FIGUEROA ST | 35TH FLOOR | | LOS ANGELES | CA | 90017 | | 1/10/2014 | $6,998.00 |
| OFFICE COMMUNICATION SYSTEMS INC. | | 5645 CORAL RIDGE DR | SUITE 221 | | CORAL SPRING | FL | 33076-2014 | | 1/10/2014 | $7,514.34 |
| PACIFIC GAS AND ELECTRIC | PG&E | BOX 997300 | | | SACRAMENTO | CA | 95899-7300 | | 1/10/2014 | $391.51 |
| PVC | | 1931 E. VISTA BELLA WAY | | | DOMINGUEZ HILLS | CA | 90220 | | 1/10/2014 | $15,958.53 |
| RANDSTAD | | 12516 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | | 1/10/2014 | $1,833.75 |
| REVELRY INC. | | 1065 S. RIMPAU BLVD | | | LOS ANGELES | CA | 90019 | | 1/10/2014 | $17,937.73 |
| RYDER TRANSPORTATION SERVICES | | LOCKBOX FILE 56347 | | | LOS ANGELES | CA | 90074-6347 | | 1/10/2014 | $202,329.52 |
| SHOW SUPPORT GROUP | | 2750 WALNUT LAKE RD | | | WEST BLOOMFIELD | MI | 48323 | | 1/10/2014 | $18,500.00 |
| SMS GENERATORS, INC. | RON | 9800 INDEPENDENCE AVE | | | CHATSWORTH | CA | 91311 | | 1/10/2014 | $2,944.74 |
| SPENCER REED GROUP, LLC | FIRST GROWTH CAPITAL | P.O. BOX 219988 | | | KANSAS CITY | MO | 64121-9988 | | 1/10/2014 | $7,595.52 |
| WAKE COUNTY REVENUE DEPARTMENT | | P.O. BOX 96084 | | | CHARLOTTE | NC | 28296-0084 | | 1/10/2014 | $8,606.53 |
| ZAL INDUSTRIAL | | 4905 TELEGRAPH RD | | | LOS ANGELES | CA | 90022 | | 1/10/2014 | $4,550.55 |
| ADVANTAGE RESOURCING | | P.O. BOX 277534 | | | ATLANTA | GA | 30384-7534 | | 1/13/2014 | $12,239.66 |
| AZ PATIO HEATER | | 8550 N. 91 AVE | STE C-25 | | PEORIA | AZ | 85345 | | 1/13/2014 | $18,575.00 |
| CABLE ART INC. | | 28210 AVENUE CROCKER | SUITE 307 | | VALENCIA | CA | 91355 | | 1/13/2014 | $6,867.00 |
| COMMERCIAL SEATING PRODUCTS | | 89 LEUNING STREET | UNIT D-1 | | SOUTH HACKENSACK | NJ | 07606 | | 1/13/2014 | $1,732.50 |
| DELL FINANCIAL SERVICES | PAYMENT PROCESSING CENTER | PO BOX 5292 | | | CAROL STREAM | IL | 60197-5292 | | 1/13/2014 | $1,703.79 |

In re: Event Rentals, Inc.
**Case No. 14-10282**
Amended SOFA 3b
Payments to creditors [1]

| Name of creditor | CreditorNoticeName | Address 1 | Address 2 | Address3 | City | State | Zip | Country | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|---|---|
| DESCARTES SYSTEMS (USA) LLC | BANK OF AMERICA | P.O. BOX 404037 | | | ATLANTA | GA | 30384-4037 | | 1/13/2014 | $2,500.00 |
| DESIGNER EVENT RENTALS | | 1838 WESTHOLME AVE #301 | | | LOS ANGELES | CA | 90025 | | 1/13/2014 | $3,825.90 |
| DIRECT POINT LOGISTICS | | PO BOX 575 | | | BRENTWOOD | TN | 37024 | | 1/13/2014 | $945.00 |
| DIRECT SCAFFOLD SERVICES CORP., LLC | | 2222 S. HALSTED ST | | | CHICAGO | IL | 60608 | | 1/13/2014 | $7,482.81 |
| EJ SERVICES, INC. | | 200 S. ANDREWS AVE. | SUITE 201-C | | FT. LAUDERDALE | FL | 33301 | | 1/13/2014 | $9,278.33 |
| FASTENAL COMPANY | JAVIER | P.O. BOX 1286 | | | WINONA | MN | 55987-1286 | | 1/13/2014 | $15,666.72 |
| FEDEX FREIGHT | | DEPT CH | PO BOX 10306 | | PALATINE | IL | 60055 | | 1/13/2014 | $2,442.70 |
| HOME DEPOT CREDIT SERVICES | | P.O. BOX 183176 | | | COLUMBIA | OH | 43218-3176 | | 1/13/2014 | $32.30 |
| HOME DEPOT CREDIT SERVICES | | P.O. BOX 183176 | | | COLUMBIA | OH | 43218-3176 | | 1/13/2014 | $114.36 |
| HOME DEPOT CREDIT SERVICES | | P.O. BOX 183176 | | | COLUMBIA | OH | 43218-3176 | | 1/13/2014 | $138.75 |
| HOME DEPOT CREDIT SERVICES | | P.O. BOX 183176 | | | COLUMBIA | OH | 43218-3176 | | 1/13/2014 | $257.94 |
| HOME DEPOT CREDIT SERVICES | | P.O. BOX 183176 | | | COLUMBIA | OH | 43218-3176 | | 1/13/2014 | $295.16 |
| HOME DEPOT CREDIT SERVICES | | P.O. BOX 183176 | | | COLUMBIA | OH | 43218-3176 | | 1/13/2014 | $327.92 |
| HOME DEPOT CREDIT SERVICES | | P.O. BOX 183176 | | | COLUMBIA | OH | 43218-3176 | | 1/13/2014 | $414.06 |
| HOME DEPOT CREDIT SERVICES | | P.O. BOX 183176 | | | COLUMBIA | OH | 43218-3176 | | 1/13/2014 | $421.04 |
| HOME DEPOT CREDIT SERVICES | | P.O. BOX 183176 | | | COLUMBIA | OH | 43218-3176 | | 1/13/2014 | $428.36 |
| HOME DEPOT CREDIT SERVICES | | P.O. BOX 183176 | | | COLUMBIA | OH | 43218-3176 | | 1/13/2014 | $566.46 |
| HOME DEPOT CREDIT SERVICES | | P.O. BOX 183176 | | | COLUMBIA | OH | 43218-3176 | | 1/13/2014 | $652.19 |
| HOME DEPOT CREDIT SERVICES | | P.O. BOX 183176 | | | COLUMBIA | OH | 43218-3176 | | 1/13/2014 | $822.95 |
| HOME DEPOT CREDIT SERVICES | | P.O. BOX 183176 | | | COLUMBIA | OH | 43218-3176 | | 1/13/2014 | $869.91 |
| HOME DEPOT CREDIT SERVICES | | P.O. BOX 183176 | | | COLUMBIA | OH | 43218-3176 | | 1/13/2014 | $1,248.66 |
| HOME DEPOT CREDIT SERVICES | | P.O. BOX 183176 | | | COLUMBIA | OH | 43218-3176 | | 1/13/2014 | $5,277.39 |
| HOME DEPOT CREDIT SERVICES | | P.O. BOX 183176 | | | COLUMBIA | OH | 43218-3176 | | 1/13/2014 | $5,360.26 |
| HOME DEPOT CREDIT SERVICES | | P.O. BOX 183176 | | | COLUMBIA | OH | 43218-3176 | | 1/13/2014 | $5,377.45 |
| HOME DEPOT CREDIT SERVICES | | P.O. BOX 183176 | | | COLUMBIA | OH | 43218-3176 | | 1/13/2014 | $5,545.16 |
| HOME DEPOT CREDIT SERVICES | | P.O. BOX 183176 | | | COLUMBIA | OH | 43218-3176 | | 1/13/2014 | $9,118.24 |
| INLAND LEASE & RENTAL | | 1600 W WASHINGTON BLVD | | | MONTEBELLO | CA | 90604 | | 1/13/2014 | $2,429.66 |
| INTERIOR PLANT DESIGN | | 1950 MONTEREY ROAD | | | SAN JOSE | CA | 95112 | | 1/13/2014 | $10,039.00 |
| LAUNDRY & CLEANERS SUPPLY, INC. | | 402 SOUTH 50TH ST. | | | PHOENIX | AZ | 85034 | | 1/13/2014 | $3,531.78 |
| LIBA FABRICS CORP | | 132 WEST 36TH STREET | | | NEW YORK | NY | 10018 | | 1/13/2014 | $3,042.75 |
| MTY ENTERPRISES, LLC | | 16 E. ANGELA DR | | | PHOENIX | AZ | 85022 | | 1/13/2014 | $2,000.00 |
| MTY ENTERPRISES, LLC | | 16 E. ANGELA DR | | | PHOENIX | AZ | 85022 | | 1/13/2014 | $23,010.00 |
| OLIVIA HARVEY | | 1830 ACORN WAY DRIVE | | | OLIVE BRANCH | MS | 38654 | | 1/13/2014 | $5,700.00 |
| PACIFIC GAS AND ELECTRIC | PG&E | BOX 997300 | | | SACRAMENTO | CA | 95899-7300 | | 1/13/2014 | $641.06 |
| PACIFIC GAS AND ELECTRIC | PG&E | BOX 997300 | | | SACRAMENTO | CA | 95899-7300 | | 1/13/2014 | $5,974.52 |
| PACIFIC STATES PEROLEUM, INC | | P.O. BOX 2389 | | | PLEASANT HILL | CA | 94523 | | 1/13/2014 | $15,300.11 |
| PATIO HEATERS-R-US LLC | | P.O. BOX 2278 | | | BENICIA | CA | 94510 | | 1/13/2014 | $6,847.50 |
| PETROMEX | | P.O. BOX 693 | | | BEDFORD PARK | IL | 60499 | | 1/13/2014 | $10,067.75 |
| PROLOGISTIX | | PO BOX 102332 | | | ATLANTA | GA | 30368-2332 | | 1/13/2014 | $1,788.24 |
| RANDSTAD | | 12516 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | | 1/13/2014 | $1,800.00 |
| RAYMOND LEASING CORPORATION | | P.O. BOX 301590 | | | DALLAS | TX | 75303-1590 | | 1/13/2014 | $485.81 |
| RAYMOND LEASING CORPORATION | | P.O. BOX 301590 | | | DALLAS | TX | 75303-1590 | | 1/13/2014 | $485.81 |

In re: Event Rentals, Inc.
**Case No. 14-10282**
Amended SOFA 3b
Payments to creditors [1]

| Name of creditor | CreditorNoticeName | Address 1 | Address 2 | Address3 | City | State | Zip | Country | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|---|---|
| RAYMOND LEASING CORPORATION | | P.O. BOX 301590 | | | DALLAS | TX | 75303-1590 | | 1/13/2014 | $485.81 |
| RAY'S RENTALS | | 9611 SUNLAND PLACE | | | SHADOW HILLS | CA | 91040 | | 1/13/2014 | $5,668.55 |
| RON'S STAFFING SERVICES, INC. | | 666 DUNDEE RD #103 | | | NORTHBROOK | IL | 60062 | | 1/13/2014 | $1,931.74 |
| SERVICE SANITATION, INC. | | 135 BLAINE ST | | | GARY | IN | 46406 | | 1/13/2014 | $648.00 |
| SPENCER REED GROUP, LLC | FIRST GROWTH CAPITAL | P.O. BOX 219988 | | | KANSAS CITY | MO | 64121-9988 | | 1/13/2014 | $5,862.24 |
| SUNBELT RENTALS | | P.O. BOX 409211 | | | ATLANTA | GA | 30384-1961 | | 1/13/2014 | $30,598.48 |
| TEMP POWER, INC. | | P.O. BOX 331 | | | HAYMARKET | VA | 20168 | | 1/13/2014 | $3,204.35 |
| TFI RESOURCES | | PO BOX 4346, DEPT 517 | | | HOUSTON | TX | 77210-4346 | | 1/13/2014 | $2,844.00 |
| TOTAL QUALITY LOGISTIC SERVICES INC. | | PO BOX 634558 | | | CINCINNATI | OH | 45263-4558 | | 1/13/2014 | $5,700.00 |
| TOYOTALIFT OF ARIZONA, INC. | | P.O. BOX 710310 | | | SANTEE | CA | 92072-0310 | | 1/13/2014 | $1,048.57 |
| TREJO DANCE FLOOR | | 1451 W 219TH STREET | | | TORRANCE | CA | 90501 | | 1/13/2014 | $260.00 |
| UNITED FABRICARE SUPPLY INC | | P O BOX 01796 | | | LOS ANGELES | CA | 90001 | | 1/13/2014 | $8,116.93 |
| US Bank Corporate Visa Program | | 633 W. 5th Street 30th Floor | | | Los Angeles | CA | 90071 | | 1/13/2014 | $100,000.00 |
| VICTOR CADENA DBA CADENA TRANSPORT | | 4138 E. AGATE KNOLL DRIVE | | | TUCSON | AZ | 85756 | | 1/13/2014 | $4,500.00 |
| WELLS FARGO BUSINESS CREDIT | | PO BOX 60839 | | | CHARLOTTE | NC | 28260-0839 | | 1/13/2014 | $4,230.20 |
| XEROX CORPORATION | | P.O. BOX 660501 | | | DALLAS | TX | 75266-0501 | | 1/13/2014 | $6,905.29 |
| A-1 TABLECLOTH CO. | SELLS & RENTS | 450 HUYLER ST. SUITE 102 | | | S.HACKENSACK | NJ | 07606 | | 1/14/2014 | $4,429.29 |
| AAA COMMUNICATIONS | | 16025 ARROW HIGHWAY | SUITE H | | IRWINDALE | CA | 91706 | | 1/14/2014 | $2,330.47 |
| ADVANTAGE RESOURCING | | P.O. BOX 277534 | | | ATLANTA | GA | 30384-7534 | | 1/14/2014 | $7,855.77 |
| AGS QUALITY LINEN, INC. | | 915 LINDEN AVE | SUITE # A | | SO. SAN FRANCISCO | CA | 94080 | | 1/14/2014 | $2,997.00 |
| AMERICAN FURNITURE RENTAL | | PO BOX 821014 | | | PHILADELPHIA | PA | 19182 | | 1/14/2014 | $10,386.92 |
| AMERIGAS | | PO BOX 0021507 | | | PASADENA | CA | 91185-0001 | | 1/14/2014 | $805.50 |
| AMERIGAS | | PO BOX 0021507 | | | PASADENA | CA | 91185-0001 | | 1/14/2014 | $849.48 |
| ANDY GUMP | MELODY | 26954 RUETHER AVE | | | SANTA CLARITA | CA | 91351 | | 1/14/2014 | $2,037.05 |
| ATLAS POOL DECKING & PLATFORMS | | 125 SIERRA ST. | | | EL SEGUNDO | CA | 90245 | | 1/14/2014 | $19,784.00 |
| AUGIE'S FARM LABOR SERVICE | AUGUSTINE ALVARADO | 217 S. C STREET | | | EXETER | CA | 93221 | | 1/14/2014 | $5,175.00 |
| B2B TRANSPORTATION SERVICES, INC | | PO BOX 3670 | | | CENTRAL POINT | OR | 97502 | | 1/14/2014 | $14,395.00 |
| BBJ LINENS | MARSHA - A/R | 7855 GROSS POINT ROAD | | | SKOOKIE | IL | 60077 | | 1/14/2014 | $7,619.02 |
| BELINSKY FAMILY PARTNERSHIP | | 7069 CONSOLIDATED WAY | SUITE 200 | | SAN DIEGO | CA | 92121-2604 | | 1/14/2014 | $65,761.31 |
| C.H. ROBINSON WORLDWIDE, INC | | P.O. BOX 9121 | | | MINNEAPOLIS | MN | 55480-9121 | | 1/14/2014 | $7,375.00 |
| CARROLL FUELS SERVICE | | P.O. BOX 64686 | | | BALTIMORE | MD | 21264-4686 | | 1/14/2014 | $6,369.14 |
| COYOTE LOGISTICS | | PO BOX 535244 | | | ATLANTA | GA | 30353-5244 | | 1/14/2014 | $10,429.13 |
| CRESCO EQUIPMENT RENTAL & AFFILIATES | | 318 STEALTH CT. | | | LIVERMORE | CA | 94551 | | 1/14/2014 | $24,281.14 |
| CROSSROADS FLEET SOLUTIONS, INC | | 1807 BUSINESS CENTER DR | | | DUARTE | CA | 91010 | | 1/14/2014 | $62,446.50 |
| DCT ROLLINS ROAD LLC | | DEPT 1379 | | | DENVER | CO | 80256 | | 1/14/2014 | $109,565.31 |
| DIRECT SCAFFOLD SERVICES CORP., LLC | | 2222 S. HALSTED ST | | | CHICAGO | IL | 60608 | | 1/14/2014 | $23,788.25 |
| EXPRESS SERVICES, INC. | | P.O. BOX 4427 | | | PORTLAND | OR | 97208-5037 | | 1/14/2014 | $5,910.03 |

In re: Event Rentals, Inc.
**Case No. 14-10282**
Amended SOFA 3b
Payments to creditors [1]

| Name of creditor | CreditorNoticeName | Address 1 | Address 2 | Address3 | City | State | Zip | Country | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|---|---|
| FLAGRO USA | | 14501 JUDICIAL RD | SUITE 40 | | BURNSVILLE | MN | 55306 | | 1/14/2014 | $2,080.20 |
| FREIGHTQUOTE.COM | | 1495 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | | 1/14/2014 | $10,010.21 |
| HERBERT D. STONE | | 2655 NAPA VALLEY CORPORATE DR. | | | NAPA | CA | 94558 | | 1/14/2014 | $3,750.00 |
| HERBERT D. STONE | | 2655 NAPA VALLEY CORPORATE DR. | | | NAPA | CA | 94558 | | 1/14/2014 | $8,750.00 |
| JOHN A. LARSON | | 1075 LINDA GLEN DR. | | | PASADENA | CA | 91105-1117 | | 1/14/2014 | $5,000.00 |
| KATRINA HOLDINGS LLC | | 4505 S. COUNTRY CLUB ROAD | | | TUCSON | AZ | 85714 | | 1/14/2014 | $37,531.88 |
| LANDCO RENTALS, LLC | LANDCO POWER | PO BOX 27264 | | | TEMPE | AZ | 85285 | | 1/14/2014 | $3,564.22 |
| LINTON JOG ASSOCIATES, LTD | | 315 SOUTH DIXIE HWY | | | WEST PALM BEACH | FL | 33401 | | 1/14/2014 | $3,621.33 |
| LINTON JOG ASSOCIATES, LTD | | 315 SOUTH DIXIE HWY | | | WEST PALM BEACH | FL | 33401 | | 1/14/2014 | $3,838.61 |
| LOCKTON INSURANCE BROKERS INC | | 725 S. FIGUEROA ST | 35TH FLOOR | | LOS ANGELES | CA | 90017 | | 1/14/2014 | $435,828.00 |
| MAC EAST | | 4505 S. COUNTRY CLUB RD | | | TUCSON | AZ | 85714 | | 1/14/2014 | $47,909.28 |
| MC KINSEY'S NURSERY | | P.O. BOX 5264 | | | CULVER CITY | CA | 90231-5264 | | 1/14/2014 | $5,835.76 |
| NY ROLLUP GATES, INC. | | 143 SKILLMAN AVE | | | BROOKLUN | NY | 11211 | | 1/14/2014 | $11,431.88 |
| PIRATE STAFFING | | P.O. BOX 202056 | | | DALLAS | TX | 75320 | | 1/14/2014 | $6,843.02 |
| PITNEY BOWES PURCHASE POWER | | P O BOX 371874 | | | PITTSBURGH | PA | 15250-7874 | | 1/14/2014 | $4,902.73 |
| PVC | | 1931 E. VISTA BELLA WAY | | | DOMINGUEZ HILLS | CA | 90220 | | 1/14/2014 | $4,862.21 |
| R&L CARRIERS | | PO BOX 10020 | | | PORT WILLIAM | OH | 45164 | | 1/14/2014 | $4,805.98 |
| RSS DISTRIBUTOR | | 7930 OLD AUCTION RD | | | MANHEIM | PA | 17545 | | 1/14/2014 | $6,500.42 |
| SFRH CHARLOTTE RENTAL LP | | 5531-B EQUIPMENT DRIVE | | | CHARLOTTE | NC | 28262 | | 1/14/2014 | $11,020.84 |
| SMS GENERATORS, INC. | RON | 9800 INDEPENDENCE AVE | | | CHATSWORTH | CA | 91311 | | 1/14/2014 | $4,652.36 |
| SOUTHERN CALIFORNIA EDISON | | P O BOX 300 | | | ROSEMEAD | CA | 91772-0001 | | 1/14/2014 | $1,482.86 |
| THE INDUSTRIAL LABOR MANAGEMENT | LSQ FUNDING GROUP | P.O. BOX 404322 | | | ATLANTA | GA | 30384 | | 1/14/2014 | $3,700.80 |
| THEROS EQUIPMENT | | P.O. BOX 804 | | | GAINESVILLE | VA | 20156 | | 1/14/2014 | $12,026.30 |
| TRADE OF AMTA | | 9643 SANTA FE SPRINGS RD | | | SANTA FE SPRINGS | CA | 90670 | | 1/14/2014 | $9,701.00 |
| TRINITY TRANSPORT/ TRINITY LOGISTICS INC | ATTN ACCOUNTS RECEIVABLE | PO BOX 62702 | | | BALTIMORE | MD | 21264-2702 | | 1/14/2014 | $3,200.00 |
| WESTCORE DELTA LLC | | P.O. BOX 844405 | | | LOS ANGELES | CA | 90084 | | 1/14/2014 | $13,050.46 |
| WILLING MINDS LLC | | 1830 MIRALOMA AVE. | SUITE A | | PLACENTIA | CA | 92870 | | 1/14/2014 | $4,949.00 |
| ATMOS ENERGY | | P.O. BOX 790311 | | | ST. LOUIS | MO | 63179-0311 | | 1/15/2014 | $4,049.96 |
| CHAMELEON CHAIR LLC | | 2860 CALIFORNIA ST. | | | TORRANCE | CA | 90503 | | 1/15/2014 | $50,149.90 |
| CIRRO ENERGY | | P.O. BOX 660004 | | | DALLAS | TX | 75391-1504 | | 1/15/2014 | $102.77 |
| DESIGNER 8 EVENT FURNITURE RENTAL | | 8575 HIGUERA ST. | | | CULVER CITY | CA | 90232 | | 1/15/2014 | $107,619.27 |
| GB PRODUCTIONS | | 306-A MONTCALM ST. | | | SAN FRANCISCO | CA | 94110 | | 1/15/2014 | $88,989.00 |
| GRAND PRIX ASSOC OF LONG BEACH, LLC | | 3000 PACIFIC AVE | | | LONG BEACH | CA | 90806 | | 1/15/2014 | $10,900.00 |
| J.C. PARTY RENTALS | | 11562 VANOWEN STREET | | | NORTH HOLLYWOOD | CA | 91605 | | 1/15/2014 | $4,940.62 |
| JET DELIVERY, INC | | 2169 WRIGHT AVE | | | LA VERNE | CA | 91750 | | 1/15/2014 | $1,105.52 |
| KAREN'S PARTY SUPPLY | | 11905 PINE ST | | | BLOOMINGTON | CA | 92316 | | 1/15/2014 | $8,845.00 |
| LINDA MADDISON | | 2396 LOS COYOTES DRIVE | | | PALM SPRINGS | CA | 92264 | | 1/15/2014 | $18,275.64 |

In re: Event Rentals, Inc.
Case No. 14-10282
Amended SOFA 3b
Payments to creditors [1]

| Name of creditor | CreditorNoticeName | Address 1 | Address 2 | Address3 | City | State | Zip | Country | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|---|---|
| MILSPEC INDUSTRIES | | 5825 SOUTH GREENWOOD AVE | | | LOS ANGELES | CA | 90040 | | 1/15/2014 | $4,720.00 |
| NAME EVENTS | | 12016 CLARKSON ROAD | | | LOS ANGELES | CA | 90064 | | 1/15/2014 | $19,979.73 |
| OFFICE DEPOT | | P.O. BOX 70025 | | | LOS ANGELES | CA | 90074-0025 | | 1/15/2014 | $14,292.18 |
| PITNEY BOWES PURCHASE POWER | | P O BOX 371874 | | | PITTSBURGH | PA | 15250-7874 | | 1/15/2014 | $132.46 |
| PITNEY BOWES PURCHASE POWER | | P O BOX 371874 | | | PITTSBURGH | PA | 15250-7874 | | 1/15/2014 | $449.27 |
| PITNEY BOWES PURCHASE POWER | | P O BOX 371874 | | | PITTSBURGH | PA | 15250-7874 | | 1/15/2014 | $539.99 |
| PITNEY BOWES PURCHASE POWER | | P O BOX 371874 | | | PITTSBURGH | PA | 15250-7874 | | 1/15/2014 | $562.02 |
| PITNEY BOWES PURCHASE POWER | | P O BOX 371874 | | | PITTSBURGH | PA | 15250-7874 | | 1/15/2014 | $778.97 |
| PITNEY BOWES PURCHASE POWER | | P O BOX 371874 | | | PITTSBURGH | PA | 15250-7874 | | 1/15/2014 | $2,299.42 |
| R AND F FABRICS | | PO BOX 3805 | | | GASTONIA | NC | 28054 | | 1/15/2014 | $5,259.80 |
| SOUTHERN CALIFORNIA EDISON | | P O BOX 300 | | | ROSEMEAD | CA | 91772-0001 | | 1/15/2014 | $1,437.87 |
| SPECIAL EVENT CONTRACTORS, LLC | | 9415 KRUSE ROAD | | | PICO RIVERA | CA | 90660 | | 1/15/2014 | $350.00 |
| Supreme Oil | | 2109 W Monte Vista Road | | | Phoenix | AZ | 85009 | | 1/15/2014 | $45,123.79 |
| THE GAS COMPANY | | P O BOX C | | | MONTEREY PARK | CA | 91756 | | 1/15/2014 | $2,140.81 |
| UNITED CLEANERS SUPPLY | | P.O. BOX 696 | | | SANTA CLARA | CA | 95052 | | 1/15/2014 | $1,101.65 |
| UNIVERSITY SPORTS PUBLICATIONS | | 914 WESTWOOD BLVD | DEPT. 910 | | LOS ANGELES | CA | 90024 | | 1/15/2014 | $595.00 |
| UNIVERSITY SPORTS PUBLICATIONS | | 914 WESTWOOD BLVD | DEPT. 910 | | LOS ANGELES | CA | 90024 | | 1/15/2014 | $595.00 |
| WASTE MANAGEMENT | | P.O. BOX 541065 | | | LOS ANGELES | CA | 90054-1065 | | 1/15/2014 | $1,983.14 |
| WASTE MANAGEMENT | | P.O. BOX 541065 | | | LOS ANGELES | CA | 90054-1065 | | 1/15/2014 | $2,113.68 |
| XEROX FINANCIAL SERVICES | | PO BOX 202882 | | | DALLAS | TX | 75320-2882 | | 1/15/2014 | $2,067.66 |
| BIL-JAX | | P.O. BOX 635622 | | | CINCINNATI | OH | 45263-5622 | | 1/16/2014 | $815.34 |
| BIL-JAX | | P.O. BOX 635622 | | | CINCINNATI | OH | 45263-5622 | | 1/16/2014 | $918.45 |
| DE LAGE LANDEN FINANCIAL SERVICES | | P.O. BOX 41602 | | | PHILADELPHIA | PA | 19101 | | 1/16/2014 | $747.00 |
| PETROMEX | | P.O. BOX 693 | | | BEDFORD PARK | IL | 60499 | | 1/16/2014 | $40,607.03 |
| PHILIP GOMEZ- LA2 | | 853 S. CURSON AVE | | | LOS ANGELES | CA | 90036 | | 1/16/2014 | $15,730.00 |
| RENAISSANCE MEADOWLANDS HOTEL | | 801 RUTHERFORD AVE | | | RUTHERFORD | NJ | 07070 | | 1/16/2014 | $20,728.75 |
| RYDER TRANSPORTATION SERVICES | | LOCKBOX FILE 56347 | | | LOS ANGELES | CA | 90074-6347 | | 1/16/2014 | $150,227.22 |
| SOFTWARE.HARDWARE.INTEGRATION | | PO BOX 952121 | | | DALLAS | TX | 75395-2121 | | 1/16/2014 | $17,865.69 |
| SOUTHERN CALIFORNIA EDISON | | P O BOX 300 | | | ROSEMEAD | CA | 91772-0001 | | 1/16/2014 | $2,340.81 |
| TOYOTA FINANCIAL SERVICES | COMMERCIAL FINANCE | DEPT 2431 | | | CAROL STREAM | IL | 60132-2431 | | 1/16/2014 | $383.57 |
| TOYOTA FINANCIAL SERVICES | COMMERCIAL FINANCE | DEPT 2431 | | | CAROL STREAM | IL | 60132-2431 | | 1/16/2014 | $383.57 |
| TOYOTA FINANCIAL SERVICES | COMMERCIAL FINANCE | DEPT 2431 | | | CAROL STREAM | IL | 60132-2431 | | 1/16/2014 | $383.57 |
| TOYOTA FINANCIAL SERVICES | COMMERCIAL FINANCE | DEPT 2431 | | | CAROL STREAM | IL | 60132-2431 | | 1/16/2014 | $1,955.84 |
| TOYOTA FINANCIAL SERVICES | COMMERCIAL FINANCE | DEPT 2431 | | | CAROL STREAM | IL | 60132-2431 | | 1/16/2014 | $2,053.63 |

In re: Event Rentals, Inc.
Case No. 14-10282
Amended SOFA 3b
Payments to creditors [1]

| Name of creditor | CreditorNoticeName | Address 1 | Address 2 | Address3 | City | State | Zip | Country | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|---|---|
| US Bank Corporate Visa Program | | 633 W. 5th Street 30th Floor | | | Los Angeles | CA | 90071 | | 1/16/2014 | $100,000.00 |
| WASTE MANAGEMENT | | P.O. BOX 541065 | | | LOS ANGELES | CA | 90054-1065 | | 1/16/2014 | $74.20 |
| WASTE MANAGEMENT | | P.O. BOX 541065 | | | LOS ANGELES | CA | 90054-1065 | | 1/16/2014 | $228.61 |
| WASTE MANAGEMENT | | P.O. BOX 541065 | | | LOS ANGELES | CA | 90054-1065 | | 1/16/2014 | $342.05 |
| ACORN GAS COMPANY | | 908 SOUTH 27TH AVE | | | PHOENIX | AZ | 85009 | | 1/17/2014 | $3,136.54 |
| ANDY AGUAYO | | 226 1/2 S EASTMAN AVE | | | LOS ANGELES | CA | 90063 | | 1/17/2014 | $1,325.82 |
| ANTOINETTE CASERTA | | 2310 PISANI PLACE APT A | | | VENICE | CA | 90291 | | 1/17/2014 | $1,425.00 |
| AVCOGAS PROPANE SALES & SERVICES | | 253 N. BERRY ST | | | BREA | CA | 92821 | | 1/17/2014 | $1,189.14 |
| BALANCE STAFFING SOLUTIONS | | 2142 BERING DRIVE | | | SAN JOSE | CA | 95131 | | 1/17/2014 | $50,849.21 |
| Bank of America | | 3650 14TH STREET, SUITE 204 | | | RIVERSIDE | CA | 92501 | | 1/17/2014 | $50,000.00 |
| CAROLYN MORGAN SCOTT | | 14220 BURBANK BLVD APT 107 | | | SHERMAN OAKS | CA | 91401 | | 1/17/2014 | $662.50 |
| CENTURY WIRE AND CABLE | | PO BOX 30457 | | | LOS ANGELES | CA | 90030-0457 | | 1/17/2014 | $12,128.24 |
| CHAMPION LOGISTICS GROUP | | 200 CHAMPION WAY | | | NORTHLAKE | IL | 60164 | | 1/17/2014 | $28,038.50 |
| CJ MAHONEY | | 11054 VENTURA BLVD #189 | | | STUDIO CITY | CA | 91604 | | 1/17/2014 | $1,950.00 |
| DAZIAN LLC | | 18 CENTRAL BLVD | | | S. HACKENSEN | NJ | 07606 | | 1/17/2014 | $4,959.50 |
| DIRECT POINT LOGISTICS | | PO BOX 575 | | | BRENTWOOD | TN | 37024 | | 1/17/2014 | $2,573.00 |
| DRENAKA GIPSON | | 555 E. CARSON STREET | APT#133 | | CARSON | CA | 90745 | | 1/17/2014 | $1,220.25 |
| EASY FUEL, INC. | | 1346 E. TAYLOR STREET | | | SAN JOSE | CA | 95133 | | 1/17/2014 | $11,704.08 |
| ECHO GLOBAL LOGISTICS | | 22168 NETWORK PLACE | | | CHICAGO | IL | 60673-1221 | | 1/17/2014 | $25,049.91 |
| ECOLAB | | P.O. BOX 905327 | | | CHARLOTTE | NC | 28290-5327 | | 1/17/2014 | $18,886.81 |
| Enterprise | | 17120 S MAIN STREET | | | GARDENA | CA | 90248 | | 1/17/2014 | $49,722.90 |
| EVENT CARPET PROS, INC | | 14301 ALONDRA BLVD | | | LA MIRADA | CA | 90638 | | 1/17/2014 | $21,154.58 |
| FASTSIGNS - TORRANCE | | 18545 HAWTHORNE BLVD | | | TORRANCE | CA | 90504 | | 1/17/2014 | $1,498.75 |
| GALLAGHER BASSETT SERVICES, INC | | TWO PIERCE PLACE | | | ITASCA | IL | 60143-3141 | | 1/17/2014 | $747.11 |
| GALLAGHER BASSETT SERVICES, INC | | 6504 INTERNATIONAL PKWY | SUITE 2100 | | PLANO | TX | 75093 | | 1/17/2014 | $5,000.00 |
| INTERNATIONAL ACETEX INC. | | 825 TOWNE AVE | | | LOS ANGELES | CA | 90021 | | 1/17/2014 | $929.81 |
| JIMMY'S PERMIT SERVICE | | 7413 HANNUM AVENUE | | | CULVER CITY | CA | 90230 | | 1/17/2014 | $12,972.19 |
| KENNETH GIPSON | | 555 E. CARSON ST #133 | | | CARSON | CA | 90745 | | 1/17/2014 | $762.48 |
| KW SALES | | 1201 S. LOS ANGELES STREET #4 | | | LOS ANGELES | CA | 90015 | | 1/17/2014 | $9,433.00 |
| LABOR READY | DELEAH 858-273-0640-SD | P.O. BOX 31001-0257 | | | PASADENA | CA | 91110-0257 | | 1/17/2014 | $50,975.61 |
| MAX & ME INC. | DBA MAX HANSEN CATERER | 4723 POINT PLEASANT PIKE | | | DOYLESTOWN | PA | 18902 | | 1/17/2014 | $7,121.84 |
| MOBILE KITCHEN SYSTEMS | | 202 ADAM SMITH ST. | | | ELDERSBURG | MD | 21784 | | 1/17/2014 | $15,300.00 |
| MODESTO IRRIGATION DISTRICT | | 1231 ELEVENTH STREET | P.O. BOX 5355 | | MODESTO | CA | 95352-5355 | | 1/17/2014 | $4,524.78 |
| PALMER SNYDER | | P.O. BOX B | 801 HIGH STREET | | CONNEAUTVILLE | PA | 16406 | | 1/17/2014 | $17,595.42 |
| PICO PARTY RENTS | LISA - A/R | 2537 S FAIRFAX AVE. | | | CULVER CITY | CA | 90232 | | 1/17/2014 | $2,877.89 |
| PVC | | 1931 E. VISTA BELLA WAY | | | DOMINGUEZ HILLS | CA | 90220 | | 1/17/2014 | $6,971.37 |
| QUICK FUEL | | PO BOX 88249 | | | MILWAUKEE | WI | 53288-0249 | | 1/17/2014 | $8,011.81 |
| RANDSTAD | | 12516 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | | 1/17/2014 | $2,913.75 |
| RDO FLEET SHIELD SERVICES | | 2649 NO. 29TH AVE. | | | PHOENIX | AZ | 85009 | | 1/17/2014 | $4,184.05 |
| RESULT GROUP | | 4500 S. LAKESHORE DRIVE | SUITE 220 | | TEMPE | AZ | 85282 | | 1/17/2014 | $112,486.88 |
| SERVES YOU RIGHT - MICHELLE GAN | | 3923 W. JEFFERSON BLVD. | | | LOS ANGELES | CA | 90016 | | 1/17/2014 | $5,852.91 |
| SHOW SUPPORT GROUP | | 2750 WALNUT LAKE RD | | | WEST BLOOMFIELD | MI | 48323 | | 1/17/2014 | $11,985.00 |
| SOUND LIGHTING F/X, INC. | | 4639 E VIRGINIA ST | SUITE 101 | | MESA | AZ | 85215 | | 1/17/2014 | $725.00 |

In re: Event Rentals, Inc.
**Case No. 14-10282**
Amended SOFA 3b
Payments to creditors [1]

| Name of creditor | CreditorNoticeName | Address 1 | Address 2 | Address3 | City | State | Zip | Country | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|---|---|
| STAPLES ADVANTAGE | | DEPT LA P.O. BOX 83689 | | | CHICAGO | IL | 60696-3689 | | 1/17/2014 | $5,948.47 |
| STRUCTURAL FOCUS, INC. | | 19210 S. VERMONT AVE BLDG B | SUITE 210 | | GARDENA | CA | 90248 | | 1/17/2014 | $17,112.50 |
| UNIVERSITY SPORTS PUBLICATIONS | | 914 WESTWOOD BLVD | DEPT. 910 | | LOS ANGELES | CA | 90024 | | 1/17/2014 | $1,975.00 |
| VESTCO FOOD EQUIPMENT | | 1220 INDUSTRIAL AVE. | | | ESCONDIDO | CA | 92029 | | 1/17/2014 | $859.95 |
| WHOLESALE TAPE & SUPPLY CO | | 7101 VALJEAN AVE | | | VAN NUYS | CA | 91406 | | 1/17/2014 | $12,449.09 |
| ZAL INDUSTRIAL | | 4905 TELEGRAPH RD | | | LOS ANGELES | CA | 90022 | | 1/17/2014 | $10,786.54 |
| MTY ENTERPRISES, LLC | | 16 E. ANGELA DR | | | PHOENIX | AZ | 85022 | | 1/20/2014 | $25,370.00 |
| AEI CORPORATION | | P O BOX 16097 | | | IRVINE | CA | 92623-6097 | | 1/21/2014 | $5,870.62 |
| BEACON | | 1100 BROADWAY | | | BURLINGAME | CA | 94010 | | 1/21/2014 | $5,121.11 |
| BIL-JAX | | P.O. BOX 635622 | | | CINCINNATI | OH | 45263-5622 | | 1/21/2014 | $9,037.49 |
| COATED FABRICS CO. | | DEPT LA 22927 | | | PASADENA | CA | 91185-2927 | | 1/21/2014 | $334.31 |
| COATED FABRICS CO. | | DEPT LA 22927 | | | PASADENA | CA | 91185-2927 | | 1/21/2014 | $774.99 |
| DUKE REALTY L.P. | ATTN PBDCO001 | 75 REMITTANCE DRIVE | SUITE 3205 | | CHICAGO | IL | 60675-3205 | | 1/21/2014 | $29,603.30 |
| EASY FUEL, INC. | | 1346 E. TAYLOR STREET | | | SAN JOSE | CA | 95133 | | 1/21/2014 | $14,803.39 |
| Global Tableware | | 11900 PARKLAWN DRIVE | SUITE 210 A | | ROCKVILLE | MD | 20852 | | 1/21/2014 | $2,544.00 |
| GOVINO | ATTN KAREN WILLAT | 31930 HIGHWAY 79 | | | WARNER SPRINGS | CA | 92086 | | 1/21/2014 | $4,479.64 |
| INLAND LEASE & RENTAL | | 1600 W WASHINGTON BLVD | | | MONTEBELLO | CA | 90604 | | 1/21/2014 | $1,749.39 |
| INTERNATIONAL ACETEX INC. | | 825 TOWNE AVE | | | LOS ANGELES | CA | 90021 | | 1/21/2014 | $9,045.99 |
| LANDCO RENTALS, LLC | LANDCO POWER | PO BOX 27264 | | | TEMPE | AZ | 85285 | | 1/21/2014 | $3,130.88 |
| LOWE WORLDWIDE REFRIGERATION | | 105 CECIL COURT | | | FAYETTEVILLE | GA | 30214 | | 1/21/2014 | $10,160.00 |
| PIRATE STAFFING | | P.O. BOX 202056 | | | DALLAS | TX | 75320 | | 1/21/2014 | $6,337.26 |
| PREMIERE GLOBAL SERVICES | | PO BOX 404351 | | | ATLANTA | GA | 30384-4351 | | 1/21/2014 | $4,094.88 |
| R&L CARRIERS | | PO BOX 10020 | | | PORT WILLIAM | OH | 45164 | | 1/21/2014 | $5,087.76 |
| RELIASTAR LIFE INSURANCE COMPANY | | 3702 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | | 1/21/2014 | $18,083.32 |
| SHOETERIA | | P O BOX 911433 | | | LOS ANGELES | CA | 90091 | | 1/21/2014 | $12,163.90 |
| SUNSTATE EQUIPMENT CO. | | P.O. BOX 52581 | | | PHOENIX | AZ | 85072-2581 | | 1/21/2014 | $10,062.83 |
| TOP PRODUCTIONS LLC | | P.O. BOX 1112 | | | SAUSALITO | CA | 94965 | | 1/21/2014 | $1,600.00 |
| UNITED FABRICARE SUPPLY INC | | P O BOX 01796 | | | LOS ANGELES | CA | 90001 | | 1/21/2014 | $2,449.31 |
| US Bank Corporate Visa Program | | 633 W. 5th Street 30th Floor | | | Los Angeles | CA | 90071 | | 1/21/2014 | $100,000.00 |
| VINCENT MINUTO | | 10 ROSEWOOD DRIVE | | | SAG HARBOR | NY | 11963 | | 1/21/2014 | $8,724.38 |
| WELLS FARGO BUSINESS CREDIT | | PO BOX 60839 | | | CHARLOTTE | NC | 28260-0839 | | 1/21/2014 | $6,518.20 |
| WORLD WIDE FABRIC | | 910 S. WALL STREET | 2ND FLOOR | | LOS ANGELES | CA | 90015 | | 1/21/2014 | $656.67 |
| XEROX FINANCIAL SERVICES | | PO BOX 202882 | | | DALLAS | TX | 75320-2882 | | 1/21/2014 | $1,350.34 |
| ALLSTATE WORKPLACE DIVISION | | PO BOX 650514 | | | DALLAS | TX | 75265-0514 | | 1/22/2014 | $36,483.10 |
| ANNE V. RENNA, CPA,CFE, CFF | | 1154 CENTINELA AVE | | | SANTA MONICA | CA | 90403 | | 1/22/2014 | $2,550.00 |
| ANTHEM BLUE CROSS L & H | | 801 S. FIGUEROA ST | 5TH FLOOR | | LOS ANGELES | CA | 90017 | | 1/22/2014 | $482.70 |
| ANTHEM BLUE CROSS L & H | | 801 S. FIGUEROA ST | 5TH FLOOR | | LOS ANGELES | CA | 90017 | | 1/22/2014 | $2,654.85 |
| ANTHEM BLUE CROSS L & H | | 801 S. FIGUEROA ST | 5TH FLOOR | | LOS ANGELES | CA | 90017 | | 1/22/2014 | $43,317.37 |
| CAIC PRIMARY ACCOUNT | | PO BOX 890846 | | | CHARLOTTE | NC | 28289-0846 | | 1/22/2014 | $16,617.45 |
| CHAMELEON CHAIR LLC | | 2860 CALIFORNIA ST. | | | TORRANCE | CA | 90503 | | 1/22/2014 | $50,149.90 |
| COMED | | P.O. BOX 6111 | | | CAROL STREAM | IL | 60197-6111 | | 1/22/2014 | $2,217.12 |
| COMED | | P.O. BOX 6111 | | | CAROL STREAM | IL | 60197-6111 | | 1/22/2014 | $3,718.67 |

In re: Event Rentals, Inc.
**Case No. 14-10282**
Amended SOFA 3b
Payments to creditors [1]

| Name of creditor | CreditorNoticeName | Address 1 | Address 2 | Address3 | City | State | Zip | Country | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|---|---|
| DIRECT POINT LOGISTICS | | PO BOX 575 | | | BRENTWOOD | TN | 37024 | | 1/22/2014 | $4,984.00 |
| ELAINE MELNYK | | 25571 BLOSSOM PARK STREET | | | LAKE FOREST | CA | 92630 | | 1/22/2014 | $2,665.00 |
| EVENT POWER SOLUTIONS | | 2210 SANTA ANITA AVE | | | SOUTH EL MONTE | CA | 91733-3422 | | 1/22/2014 | $7,965.00 |
| FEDEX | | P.O. BOX 7221 | | | PASADENA | CA | 91109-7321 | | 1/22/2014 | $197.72 |
| J.C. PARTY RENTALS | | 11562 VANOWEN STREET | | | NORTH HOLLYWOOD | CA | 91605 | | 1/22/2014 | $900.00 |
| JET DELIVERY, INC | | 2169 WRIGHT AVE | | | LA VERNE | CA | 91750 | | 1/22/2014 | $880.68 |
| MAINLINE EXHIBITORS CARPET | | P O BOX 3026 | | | DALTON | GA | 30721 | | 1/22/2014 | $13,943.71 |
| MC KINSEY'S NURSERY | | P.O. BOX 5264 | | | CULVER CITY | CA | 90231-5264 | | 1/22/2014 | $3,439.10 |
| RSS DISTRIBUTOR | | 7930 OLD AUCTION RD | | | MANHEIM | PA | 17545 | | 1/22/2014 | $2,697.73 |
| SIERRA PACIFIC BUSINESS SYSTEMS | | 1058 1ST STREET | | | MANHATTAN BEACH | CA | 90266 | | 1/22/2014 | $27,692.00 |
| SRC- AN AETNA COMPANY | POLICY# 801511 | P.O. BOX 536919 | | | ATLANTA | GA | 30353-6919 | | 1/22/2014 | $15,629.62 |
| TATUM | | PO BOX 847872 | | | DALLAS | TX | 75284-7872 | | 1/22/2014 | $20,657.40 |
| THE GAS COMPANY | | P O BOX C | | | MONTEREY PARK | CA | 91756 | | 1/22/2014 | $564.02 |
| WORLD WIDE FABRIC | | 910 S. WALL STREET | 2ND FLOOR | | LOS ANGELES | CA | 90015 | | 1/22/2014 | $3,521.00 |
| AMERICAN MERCHANDISE RESOURCE, INC. | | 330 E. EASY STREET BLDG B | | | SIMI VALLEY | CA | 93065 | | 1/23/2014 | $3,262.50 |
| AMERICAN PORTABLE AIR INC | | PO BOX 297646 | | | PEMBROKE PINES | FL | 33029 | | 1/23/2014 | $7,075.00 |
| AUGIE'S FARM LABOR SERVICE | AUGUSTINE ALVARADO | 217 S. C STREET | | | EXETER | CA | 93221 | | 1/23/2014 | $7,797.00 |
| COMMERCIAL SEATING PRODUCTS | | 89 LEUNING STREET | UNIT D-1 | | SOUTH HACKENSACK | NJ | 07606 | | 1/23/2014 | $29,672.08 |
| FEDEX | | P.O. BOX 7221 | | | PASADENA | CA | 91109-7321 | | 1/23/2014 | $144.16 |
| FEDEX | | P.O. BOX 7221 | | | PASADENA | CA | 91109-7321 | | 1/23/2014 | $917.06 |
| INTERNATIONAL ACETEX INC | | 825 TOWNE AVE | | | LOS ANGELES | CA | 90021 | | 1/23/2014 | $6,874.00 |
| MASTER FABRICS | | 7963 ALFRED ANJOU | | | QUEBEC | QC | H1J 1J3 | CANADA | 1/23/2014 | $6,558.23 |
| RAYMOND LEASING CORPORATION | | P.O. BOX 301590 | | | DALLAS | TX | 75303-1590 | | 1/23/2014 | $9,720.97 |
| SIERRA PACIFIC BUSINESS SYSTEMS | | 1058 1ST STREET | | | MANHATTAN BEACH | CA | 90266 | | 1/23/2014 | $12,075.00 |
| SOFTWARE.HARDWARE.INTEGRATION | | PO BOX 952121 | | | DALLAS | TX | 75395-2121 | | 1/23/2014 | $17,268.71 |
| SOUTHWEST GLASSWARE | | 7521 N I-10 FRONTAGE RD | | | TUCSON | AZ | 85743 | | 1/23/2014 | $1,420.27 |
| SPECIAL EVENT CONTRACTORS, LLC | | 9415 KRUSE ROAD | | | PICO RIVERA | CA | 90660 | | 1/23/2014 | $7,136.37 |
| SPECIAL EVENT CONTRACTORS, LLC | | 9415 KRUSE ROAD | | | PICO RIVERA | CA | 90660 | | 1/23/2014 | $37,022.50 |
| SPECIAL EVENT SERVICE & RENTAL INC. | | PO BOX 341894 | | | BARLETT | TN | 38184 | | 1/23/2014 | $8,960.00 |
| TFI RESOURCES | | PO BOX 4346, DEPT 517 | | | HOUSTON | TX | 77210-4346 | | 1/23/2014 | $3,029.25 |
| THE INDUSTRIAL LABOR MANAGEMENT | LSQ FUNDING GROUP | P.O. BOX 404322 | | | ATLANTA | GA | 30384 | | 1/23/2014 | $6,364.80 |
| US Bank Corporate Visa Program | | 633 W. 5th Street 30th Floor | | | Los Angeles | CA | 90071 | | 1/23/2014 | $100,000.00 |
| Ableco Finance LLC | | 875 Third Avenue 12th Floor | | | New York | NY | 10022 | | 1/24/2014 | $200,000.00 |
| ALLIED ROPES CO., INC. | | 171 INDUSTRIAL WAY | | | BRISBANE | CA | 94005-1003 | | 1/24/2014 | $11,205.20 |
| ANDY AGUAYO | | 226 1/2 S EASTMAN AVE | | | LOS ANGELES | CA | 90063 | | 1/24/2014 | $1,235.42 |
| ANTOINETTE CASERTA | | 2310 PISANI PLACE APT A | | | VENICE | CA | 90291 | | 1/24/2014 | $1,029.25 |

In re: Event Rentals, Inc.
**Case No. 14-10282**
Amended SOFA 3b
Payments to creditors [1]

| Name of creditor | CreditorNoticeName | Address 1 | Address 2 | Address3 | City | State | Zip | Country | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|---|---|
| AZTEC TENTS DESIGN & PRODUCTION | | 2665 COLUMBIA STREET | | | TORRANCE | CA | 90503 | | 1/24/2014 | $34,421.25 |
| Bank of America | | 3650 14TH STREET, SUITE 204 | | | RIVERSIDE | CA | 92501 | | 1/24/2014 | $50,000.00 |
| BAYTEX U.S.A., INC. | | 26277 SW 95TH AVE | SUITE 404 | | WILSONVILLE | OR | 97070 | | 1/24/2014 | $9,229.95 |
| CJ MAHONEY | | 11054 VENTURA BLVD #189 | | | STUDIO CITY | CA | 91604 | | 1/24/2014 | $3,720.00 |
| DE LAGE LANDEN FINANCIAL SERVICES | | P.O. BOX 41602 | | | PHILADELPHIA | PA | 19101 | | 1/24/2014 | $1,597.94 |
| DRENAKA GIPSON | | 555 E. CARSON STREET | APT#133 | | CARSON | CA | 90745 | | 1/24/2014 | $401.58 |
| Enterprise | | 17120 S MAIN STREET | | | GARDENA | CA | 90248 | | 1/24/2014 | $24,684.43 |
| FEDEX | | P.O. BOX 7221 | | | PASADENA | CA | 91109-7321 | | 1/24/2014 | $3,164.73 |
| FEDEX | | P.O. BOX 7221 | | | PASADENA | CA | 91109-7321 | | 1/24/2014 | $5,309.55 |
| FEDEX | | P.O. BOX 7221 | | | PASADENA | CA | 91109-7321 | | 1/24/2014 | $14,982.93 |
| FEDEX | | P.O. BOX 7221 | | | PASADENA | CA | 91109-7321 | | 1/24/2014 | $16,533.89 |
| FULL PLATE, INC. | | 9700 SHOUP AVENUE | | | CHATSWORTH | CA | 91311 | | 1/24/2014 | $6,500.00 |
| HERTZ EQUIPMENT RENTAL | | P.O. BOX 650280 | | | DALLAS | TX | 75265-0280 | | 1/24/2014 | $75,017.74 |
| ISLAND CREATIVE MANAGEMENT LLC | | 712 BANCROFT RD. | #506 | | WALNUT CREEK | CA | 94598 | | 1/24/2014 | $508.40 |
| JIMMY'S PERMIT SERVICE | | 7413 HANNUM AVENUE | | | CULVER CITY | CA | 90230 | | 1/24/2014 | $11,878.02 |
| KAREN'S PARTY SUPPLY | | 11905 PINE ST | | | BLOOMINGTON | CA | 92316 | | 1/24/2014 | $6,475.00 |
| KENNETH GIPSON | | 555 E. CARSON ST #133 | | | CARSON | CA | 90745 | | 1/24/2014 | $618.71 |
| MTY ENTERPRISES, LLC | | 16 E. ANGELA DR | | | PHOENIX | AZ | 85022 | | 1/24/2014 | $1,103.52 |
| MTY ENTERPRISES, LLC | | 16 E. ANGELA DR | | | PHOENIX | AZ | 85022 | | 1/24/2014 | $20,140.00 |
| NEAL DISTRIBUTOR | | 9035 ETON AVE, UNIT #B | | | CANOGA PARK | CA | 91304 | | 1/24/2014 | $3,858.69 |
| NEW LEADERS | | 12277 SOARING WAY #203 | | | TRUCKEE | CA | 96161 | | 1/24/2014 | $12,000.00 |
| PALMER SNYDER | | P.O. BOX B | 801 HIGH STREET | | CONNEAUTVILLE | PA | 16406 | | 1/24/2014 | $13,233.83 |
| PATRICK WENDELBERGER | P.W. EVENT MANAGEMENT | 800 MCCARTHY COURT | | | EL SEGUNDO | CA | 90245 | | 1/24/2014 | $3,375.00 |
| PENSKE TRUCK LEASING | | P.O. BOX 7429 | | | PASADENA | CA | 91110-7429 | | 1/24/2014 | $10,294.24 |
| PHILIP GOMEZ- LA2 | | 853 S. CURSON AVE | | | LOS ANGELES | CA | 90036 | | 1/24/2014 | $32,749.28 |
| PRECISE CORPORATE STAGING | | 1530 WEST 10TH PLACE | | | TEMPE | AZ | 85281 | | 1/24/2014 | $15,953.50 |
| PVC | | 1931 E. VISTA BELLA WAY | | | DOMINGUEZ HILLS | CA | 90220 | | 1/24/2014 | $5,901.60 |
| RYDER TRANSPORTATION SERVICES | | LOCKBOX FILE 56347 | | | LOS ANGELES | CA | 90074-6347 | | 1/24/2014 | $150,822.30 |
| SAFWAY SERVICES | ATTN RICHARD CZAPLEWSKI | N19 W. 24200 RIVERWOOD DR | | | WAUKESHA | WI | 53188 | | 1/24/2014 | $16,618.43 |
| SIERRA PACIFIC BUSINESS SYSTEMS | | 1058 1ST STREET | | | MANHATTAN BEACH | CA | 90266 | | 1/24/2014 | $16,887.50 |
| SUNBELT RENTALS | | P.O. BOX 409211 | | | ATLANTA | GA | 30384-1961 | | 1/24/2014 | $48,541.25 |
| Supreme Oil | | 2109 W Monte Vista Road | | | Phoenix | AZ | 85009 | | 1/24/2014 | $44,827.48 |
| TRAFFIC TECH INC. | | 6665 COTE DE LIESSE | | | MONTREAL | QC | H4T 1Z5 | CANADA | 1/24/2014 | $10,097.50 |
| ULINE SHIPPING SUPPLY | | P.O. BOX 88741 | | | CHICAGO | IL | 60680-1741 | | 1/24/2014 | $6,748.09 |
| UNITED RENTALS NORTHWEST, INC. | FILE 51122 | PO BOX 100711 | | | ATLANTA | GA | 30384 | | 1/24/2014 | $9,672.55 |
| AT&T | | P.O. BOX 5025 | | | CARROL STREAM | IL | 60197 | | 1/27/2014 | $238.64 |
| Bank of America | | 3650 14TH STREET, SUITE 204 | | | RIVERSIDE | CA | 92501 | | 1/27/2014 | $50,000.00 |
| BULLSEYE TELECOM | C/O FIRST PLACE BANK | PO BOX 33025 | | | DETROIT | MI | 48232-5025 | | 1/27/2014 | $6,079.15 |
| CHEMPAC DISTRIBUTORS INC | | 28 HARRISON AVE #914 | | | ENGLISHTOWN | NJ | 07726 | | 1/27/2014 | $625.20 |
| CITY OF EL SEGUNDO | EL SEGUNDO WATER DIVISION | 350 MAIN ST. | | | EL SEGUNDO | CA | 90245 | | 1/27/2014 | $394.66 |
| CITY OF EL SEGUNDO | EL SEGUNDO WATER DIVISION | 350 MAIN ST. | | | EL SEGUNDO | CA | 90245 | | 1/27/2014 | $7,229.26 |

In re: Event Rentals, Inc.
**Case No. 14-10282**
Amended SOFA 3b
Payments to creditors [1]

| Name of creditor | CreditorNoticeName | Address 1 | Address 2 | Address3 | City | State | Zip | Country | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|---|---|
| ELAINE MELNYK | | 25571 BLOSSOM PARK STREET | | | LAKE FOREST | CA | 92630 | | 1/27/2014 | $2,135.00 |
| KLING & PATHAK | | 17785 CENTER COURT DRIVE. | SUITE 600 | | CERRITOS | CA | 90703 | | 1/27/2014 | $76,335.00 |
| MARICOPA COUNTY TREASURER | | P.O. BOX 52133 | | | PHOENIX | AZ | 85072-2133 | | 1/27/2014 | $590.27 |
| MARICOPA COUNTY TREASURER | | P.O. BOX 52133 | | | PHOENIX | AZ | 85072-2133 | | 1/27/2014 | $11,887.65 |
| MTY ENTERPRISES, LLC | | 16 E. ANGELA DR | | | PHOENIX | AZ | 85022 | | 1/27/2014 | $20,000.00 |
| SOUTHWESTERN BAG COMPANY | | PO BOX 21126 | | | LOS ANGELES | CA | 90021-0126 | | 1/27/2014 | $7,207.37 |
| WASTE MANAGEMENT | | P.O. BOX 541065 | | | LOS ANGELES | CA | 90054-1065 | | 1/27/2014 | $269.61 |
| WASTE MANAGEMENT | | P.O. BOX 541065 | | | LOS ANGELES | CA | 90054-1065 | | 1/27/2014 | $342.40 |
| WASTE MANAGEMENT | | P.O. BOX 541065 | | | LOS ANGELES | CA | 90054-1065 | | 1/27/2014 | $1,382.71 |
| WASTE MANAGEMENT | | P.O. BOX 541065 | | | LOS ANGELES | CA | 90054-1065 | | 1/27/2014 | $1,684.47 |
| US Bank Corporate Visa Program | | 633 W. 5th Street 30th Floor | | | Los Angeles | CA | 90071 | | 1/28/2014 | $100,000.00 |
| CATHY MONTEZ - PFL | | 20379 W. COUNTRY CLUB DR.#1834 | | | AVENTURA | FL | 33180 | | 1/29/2014 | $13,694.90 |
| CHAMELEON CHAIR LLC | | 2860 CALIFORNIA ST. | | | TORRANCE | CA | 90503 | | 1/29/2014 | $50,149.90 |
| CITY OF TORRANCE | REVENUE DIVISION | 3031 TORRANCE BLVD. | | | TORRANCE | CA | 90503 | | 1/29/2014 | $3,275.00 |
| CITY OF TORRANCE | REVENUE DIVISION | 3031 TORRANCE BLVD. | | | TORRANCE | CA | 90503 | | 1/29/2014 | $8,605.00 |
| FREIGHTQUOTE.COM | | 1495 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | | 1/29/2014 | $12,983.37 |
| JOHN A. LARSON | | 1075 LINDA GLEN DR. | | | PASADENA | CA | 91105-1117 | | 1/29/2014 | $27,852.27 |
| JOMAR | | 4000 E. AIRPORT DR. STE. A | | | ONTARIO | CA | 91761 | | 1/29/2014 | $60,214.75 |
| KWIK-COVERS | | 811 RIDGE ROAD | SUITE 100 | | WEBSTER | NY | 14580 | | 1/29/2014 | $1,325.94 |
| LIBA FABRICS CORP | | 132 WEST 36TH STREET | | | NEW YORK | NY | 10018 | | 1/29/2014 | $324.50 |
| LORA LAVERTY | | 47 W. DIVISON STREET | SUITE 408 | | CHICAGO | IL | 60610 | | 1/29/2014 | $3,003.61 |
| MEMPHIS LIGHT, GAS AND WATER DIVISION | | P.O. BOX 388 | | | MEMPHIS | TN | 38145-0388 | | 1/29/2014 | $7,651.39 |
| RENAISSANCE MEADOWLANDS HOTEL | | 801 RUTHERFORD AVE | | | RUTHERFORD | NJ | 07070 | | 1/29/2014 | $70,000.00 |
| SAN DIEGO GAS & ELECTRIC | | PO BOX 25111 | | | SANTA ANA | CA | 92799-5111 | | 1/29/2014 | $5,782.42 |
| Wang Hai Min - John Wang | | No. 182, 702 Room Huarong Road Area Hull | | | Xiamen | | | China | 1/29/2014 | $2,535.00 |
| ACORN GAS COMPANY | | 908 SOUTH 27TH AVE | | | PHOENIX | AZ | 85009 | | 1/30/2014 | $2,390.58 |
| AMERICAN PORTABLE AIR INC | | PO BOX 297646 | | | PEMBROKE PINES | FL | 33029 | | 1/30/2014 | $3,990.00 |
| AMERIGAS | | PO BOX 0021507 | | | PASADENA | CA | 91185-0001 | | 1/30/2014 | $5,292.62 |
| AMERIGAS | | PO BOX 0021507 | | | PASADENA | CA | 91185-0001 | | 1/30/2014 | $5,706.36 |
| ANNE V. RENNA, CPA,CFE, CFF | | 1154 CENTINELA AVE | | | SANTA MONICA | CA | 90403 | | 1/30/2014 | $900.00 |
| ARIZONA HEATER RENTAL | | 814 E. TODD DRIVE | | | TEMPE | AZ | 85283 | | 1/30/2014 | $7,039.50 |
| AUGIE'S FARM LABOR SERVICE | AUGUSTINE ALVARADO | 217 S. C STREET | | | EXETER | CA | 93221 | | 1/30/2014 | $10,902.00 |
| AVCOGAS PROPANE SALES & SERVICES | | 253 N. BERRY ST | | | BREA | CA | 92821 | | 1/30/2014 | $3,995.59 |
| AZTEC TENTS DESIGN & PRODUCTION | | 2665 COLUMBIA STREET | | | TORRANCE | CA | 90503 | | 1/30/2014 | $38,173.39 |
| B2B TRANSPORTATION SERVICES, INC | | PO BOX 3670 | | | CENTRAL POINT | OR | 97502 | | 1/30/2014 | $51,389.00 |
| BALANCE STAFFING SOLUTIONS | | 2142 BERING DRIVE | | | SAN JOSE | CA | 95131 | | 1/30/2014 | $44,430.04 |
| BAYTEX U.S.A., INC. | | 26277 SW 95TH AVE | SUITE 404 | | WILSONVILLE | OR | 97070 | | 1/30/2014 | $10,717.57 |
| BLUE-STREAM SERVICES, LLC | | PO BOX 10610 | | | NEW IBERIA | LA | 70562 | | 1/30/2014 | $10,255.00 |
| CARROLL FUELS SERVICE | | P.O. BOX 64686 | | | BALTIMORE | MD | 21264-4686 | | 1/30/2014 | $5,952.42 |
| CAT | | 1900 W ARTESIA BLVD | | | COMPTON | CA | 90220 | | 1/30/2014 | $8,611.00 |

In re: Event Rentals, Inc.
Case No. 14-10282
Amended SOFA 3b
Payments to creditors [1]

| Name of creditor | CreditorNoticeName | Address 1 | Address 2 | Address3 | City | State | Zip | Country | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|---|---|
| CHAMPION LOGISTICS GROUP | | 200 CHAMPION WAY | | | NORTHLAKE | IL | 60164 | | 1/30/2014 | $35,203.02 |
| CITY OF EL SEGUNDO | LICENSE DIVISION | 350 MAIN STREET | | | EL SEGUNDO | CA | 90245-0989 | | 1/30/2014 | $98.54 |
| CITY OF EL SEGUNDO | LICENSE DIVISION | 350 MAIN STREET | | | EL SEGUNDO | CA | 90245-0989 | | 1/30/2014 | $45,504.02 |
| CJ MAHONEY | | 11054 VENTURA BLVD #189 | | | STUDIO CITY | CA | 91604 | | 1/30/2014 | $2,010.00 |
| CRESCO EQUIPMENT RENTAL & AFFILIATES | | 318 STEALTH CT. | | | LIVERMORE | CA | 94551 | | 1/30/2014 | $15,149.89 |
| DCT CARGO LLC | US BANK | P.O. BOX 561447 | | | DENVER | CO | 80256 | | 1/30/2014 | $96,983.82 |
| DCT ROLLINS ROAD LLC | | DEPT 1379 | | | DENVER | CO | 80256 | | 1/30/2014 | $67,553.23 |
| DESIGNER EVENT RENTALS | | 1838 WESTHOLME AVE #301 | | | LOS ANGELES | CA | 90025 | | 1/30/2014 | $2,054.65 |
| DIRECT POINT LOGISTICS | | PO BOX 575 | | | BRENTWOOD | TN | 37024 | | 1/30/2014 | $2,000.00 |
| ECHO GLOBAL LOGISTICS | | 22168 NETWORK PLACE | | | CHICAGO | IL | 60673-1221 | | 1/30/2014 | $21,453.03 |
| ECOLAB | | P.O. BOX 905327 | | | CHARLOTTE | NC | 28290-5327 | | 1/30/2014 | $20,120.86 |
| ED HAGGERTY- NY | | 550 MEADOWLANDS PARKWAY | | | SECAUCUS | NJ | 07094 | | 1/30/2014 | $18,195.02 |
| ESTES EXPRESS LINES | | P.O. BOX 25612 | | | RICHMOND | VA | 23260-5612 | | 1/30/2014 | $1,050.22 |
| EVENT CARPET PROS, INC | | 14301 ALONDRA BLVD | | | LA MIRADA | CA | 90638 | | 1/30/2014 | $11,268.22 |
| EVENT CARPET PROS, INC | | 14301 ALONDRA BLVD | | | LA MIRADA | CA | 90638 | | 1/30/2014 | $30,929.14 |
| EVENTSTAR | | P.O. BOX 970667 | | | MIAMI | FL | 33197 | | 1/30/2014 | $5,831.75 |
| FASTSIGNS - TORRANCE | | 18545 HAWTHORNE BLVD | | | TORRANCE | CA | 90504 | | 1/30/2014 | $11,924.60 |
| GALLAGHER BASSETT SERVICES, INC | | TWO PIERCE PLACE | | | ITASCA | IL | 60143-3141 | | 1/30/2014 | $1,674.64 |
| GOLDING FABRICS INC | | 7097 MENDENHALL ROAD | | | ARCHDALE | NC | 27263 | | 1/30/2014 | $6,612.98 |
| GOVINO | ATTN KAREN WILLAT | 31930 HIGHWAY 79 | | | WARNER SPRINGS | CA | 92086 | | 1/30/2014 | $1,971.07 |
| HOLLYWOOD TENTWORKS | | 10244 NORRIS AVE | | | PACOIMA | CA | 91331 | | 1/30/2014 | $11,195.20 |
| Intermountain Distribution Center DBA 10 Strawberry Street Ltd | | 3837 Monaco Parkway | | | Denver | CO | 80207 | | 1/30/2014 | $53,322.40 |
| ISPACE | | 2381 ROSECRANS AVE | #110 | | EL SEGUNDO | CA | 90245 | | 1/30/2014 | $29,325.00 |
| JIMMY'S PERMIT SERVICE | | 7413 HANNUM AVENUE | | | CULVER CITY | CA | 90230 | | 1/30/2014 | $17,392.60 |
| KAREN'S PARTY SUPPLY | | 11905 PINE ST | | | BLOOMINGTON | CA | 92316 | | 1/30/2014 | $30,000.00 |
| LABOR READY | DELEAH 858-273-0640-SD | P.O. BOX 31001-0257 | | | PASADENA | CA | 91110-0257 | | 1/30/2014 | $51,483.40 |
| LAUNDRY & CLEANERS SUPPLY, INC. | | 402 SOUTH 50TH ST. | | | PHOENIX | AZ | 85034 | | 1/30/2014 | $3,242.44 |
| LOWE'S | | P.O. BOX 530954 | | | ATLANTA | GA | 30353-0954 | | 1/30/2014 | $6,337.00 |
| MAIN EVENT FLOORS | | 5020 E. WALNUT AVENUE | | | SOQUEL | CA | 95073 | | 1/30/2014 | $32,992.00 |
| MANSFIELD OIL COMPANY | | P.O. BOX 934067 | | | ATLANTA | GA | 31193-4067 | | 1/30/2014 | $10,943.60 |
| NORTHWEST PROPANE GAS CO. | | 1515 WEST BELT LINE RD | | | CARROLLTON | TX | 75006 | | 1/30/2014 | $3,097.37 |
| ORBIS | | 14756 COLLECTIONS CENTER DR. | | | CHICAGO | IL | 60693 | | 1/30/2014 | $4,020.39 |
| ORBIS | | 14756 COLLECTIONS CENTER DR. | | | CHICAGO | IL | 60693 | | 1/30/2014 | $4,968.93 |
| PETROMEX | | P.O. BOX 693 | | | BEDFORD PARK | IL | 60499 | | 1/30/2014 | $12,547.41 |
| PINE TREE TECHNOLOGIES | | 1621 CENTRAL AVE | | | CHEYENNE | WY | 82001 | | 1/30/2014 | $2,160.00 |
| PIPE DREAM | | 1107 FLOWER STREET | | | BURBANK | CA | 91502 | | 1/30/2014 | $5,563.25 |
| PIRATE STAFFING | | P.O. BOX 202056 | | | DALLAS | TX | 75320 | | 1/30/2014 | $9,499.13 |
| PROSPERITY FUNDING | | P.O. BOX 601959 | | | CHARLOTTE | NC | 28260 | | 1/30/2014 | $7,269.91 |
| R&L CARRIERS | | PO BOX 10020 | | | PORT WILLIAM | OH | 45164 | | 1/30/2014 | $6,798.50 |
| RDO FLEET SHIELD SERVICES | | 2649 NO. 29TH AVE. | | | PHOENIX | AZ | 85009 | | 1/30/2014 | $6,633.68 |
| ROTH STAFFING COMPANIES, L.P. | | P.O. BOX 848761 | | | LOS ANGELES | CA | 90084 | | 1/30/2014 | $11,900.58 |

In re: Event Rentals, Inc.
**Case No. 14-10282**
Amended SOFA 3b
Payments to creditors [1]

| Name of creditor | CreditorNoticeName | Address 1 | Address 2 | Address3 | City | State | Zip | Country | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|---|---|
| Special Event Contractors | | 9415 KRUSE ROAD | | | PICO RIVERA | CA | 90660 | | 1/30/2014 | $10,000.00 |
| SPECIAL EVENT CONTRACTORS, LLC | | 9415 KRUSE ROAD | | | PICO RIVERA | CA | 90660 | | 1/30/2014 | $4,899.00 |
| SPECIAL EVENT CONTRACTORS, LLC | | 9415 KRUSE ROAD | | | PICO RIVERA | CA | 90660 | | 1/30/2014 | $7,316.50 |
| SPECIAL EVENT CONTRACTORS, LLC | | 9415 KRUSE ROAD | | | PICO RIVERA | CA | 90660 | | 1/30/2014 | $22,989.66 |
| STAPLES ADVANTAGE | | DEPT LA P.O. BOX 83689 | | | CHICAGO | IL | 60696-3689 | | 1/30/2014 | $11,165.02 |
| THE GAS COMPANY | | P O BOX C | | | MONTEREY PARK | CA | 91756 | | 1/30/2014 | $494.18 |
| TOP PRODUCTIONS LLC | | P.O. BOX 1112 | | | SAUSALITO | CA | 94965 | | 1/30/2014 | $10,300.00 |
| TRAFFIC TECH INC. | | 6665 COTE DE LIESSE | | | MONTREAL | QC | H4T 1Z5 | CANADA | 1/30/2014 | $5,645.00 |
| TRINITY TRANSPORT/ TRINITY LOGISTICS INC | ATTN ACCOUNTS RECEIVABLE | PO BOX 62702 | | | BALTIMORE | MD | 21264-2702 | | 1/30/2014 | $3,950.00 |
| UFCW LOCAL 0135 | | 2001 CAMINO DEL RIO S | | | SAN DIEGO | CA | 92108 | | 1/30/2014 | $2,678.50 |
| ULINE SHIPPING SUPPLY | | P.O. BOX 88741 | | | CHICAGO | IL | 60680-1741 | | 1/30/2014 | $8,173.27 |
| US Bank Corporate Visa Program | | 633 W. 5th Street 30th Floor | | | Los Angeles | CA | 90071 | | 1/30/2014 | $100,000.00 |
| WHOLESALE TAPE & SUPPLY CO | | 7101 VALJEAN AVE | | | VAN NUYS | CA | 91406 | | 1/30/2014 | $10,034.49 |
| WORLD WIDE FABRIC | | 910 S. WALL STREET | 2ND FLOOR | | LOS ANGELES | CA | 90015 | | 1/30/2014 | $9,000.00 |
| Ableco Finance LLC | | 875 Third Avenue 12th Floor | | | New York | NY | 10022 | | 1/31/2014 | $300,000.00 |
| Abreon Inc | | 680 Anderson Drive foster Plaza 10 Suite 500 | | | Pittsburgh | PA | 15220 | | 1/31/2014 | $15,166.67 |
| AGS QUALITY LINEN, INC. | | 915 LINDEN AVE | SUITE # A | | SO. SAN FRANCISCO | CA | 94080 | | 1/31/2014 | $5,211.05 |
| AMERICAN MERCHANDISE RESOURCE, INC. | | 330 E. EASY STREET BLDG B | | | SIMI VALLEY | CA | 93065 | | 1/31/2014 | $5,441.92 |
| ANDY AGUAYO | | 226 1/2 S EASTMAN AVE | | | LOS ANGELES | CA | 90063 | | 1/31/2014 | $1,349.58 |
| ANTOINETTE CASERTA | | 2310 PISANI PLACE APT A | | | VENICE | CA | 90291 | | 1/31/2014 | $1,520.83 |
| CAROLYN MORGAN SCOTT | | 14220 BURBANK BLVD APT 107 | | | SHERMAN OAKS | CA | 91401 | | 1/31/2014 | $1,441.29 |
| COYOTE LOGISTICS | | PO BOX 535244 | | | ATLANTA | GA | 30353-5244 | | 1/31/2014 | $20,277.62 |
| DESIGNER 8 EVENT FURNITURE RENTAL | | 8575 HIGUERA ST. | | | CULVER CITY | CA | 90232 | | 1/31/2014 | $96,488.69 |
| DRENAKA GIPSON | | 555 E. CARSON STREET | APT#133 | | CARSON | CA | 90745 | | 1/31/2014 | $312.08 |
| EASY FUEL, INC. | | 1346 E. TAYLOR STREET | | | SAN JOSE | CA | 95133 | | 1/31/2014 | $26,280.74 |
| EMO TRANS, INC. | | 2322 GRAND AVE. | | | BLADWIN | NY | 11510 | | 1/31/2014 | $12,161.69 |
| Enterprise | | 17120 S MAIN STREET | | | GARDENA | CA | 90248 | | 1/31/2014 | $42,747.25 |
| ESSCO WHOLESALE ELECTRIC INC. | | PO BOX 749793 | | | LOS ANGELES | CA | 90074-9793 | | 1/31/2014 | $4,328.81 |
| EXPRESS SERVICES, INC. | | P.O. BOX 4427 | | | PORTLAND | OR | 97208-5037 | | 1/31/2014 | $6,603.66 |
| FEDEX | | P.O. BOX 7221 | | | PASADENA | CA | 91109-7321 | | 1/31/2014 | $1,465.56 |
| FEDEX | | P.O. BOX 7221 | | | PASADENA | CA | 91109-7321 | | 1/31/2014 | $2,875.96 |
| FEDEX | | P.O. BOX 7221 | | | PASADENA | CA | 91109-7321 | | 1/31/2014 | $10,472.89 |
| FEDEX | | P.O. BOX 7221 | | | PASADENA | CA | 91109-7321 | | 1/31/2014 | $11,055.93 |
| FULL PLATE, INC. | | 9700 SHOUP AVENUE | | | CHATSWORTH | CA | 91311 | | 1/31/2014 | $10,000.00 |
| GBS LINENS (110105)-SD | | 305 N. MULLER STREET | | | ANAHEIM | CA | 92801-5445 | | 1/31/2014 | $25,017.85 |
| HERTZ EQUIPMENT RENTAL | | P.O. BOX 650280 | | | DALLAS | TX | 75265-0280 | | 1/31/2014 | $75,506.91 |
| HOLLYWOOD TENTWORKS | | 10244 NORRIS AVE | | | PACOIMA | CA | 91331 | | 1/31/2014 | $11,195.20 |
| INTERIOR PLANT DESIGN | | 1950 MONTEREY ROAD | | | SAN JOSE | CA | 95112 | | 1/31/2014 | $5,687.00 |

In re: Event Rentals, Inc.
Case No. 14-10282
Amended SOFA 3b
Payments to creditors [1]

| Name of creditor | CreditorNoticeName | Address 1 | Address 2 | Address3 | City | State | Zip | Country | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|---|---|
| Intermountain Distribution Center DBA 10 Strawberry Street Ltd | | 3837 Monaco Parkway | | | Denver | CO | 80207 | | 1/31/2014 | $10,654.00 |
| JACKSON SHRUB SUPPLY, INC. | | 11505 VANOWEN STREET | | | NORTH HOLLYWOOD | CA | 91605 | | 1/31/2014 | $19,435.26 |
| KENNETH GIPSON | | 555 E. CARSON ST #133 | | | CARSON | CA | 90745 | | 1/31/2014 | $712.50 |
| KEPTMAN PROPERTIES | | 713 NE 2ND ST | | | POMPANO BEACH | FL | 33060 | | 1/31/2014 | $2,400.00 |
| LARK INTERNATIONAL | | 9820 BELL RANCH DR. #102 | | | SANTA FE SPRINGS | CA | 90670 | | 1/31/2014 | $10,000.00 |
| LIBA FABRICS CORP | | 132 WEST 36TH STREET | | | NEW YORK | NY | 10018 | | 1/31/2014 | $429.00 |
| LOWE WORLDWIDE REFRIGERATION | | 105 CECIL COURT | | | FAYETTEVILLE | GA | 30214 | | 1/31/2014 | $21,655.00 |
| NORTHWEST PROPANE GAS CO. | | 1515 WEST BELT LINE RD | | | CARROLLTON | TX | 75006 | | 1/31/2014 | $423.37 |
| PROLOGISTIX | | PO BOX 102332 | | | ATLANTA | GA | 30368-2332 | | 1/31/2014 | $1,704.00 |
| QUICK FUEL | | PO BOX 88249 | | | MILWAUKEE | WI | 53288-0249 | | 1/31/2014 | $10,587.13 |
| R.H. SWEENEY ASSOCIATED | | 1443 GRAPE ARBOR CT | | | ROANOKE | TX | 76262 | | 1/31/2014 | $16,487.48 |
| RANDSTAD | | 12516 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | | 1/31/2014 | $6,941.25 |
| RECHTIEN INTERNATIONAL TRUCKS, INC | | 7227 NW 74TH AVE | | | MIAMI | FL | 33166 | | 1/31/2014 | $12,513.78 |
| SAFWAY SERVICES | ATTN RICHARD CZAPLEWSKI | N19 W. 24200 RIVERWOOD DR | | | WAUKESHA | WI | 53188 | | 1/31/2014 | $32,939.64 |
| SHOW SUPPORT GROUP | | 2750 WALNUT LAKE RD | | | WEST BLOOMFIELD | MI | 48323 | | 1/31/2014 | $19,900.00 |
| STAFFING SOLUTIONS | | 400 N TUSTIN AVE | SUITE 140 | | SANTA ANA | CA | 92705 | | 1/31/2014 | $13,316.20 |
| STANTON TRADING CORP. | | 300 SMITH STREET | | | FARMINGDALE | NY | 11735 | | 1/31/2014 | $11,300.80 |
| SUNBELT RENTALS | | P.O. BOX 409211 | | | ATLANTA | GA | 30384-1961 | | 1/31/2014 | $14,698.43 |
| TFI RESOURCES | | PO BOX 4346, DEPT 517 | | | HOUSTON | TX | 77210-4346 | | 1/31/2014 | $1,284.00 |
| UNITED RENTALS NORTHWEST, INC. | FILE 51122 | PO BOX 100711 | | | ATLANTA | GA | 30384 | | 1/31/2014 | $22,757.29 |
| AT&T | | P.O. BOX 5025 | | | CARROL STREAM | IL | 60197 | | 2/3/2014 | $239.09 |
| Bank of America | | 3650 14TH STREET, SUITE 204 | | | RIVERSIDE | CA | 92501 | | 2/3/2014 | $100,000.00 |
| EVENT CARPET PROS, INC | | 14301 ALONDRA BLVD | | | LA MIRADA | CA | 90638 | | 2/3/2014 | $71,626.90 |
| KNIGHTSBRIDGE HUMAN CAPITAL MANAGEMENT | | PO BOX 7009 | 31 ADELAIDE STREET EAST | | TORONTO | ON | M5C 3E8 | CANADA | 2/3/2014 | $40,953.83 |
| Lonny Sweet | | 150 5th Avenue 3rd Avenue | | | New York | NY | 10011 | | 2/3/2014 | $20,000.00 |
| MANSFIELD OIL COMPANY | | P.O. Box 934067 | | | ATLANTA | GA | 31193-4067 | | 2/3/2014 | $26,077.41 |
| PINE TREE TECHNOLOGIES | | 1621 CENTRAL AVE | | | CHEYENNE | WY | 82001 | | 2/3/2014 | $57,600.00 |
| SIERRA PACIFIC BUSINESS SYSTEMS | | 1058 1ST STREET | | | MANHATTAN BEACH | CA | 90266 | | 2/3/2014 | $17,237.50 |
| THE ULTIMATE SOFTWARE GROUP, INC | ATTN ACCOUNTING DEPARTMENT | 1485 NORTH PARK DRIVE | | | WESTON | FL | 33326 | | 2/3/2014 | $47,600.00 |
| A-1 TABLECLOTH CO. | SELLS & RENTS | 450 HUYLER ST. SUITE 102 | | | S.HACKENSACK | NJ | 07606 | | 2/4/2014 | $11,815.78 |
| AAA COMMUNICATIONS | | 16025 ARROW HIGHWAY | SUITE H | | IRWINDALE | CA | 91706 | | 2/4/2014 | $15,938.24 |
| ACCOUNTEMPS | | P.O. BOX 743295 | | | LOS ANGELES | CA | 90074-3295 | | 2/4/2014 | $3,721.65 |
| ACORN GAS COMPANY | | 908 SOUTH 27TH AVE | | | PHOENIX | AZ | 85009 | | 2/4/2014 | $1,035.73 |
| ADVANTAGE RESOURCING | | P.O. BOX 277534 | | | ATLANTA | GA | 30384-7534 | | 2/4/2014 | $19,912.67 |
| AEI CORPORATION | | P O BOX 16097 | | | IRVINE | CA | 92623-6097 | | 2/4/2014 | $5,273.15 |
| AMERICAN GENERATOR SERVICES | | 7438 CLEVELAND ST | | | HOLLYWOOD | FL | 33024 | | 2/4/2014 | $5,427.32 |
| AMERICAN MERCHANDISE RESOURCE, INC. | | 330 E. EASY STREET BLDG B | | | SIMI VALLEY | CA | 93065 | | 2/4/2014 | $4,338.23 |
| AMERICAN PACKAGING | | 1515 | ALVARADO ST. | | SAN LEANDRO | CA | 94577 | | 2/4/2014 | $4,489.11 |

In re: Event Rentals, Inc.
Case No. 14-10282
Amended SOFA 3b
Payments to creditors [1]

| Name of creditor | CreditorNoticeName | Address 1 | Address 2 | Address3 | City | State | Zip | Country | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|---|---|
| AMERIGAS | | PO BOX 0021507 | | | PASADENA | CA | 91185-0001 | | 2/4/2014 | $1,026.44 |
| AMERIGAS | | PO BOX 0021507 | | | PASADENA | CA | 91185-0001 | | 2/4/2014 | $9,495.49 |
| AT&T | | P.O. BOX 5025 | | | CARROL STREAM | IL | 60197 | | 2/4/2014 | $523.63 |
| ATLAS POOL DECKING & PLATFORMS | | 125 SIERRA ST. | | | EL SEGUNDO | CA | 90245 | | 2/4/2014 | $5,265.00 |
| AZTEC TENTS DESIGN & PRODUCTION | | 2665 COLUMBIA STREET | | | TORRANCE | CA | 90503 | | 2/4/2014 | $8,024.35 |
| B2B TRANSPORTATION SERVICES, INC | | PO BOX 3670 | | | CENTRAL POINT | OR | 97502 | | 2/4/2014 | $50,550.00 |
| BALANCE STAFFING SOLUTIONS | | 2142 BERING DRIVE | | | SAN JOSE | CA | 95131 | | 2/4/2014 | $61,444.79 |
| Bank of America | | 3650 14TH STREET, SUITE 204 | | | RIVERSIDE | CA | 92501 | | 2/4/2014 | $50,000.00 |
| BLUE-STREAM SERVICES, LLC | | PO BOX 10610 | | | NEW IBERIA | LA | 70562 | | 2/4/2014 | $15,175.00 |
| CARROLL FUELS SERVICE | | P.O. BOX 64686 | | | BALTIMORE | MD | 21264-4686 | | 2/4/2014 | $4,925.54 |
| CHAMPION LOGISTICS GROUP | | 200 CHAMPION WAY | | | NORTHLAKE | IL | 60164 | | 2/4/2014 | $26,279.55 |
| CHEMPAC DISTRIBUTORS INC | | 28 HARRISON AVE #914 | | | ENGLISHTOWN | NJ | 07726 | | 2/4/2014 | $2,167.50 |
| COMENITY- OSH COMMERCIAL SERVICES | | P. O. BOX 659445 | | | SAN ANTONIO | TX | 78265 | | 2/4/2014 | $15,607.11 |
| CRESTMARK TPG LLC | | PO BOX 682348 | | | FRANKLIN | TN | 37068-2348 | | 2/4/2014 | $2,300.00 |
| DE LAGE LANDEN FINANCIAL SERVICES | | P.O. BOX 41602 | | | PHILADELPHIA | PA | 19101 | | 2/4/2014 | $6,802.49 |
| DELL FINANCIAL SERVICES | PAYMENT PROCESSING CENTER | PO BOX 5292 | | | CAROL STREAM | IL | 60197-5292 | | 2/4/2014 | $1,703.79 |
| DIRECT POINT LOGISTICS | | PO BOX 575 | | | BRENTWOOD | TN | 37024 | | 2/4/2014 | $8,099.00 |
| DIRECTEX INNOVATIVE SOLUTIONS | | 3567 OLD CONEJO RD. | | | NEWBURY PARK | CA | 91320 | | 2/4/2014 | $2,241.54 |
| DIRECTEX INNOVATIVE SOLUTIONS | | 3567 OLD CONEJO RD. | | | NEWBURY PARK | CA | 91320 | | 2/4/2014 | $2,601.54 |
| EASY FUEL, INC. | | 1346 E. TAYLOR STREET | | | SAN JOSE | CA | 95133 | | 2/4/2014 | $25,947.84 |
| ECHO GLOBAL LOGISTICS | | 22168 NETWORK PLACE | | | CHICAGO | IL | 60673-1221 | | 2/4/2014 | $18,078.87 |
| EJ SERVICES, INC. | | 200 S. ANDREWS AVE. | SUITE 201-C | | FT. LAUDERDALE | FL | 33301 | | 2/4/2014 | $10,072.53 |
| ELAINE MELNYK | | 25571 BLOSSOM PARK STREET | | | LAKE FOREST | CA | 92630 | | 2/4/2014 | $2,487.50 |
| ESSCO WHOLESALE ELECTRIC INC. | | PO BOX 749793 | | | LOS ANGELES | CA | 90074-9793 | | 2/4/2014 | $12,782.83 |
| FASTENAL COMPANY | JAVIER | P.O. BOX 1286 | | | WINONA | MN | 55987-1286 | | 2/4/2014 | $16,943.93 |
| FPL | | GENERAL MAIL FACILITY | | | MIAMI | FL | 33188-0001 | | 2/4/2014 | $51.55 |
| FPL | | GENERAL MAIL FACILITY | | | MIAMI | FL | 33188-0001 | | 2/4/2014 | $2,250.63 |
| FULL PLATE, INC. | | 9700 SHOUP AVENUE | | | CHATSWORTH | CA | 91311 | | 2/4/2014 | $5,000.00 |
| G3 TAPES, INC. | | 11639 RIVERSIDE DR. | STE 103 | | LAKESIDE | CA | 92040 | | 2/4/2014 | $2,989.19 |
| GBS LINENS (101805)-OC | | 305 N. MULLER STREET | | | ANAHEIM | CA | 92801-5445 | | 2/4/2014 | $5,058.51 |
| GBS LINENS (131819)- ES | | 305 N. MULLER STREET | | | ANAHEIM | CA | 92801-5445 | | 2/4/2014 | $5,359.27 |
| GBS LINENS (210709)-MO | | 305 N. MULLER STREET | | | ANAHEIM | CA | 92801-5445 | | 2/4/2014 | $5,322.30 |
| GBS LINENS (322003) - PH | NANCY | 305 N. MULLER STREET | | | ANAHEIM | CA | 92801-5445 | | 2/4/2014 | $10,062.20 |
| HERTZ EQUIPMENT RENTAL | | P.O. BOX 650280 | | | DALLAS | TX | 75265-0280 | | 2/4/2014 | $14,968.26 |
| IMG COLLEGE LLC | | 540 NORTH TRADE STREET | | | WINSTON- SALEM | NC | 27101 | | 2/4/2014 | $31,000.00 |
| IMPERIAL IRRIGATION DISTRICT | | PO 937 | 333 EAST BARIONI BLVD | | IMPERIAL | CA | 92251-0937 | | 2/4/2014 | $2,398.40 |
| KATRINA HOLDINGS LLC | | 4505 S. COUNTRY CLUB ROAD | | | TUCSON | AZ | 85714 | | 2/4/2014 | $12,760.52 |
| MAC EAST | | 4505 S. COUNTRY CLUB RD | | | TUCSON | AZ | 85714 | | 2/4/2014 | $15,544.35 |

In re: Event Rentals, Inc.
Case No. 14-10282
Amended SOFA 3b
Payments to creditors [1]

| Name of creditor | CreditorNoticeName | Address 1 | Address 2 | Address3 | City | State | Zip | Country | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|---|---|
| MTY | | 16 E Angela Dr | | | Phoenix | AZ | 85022 | | 2/4/2014 | $20,000.00 |
| NORTHWEST PROPANE GAS CO. | | 1515 WEST BELT LINE RD | | | CARROLLTON | TX | 75006 | | 2/4/2014 | $6,639.14 |
| OUTDOOR EVENT SERVICES, LLC | | 17195 SILVER PARKWAY #312 | | | FENTON | MI | 48430 | | 2/4/2014 | $4,100.00 |
| PETROMEX | | P.O. BOX 693 | | | BEDFORD PARK | IL | 60499 | | 2/4/2014 | $4,690.27 |
| QUICK FUEL | | PO BOX 88249 | | | MILWAUKEE | WI | 53288-0249 | | 2/4/2014 | $1,934.38 |
| RDO FLEET SHIELD SERVICES | | 2649 NO. 29TH AVE. | | | PHOENIX | AZ | 85009 | | 2/4/2014 | $2,538.06 |
| Ryder | Attn Kevin Sauntry | 6000 Windward Parkway | | | Alpharetta | GA | 30005 | | 2/4/2014 | $154,734.15 |
| SOUTHERN CALIFORNIA EDISON | | P O BOX 300 | | | ROSEMEAD | CA | 91772-0001 | | 2/4/2014 | $79.12 |
| SOUTHERN CALIFORNIA EDISON | | P O BOX 300 | | | ROSEMEAD | CA | 91772-0001 | | 2/4/2014 | $3,715.67 |
| SOUTHERN CALIFORNIA EDISON | | P O BOX 300 | | | ROSEMEAD | CA | 91772-0001 | | 2/4/2014 | $3,877.25 |
| Supreme Oil | | 2109 W Monte Vista Road | | | Phoenix | AZ | 85009 | | 2/4/2014 | $49,411.36 |
| TANNENBAUM CONSULTING INC | | 578 WASHINGTON BLVD#455 | | | MARINA DEL REY | CA | 90292 | | 2/4/2014 | $10,000.00 |
| THE GAS COMPANY | | P O BOX C | | | MONTEREY PARK | CA | 91756 | | 2/4/2014 | $510.33 |
| THE GAS COMPANY | | P O BOX C | | | MONTEREY PARK | CA | 91756 | | 2/4/2014 | $2,266.52 |
| US Bank Corporate Visa Program | | 633 W. 5th Street 30th Floor | | | Los Angeles | CA | 90071 | | 2/4/2014 | $100,000.00 |
| WASTE MANAGEMENT | | P.O. BOX 541065 | | | LOS ANGELES | CA | 90054-1065 | | 2/4/2014 | $12.63 |
| WASTE MANAGEMENT | | P.O. BOX 541065 | | | LOS ANGELES | CA | 90054-1065 | | 2/4/2014 | $18.69 |
| WASTE MANAGEMENT | | P.O. BOX 541065 | | | LOS ANGELES | CA | 90054-1065 | | 2/4/2014 | $232.98 |
| WASTE MANAGEMENT | | P.O. BOX 541065 | | | LOS ANGELES | CA | 90054-1065 | | 2/4/2014 | $505.02 |
| WASTE MANAGEMENT | | P.O. BOX 541065 | | | LOS ANGELES | CA | 90054-1065 | | 2/4/2014 | $594.06 |
| WASTE MANAGEMENT | | P.O. BOX 541065 | | | LOS ANGELES | CA | 90054-1065 | | 2/4/2014 | $1,515.06 |
| WASTE MANAGEMENT | | P.O. BOX 541065 | | | LOS ANGELES | CA | 90054-1065 | | 2/4/2014 | $1,848.24 |
| AMERICAN TURF & CARPET | | 50 E. 42ND STREET | 14TH FLOOR | | NEW YORK | NY | 10017 | | 2/5/2014 | $20,000.00 |
| BIS COMPUTER SOLUTIONS, INC. | | 2428 FOOTHILL BLVD | | | LA CRESCENTA | CA | 91214-3551 | | 2/5/2014 | $5,182.50 |
| COUNTY- PROFLAME | | PO BOX 7155 | | | PASADENA | CA | 91109 | | 2/5/2014 | $4,969.86 |
| FEDEX | | P.O. BOX 7221 | | | PASADENA | CA | 91109-7321 | | 2/5/2014 | $203.21 |
| FEDEX | | P.O. BOX 7221 | | | PASADENA | CA | 91109-7321 | | 2/5/2014 | $814.99 |
| FEDEX | | P.O. BOX 7221 | | | PASADENA | CA | 91109-7321 | | 2/5/2014 | $927.76 |
| FITA PARTNERS, LLC | ATTN DAVID TANNENBAUM | 2048 ARMACOST AVE | 1ST FLOOR | | LOS ANGELES | CA | 90025 | | 2/5/2014 | $14,743.20 |
| HILLCREST SECURITY | | 25377 IRVING LANE | | | STEVENSON RANCH | CA | 91381-1507 | | 2/5/2014 | $9,884.00 |
| INDUSTRIAL CLEANING EQUIPMENT & SUPPLY | | 2600 NW 55TH COURT | SUITE 230 | | FORT LAUDERDALE | FL | 33309 | | 2/5/2014 | $5,365.19 |
| INLAND LEASE & RENTAL | | 1600 W WASHINGTON BLVD | | | MONTEBELLO | CA | 90604 | | 2/5/2014 | $1,195.00 |
| Intermountain Distribution Center DBA 10 Strawberry Street Ltd | | 3837 Monaco Parkway | | | Denver | CO | 80207 | | 2/5/2014 | $60,000.00 |
| J.C. PARTY RENTALS | | 11562 VANOWEN STREET | | | NORTH HOLLYWOOD | CA | 91605 | | 2/5/2014 | $851.25 |
| JACKSON SHRUB SUPPLY, INC. | | 11505 VANOWEN STREET | | | NORTH HOLLYWOOD | CA | 91605 | | 2/5/2014 | $3,852.50 |
| JERICHO PROJECT INC. | | 470 VALLEY DRIVE | | | BRISBANE | CA | 94005 | | 2/5/2014 | $5,632.00 |
| KAREN'S PARTY SUPPLY | | 11905 PINE ST | | | BLOOMINGTON | CA | 92316 | | 2/5/2014 | $15,350.00 |
| KAREN'S PARTY SUPPLY | | 11905 PINE ST | | | BLOOMINGTON | CA | 92316 | | 2/5/2014 | $34,650.00 |
| KRISTI AMOROSO | | 1275 MACARTHUR ST | | | SONOMA | CA | 95476 | | 2/5/2014 | $2,079.17 |
| LABOR READY | DELEAH 858-273-0640-SD | P.O. BOX 31001-0257 | | | PASADENA | CA | 91110-0257 | | 2/5/2014 | $50,250.64 |
| LARK INTERNATIONAL | | 9820 BELL RANCH DR. #102 | | | SANTA FE SPRINGS | CA | 90670 | | 2/5/2014 | $7,000.00 |
| LAUNDRY & CLEANERS SUPPLY, INC. | | 402 SOUTH 50TH ST. | | | PHOENIX | AZ | 85034 | | 2/5/2014 | $1,238.69 |

In re: Event Rentals, Inc.
Case No. 14-10282
Amended SOFA 3b
Payments to creditors [1]

| Name of creditor | CreditorNoticeName | Address 1 | Address 2 | Address3 | City | State | Zip | Country | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|---|---|
| LINDA MADDISON | | 2396 LOS COYOTES DRIVE | | | PALM SPRINGS | CA | 92264 | | 2/5/2014 | $11,569.57 |
| MEKUSTANAGER | | 445 WEST ERIE STREET | SUITE 208 | | CHICAGO | IL | 60654 | | 2/5/2014 | $11,600.00 |
| NATIONAL FLEET MANAGEMENT | | PO BOX 127 PINNACLE | | | NORTH CAROLINA | NC | 27043 | | 2/5/2014 | $3,095.74 |
| NET2EZ | NET2EZ MANAGED DATA CENTER | 1801 AVENUE OF THE STARS | SUITE 631 / 633 | | LOS ANGELES | CA | 90067 | | 2/5/2014 | $5,377.99 |
| NEW LEADERS | | 12277 SOARING WAY #203 | | | TRUCKEE | CA | 96161 | | 2/5/2014 | $12,000.00 |
| NMHG FINANCIAL SERVICES | | P.O. BOX 643749 | | | PITTSBURGH | PA | 15264-3749 | | 2/5/2014 | $6,693.71 |
| OFFICETEAM | | 12400 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | | 2/5/2014 | $3,027.63 |
| OUTDOOR EVENT SERVICES, LLC | | 17195 SILVER PARKWAY #312 | | | FENTON | MI | 48430 | | 2/5/2014 | $4,100.00 |
| PACIFIC STATES PEROLEUM, INC | | P.O. BOX 2389 | | | PLEASANT HILL | CA | 94523 | | 2/5/2014 | $4,075.55 |
| PDQ TEMPORARIES, INC | | 704 HUNTERS ROW CT. | | | MANSFIELD | TX | 76063 | | 2/5/2014 | $4,015.77 |
| PERFECT SETTINGS, LLC | | 1851 SOUTH CLUB DRIVE | SUITE A | | LANDOVER | MD | 20785 | | 2/5/2014 | $6,562.90 |
| PHILIP GOMEZ- LA2 | | 853 S. CURSON AVE | | | LOS ANGELES | CA | 90036 | | 2/5/2014 | $20,380.52 |
| PICO PARTY RENTS | LISA - A/R | 2537 S FAIRFAX AVE. | | | CULVER CITY | CA | 90232 | | 2/5/2014 | $7,167.25 |
| PIRATE STAFFING | | P.O. BOX 202056 | | | DALLAS | TX | 75320 | | 2/5/2014 | $5,346.68 |
| PROLOGISTIX | | PO BOX 102332 | | | ATLANTA | GA | 30368-2332 | | 2/5/2014 | $1,022.40 |
| PVC | | 1931 E. VISTA BELLA WAY | | | DOMINGUEZ HILLS | CA | 90220 | | 2/5/2014 | $16,072.89 |
| R&L CARRIERS | | PO BOX 10020 | | | PORT WILLIAM | OH | 45164 | | 2/5/2014 | $4,112.83 |
| RANDSTAD | | 12516 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | | 2/5/2014 | $1,417.50 |
| RDO FLEET SHIELD SERVICES | | 2649 NO. 29TH AVE. | | | PHOENIX | AZ | 85009 | | 2/5/2014 | $2,093.00 |
| RON'S STAFFING SERVICES, INC. | | 666 DUNDEE RD #103 | | | NORTHBROOK | IL | 60062 | | 2/5/2014 | $4,677.78 |
| SPENCER REED GROUP, LLC | FIRST GROWTH CAPITAL | P.O. BOX 219988 | | | KANSAS CITY | MO | 64121-9988 | | 2/5/2014 | $5,906.40 |
| SUAREZ P.I. SERVICES | | PO BOX 6823 | | | PICO RIVERA | CA | 90661 | | 2/5/2014 | $18,381.55 |
| SUNBELT RENTALS | | P.O. BOX 409211 | | | ATLANTA | GA | 30384-1961 | | 2/5/2014 | $10,286.73 |
| SUNSTATE EQUIPMENT CO. | | P.O. BOX 52581 | | | PHOENIX | AZ | 85072-2581 | | 2/5/2014 | $22,066.23 |
| TEMP POWER, INC. | | P.O. BOX 331 | | | HAYMARKET | VA | 20168 | | 2/5/2014 | $3,449.75 |
| TRAFFIC TECH INC. | | 6665 COTE DE LIESSE | | | MONTREAL | QC | H4T 1Z5 | CANADA | 2/5/2014 | $9,908.33 |
| TREJO DANCE FLOOR | | 1451 W 219TH STREET | | | TORRANCE | CA | 90501 | | 2/5/2014 | $2,875.00 |
| TRIMARK ECONOMY RESTAURANT FIXTURES | | 1200 7TH STREET | | | SAN FRANCISCO | CA | 94107 | | 2/5/2014 | $16,989.16 |
| TRINITY TRANSPORT/ TRINITY LOGISTICS INC | ATTN ACCOUNTS RECEIVABLE | PO BOX 62702 | | | BALTIMORE | MD | 21264-2702 | | 2/5/2014 | $5,000.00 |
| ULINE SHIPPING SUPPLY | | P.O. BOX 88741 | | | CHICAGO | IL | 60680-1741 | | 2/5/2014 | $7,341.01 |
| UNITED CLEANERS SUPPLY | | P.O. BOX 696 | | | SANTA CLARA | CA | 95052 | | 2/5/2014 | $8,367.32 |
| UNITED RENTALS NORTHWEST, INC. | FILE 51122 | PO BOX 100711 | | | ATLANTA | GA | 30384 | | 2/5/2014 | $9,181.57 |
| VICTOR CADENA DBA CADENA TRANSPORT | | 4138 E. AGATE KNOLL DRIVE | | | TUCSON | AZ | 85756 | | 2/5/2014 | $6,950.00 |
| WASTE MANAGEMENT | | P.O. BOX 541065 | | | LOS ANGELES | CA | 90054-1065 | | 2/5/2014 | $8.35 |
| WASTE MANAGEMENT | | P.O. BOX 541065 | | | LOS ANGELES | CA | 90054-1065 | | 2/5/2014 | $89.90 |
| WASTE MANAGEMENT | | P.O. BOX 541065 | | | LOS ANGELES | CA | 90054-1065 | | 2/5/2014 | $109.28 |
| WASTE MANAGEMENT | | P.O. BOX 541065 | | | LOS ANGELES | CA | 90054-1065 | | 2/5/2014 | $296.79 |
| WASTE MANAGEMENT | | P.O. BOX 541065 | | | LOS ANGELES | CA | 90054-1065 | | 2/5/2014 | $297.30 |
| WASTE MANAGEMENT | | P.O. BOX 541065 | | | LOS ANGELES | CA | 90054-1065 | | 2/5/2014 | $2,192.81 |
| WASTE MANAGEMENT | | P.O. BOX 541065 | | | LOS ANGELES | CA | 90054-1065 | | 2/5/2014 | $2,195.70 |

In re: Event Rentals, Inc.
**Case No. 14-10282**
Amended SOFA 3b
Payments to creditors [1]

| Name of creditor | CreditorNoticeName | Address 1 | Address 2 | Address3 | City | State | Zip | Country | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|---|---|
| WHOLESALE TAPE & SUPPLY CO | | 7101 VALJEAN AVE | | | VAN NUYS | CA | 91406 | | 2/5/2014 | $10,401.77 |
| ZAL INDUSTRIAL | | 4905 TELEGRAPH RD | | | LOS ANGELES | CA | 90022 | | 2/5/2014 | $10,517.88 |
| All Access | | 1320 STORM PARKWAY | | | TORRANCE | CA | 90501 | | 2/6/2014 | $20,647.00 |
| American Express | | P.O. BOX 0001 | | | LOS ANGELES | CA | 90096 | | 2/6/2014 | $100,000.00 |
| ANNE V. RENNA, CPA,CFE, CFF | | 1154 CENTINELA AVE | | | SANTA MONICA | CA | 90403 | | 2/6/2014 | $656.25 |
| AVCOGAS PROPANE SALES & SERVICES | | 253 N. BERRY ST | | | BREA | CA | 92821 | | 2/6/2014 | $6,372.64 |
| CJ MAHONEY | | 11054 VENTURA BLVD #189 | | | STUDIO CITY | CA | 91604 | | 2/6/2014 | $2,100.00 |
| DUKE REALTY L.P. | ATTN PBDCO001 | 75 REMITTANCE DRIVE | SUITE 3205 | | CHICAGO | IL | 60675-3205 | | 2/6/2014 | $29,603.30 |
| Lockton | | 725 S Figueroa St 35th Fl | | | Los Angeles | CA | 90017 | | 2/6/2014 | $242,411.00 |
| MTY | | 16 E Angela Dr | | | Phoenix | AZ | 85022 | | 2/6/2014 | $20,000.00 |
| US Bank Corporate Visa Program | | 633 W. 5th Street 30th Floor | | | Los Angeles | CA | 90071 | | 2/6/2014 | $100,000.00 |
| AMERICAN TURF & CARPET | | 50 E. 42ND STREET | 14TH FLOOR | | NEW YORK | NY | 10017 | | 2/7/2014 | $24,599.54 |
| ANDY AGUAYO | | 226 1/2 S EASTMAN AVE | | | LOS ANGELES | CA | 90063 | | 2/7/2014 | $1,390.25 |
| ANTOINETTE CASERTA | | 2310 PISANI PLACE APT A | | | VENICE | CA | 90291 | | 2/7/2014 | $1,495.75 |
| AUGIE'S FARM LABOR SERVICE | AUGUSTINE ALVARADO | 217 S. C STREET | | | EXETER | CA | 93221 | | 2/7/2014 | $14,007.00 |
| DRENAKA GIPSON | | 555 E. CARSON STREET | APT#133 | | CARSON | CA | 90745 | | 2/7/2014 | $1,473.25 |
| EDWARD DON & COMPANY | | 2562 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | | 2/7/2014 | $9,769.43 |
| Enterprise | | 17120 S MAIN STREET | | | GARDENA | CA | 90248 | | 2/7/2014 | $44,203.76 |
| EVENT CARPET PROS, INC | | 14301 ALONDRA BLVD | | | LA MIRADA | CA | 90638 | | 2/7/2014 | $7,468.69 |
| FEDEX | | P.O. BOX 7221 | | | PASADENA | CA | 91109-7321 | | 2/7/2014 | $11,526.05 |
| JIMMY'S PERMIT SERVICE | | 7413 HANNUM AVENUE | | | CULVER CITY | CA | 90230 | | 2/7/2014 | $11,973.43 |
| JOSEPH LICHSTEIN | | 3252 BIG SPRINGS AVE | | | SIMI VALLEY | CA | 93063 | | 2/7/2014 | $1,425.00 |
| KENNETH GIPSON | | 555 E. CARSON ST #133 | | | CARSON | CA | 90745 | | 2/7/2014 | $881.25 |
| LANDCO RENTALS, LLC | LANDCO POWER | PO BOX 27264 | | | TEMPE | AZ | 85285 | | 2/7/2014 | $688.56 |
| MTY | | 16 E Angela Dr | | | Phoenix | AZ | 85022 | | 2/7/2014 | $20,000.00 |
| SOUTHERN CALIFORNIA EDISON | | P O BOX 300 | | | ROSEMEAD | CA | 91772-0001 | | 2/7/2014 | $7,783.36 |
| Special Event Contractors | | 9415 KRUSE ROAD | | | PICO RIVERA | CA | 90660 | | 2/7/2014 | $44,016.00 |
| Tatum | Beth Gallagher Operations Coordinator | 8000 Towers Crescent Drive, Suite 1125 | | | Vienna | VA | 22182 | | 2/7/2014 | $10,100.00 |
| AT&T | | P.O. BOX 5025 | | | CARROL STREAM | IL | 60197 | | 2/10/2014 | $610.78 |
| AT&T | | P.O. BOX 5025 | | | CARROL STREAM | IL | 60197 | | 2/10/2014 | $610.78 |
| FITA PARTNERS, LLC | ATTN DAVID TANNENBAUM | 2048 ARMACOST AVE | 1ST FLOOR | | LOS ANGELES | CA | 90025 | | 2/10/2014 | $5,049.94 |
| IPFS Corporation | | P.O. BOX 100391 | | | PASADENA | CA | 91189-0391 | | 2/10/2014 | $84,801.00 |
| Larson & Company John A. Larson | | 1075 Linda Glen Dr. | | | Pasadena | CA | 91105-1117 | | 2/10/2014 | $42,507.73 |
| PACIFIC GAS AND ELECTRIC | PG&E | BOX 997300 | | | SACRAMENTO | CA | 95899-7300 | | 2/10/2014 | $382.59 |
| PACIFIC GAS AND ELECTRIC | PG&E | BOX 997300 | | | SACRAMENTO | CA | 95899-7300 | | 2/10/2014 | $978.06 |
| PACIFIC GAS AND ELECTRIC | PG&E | BOX 997300 | | | SACRAMENTO | CA | 95899-7300 | | 2/10/2014 | $13,566.00 |
| SMS GENERATORS, INC. | RON | 9800 INDEPENDENCE AVE | | | CHATSWORTH | CA | 91311 | | 2/10/2014 | $22,847.71 |
| SOUTHERN CALIFORNIA EDISON | | P O BOX 300 | | | ROSEMEAD | CA | 91772-0001 | | 2/10/2014 | $7,590.15 |
| AT&T | | P.O. BOX 5025 | | | CARROL STREAM | IL | 60197 | | 2/11/2014 | $268.24 |
| AT&T | | P.O. BOX 5025 | | | CARROL STREAM | IL | 60197 | | 2/11/2014 | $672.96 |
| AT&T | | P.O. BOX 5025 | | | CARROL STREAM | IL | 60197 | | 2/11/2014 | $692.06 |
| PACIFIC GAS AND ELECTRIC | PG&E | BOX 997300 | | | SACRAMENTO | CA | 95899-7300 | | 2/11/2014 | $387.43 |
| SAN DIEGO GAS & ELECTRIC | | PO BOX 25111 | | | SANTA ANA | CA | 92799-5111 | | 2/11/2014 | $501.00 |
| SCANA ENERGY | | P.O. BOX 100157 | | | COLUMBIA | SC | 29202-3157 | | 2/11/2014 | $3,860.56 |
| SOUTHERN CALIFORNIA EDISON | | P O BOX 300 | | | ROSEMEAD | CA | 91772-0001 | | 2/11/2014 | $1,370.53 |
| American Express | | P.O. BOX 0001 | | | LOS ANGELES | CA | 90096 | | 2/12/2014 | $150,000.00 |

**In re: Event Rentals, Inc.**
**Case No. 14-10282**
Amended SOFA 3b
Payments to creditors [1]

| Name of creditor | CreditorNoticeName | Address 1 | Address 2 | Address3 | City | State | Zip | Country | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|---|---|
| ANDY GUMP | MELODY | 26954 RUETHER AVE | | | SANTA CLARITA | CA | 91351 | | 2/12/2014 | $48,633.20 |
| ANTHEM BLUE CROSS L & H | | 801 S. FIGUEROA ST | 5TH FLOOR | | LOS ANGELES | CA | 90017 | | 2/12/2014 | $3,137.55 |
| ANTHEM BLUE CROSS L & H | | 801 S. FIGUEROA ST | 5TH FLOOR | | LOS ANGELES | CA | 90017 | | 2/12/2014 | $3,137.55 |
| Bank of America | | 3650 14TH STREET, SUITE 204 | | | RIVERSIDE | CA | 92501 | | 2/12/2014 | $70,000.00 |
| CHLIC-CHICAGO | | 5476 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-0547 | | 2/12/2014 | $21,734.65 |
| JIMMY'S PERMIT SERVICE | | 7413 HANNUM AVENUE | | | CULVER CITY | CA | 90230 | | 2/12/2014 | $22,198.96 |
| KAISER PERMANENTE | | FILE 5915 | | | LOS ANGELES | CA | 90074-5915 | | 2/12/2014 | $1,658.72 |
| KAISER PERMANENTE | | FILE 5915 | | | LOS ANGELES | CA | 90074-5915 | | 2/12/2014 | $4,146.80 |
| KAISER PERMANENTE | | FILE 5915 | | | LOS ANGELES | CA | 90074-5915 | | 2/12/2014 | $4,146.80 |
| MTY | | 16 E Angela Dr | | | Phoenix | AZ | 85022 | | 2/12/2014 | $20,000.00 |
| RELIASTAR LIFE INSURANCE COMPANY | | 3702 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | | 2/12/2014 | $17,905.79 |
| US Bank Corporate Visa Program | | 633 W. 5th Street 30th Floor | | | Los Angeles | CA | 90071 | | 2/12/2014 | $150,000.00 |
| Chameleon | | 2860 California St | | | Torrance | CA | 90503 | | 2/13/2014 | $69,534.26 |
| D8 | | 8575 HIGUERA ST. | | | CULVER CITY | CA | 90232 | | 2/13/2014 | $96,448.70 |
| Jomar | | 1500 W 139th St | | | Gardena | CA | 90249 | | 2/13/2014 | $50,000.00 |
| MTY | | 16 E Angela Dr | | | Phoenix | AZ | 85022 | | 2/13/2014 | $20,000.00 |
| New Leaders | | 12277 SOARING WAY #203 | | | TRUCKEE | CA | 96161 | | 2/13/2014 | $12,000.00 |
| Tatum | Beth Gallagher Operations Coordinator | 8000 Towers Crescent Drive, Suite 1125 | | | Vienna | VA | 22182 | | 2/13/2014 | $10,100.00 |
| US Bank Corporate Visa Program | | 633 W. 5th Street 30th Floor | | | Los Angeles | CA | 90071 | | 2/13/2014 | $180,000.00 |

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**

In re: Event Rentals, Inc.                                              Case No. 14-10282 (PJW)

# Declaration Concerning Debtor's Amended Statement of Financial Affairs

I, Andrew Hinkelman, Chief Restructuring Officer of the corporation named as debtor in this case, declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date  3/25/2014                                    Signature: _____

                                                   **Andrew Hinkelman**

                                                   **Chief Restructuring Officer**

---------------------------------------------------------------------------------------------------------------------------------------------------------------

**Penalty for making a false statement or concealing property: Fine of up to $500,000 or imprisonment for up to 5 years or both.  18 U.S.C.§§ 152 and 3571.**