**GARMENT INVOICE  DOMESTIC UNIFORM RENTAL**

YOUR LOCAL SVC TEL # 800-430-0875    P O BOX 38

MAIN OFFICE TEL. # 973-450-1000    BELLEVILLE    NJ 07109

INV. # 0505148808

*emailed 5/2/14*

CLASSIC PARTY RE    O    050514  1
550 MEADOWLAND PKWY
SECAUCUS    N.J    LOC
07094

WWW.DOMESTICUNIFORM.COM

| | ACCT | NAME | | PAST DUE — PAYMENT | AMOUNT | LG | COD |
|---|---|---|---|---|---|---|---|
| LOS ANGELES, CA | | | | | | | |
| ORANGES COUNTY, CA | | | | | | | |
| RIVERSIDE, CA | 1 | CPR MED | -SPEC | DUE NOW. | 270 | | 6 |
| SAN DIEGO, CA | | | | | | | |
| VENTURA, CA | 2 | CPR LRG | -SPEC | | 1875 | | 36 |
| CHICAGO, IL | | | | | | | |
| ADDISON, IL | 3 | CPR XL | -SPEC | | 805 | | 16 |
| GURNEE, IL | 4 | CPR 2X | -SPEC | | 1340 | | 26 |
| FT. WAYNE, IN | | | | | | | |
| INDIANAPOLIS, IN | 5 | CPR 3X | -SPEC | | 1340 | | 26 |
| SOUTH BEND, IN | 6 | CPR 4X | -SPEC | | 270 | | 6 |
| BALTIMORE, MD | | | | | | | |
| HAGERSTOWN, MD | 7 | CPR MED | -SPEC | | 535 | | 11 |
| DETROIT, MI | 8 | CPR LRG | -SPEC | | 2675 | | 51 |
| FLINT, MI | | | | | | | |
| GRAND RAPIDS, MI | 9 | CPR XL | -SPEC | | 4015 | | 76 |
| JACKSON, MI | 10 | CPR 2X | -SPEC | | 2410 | | 46 |
| KALAMAZOO, MI | | | | | | | |
| LANSING, MI | 11 | CPR 3X | -SPEC | | 270 | | 6 |
| SAGINAW, MI | 12 | CPR 4X | -SPEC | | 270 | | 6 |
| TROY, MI | | | | | | | |
| LIVONIA, MI | A 1 | * R HANCE | | | 80 | | 3 |
| NEWARK/NEW YORK | A 1 | * R HANCE | | | 80 | | 3 |
| RALEIGH, NC | | | | | | | |
| CANTON, OH | A 2 | J ROSADO | | | 80 | | 3 |
| CINCINNATI, OH | A 2 | J ROSADO | | | 80 | | 3 |
| CLEVELAND, OH | | | | | | | |
| COLUMBUS, OH | A 3 | J HUGHLEY | | | 80 | | 3 |
| DAYTON, OH | A 3 | J HUGHLEY | | | 80 | | 3 |
| YOUNGSTOWN, OH | | | | | | | |
| HARRISBURG, PA | A 4 | M ZORILLA | | | 80 | | 3 |
| PHILADELPHIA, PA | A 4 | M ZORILLA | | | 80 | | 3 |
| VIRGINIA BEACH, VA | | | | | | | |
| RICHMOND, VA | | | | | | | |
| MILWAUKEE, WI | | | | | | | |

**THIS DELIVERY IS MADE UNDER EXISTING RENTAL AGREEMENT**

| | RTE | ACCT # | LOC | STOP | |
|---|---|---|---|---|---|
| **PLEASE PAY FROM THIS INVOICE. NO OTHER WILL BE ISSUED.** | 704 | 1488 | 0210 | | **PAY THIS AMOUNT $** |
| | | | | | **ADJUST $** |
| | | | | | **NET $** |

## GARMENT INVOICE   **DOMESTIC UNIFORM RENTAL**

YOUR LOCAL •
SVC TEL. #
MAIN OFFICE
TEL. #

INV. # 0505148808

CLASSIC PARTY RE            O    050514  1
550 MEADOWLAND PKWY

| WWW.DOMESTICUNIFORM.COM | MAN NO. | | NAME | LOST GARMENTS PANTS SHIRT OTHER | | | MO. DA YR | DAY OF WK. | AMOUNT | LG | COD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LOS ANGELES, CA | A | 5 | S HEVEDIA | | | | | | 80 | 3 | |
| ORANGES COUNTY, CA | A | 5 | S HEVEDIA | | | | | | 80 | 3 | |
| RIVERSIDE, CA | | | | | | | | | 80 | 3 | |
| SAN DIEGO, CA | A | 6 | F PORTILLO | | | | | | 80 | 3 | |
| VENTURA, CA | A | 6 | F PORTILLO | | | | | | 80 | 3 | |
| CHICAGO, IL | | | | | | | | | 80 | 3 | |
| ADDISON, IL | A | 7 | C DELGADO | | | | | | 80 | 3 | |
| GURNEE, IL | A | 7 | C DELGADO | | | | | | 80 | 3 | |
| FT. WAYNE, IN | | | | | | | | | 80 | 3 | |
| INDIANAPOLIS, IN | A | 8 | V CORREA | | | | | | 80 | 3 | |
| SOUTH BEND, IN | A | 8 | V CORREA | | | | | | 80 | 3 | |
| BALTIMORE, MD | | | | | | | | | 80 | 3 | |
| HAGERSTOWN, MD | B | 1 | M KIRKLAND | | | | | | 80 | 3 | |
| DETROIT, MI | B | 1 | M KIRKLAND | | | | | | 80 | 3 | |
| FLINT, MI | | | | | | | | | 80 | 3 | |
| GRAND RAPIDS, MI | B | 2 | T CLOUG | | | | | | 80 | 3 | |
| JACKSON, MI | B | 2 | T CLOUGH | | | | | | 80 | 3 | |
| KALAMAZOO, MI | | | | | | | | | 80 | 3 | |
| LANSING, MI | B | 3 | S MCCOY | | | | | | 80 | 3 | |
| SAGINAW, MI | B | 3 | S MCCOY | | | | | | 80 | 3 | |
| TROY, MI | | | | | | | | | 80 | 3 | |
| LIVONIA, MI | B | 4 | J RAMIREZ | | | | | | 80 | 3 | |
| NEWARK/NEW YORK | B | 4 | J RAMIREZ | | | | | | 80 | 3 | |
| RALEIGH, NC | | | | | | | | | 80 | 3 | |
| CANTON, OH | B | 5 | A BROWN | | | | | | 80 | 3 | |
| CINCINNATI, OH | B | 5 | A BROWN | | | | | | 80 | 3 | |
| CLEVELAND, OH | | | | | | | | | 80 | 3 | |
| COLUMBUS, OH | B | 6 | M OCONNELL | | | | | | 80 | 3 | |
| DAYTON, OH | B | 6 | M OCONNELL | | | | | | 80 | 3 | |
| YOUNGSTOWN, OH | | | | | | | | | 80 | 3 | |
| HARRISBURG, PA | B | 7 | C BARKER | | | | | | 80 | 3 | |
| PHILADELPHIA, PA | B | 7 | C BARKER | | | | | | 80 | 3 | |
| VIRGINIA BEACH, VA | | | | | | | | | | | |
| RICHMOND, VA | | | | | | | | | | | |
| MILWAUKEE, WI | | | | | | | | | | | |

**THIS DELIVERY IS
MADE UNDER EXISTING
RENTAL AGREEMENT**

PLEASE PAY FROM
THIS INVOICE.
NO OTHER WILL
BE ISSUED.

| RTE. | ACCT # | LOC | STOP | |
|---|---|---|---|---|
| 704 | 1488 | 0210 | | PAY THIS AMOUNT $ |
| | | | | ADJUST $ |
| | | | | NET $ |

GARMENT INVOICE   **DOMESTIC UNIFORM RENTAL**

YOUR LOCAL ·
SVC TEL. #
MAIN OFFICE
TEL. #

INV. # 0505148808

CLASSIC PARTY RE
550 MEADOWLAND PKWY

O    050514  1

| WWW.DOMESTICUNIFORM.COM | MAN NO. | | NAME | LOST GARMENTS | | | AMOUNT | LG | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | PANTS | SHIRT | OTHER | | | |
| LOS ANGELES, CA | B | 8 | W WATSON | | | | 80 | 3 | |
| ORANGES COUNTY, CA | B | 8 | W WATSON | | | | 80 | 3 | |
| RIVERSIDE, CA | | | | | | | | | |
| SAN DIEGO, CA | C | 1 | P ABWAR | | | | 80 | 3 | |
| VENTURA, CA | C | 1 | P ABWAR | | | | 80 | 3 | |
| CHICAGO, IL | | | | | | | | | |
| ADDISON, IL | C | 2 | B ABDERRAHIM | | | | 80 | 3 | |
| GURNEE, IL | C | 2 | B ABDERRAHIM | | | | 80 | 3 | |
| FT. WAYNE, IN | | | | | | | | | |
| INDIANAPOLIS, IN | C | 3 | S CRAWFORD | | | | 80 | 3 | |
| SOUTH BEND, IN | C | 3 | S CRAWFORD | | | | 80 | 3 | |
| BALTIMORE, MD | | | | | | | | | |
| HAGERSTOWN, MD | C | 4 | T JONES | | | | 80 | 3 | |
| DETROIT, MI | C | 4 | T JONES | | | | 80 | 3 | |
| FLINT, MI | | | | | | | | | |
| GRAND RAPIDS, MI | C | 5 | L FERNANDO | | | | 80 | 3 | |
| JACKSON, MI | C | 5 | L FERNANDO | | | | 80 | 3 | |
| KALAMAZOO, MI | | | | | | | | | |
| LANSING, MI | C | 6 | I DIXON | | | | 80 | 3 | |
| SAGINAW, MI | C | 6 | I DIXON | | | | 80 | 3 | |
| TROY, MI | | | | | | | | | |
| LIVONIA, MI | D | 5 | H OCTARIVS | | | | 80 | 3 | |
| NEWARK/NEW YORK | D | 5 | H OCTARIVS | | | | 80 | 3 | |
| RALEIGH, NC | | | | | | | | | |
| CANTON, OH | D | 6 | E BLAISE | | | | 80 | 3 | |
| CINCINNATI, OH | D | 6 | E BLAISE | | | | 80 | 3 | |
| CLEVELAND, OH | | | | | | | | | |
| COLUMBUS, OH | D | 7 | J RAMOS | | | | 80 | 3 | |
| DAYTON, OH | D | 7 | J RAMOS | | | | 80 | 3 | |
| YOUNGSTOWN, OH | | | | | | | | | |
| HARRISBURG, PA | D | 8 | I SANCHEZ | | | | 80 | 3 | |
| PHILADELPHIA, PA | D | 8 | I SANCHEZ | | | | 80 | 3 | |
| VIRGINIA BEACH, VA | | | | | | | | | |
| RICHMOND, VA | | | | | | | | | |
| MILWAUKEE, WI | | | | | | | | | |

**THIS DELIVERY IS
MADE UNDER EXISTING
RENTAL AGREEMENT**

| | RTE. | ACCT. # | LOC. | STOP | |
|---|---|---|---|---|---|
| **PLEASE PAY FROM THIS INVOICE. NO OTHER WILL BE ISSUED.** | 704 | 1488 | 0210 | | **PAY THIS AMOUNT $** |
| | | | | | **ADJUST $** |
| | | | | | **NET $** |

**GARMENT INVOICE   DOMESTIC UNIFORM RENTAL**

YOUR LOCAL,
SVC TEL. #
MAIN OFFICE
TEL. #

INV. # 0505148808

CLASSIC PARTY RE                    O    0505 14  1
550 MEADOWLAND PKWY

| | | | | MO. | DA. | YR. | DAY OF WK. | COD |

| WWW.DOMESTICUNIFORM.COM | MAN NO. | | NAME | LOST GARMENTS | | | AMOUNT | LG | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | PNTS | SHRT | OTHER | | | |
| LOS ANGELES, CA | E 1 | R | PIERRE | | | | 30 | | 3 |
| ORANGES COUNTY, CA | E 1 | R | PIERRE | | | | 80 | | 3 |
| RIVERSIDE, CA | E 2 | J | ROBERTO | | | | 30 | | 3 |
| SAN DIEGO, CA | | | | | | | | | |
| VENTURA, CA | E 2 | J | ROBERTO | | | | 80 | | 3 |
| CHICAGO, IL | | | | | | | | | |
| ADDISON, IL | E 3 | K | DEJONGE | | | | 30 | | 3 |
| GURNEE, IL | E 3 | K | DEJONGE | | | | 80 | | 3 |
| FT. WAYNE, IN | | | | | | | | | |
| INDIANAPOLIS, IN | E 4 | R | PREINALLEO | | | | 30 | | 3 |
| SOUTH BEND, IN | E 4 | R | PREINALLEO | | | | 80 | | 3 |
| BALTIMORE, MD | | | | | | | | | |
| HAGERSTOWN, MD | E 5 | A | ACEVEDO | | | | 30 | | 3 |
| DETROIT, MI | E 5 | A | ACEVEDO | | | | 80 | | 3 |
| FLINT, MI | | | | | | | | | |
| GRAND RAPIDS, MI | E 6 | J | JIMINEZ | | | | 30 | | 3 |
| JACKSON, MI | E 6 | J | JIMINEZ | | | | 80 | | 3 |
| KALAMAZOO, MI | | | | | | | | | |
| LANSING, MI | E 7 | A | DAVIDSON | | | | 30 | | 3 |
| SAGINAW, MI | E 7 | A | DAVIDSON | | | | 80 | | 3 |
| TROY, MI | | | | | | | | | |
| LIVONIA, MI | E 8 | M | DAVIS | | | | 30 | | 3 |
| NEWARK/NEW YORK | E 8 | M | DAVIS | | | | 80 | | 3 |
| RALEIGH, NC | | | | | | | | | |
| CANTON, OH | F 1 | B | GUARDADO | | | | 30 | | 3 |
| CINCINNATI, OH | F 1 | B | GUARDADO | | | | 80 | | 3 |
| CLEVELAND, OH | | | | | | | | | |
| COLUMBUS, OH | F 2 | C | HAMPTON | | | | 30 | | 3 |
| DAYTON, OH | F 2 | C | HAMPTON | | | | 80 | | 3 |
| YOUNGSTOWN, OH | | | | | | | | | |
| HARRISBURG, PA | F 3 | L | MAIR | | | | 30 | | 3 |
| PHILADELPHIA, PA | F 3 | L | MAIR | | | | 80 | | 3 |
| VIRGINIA BEACH, VA | | | | | | | | | |
| RICHMOND, VA | | | | | | | | | |
| MILWAUKEE, WI | | | | | | | | | |

**THIS DELIVERY IS
MADE UNDER EXISTING
RENTAL AGREEMENT**

| | RTE. | ACCT. # | LOC. | STOP | PAY THIS | |
|---|---|---|---|---|---|---|
| PLEASE PAY FROM THIS INVOICE. NO OTHER WILL BE ISSUED. | 704 | 1488 | 0210 | | AMOUNT $ | |
| | | | | | ADJUST $ | |
| | | | | | NET $ | |

# GARMENT INVOICE  DOMESTIC UNIFORM RENTAL

YOUR LOCAL *
SVC TEL. #
MAIN OFFICE
TEL. #

INV. # 0505148808

CLASSIC PARTY RE          Q    050514  1
550 MEADOWLAND PKWY

| WWW.DOMESTICUNIFORM.COM | MAN NO. | | NAME | LOST GARMENTS PANTS SHIRT OTHER | AMOUNT | LG | |
|---|---|---|---|---|---|---|---|
| LOS ANGELES, CA | F | 4 | J HERNANDEZ | | 80 | | 3 |
| ORANGES COUNTY, CA | F | 4 | J HERNANDEZ | | 80 | | 3 |
| RIVERSIDE, CA | | | | | | | |
| SAN DIEGO, CA | F | 5 | E IZELO | | 80 | | 3 |
| VENTURA, CA | F | 5 | E IZELO | | 80 | | 3 |
| CHICAGO, IL | | | | | | | |
| ADDISON, IL | F | 6 | J ANDRAE | | 80 | | 3 |
| GURNEE, IL | F | 6 | J ANDRAE | | 80 | | |
| FT. WAYNE, IN | | | | | | | |
| INDIANAPOLIS, IN | F | 7 | V DIXON | | 80 | | 3 |
| SOUTH BEND, IN | F | 7 | V DIXON | | 80 | | 3 |
| BALTIMORE, MD | | | | | | | |
| HAGERSTOWN, MD | F | 8 | K JONES | | 80 | | 3 |
| DETROIT, MI | F | 8 | K JONES | | 80 | | 3 |
| FLINT, MI | | | | | | | |
| GRAND RAPIDS, MI | G | 1 | B MCGILL | | 80 | | 3 |
| JACKSON, MI | G | 1 | B MCGILL | | 80 | | 3 |
| KALAMAZOO, MI | | | | | | | |
| LANSING, MI | G | 2 | F THOMAS | | 80 | | 3 |
| SAGINAW, MI | G | 2 | F THOMAS | | 80 | | 3 |
| TROY, MI | | | | | | | |
| LIVONIA, MI | G | 3 | J DEXTRE | | 80 | | 3 |
| NEWARK/NEW YORK | G | 3 | J DEXTRE | | 80 | | 3 |
| RALEIGH, NC | | | | | | | |
| CANTON, OH | G | 4 | H FIGUER | | 80 | | 3 |
| CINCINNATI, OH | G | 4 | H FIGUER | | 80 | | 3 |
| CLEVELAND, OH | | | | | | | |
| COLUMBUS, OH | G | 5 | SPARE 1 | | 160 | | 6 |
| DAYTON, OH | G | 5 | SPARE 1 | | 160 | | 6 |
| YOUNGSTOWN, OH | | | | | | | |
| HARRISBURG, PA | G | 6 | SPARE 2 | | 160 | | 6 |
| PHILADELPHIA, PA | G | 6 | SPARE 2 | | 160 | | 6 |
| VIRGINIA BEACH, VA | | | | | | | |
| RICHMOND, VA | | | | | | | |
| MILWAUKEE, WI | | | | | | | |

**THIS DELIVERY IS
MADE UNDER EXISTING
RENTAL AGREEMENT**

| | RTE. | ACCT.# | LOC. | STOP | |
|---|---|---|---|---|---|
| PLEASE PAY FROM THIS INVOICE. NO OTHER WILL BE ISSUED. | 704 | 1488 | 0210 | | PAY THIS AMOUNT $ |
| | | | | | ADJUST $ |
| | | | | | NET $ |

## GARMENT INVOICE    DOMESTIC UNIFORM RENTAL

YOUR LOCAL
SVC. TEL. #
MAIN OFFICE
TEL. #

INV. # 0505148808

CLASSIC PARTY RE
550 MEADOWLAND PKWY

O    050514 1

| WWW.DOMESTICUNIFORM.COM | MAN NO. | | NAME | LOST GARMENTS PNTS SHIRT OTHER | AMOUNT | LG | SPARE |
|---|---|---|---|---|---|---|---|
| LOS ANGELES, CA | G | 7 | SPARE 3 | | 160 | | 6 |
| ORANGES COUNTY, CA | G | 7 | SPARE 3 | | 160 | | 6 |
| RIVERSIDE, CA | | | | | | | |
| SAN DIEGO, CA | G | 8 | SPARE 4 | | 160 | | 6 |
| VENTURA, CA | G | 8 | SPARE 4 | | 160 | | 6 |
| CHICAGO, IL | | | | | | | |
| ADDISON, IL | H | 1 | SPARE 5 | | 160 | | 6 |
| GURNEE, IL | H | 1 | SPARE 5 | | 160 | | 6 |
| FT. WAYNE, IN | | | | | | | |
| INDIANAPOLIS, IN | H | 2 | SPARE 6 | | 160 | | 6 |
| SOUTH BEND, IN | H | 2 | SPARE 6 | | 160 | | 6 |
| BALTIMORE, MD | | | | | | | |
| HAGERSTOWN, MD | H | 3 | SPARE 7 | | 160 | | 6 |
| DETROIT, MI | H | 3 | SPARE 7 | | 160 | | 6 |
| FLINT, MI | | | | | | | |
| GRAND RAPIDS, MI | H | 4 | SPARE 8 | | 160 | | 6 |
| JACKSON, MI | H | 4 | SPARE 8 | | 160 | | 6 |
| KALAMAZOO, MI | | | | | | | |
| LANSING, MI | H | 5 | A GUTIERREZ | | 80 | | 3 |
| SAGINAW, MI | H | 5 | A GUTIERREZ | | 80 | | 3 |
| TROY, MI | | | | | | | |
| LIVONIA, MI | H | 6 | M SANTORELLI | | 80 | | 3 |
| NEWARK/NEW YORK | H | 6 | M SANTORELLI | | 80 | | 3 |
| RALEIGH, NC | | | | | | | |
| CANTON, OH | H | 7 | A LINARES | | 80 | | 3 |
| CINCINNATI, OH | H | 7 | A LINARES | | 80 | | 3 |
| CLEVELAND, OH | | | | | | | |
| COLUMBUS, OH | H | 8 | J GERMOSEN | | 80 | | 3 |
| DAYTON, OH | H | 8 | J GERMOSEN | | 80 | | |
| YOUNGSTOWN, OH | | | | | | | |
| HARRISBURG, PA | I | 1 | M BIAN | | 80 | | 3 |
| PHILADELPHIA, PA | I | 1 | M BIAN | | 80 | | 3 |
| VIRGINIA BEACH, VA | | | | | | | |
| RICHMOND, VA | | | | | | | |
| MILWAUKEE, WI | | | | | | | |

**THIS DELIVERY IS
MADE UNDER EXISTING
RENTAL AGREEMENT**

| | RTE. | ACCT. # | LOC. # | STOP | |
|---|---|---|---|---|---|
| **PLEASE PAY FROM THIS INVOICE. NO OTHER WILL BE ISSUED.** | 704 | 1488 | 0210 | | **PAY THIS AMOUNT $** |
| | | | | | **ADJUST $** |
| | | | | | **NET $** |

## GARMENT INVOICE  DOMESTIC UNIFORM RENTAL

YOUR LOCAL
SVC. TEL. #
MAIN OFFICE
TEL. #

INV. # 0505148808

CLASSIC PARTY RE          O      050514  1
550 MEADOWLAND PKWY

| WWW.DOMESTICUNIFORM.COM | MAN NO. | NAME | LOST GARMENTS PANTS SHIRT OTHER | AMOUNT | LG | |
|---|---|---|---|---|---|---|
| LOS ANGELES, CA | I 2 | J ORTIZ | | 80 | 3 | |
| ORANGES COUNTY, CA | I 2 | J ORTIZ | | 80 | 3 | |
| RIVERSIDE, CA | 701 | DO NOT WASNC | | | | |
| SAN DIEGO, CA | | | | | | |
| VENTURA, CA | | | | | | |
| CHICAGO, IL | | | | | | |
| ADDISON, IL | | | | | | |
| GURNEE, IL | | TIRED FEET? | | | | |
| FT. WAYNE, IN | | ASK TO TRY A COMFORT MAT | | | | |
| INDIANAPOLIS, IN | | | | | | |
| SOUTH BEND, IN | | | | | | |
| BALTIMORE, MD | | | | | | |
| HAGERSTOWN, MD | | | | | | |
| DETROIT, MI | | | | | | |
| FLINT, MI | | | | | | |
| GRAND RAPIDS, MI | | | | | | |
| JACKSON, MI | | | | | | |
| KALAMAZOO, MI | | | | | | |
| LANSING, MI | | | | | | |
| SAGINAW, MI | | | | | | |
| TROY, MI | | | | | | |
| LIVONIA, MI | | | | | | |
| NEWARK/NEW YORK | | | | | | |
| RALEIGH, NC | | | | | | |
| CANTON, OH | | | | | | |
| CINCINNATI, OH | | | | | | |
| CLEVELAND, OH | | | | | | |
| COLUMBUS, OH | | | | | | |
| DAYTON, OH | | | | | | |
| YOUNGSTOWN, OH | | | | | | |
| HARRISBURG, PA | | | | | | |
| PHILADELPHIA, PA | | | | | | |
| VIRGINIA BEACH, VA | | | | | | |
| RICHMOND, VA | | | | | | |
| MILWAUKEE, WI | | | | | | |

**THIS DELIVERY IS MADE UNDER EXISTING RENTAL AGREEMENT**

| | RTE | ACCT # | LOC. | STOP | | |
|---|---|---|---|---|---|---|
| **PLEASE PAY FROM THIS INVOICE. NO OTHER WILL BE ISSUED.** | 704 | 1488 | 0210 | | PAY THIS AMOUNT $ | 26955 |
| | | | | | ADJUST $ | |
| | | | | | NET $ | |

## GARMENT INVOICE   DOMESTIC UNIFORM RENTAL

YOUR LOCAL SVC TEL # 800-430-0875     P O BOX 38
MAIN OFFICE TEL # 973-450-1000     BELLEVILLE    NJ 07109

INV. # 05121488**08**

*emailed 59*

CLASSIC PARTY RE            O   051214  1
550 MEADOWLAND PKWY
SECAUCUS     NJ            LOC
07094

WWW.DOMESTICUNIFORM.COM

| | ACCT | NAME | AMOUNT | LG | |
|---|---|---|---|---|---|
| LOS ANGELES, CA | ACCT | PAST DUE — PAYMENT DUE NOW. | | | |
| ORANGES COUNTY, CA | | | | | |
| RIVERSIDE, CA | | | | | |
| SAN DIEGO, CA | 1 | CPR MED −SPEC | 270 | 6 | |
| VENTURA, CA | 2 | CPR LRG −SPEC | 1875 | 36 | |
| CHICAGO, IL | | | | | |
| ADDISON, IL | 3 | CPR XL −SPEC | 805 | 16 | |
| GURNEE, IL | 4 | CPR 2X −SPEC | 1340 | 26 | |
| FT. WAYNE, IN | | | | | |
| INDIANAPOLIS, IN | 5 | CPR 3X −SPEC | 1340 | 26 | |
| SOUTH BEND, IN | 6 | CPR 4X −SPEC | 270 | 6 | |
| BALTIMORE, MD | | | | | |
| HAGERSTOWN, MD | 7 | CPR MED −SPEC | 535 | 11 | |
| DETROIT, MI | 8 | CPR LRG −SPEC | 2675 | 51 | |
| FLINT, MI | | | | | |
| GRAND RAPIDS, MI | 9 | CPR XL −SPEC | 4015 | 76 | |
| JACKSON, MI | 10 | CPR 2X −SPEC | 2410 | 46 | |
| KALAMAZOO, MI | | | | | |
| LANSING, MI | 11 | CPR 3X −SPEC | 270 | 6 | |
| SAGINAW, MI | 12 | CPR 4X −SPEC | 270 | 6 | |
| TROY, MI | | | | | |
| LIVONIA, MI | A 1 | * R HANCE | 80 | 3 | |
| NEWARK/NEW YORK | A 1 | * R HANCE | 80 | 3 | |
| RALEIGH, NC | | | | | |
| CANTON, OH | A 2 | J ROSADO | 80 | 3 | |
| CINCINNATI, OH | A 2 | J ROSADO | 80 | 3 | |
| CLEVELAND, OH | | | | | |
| COLUMBUS, OH | A 3 | J HUGHLEY | 80 | 3 | |
| DAYTON, OH | A 3 | J HUGHLEY | 80 | 3 | |
| YOUNGSTOWN, OH | | | | | |
| HARRISBURG, PA | A 4 | M ZORILLA | 80 | 3 | |
| PHILADELPHIA, PA | A 4 | M ZORILLA | 80 | 3 | |
| VIRGINIA BEACH, VA | | | | | |
| RICHMOND, VA | | | | | |
| MILWAUKEE, WI | | | | | |

THIS DELIVERY IS
MADE UNDER EXISTING
RENTAL AGREEMENT

| RTE. | ACCT. # | LOC. | STOP | |
|---|---|---|---|---|
| 704 | 1488 | 0210 | | PAY THIS |

PLEASE PAY FROM
THIS INVOICE.
NO OTHER WILL
BE ISSUED.

PAY THIS AMOUNT $
ADJUST $
NET $

# GARMENT INVOICE   DOMESTIC UNIFORM RENTAL

YOUR LOCAL
SVC TEL. #
MAIN OFFICE
TEL. #

INV. # 051214880B

CLASSIC PARTY RE
550 MEADOWLAND PKWY

O   05 12 14   1   C

|  | MO. | DA | YR. | DAY OF WK. | COD |
|---|---|---|---|---|---|

| WWW.DOMESTICUNIFORM.COM | MAN NO. | | NAME | LOST GARMENTS PANTS SHIRT OTHER | AMOUNT | LG | |
|---|---|---|---|---|---|---|---|
| LOS ANGELES, CA | A | 5 | S HEVEDIA | | 80 | 3 | |
| ORANGES COUNTY, CA | A | 5 | S HEVEDIA | | 80 | 3 | |
| RIVERSIDE, CA | | | | | | | |
| SAN DIEGO, CA | A | 6 | F PORTILLO | | 80 | 3 | |
| VENTURA, CA | A | 6 | F PORTILLO | | 80 | 3 | |
| CHICAGO, IL | | | | | | | |
| ADDISON, IL | A | 7 | C DELGADO | | 80 | 3 | |
| GURNEE, IL | A | 7 | C DELGADO | | 80 | 3 | |
| FT. WAYNE, IN | | | | | | | |
| INDIANAPOLIS, IN | A | 8 | V CORREA | | 80 | 3 | |
| SOUTH BEND, IN | A | 8 | V CORREA | | 80 | 3 | |
| BALTIMORE, MD | | | | | | | |
| HAGERSTOWN, MD | B | 1 | M KIRKLAND | | 80 | 3 | |
| DETROIT, MI | B | 1 | M KIRKLAND | | 80 | 3 | |
| FLINT, MI | | | | | | | |
| GRAND RAPIDS, MI | B | 2 | T CLOUG | | 80 | 3 | |
| JACKSON, MI | B | 2 | T CLOUGH | | 80 | 3 | |
| KALAMAZOO, MI | | | | | | | |
| LANSING, MI | B | 3 | S MCCOY | | 80 | 3 | |
| SAGINAW, MI | B | 3 | S MCCOY | | 80 | 3 | |
| TROY, MI | | | | | | | |
| LIVONIA, MI | B | 4 | J RAMIREZ | | 80 | 3 | |
| NEWARK/NEW YORK | B | 4 | J RAMIREZ | | 80 | 3 | |
| RALEIGH, NC | | | | | | | |
| CANTON, OH | B | 5 | A BROWN | | 80 | 3 | |
| CINCINNATI, OH | B | 5 | A BROWN | | 80 | 3 | |
| CLEVELAND, OH | | | | | | | |
| COLUMBUS, OH | B | 6 | M OCONNELL | | 80 | 3 | |
| DAYTON, OH | B | 6 | M OCONNELL | | 80 | 3 | |
| YOUNGSTOWN, OH | | | | | | | |
| HARRISBURG, PA | B | 7 | C BARKER | | 80 | 3 | |
| PHILADELPHIA, PA | B | 7 | C BARKER | | 80 | 3 | |
| VIRGINIA BEACH, VA | | | | | | | |
| RICHMOND, VA | | | | | | | |
| MILWAUKEE, WI | | | | | | | |

**THIS DELIVERY IS
MADE UNDER EXISTING
RENTAL AGREEMENT**

| | RTE. | ACCT. # | LOC. | STOP | |
|---|---|---|---|---|---|
| PLEASE PAY FROM THIS **INVOICE**. NO OTHER WILL BE ISSUED. | 704 | 1488 | 0210 | | PAY THIS AMOUNT $ |
| | | | | | ADJUST $ |
| | | | | | NET $ |



## GARMENT INVOICE   DOMESTIC UNIFORM RENTAL

YOUR LOCAL
SVC TEL #
MAIN OFFICE
TEL. #

### INV. # 0512148808

CLASSIC PARTY RE
550 MEADOWLAND PKWY

O    051214   1

| WWW.DOMESTICUNIFORM.COM | MAN NO. | | NAME | LOST GARMENTS | | AMOUNT | LG | COD |
|---|---|---|---|---|---|---|---|---|
| | | | | PANTS | SHIRT OTHER | | | |
| LOS ANGELES, CA | B | 8 | W WATSON | | | 80 | | 3 |
| ORANGES COUNTY, CA | B | 8 | W WATSON | | | 80 | | 3 |
| RIVERSIDE, CA | | | | | | 80 | | 3 |
| SAN DIEGO, CA | C | 1 | P ABWAR | | | 80 | | 3 |
| VENTURA, CA | C | 1 | P ABWAR | | | 80 | | 3 |
| CHICAGO, IL | | | | | | | | |
| ADDISON, IL | C | 2 | B ABDERRAHIM | | | 80 | | 3 |
| GURNEE, IL | C | 2 | B ABDERRAHIM | | | 80 | | 3 |
| FT. WAYNE, IN | | | | | | | | |
| INDIANAPOLIS, IN | C | 3 | S CRAWFORD | | | 80 | | 3 |
| SOUTH BEND, IN | C | 3 | S CRAWFORD | | | 80 | | 3 |
| BALTIMORE, MD | | | | | | | | |
| HAGERSTOWN, MD | C | 4 | T JONES | | | 80 | | 3 |
| DETROIT, MI | C | 4 | T JONES | | | 80 | | 3 |
| FLINT, MI | | | | | | | | |
| GRAND RAPIDS, MI | C | 5 | L FERNANDO | | | 80 | | 3 |
| JACKSON, MI | C | 5 | L FERNANDO | | | 80 | | 3 |
| KALAMAZOO, MI | | | | | | | | |
| LANSING, MI | C | 6 | I DIXON | | | 80 | | 3 |
| SAGINAW, MI | C | 6 | I DIXON | | | 80 | | 3 |
| TROY, MI | | | | | | | | |
| LIVONIA, MI | D | 5 | H OCTARIVS | | | 80 | | 3 |
| NEWARK/NEW YORK | D | 5 | H OCTARIVS | | | 80 | | 3 |
| RALEIGH, NC | | | | | | | | |
| CANTON, OH | D | 6 | E BLAISE | | | 80 | | 3 |
| CINCINNATI, OH | D | 6 | E BLAISE | | | 80 | | 3 |
| CLEVELAND, OH | | | | | | | | |
| COLUMBUS, OH | D | 7 | J RAMOS | | | 80 | | 3 |
| DAYTON, OH | | | | | | | | |
| YOUNGSTOWN, OH | D | 7 | J RAMOS | | | 80 | | 3 |
| HARRISBURG, PA | D | 8 | I SANCHEZ | | | 80 | | 3 |
| PHILADELPHIA, PA | D | 8 | I SANCHEZ | | | 80 | | 3 |
| VIRGINIA BEACH, VA | | | | | | | | |
| RICHMOND, VA | | | | | | | | |
| MILWAUKEE, WI | | | | | | | | |

**THIS DELIVERY IS
MADE UNDER EXISTING
RENTAL AGREEMENT**

| | RTE. | ACCT. # | LOC. | STOP | |
|---|---|---|---|---|---|
| PLEASE PAY FROM THIS INVOICE. NO OTHER WILL BE ISSUED. | 704 | 1488 | 0210 | | PAY THIS AMOUNT $ |
| | | | | | ADJUST $ |
| | | | | | NET $ |

## GARMENT INVOICE  DOMESTIC UNIFORM RENTAL

YOUR LOCAL
SVC TEL. #
MAIN OFFICE
TEL. #

### INV. # 0512148808

CLASSIC PARTY RE                    O    051214  1
550 MEADOWLAND PKWY

| WWW.DOMESTICUNIFORM.COM | MAN NO. | NAME | LOST GARMENTS | | MO. | DA. | YR. | DAY OF WK. | AMOUNT | LG | COD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LOS ANGELES, CA | E 1 | R PIERRE | | | | | | | 80 | 3 | |
| ORANGES COUNTY, CA | E 1 | R PIERRE | | | | | | | 80 | 3 | |
| RIVERSIDE, CA | | | | | | | | | 80 | 3 | |
| SAN DIEGO, CA | E 2 | J ROBERTO | | | | | | | 80 | 3 | |
| VENTURA, CA | E 2 | J ROBERTO | | | | | | | 80 | 3 | |
| CHICAGO, IL | | | | | | | | | 80 | 3 | |
| ADDISON, IL | E 3 | K DEJONGE | | | | | | | 80 | 3 | |
| GURNEE, IL | E 3 | K DEJONGE | | | | | | | 80 | 3 | |
| FT. WAYNE, IN | | | | | | | | | 80 | 3 | |
| INDIANAPOLIS, IN | E 4 | R PREINALLEO | | | | | | | 80 | 3 | |
| SOUTH BEND, IN | E 4 | R PREINALLEO | | | | | | | 80 | 3 | |
| BALTIMORE, MD | | | | | | | | | 80 | 3 | |
| HAGERSTOWN, MD | E 5 | A ACEVEDO | | | | | | | 80 | 3 | |
| DETROIT, MI | E 5 | A ACEVEDO | | | | | | | 80 | 3 | |
| FLINT, MI | | | | | | | | | 80 | 3 | |
| GRAND RAPIDS, MI | E 6 | J JIMINEZ | | | | | | | 80 | 3 | |
| JACKSON, MI | E 6 | J JIMINEZ | | | | | | | 80 | 3 | |
| KALAMAZOO, MI | | | | | | | | | 80 | 3 | |
| LANSING, MI | E 7 | A DAVIDSON | | | | | | | 80 | 3 | |
| SAGINAW, MI | E 7 | A DAVIDSON | | | | | | | 80 | 3 | |
| TROY, MI | | | | | | | | | 80 | 3 | |
| LIVONIA, MI | E 8 | M DAVIS | | | | | | | 80 | 3 | |
| NEWARK/NEW YORK | E 8 | M DAVIS | | | | | | | 80 | 3 | |
| RALEIGH, NC | | | | | | | | | 80 | 3 | |
| CANTON, OH | F 1 | B GUARDADO | | | | | | | 80 | 3 | |
| CINCINNATI, OH | F 1 | B GUARDADO | | | | | | | 80 | 3 | |
| CLEVELAND, OH | | | | | | | | | 80 | 3 | |
| COLUMBUS, OH | F 2 | C HAMPTON | | | | | | | 80 | 3 | |
| DAYTON, OH | F 2 | C HAMPTON | | | | | | | 80 | 3 | |
| YOUNGSTOWN, OH | | | | | | | | | 80 | 3 | |
| HARRISBURG, PA | F 3 | L MAIR | | | | | | | 80 | 3 | |
| PHILADELPHIA, PA | F 3 | L MAIR | | | | | | | 80 | 3 | |
| VIRGINIA BEACH, VA | | | | | | | | | | | |
| RICHMOND, VA | | | | | | | | | | | |
| MILWAUKEE, WI | | | | | | | | | | | |

**THIS DELIVERY IS
MADE UNDER EXISTING
RENTAL AGREEMENT**

| | RTE. | ACCT. # | LOC. | STOP | |
|---|---|---|---|---|---|
| PLEASE PAY FROM THIS INVOICE. NO OTHER WILL BE ISSUED. | 704 | 1488 | 0210 | | PAY THIS AMOUNT $ ADJUST $ NET $ |

## GARMENT INVOICE   DOMESTIC UNIFORM RENTAL

YOUR LOCAL
SVC TEL #
MAIN OFFICE
TEL. #

INV. # 0512148808

CLASSIC PARTY RE            O    05 12 14    1
550 MEADOWLAND PKWY

| WWW.DOMESTICUNIFORM.COM | MAN NO. | | NAME | LOST GARMENTS PNTS SHIRT OTHER | AMOUNT | LG | |
|---|---|---|---|---|---|---|---|
| LOS ANGELES, CA | F | 4 | J HERNANDEZ | | 80 | 3 | |
| ORANGES COUNTY, CA | F | 4 | J HERNANDEZ | | 80 | 3 | |
| RIVERSIDE, CA | | | | | | | |
| SAN DIEGO, CA | F | 5 | E IZELO | | 80 | 3 | |
| VENTURA, CA | F | 5 | E IZELO | | 80 | 3 | |
| CHICAGO, IL | | | | | | | |
| ADDISON, IL | F | 6 | J ANDRAE | | 80 | 3 | |
| GURNEE, IL | F | 6 | J ANDRAE | | 80 | | |
| FT. WAYNE, IN | | | | | | | |
| INDIANAPOLIS, IN | F | 7 | V DIXON | | 80 | 3 | |
| SOUTH BEND, IN | F | 7 | V DIXON | | 80 | 3 | |
| BALTIMORE, MD | | | | | | | |
| HAGERSTOWN, MD | F | 8 | K JONES | | 80 | 3 | |
| DETROIT, MI | F | 8 | K JONES | | 80 | 3 | |
| FLINT, MI | | | | | | | |
| GRAND RAPIDS, MI | G | 1 | B MCGILL | | 80 | 3 | |
| JACKSON, MI | G | 1 | B MCGILL | | 80 | 3 | |
| KALAMAZOO, MI | | | | | | | |
| LANSING, MI | G | 2 | F THOMAS | | 80 | 3 | |
| SAGINAW, MI | G | 2 | F THOMAS | | 80 | 3 | |
| TROY, MI | | | | | | | |
| LIVONIA, MI | G | 3 | J DEXTRE | | 80 | 3 | |
| NEWARK/NEW YORK | | | | | | | |
| RALEIGH, NC | G | 3 | J DEXTRE | | 80 | 3 | |
| CANTON, OH | G | 4 | H FIGUER | | 80 | 3 | |
| CINCINNATI, OH | G | 4 | H FIGUER | | 80 | 3 | |
| CLEVELAND, OH | | | | | | | |
| COLUMBUS, OH | G | 5 | SPARE 1 | | 160 | 6 | |
| DAYTON, OH | G | 5 | SPARE 1 | | 160 | 6 | |
| YOUNGSTOWN, OH | | | | | | | |
| HARRISBURG, PA | G | 6 | SPARE 2 | | 160 | 6 | |
| PHILADELPHIA, PA | G | 6 | SPARE 2 | | 160 | 6 | |
| VIRGINIA BEACH, VA | | | | | | | |
| RICHMOND, VA | | | | | | | |
| MILWAUKEE, WI | | | | | | | |

**THIS DELIVERY IS
MADE UNDER EXISTING
RENTAL AGREEMENT**

| | RTE | ACCT # | LOC. | STOP | |
|---|---|---|---|---|---|
| **PLEASE PAY FROM THIS INVOICE. NO OTHER WILL BE ISSUED.** | 704 | 1488 | 0210 | | **PAY THIS** AMOUNT $ ADJUST $ NET $ |

# GARMENT INVOICE  DOMESTIC UNIFORM RENTAL

YOUR LOCAL
SVC TEL #
MAIN OFFICE
TEL. #

**INV. # 0512148808**

CLASSIC PARTY RE
550 MEADOWLAND PKWY

O    051214  1

| WWW.DOMESTICUNIFORM.COM | MAN NO. | NAME | LOST GARMENTS | | | AMOUNT | LG | |
|---|---|---|---|---|---|---|---|---|
| | | | PNTS | SHIRT | OTHER | | | |
| LOS ANGELES, CA | G 7 | SPARE 3 | | | | 1 60 | | 6 |
| ORANGES COUNTY, CA | G 7 | SPARE 3 | | | | 1 60 | | 6 |
| RIVERSIDE, CA | | | | | | | | |
| SAN DIEGO, CA | G 8 | SPARE 4 | | | | 1 60 | | 6 |
| VENTURA, CA | G 8 | SPARE 4 | | | | 1 60 | | 6 |
| CHICAGO, IL | | | | | | | | |
| ADDISON, IL | H 1 | SPARE 5 | | | | 1 60 | | 6 |
| GURNEE, IL | H 1 | SPARE 5 | | | | 1 60 | | 6 |
| FT. WAYNE, IN | | | | | | | | |
| INDIANAPOLIS, IN | H 2 | SPARE 6 | | | | 1 60 | | 6 |
| SOUTH BEND, IN | H 2 | SPARE 6 | | | | 1 60 | | 6 |
| BALTIMORE, MD | | | | | | | | |
| HAGERSTOWN, MD | H 3 | SPARE 7 | | | | 1 60 | | 6 |
| DETROIT, MI | H 3 | SPARE 7 | | | | 1 60 | | 6 |
| FLINT, MI | | | | | | | | |
| GRAND RAPIDS, MI | H 4 | SPARE 8 | | | | 1 60 | | 6 |
| JACKSON, MI | H 4 | SPARE 8 | | | | 1 60 | | 6 |
| KALAMAZOO, MI | | | | | | | | |
| LANSING, MI | H 5 | A GUTIERREZ | | | | 80 | | 3 |
| SAGINAW, MI | H 5 | A GUTIERREZ | | | | 80 | | 3 |
| TROY, MI | | | | | | | | |
| LIVONIA, MI | H 6 | M SANTORELLI | | | | 80 | | 3 |
| NEWARK/NEW YORK | H 6 | M SANTORELLI | | | | 80 | | 3 |
| RALEIGH, NC | | | | | | | | |
| CANTON, OH | H 7 | A LINARES | | | | 80 | | 3 |
| CINCINNATI, OH | H 7 | A LINARES | | | | 80 | | 3 |
| CLEVELAND, OH | | | | | | | | |
| COLUMBUS, OH | H 8 | J GERMOSEN | | | | 80 | | 3 |
| DAYTON, OH | H 8 | J GERMOSEN | | | | 80 | | |
| YOUNGSTOWN, OH | | | | | | | | |
| HARRISBURG, PA | I 1 | M BIAN | | | | 80 | | 3 |
| PHILADELPHIA, PA | I 1 | M BIAN | | | | 80 | | 3 |
| VIRGINIA BEACH, VA | | | | | | | | |
| RICHMOND, VA | | | | | | | | |
| MILWAUKEE, WI | | | | | | | | |

**THIS DELIVERY IS
MADE UNDER EXISTING
RENTAL AGREEMENT**

| | RTE. | ACCT. # | LOC. | STOP | |
|---|---|---|---|---|---|
| PLEASE PAY FROM THIS **INVOICE**. NO OTHER WILL BE ISSUED. | 704 | 1488 | 0210 | | **PAY THIS AMOUNT $** |
| | | | | | **ADJUST $** |
| | | | | | **NET $** |

# GARMENT INVOICE   DOMESTIC UNIFORM RENTAL

YOUR LOCAL
SVC TEL. #
MAIN OFFICE
TEL. #

## INV. # 0512148808

CLASSIC PARTY RE
550 MEADOWLAND PKWY

O | 05 | 12 | 14 | 1 |

| | | MO. | DA. | YR. | DAY OF WK. | COD |

| WWW.DOMESTICUNIFORM.COM | MAN NO | NAME | LOST GARMENTS PANTS SHIRT OTHER | AMOUNT | LG | |
|---|---|---|---|---|---|---|
| LOS ANGELES, CA | I 2 | J ORTIZ | | 80 | | 3 |
| ORANGES COUNTY, CA | I 2 | J ORTIZ | | 80 | | 3 |
| RIVERSIDE, CA | | | | | | |
| SAN DIEGO, CA | 701 | DO NOT WASNC | | | | |
| VENTURA, CA | | | | | | |
| CHICAGO, IL | | | | | | |
| ADDISON, IL | | | | | | |
| GURNEE, IL | | TIRED FEET? | | | | |
| FT. WAYNE, IN | | ASK TO TRY A COMFORT MAT | | | | |
| INDIANAPOLIS, IN | | | | | | |
| SOUTH BEND, IN | | | | | | |
| BALTIMORE, MD | | | | | | |
| HAGERSTOWN, MD | | | | | | |
| DETROIT, MI | | | | | | |
| FLINT, MI | | | | | | |
| GRAND RAPIDS, MI | | | | | | |
| JACKSON, MI | | | | | | |
| KALAMAZOO, MI | | | | | | |
| LANSING, MI | | | | | | |
| SAGINAW, MI | | | | | | |
| TROY, MI | | | | | | |
| LIVONIA, MI | | | | | | |
| NEWARK/NEW YORK | | | | | | |
| RALEIGH, NC | | | | | | |
| CANTON, OH | | | | | | |
| CINCINNATI, OH | | | | | | |
| CLEVELAND, OH | | | | | | |
| COLUMBUS, OH | | | | | | |
| DAYTON, OH | | | | | | |
| YOUNGSTOWN, OH | | | | | | |
| HARRISBURG, PA | | | | | | |
| PHILADELPHIA, PA | | | | | | |
| VIRGINIA BEACH, VA | | | | | | |
| RICHMOND, VA | | | | | | |
| MILWAUKEE, WI | | | | | | |

**THIS DELIVERY IS
MADE UNDER EXISTING
RENTAL AGREEMENT**

| | RTE. | ACCT # | LOC. | STOP | | |
|---|---|---|---|---|---|---|
| **PLEASE PAY FROM THIS INVOICE. NO OTHER WILL BE ISSUED.** | 704 | 1488 | 0210 | | PAY THIS AMOUNT $ | 26955 |
| | | | | | ADJUST $ | |
| | | | | | NET $ | |

GARMENT INVOICE    **DOMESTIC UNIFORM RENTAL**

YOUR LOCAL SVC TEL # 800-430-0875    P O BOX 38
MAIN OFFICE TEL # 973-450-1000    BELLEVILLE    NJ 07109

INV. # 0519148808

CLASSIC PARTY RE
550 MEADOWLAND PKWY
SECAUCUS    NJ
07094

| | | O | 05 | 19 | 14 | 1 | |
|---|---|---|---|---|---|---|---|
| LOC | | MO. | DA | YR. | DAY OF WK. | CON | |

WWW.DOMESTICUNIFORM.COM

| MAN NO. | NAME | | LOST GARMENTS | | | AMOUNT | LG. | |
|---|---|---|---|---|---|---|---|---|
| | | PNTS | SHIRT | OTHER | | | |

LOS ANGELES, CA
ORANGES COUNTY, CA
RIVERSIDE, CA

| ACCT. | PAST DUE — PAYMENT DUE NOW. | | |
|---|---|---|---|

| City | No. | Name | Amount | LG |
|---|---|---|---|---|
| SAN DIEGO, CA | 1 | CPR MED -SPEC | 270 | 6 |
| VENTURA, CA | 2 | CPR LRG -SPEC | 1875 | 36 |
| CHICAGO, IL | 3 | CPR XL -SPEC | 805 | 16 |
| ADDISON, IL | 4 | CPR 2X -SPEC | 1340 | 26 |
| GURNEE, IL | 5 | CPR 3X -SPEC | 1340 | 26 |
| FT. WAYNE, IN | 6 | CPR 4X -SPEC | 270 | 6 |
| INDIANAPOLIS, IN | 7 | CPR MED -SPEC | 535 | 11 |
| SOUTH BEND, IN | 8 | CPR LRG -SPEC | 2675 | 51 |
| BALTIMORE, MD | 9 | CPR XL -SPEC | 4015 | 76 |
| HAGERSTOWN, MD | 10 | CPR 2X -SPEC | 2410 | 46 |
| DETROIT, MI | 11 | CPR 3X -SPEC | 270 | 6 |
| FLINT, MI | 12 | CPR 4X -SPEC | 270 | 6 |
| GRAND RAPIDS, MI | A 1 | * R HANCE | 80 | 3 |
| JACKSON, MI | A 1 | * R HANCE | 80 | 3 |
| KALAMAZOO, MI | A 2 | J ROSADO | 80 | 3 |
| LANSING, MI | A 2 | J ROSADO | 80 | 3 |
| SAGINAW, MI | A 3 | J HUGHLEY | 80 | 3 |
| TROY, MI | A 3 | J HUGHLEY | 80 | 3 |
| LIVONIA, MI | A 4 | M ZORILLA | 80 | 3 |
| NEWARK/NEW YORK | A 4 | M ZORILLA | 80 | 3 |

RALEIGH, NC
CANTON, OH
CINCINNATI, OH
CLEVELAND, OH
COLUMBUS, OH
DAYTON, OH
YOUNGSTOWN, OH
HARRISBURG, PA
PHILADELPHIA, PA
VIRGINIA BEACH, VA
RICHMOND, VA
MILWAUKEE, WI

**THIS DELIVERY IS
MADE UNDER EXISTING
RENTAL AGREEMENT**

**PLEASE PAY FROM
THIS INVOICE.
NO OTHER WILL
BE ISSUED.**

| RTE. | ACCT. # | LOC | STOP |
|---|---|---|---|
| 704 | 1488 | 0210 | |

| PAY THIS AMOUNT $ | |
|---|---|
| ADJUST $ | |
| NET $ | |

**GARMENT INVOICE  DOMESTIC UNIFORM RENTAL**

YOUR LOCAL
SVC TEL. #
MAIN OFFICE
TEL. #

INV. # 0519148808

CLASSIC PARTY RE          O    051914  1
550 MEADOWLAND PKWY

| WWW.DOMESTICUNIFORM.COM | MAN NO. | NAME | | LOST GARMENTS | | | | MO. | DA. | YR. | DAY OF WK. | COD. | AMOUNT | LG | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | PNTS | SHRT | OTHER | | | | | | | | | |
| LOS ANGELES, CA | A 5 | S HEVEDIA | | | | | | | | | | | 80 | | 3 |
| ORANGES COUNTY, CA | A 5 | S HEVEDIA | | | | | | | | | | | 80 | | 3 |
| RIVERSIDE, CA | | | | | | | | | | | | | | | |
| SAN DIEGO, CA | A 6 | F PORTILLO | | | | | | | | | | | 80 | | 3 |
| VENTURA, CA | A 6 | F PORTILLO | | | | | | | | | | | 80 | | 3 |
| CHICAGO, IL | | | | | | | | | | | | | | | |
| ADDISON, IL | A 7 | C DELGADO | | | | | | | | | | | 80 | | 3 |
| GURNEE, IL | A 7 | C DELGADO | | | | | | | | | | | 80 | | 3 |
| FT. WAYNE, IN | | | | | | | | | | | | | | | |
| INDIANAPOLIS, IN | A 8 | V CORREA | | | | | | | | | | | 80 | | 3 |
| SOUTH BEND, IN | A 8 | V CORREA | | | | | | | | | | | 80 | | 3 |
| BALTIMORE, MD | | | | | | | | | | | | | | | |
| HAGERSTOWN, MD | B 1 | M KIRKLAND | | | | | | | | | | | 80 | | 3 |
| DETROIT, MI | B 1 | M KIRKLAND | | | | | | | | | | | 80 | | 3 |
| FLINT, MI | | | | | | | | | | | | | | | |
| GRAND RAPIDS, MI | B 2 | T CLOUG | | | | | | | | | | | 80 | | 3 |
| JACKSON, MI | B 2 | T CLOUGH | | | | | | | | | | | 80 | | 3 |
| KALAMAZOO, MI | | | | | | | | | | | | | | | |
| LANSING, MI | B 3 | S MCCOY | | | | | | | | | | | 80 | | 3 |
| SAGINAW, MI | B 3 | S MCCOY | | | | | | | | | | | 80 | | 3 |
| TROY, MI | | | | | | | | | | | | | | | |
| LIVONIA, MI | B 4 | J RAMIREZ | | | | | | | | | | | 80 | | 3 |
| NEWARK/NEW YORK | B 4 | J RAMIREZ | | | | | | | | | | | 80 | | 3 |
| RALEIGH, NC | | | | | | | | | | | | | | | |
| CANTON, OH | B 5 | A BROWN | | | | | | | | | | | 80 | | 3 |
| CINCINNATI, OH | B 5 | A BROWN | | | | | | | | | | | 80 | | 3 |
| CLEVELAND, OH | | | | | | | | | | | | | | | |
| COLUMBUS, OH | B 6 | M OCONNELL | | | | | | | | | | | 80 | | 3 |
| DAYTON, OH | B 6 | M OCONNELL | | | | | | | | | | | 80 | | 3 |
| YOUNGSTOWN, OH | | | | | | | | | | | | | | | |
| HARRISBURG, PA | B 7 | C BARKER | | | | | | | | | | | 80 | | 3 |
| PHILADELPHIA, PA | B 7 | C BARKER | | | | | | | | | | | 80 | | 3 |
| VIRGINIA BEACH, VA | | | | | | | | | | | | | | | |
| RICHMOND, VA | | | | | | | | | | | | | | | |
| MILWAUKEE, WI | | | | | | | | | | | | | | | |

**THIS DELIVERY IS
MADE UNDER EXISTING
RENTAL AGREEMENT**

| | RTE. | ACCT.# | LOC. | STOP | |
|---|---|---|---|---|---|
| PLEASE PAY FROM THIS INVOICE. NO OTHER WILL BE ISSUED. | 704 | 1488 | 0210 | | PAY THIS AMOUNT $ |
| | | | | | ADJUST $ |
| | | | | | NET $ |

## GARMENT INVOICE  **DOMESTIC UNIFORM RENTAL**

YOUR LOCAL
SVC TEL. #
MAIN OFFICE
TEL. #

INV. # 0519148808

CLASSIC PARTY RE
550 MEADOWLAND PKWY

O   | 05 | 19 | 14 | 1

| WWW.DOMESTICUNIFORM.COM | MAN NO. | | NAME | LOST GARMENTS | | | AMOUNT | LG | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | PNTS | SHRT | OTHER | | | |
| LOS ANGELES, CA | B | 8 | W WATSON | | | | 80 | | 3 |
| ORANGES COUNTY, CA | B | 8 | W WATSON | | | | 80 | | 3 |
| RIVERSIDE, CA | | | | | | | 80 | | 3 |
| SAN DIEGO, CA | C | 1 | P ABWAR | | | | 80 | | 3 |
| VENTURA, CA | C | 1 | P ABWAR | | | | 80 | | 3 |
| CHICAGO, IL | | | | | | | 80 | | 3 |
| ADDISON, IL | C | 2 | B ABDERRAHIM | | | | 80 | | 3 |
| GURNEE, IL | C | 2 | B ABDERRAHIM | | | | 80 | | 3 |
| FT. WAYNE, IN | | | | | | | 80 | | 3 |
| INDIANAPOLIS, IN | C | 3 | S CRAWFORD | | | | 80 | | 3 |
| SOUTH BEND, IN | C | 3 | S CRAWFORD | | | | 80 | | 3 |
| BALTIMORE, MD | | | | | | | 80 | | 3 |
| HAGERSTOWN, MD | C | 4 | T JONES | | | | 80 | | 3 |
| DETROIT, MI | C | 4 | T JONES | | | | 80 | | 3 |
| FLINT, MI | | | | | | | 80 | | 3 |
| GRAND RAPIDS, MI | C | 5 | L FERNANDO | | | | 80 | | 3 |
| JACKSON, MI | C | 5 | L FERNANDO | | | | 80 | | 3 |
| KALAMAZOO, MI | | | | | | | 80 | | 3 |
| LANSING, MI | C | 6 | I DIXON | | | | 80 | | 3 |
| SAGINAW, MI | C | 6 | I DIXON | | | | 80 | | 3 |
| TROY, MI | | | | | | | 80 | | 3 |
| LIVONIA, MI | D | 5 | H OCTARIVS | | | | 80 | | 3 |
| NEWARK/NEW YORK | D | 5 | H OCTARIVS | | | | 80 | | 3 |
| RALEIGH, NC | | | | | | | 80 | | 3 |
| CANTON, OH | D | 6 | E BLAISE | | | | 80 | | 3 |
| CINCINNATI, OH | D | 6 | E BLAISE | | | | 80 | | 3 |
| CLEVELAND, OH | | | | | | | 80 | | 3 |
| COLUMBUS, OH | D | 7 | J RAMOS | | | | 80 | | 3 |
| DAYTON, OH | D | 7 | J RAMOS | | | | 80 | | 3 |
| YOUNGSTOWN, OH | | | | | | | 80 | | 3 |
| HARRISBURG, PA | D | 8 | I SANCHEZ | | | | 80 | | 3 |
| PHILADELPHIA, PA | D | 8 | I SANCHEZ | | | | 80 | | 3 |
| VIRGINIA BEACH, VA | | | | | | | | | |
| RICHMOND, VA | | | | | | | | | |
| MILWAUKEE, WI | | | | | | | | | |

**THIS DELIVERY IS
MADE UNDER EXISTING
RENTAL AGREEMENT**

| | RTE. | ACCT. # | LOC. | STOP | |
|---|---|---|---|---|---|
| PLEASE PAY FROM THIS INVOICE. NO OTHER WILL BE ISSUED. | 704 | 1488 | 0210 | | PAY THIS AMOUNT $ ADJUST $ NET $ |

# GARMENT INVOICE   DOMESTIC UNIFORM RENTAL

YOUR LOCAL
SVC TEL. #
MAIN OFFICE
TEL. #

INV. # 0519148808

CLASSIC PARTY RE                    O    051914    1
550 MEADOWLAND PKWY

| WWW.DOMESTICUNIFORM.COM | MAN NO. | NAME | | MO. | DA. | YR. | DAY OF WK. | COD |
|---|---|---|---|---|---|---|---|---|
| | | | LOST GARMENTS | | | AMOUNT | LG | |
| | | | PANTS SHIRT OTHER | | | | | |
| LOS ANGELES, CA | E 1 | R PIERRE | | | | | 80 | 3 |
| ORANGES COUNTY, CA | E 1 | R PIERRE | | | | | 80 | 3 |
| RIVERSIDE, CA | | | | | | | | |
| SAN DIEGO, CA | E 2 | J ROBERTO | | | | | 80 | 3 |
| VENTURA, CA | E 2 | J ROBERTO | | | | | 80 | 3 |
| CHICAGO, IL | E 3 | K DEJONGE | | | | | 80 | 3 |
| ADDISON, IL | E 3 | K DEJONGE | | | | | 80 | 3 |
| GURNEE, IL | | | | | | | | |
| FT. WAYNE, IN | | | | | | | | |
| INDIANAPOLIS, IN | E 4 | R PREINALLEO | | | | | 80 | 3 |
| SOUTH BEND, IN | E 4 | R PREINALLEO | | | | | 80 | 3 |
| BALTIMORE, MD | | | | | | | | |
| HAGERSTOWN, MD | E 5 | A ACEVEDO | | | | | 80 | 3 |
| DETROIT, MI | E 5 | A ACEVEDO | | | | | 80 | 3 |
| FLINT, MI | | | | | | | | |
| GRAND RAPIDS, MI | E 6 | J JIMINEZ | | | | | 80 | 3 |
| JACKSON, MI | E 6 | J JIMINEZ | | | | | 80 | 3 |
| KALAMAZOO, MI | | | | | | | | |
| LANSING, MI | E 7 | A DAVIDSON | | | | | 80 | 3 |
| SAGINAW, MI | E 7 | A DAVIDSON | | | | | 80 | 3 |
| TROY, MI | | | | | | | | |
| LIVONIA, MI | E 8 | M DAVIS | | | | | 80 | 3 |
| NEWARK/NEW YORK | E 8 | M DAVIS | | | | | 80 | 3 |
| RALEIGH, NC | | | | | | | | |
| CANTON, OH | F 1 | B GUARDADO | | | | | 80 | 3 |
| CINCINNATI, OH | F 1 | B GUARDADO | | | | | 80 | 3 |
| CLEVELAND, OH | | | | | | | | |
| COLUMBUS, OH | F 2 | C HAMPTON | | | | | 80 | 3 |
| DAYTON, OH | F 2 | C HAMPTON | | | | | 80 | 3 |
| YOUNGSTOWN, OH | | | | | | | | |
| HARRISBURG, PA | F 3 | L MAIR | | | | | 80 | 3 |
| PHILADELPHIA, PA | F 3 | L MAIR | | | | | 80 | 3 |
| VIRGINIA BEACH, VA | | | | | | | | |
| RICHMOND, VA | | | | | | | | |
| MILWAUKEE, WI | | | | | | | | |

THIS DELIVERY IS
MADE UNDER EXISTING
RENTAL AGREEMENT

PLEASE PAY FROM
THIS INVOICE.
NO OTHER WILL
BE ISSUED.

| RTE. | ACCT. # | LOC. | STOP |
|---|---|---|---|
| 704 | 1488 | 0210 | |

PAY THIS
AMOUNT $
ADJUST $
NET $

## GARMENT INVOICE   DOMESTIC UNIFORM RENTAL

YOUR LOCAL
SVC TEL #
MAIN OFFICE
TEL #

INV. # 0519148808

CLASSIC PARTY RE
550 MEADOWLAND PKWY

O   051914  1

| | | MO. | DA | YR. | DAY OF WK. | COD |

| WWW.DOMESTICUNIFORM.COM | MAN NO. | NAME | LOST GARMENTS | | | AMOUNT | LG | CODE |
|---|---|---|---|---|---|---|---|---|
| | | | PANTS | SHIRT | OTHER | | | |
| LOS ANGELES, CA | F 4 | J HERNANDEZ | | | | 80 | | 3 |
| ORANGES COUNTY, CA | F 4 | J HERNANDEZ | | | | 80 | | 3 |
| RIVERSIDE, CA | F 5 | E IZELO | | | | 80 | | 3 |
| SAN DIEGO, CA | F 5 | E IZELO | | | | 80 | | 3 |
| VENTURA, CA | | | | | | | | |
| CHICAGO, IL | F 6 | J ANDRAE | | | | 80 | | 3 |
| ADDISON, IL | F 6 | J ANDRAE | | | | 80 | | |
| GURNEE, IL | | | | | | | | |
| FT. WAYNE, IN | F 7 | V DIXON | | | | 80 | | 3 |
| INDIANAPOLIS, IN | F 7 | V DIXON | | | | 80 | | 3 |
| SOUTH BEND, IN | | | | | | | | |
| BALTIMORE, MD | F 8 | K JONES | | | | 80 | | 3 |
| HAGERSTOWN, MD | F 8 | K JONES | | | | 80 | | 3 |
| DETROIT, MI | | | | | | | | |
| FLINT, MI | G 1 | B MCGILL | | | | 80 | | 3 |
| GRAND RAPIDS, MI | G 1 | B MCGILL | | | | 80 | | 3 |
| JACKSON, MI | | | | | | | | |
| KALAMAZOO, MI | G 2 | F THOMAS | | | | 80 | | 3 |
| LANSING, MI | G 2 | F THOMAS | | | | 80 | | 3 |
| SAGINAW, MI | | | | | | | | |
| TROY, MI | G 3 | J DEXTRE | | | | 80 | | 3 |
| LIVONIA, MI | G 3 | J DEXTRE | | | | 80 | | 3 |
| NEWARK/NEW YORK | | | | | | | | |
| RALEIGH, NC | G 4 | H FIGUER | | | | 80 | | 3 |
| CANTON, OH | G 4 | H FIGUER | | | | 80 | | 3 |
| CINCINNATI, OH | | | | | | | | |
| CLEVELAND, OH | G 5 | SPARE 1 | | | | 160 | | 6 |
| COLUMBUS, OH | G 5 | SPARE 1 | | | | 160 | | 6 |
| DAYTON, OH | | | | | | | | |
| YOUNGSTOWN, OH | G 6 | SPARE 2 | | | | 160 | | 6 |
| HARRISBURG, PA | G 6 | SPARE 2 | | | | 160 | | 6 |
| PHILADELPHIA, PA | | | | | | | | |
| VIRGINIA BEACH, VA | | | | | | | | |
| RICHMOND, VA | | | | | | | | |
| MILWAUKEE, WI | | | | | | | | |

THIS DELIVERY IS
MADE UNDER EXISTING
RENTAL AGREEMENT

| | RTE | ACCT.# | LOC. | STOP | |
|---|---|---|---|---|---|
| PLEASE PAY FROM THIS INVOICE. NO OTHER WILL BE ISSUED. | 704 | 1488 | 0210 | | PAY THIS AMOUNT $ |
| | | | | | ADJUST $ |
| | | | | | NET $ |

# GARMENT INVOICE **DOMESTIC UNIFORM RENTAL**

YOUR LOCAL
SVC TEL. #
MAIN OFFICE
TEL. #

## INV. # 0519148808

CLASSIC PARTY RE
550 MEADOWLAND PKWY

O    051914    1

| MO. | DA | YR | DAY OF WK. | COD |

| WWW.DOMESTICUNIFORM.COM | MAN NO. | NAME | LOST GARMENTS PANTS SHIRT OTHER | AMOUNT | LG | |
|---|---|---|---|---|---|---|
| LOS ANGELES, CA | G 7 | SPARE 3 | | 1 60 | 6 | |
| ORANGES COUNTY, CA | G 7 | SPARE 3 | | 1 60 | 6 | |
| RIVERSIDE, CA | | | | | | |
| SAN DIEGO, CA | G 8 | SPARE 4 | | 1 60 | 6 | |
| VENTURA, CA | G 8 | SPARE 4 | | 1 60 | 6 | |
| CHICAGO, IL | | | | | | |
| ADDISON, IL | H 1 | SPARE 5 | | 1 60 | 6 | |
| GURNEE, IL | H 1 | SPARE 5 | | 1 60 | 6 | |
| FT. WAYNE, IN | | | | | | |
| INDIANAPOLIS, IN | H 2 | SPARE 6 | | 1 60 | 6 | |
| SOUTH BEND, IN | H 2 | SPARE 6 | | 1 60 | 6 | |
| BALTIMORE, MD | | | | | | |
| HAGERSTOWN, MD | H 3 | SPARE 7 | | 1 60 | 6 | |
| DETROIT, MI | H 3 | SPARE 7 | | 1 60 | 6 | |
| FLINT, MI | | | | | | |
| GRAND RAPIDS, MI | H 4 | SPARE 8 | | 1 60 | 6 | |
| JACKSON, MI | H 4 | SPARE 8 | | 1 60 | 6 | |
| KALAMAZOO, MI | | | | | | |
| LANSING, MI | H 5 | A GUTIERREZ | | 80 | 3 | |
| SAGINAW, MI | H 5 | A GUTIERREZ | | 80 | 3 | |
| TROY, MI | | | | | | |
| LIVONIA, MI | H 6 | M SANTORELLI | | 80 | 3 | |
| NEWARK/NEW YORK | H 6 | M SANTORELLI | | 80 | 3 | |
| RALEIGH, NC | | | | | | |
| CANTON, OH | H 7 | A LINARES | | 80 | 3 | |
| CINCINNATI, OH | H 7 | A LINARES | | 80 | 3 | |
| CLEVELAND, OH | | | | | | |
| COLUMBUS, OH | H 8 | J GERMOSEN | | 80 | 3 | |
| DAYTON, OH | H 8 | J GERMOSEN | | 80 | | |
| YOUNGSTOWN, OH | | | | | | |
| HARRISBURG, PA | I 1 | M BIAN | | 80 | 3 | |
| PHILADELPHIA, PA | I 1 | M BIAN | | 80 | 3 | |
| VIRGINIA BEACH, VA | | | | | | |
| RICHMOND, VA | | | | | | |
| MILWAUKEE, WI | | | | | | |

**THIS DELIVERY IS
MADE UNDER EXISTING
RENTAL AGREEMENT**

**PLEASE PAY FROM
THIS INVOICE.
NO OTHER WILL
BE ISSUED.**

| RTE. | ACCT. # | LOC. | STOP | |
|---|---|---|---|---|
| 704 | 1488 | 0210 | | PAY THIS AMOUNT $ |
| | | | | ADJUST $ |
| | | | | NET $ |

## GARMENT INVOICE   DOMESTIC UNIFORM RENTAL

YOUR LOCAL
SVC TEL. #
MAIN OFFICE
TEL. #

### INV. # 0519148808

CLASSIC PARTY RE          O    051914 1
550 MEADOWLAND PKWY

| WWW.DOMESTICUNIFORM.COM | MAN NO. | NAME | LOST GARMENTS PANTS SHIRT OTHER | AMOUNT | LG | |
|---|---|---|---|---|---|---|
| LOS ANGELES, CA | I 2 | J ORTIZ | | 80 | 3 | |
| ORANGES COUNTY, CA | I 2 | J ORTIZ | | 80 | 3 | |
| RIVERSIDE, CA | 701 | DO NOT WASNC | | | | |
| SAN DIEGO, CA | | | | | | |
| VENTURA, CA | | | | | | |
| CHICAGO, IL | | | | | | |
| ADDISON, IL | | | | | | |
| GURNEE, IL | | TIRED FEET? | | | | |
| FT. WAYNE, IN | | ASK TO TRY A COMFORT MAT | | | | |
| INDIANAPOLIS, IN | | | | | | |
| SOUTH BEND, IN | | | | | | |
| BALTIMORE, MD | | | | | | |
| HAGERSTOWN, MD | | | | | | |
| DETROIT, MI | | | | | | |
| FLINT, MI | | | | | | |
| GRAND RAPIDS, MI | | | | | | |
| JACKSON, MI | | | | | | |
| KALAMAZOO, MI | | | | | | |
| LANSING, MI | | | | | | |
| SAGINAW, MI | | | | | | |
| TROY, MI | | | | | | |
| LIVONIA, MI | | | | | | |
| NEWARK/NEW YORK | | | | | | |
| RALEIGH, NC | | | | | | |
| CANTON, OH | | | | | | |
| CINCINNATI, OH | | | | | | |
| CLEVELAND, OH | | | | | | |
| COLUMBUS, OH | | | | | | |
| DAYTON, OH | | | | | | |
| YOUNGSTOWN, OH | | | | | | |
| HARRISBURG, PA | | | | | | |
| PHILADELPHIA, PA | | | | | | |
| VIRGINIA BEACH, VA | | | | | | |
| RICHMOND, VA | | | | | | |
| MILWAUKEE, WI | | | | | | |

**THIS DELIVERY IS MADE UNDER EXISTING RENTAL AGREEMENT**

| | RTE. | ACCT.# | LOC. | STOP | | |
|---|---|---|---|---|---|---|
| PLEASE PAY FROM THIS INVOICE. NO OTHER WILL BE ISSUED. | 704 | 1488 | 0210 | | PAY THIS AMOUNT $ | 26955 |
| | | | | | ADJUST $ | |
| | | | | | NET $ | |



GARMENT INVOICE   DOMESTIC UNIFORM RENTAL

YOUR LOCAL SVC TEL #  800-430-0875        P O BOX 38
MAIN OFFICE TEL #  973-450-1000        BELLEVILLE    NJ 07109

INV. # 0525148808

*emailed 5/27*

CLASSIC PARTY RE          O    052514  1
550 MEADOWLAND PKWY
SECAUCUS    NJ          LOC
07094

WWW.DOMESTICUNIFORM.COM

| MAN NO | ACCT | NAME | LOST GARMENTS | | | AMOUNT | LG | |
|---|---|---|---|---|---|---|---|---|
| | | | PNTS | SHIRT | OTHER | | | |
| | ACCT. | PAST DUE – PAYMENT DUE NOW. | | | | | | |
| 1 | | CPR MED –SPEC | | | | 270 | 6 | |
| 2 | | CPR LRG –SPEC | | | | 1875 | 36 | |
| 3 | | CPR XL –SPEC | | | | 805 | 16 | |
| 4 | | CPR 2X –SPEC | | | | 1340 | 26 | |
| 5 | | CPR 3X –SPEC | | | | 1340 | 26 | |
| 6 | | CPR 4X –SPEC | | | | 270 | 6 | |
| 7 | | CPR MED –SPEC | | | | 535 | 11 | |
| 8 | | CPR LRG –SPEC | | | | 2675 | 51 | |
| 9 | | CPR XL –SPEC | | | | 4015 | 76 | |
| 10 | | CPR 2X –SPEC | | | | 2410 | 46 | |
| 11 | | CPR 3X –SPEC | | | | 270 | 6 | |
| 12 | | CPR 4X –SPEC | | | | 270 | 6 | |
| A 1 | | * R HANCE | | | | 80 | 3 | |
| A 1 | | * R HANCE | | | | 80 | 3 | |
| A 2 | | J ROSADO | | | | 80 | 3 | |
| A 2 | | J ROSADO | | | | 80 | 3 | |
| A 3 | | J HUGHLEY | | | | 80 | 3 | |
| A 3 | | J HUGHLEY | | | | 80 | 3 | |
| A 4 | | M ZORILLA | | | | 80 | 3 | |
| A 4 | | M ZORILLA | | | | 80 | 3 | |

LOS ANGELES, CA
ORANGES COUNTY, CA
RIVERSIDE, CA
SAN DIEGO, CA
VENTURA, CA
CHICAGO, IL
ADDISON, IL
GURNEE, IL
FT. WAYNE, IN
INDIANAPOLIS, IN
SOUTH BEND, IN
BALTIMORE, MD
HAGERSTOWN, MD
DETROIT, MI
FLINT, MI
GRAND RAPIDS, MI
JACKSON, MI
KALAMAZOO, MI
LANSING, MI
SAGINAW, MI
TROY, MI
LIVONIA, MI
NEWARK/NEW YORK
RALEIGH, NC
CANTON, OH
CINCINNATI, OH
CLEVELAND, OH
COLUMBUS, OH
DAYTON, OH
YOUNGSTOWN, OH
HARRISBURG, PA
PHILADELPHIA, PA
VIRGINIA BEACH, VA
RICHMOND, VA
MILWAUKEE, WI

**THIS DELIVERY IS MADE UNDER EXISTING RENTAL AGREEMENT**

| | RTE. | ACCT # | LOC. | STOP | |
|---|---|---|---|---|---|
| PLEASE PAY FROM THIS **INVOICE**. NO OTHER WILL BE ISSUED. | 704 | 1488 | 0210 | | PAY THIS AMOUNT $ |
| | | | | | ADJUST $ |
| | | | | | NET $ |

GARMENT INVOICE  **DOMESTIC UNIFORM RENTAL**

YOUR LOCAL
SVC TEL. #
MAIN OFFICE
TEL. #

INV. # 0525148808

CLASSIC PARTY RE
550 MEADOWLAND PKWY

O | 05 25 14 | 1

| | MO. | DA. | YR. | DAY OF WK. | COD |

| WWW.DOMESTICUNIFORM.COM | MAN NO. | | NAME | LOST GARMENTS | | AMOUNT | LG | |
|---|---|---|---|---|---|---|---|---|
| | | | | PANTS | SHIRT | OTHER | | | |
| LOS ANGELES, CA | A 5 | S | HEVEDIA | | | | 80 | 3 |
| ORANGES COUNTY, CA | A 5 | S | HEVEDIA | | | | 80 | 3 |
| RIVERSIDE, CA | A 6 | F | PORTILLO | | | | 80 | 3 |
| SAN DIEGO, CA | A 6 | F | PORTILLO | | | | 80 | 3 |
| VENTURA, CA | A 6 | F | PORTILLO | | | | 80 | 3 |
| CHICAGO, IL | A 7 | C | DELGADO | | | | 80 | 3 |
| ADDISON, IL | A 7 | C | DELGADO | | | | 80 | 3 |
| GURNEE, IL | A 7 | C | DELGADO | | | | 80 | 3 |
| FT. WAYNE, IN | A 8 | V | CORREA | | | | 80 | 3 |
| INDIANAPOLIS, IN | A 8 | V | CORREA | | | | 80 | 3 |
| SOUTH BEND, IN | A 8 | V | CORREA | | | | 80 | 3 |
| BALTIMORE, MD | B 1 | M | KIRKLAND | | | | 80 | 3 |
| HAGERSTOWN, MD | B 1 | M | KIRKLAND | | | | 80 | 3 |
| DETROIT, MI | B 1 | M | KIRKLAND | | | | 80 | 3 |
| FLINT, MI | B 2 | T | CLOUG | | | | 80 | 3 |
| GRAND RAPIDS, MI | B 2 | T | CLOUGH | | | | 80 | 3 |
| JACKSON, MI | B 2 | T | CLOUGH | | | | 80 | 3 |
| KALAMAZOO, MI | B 3 | S | MCCOY | | | | 80 | 3 |
| LANSING, MI | B 3 | S | MCCOY | | | | 80 | 3 |
| SAGINAW, MI | B 3 | S | MCCOY | | | | 80 | 3 |
| TROY, MI | B 4 | J | RAMIREZ | | | | 80 | 3 |
| LIVONIA, MI | B 4 | J | RAMIREZ | | | | 80 | 3 |
| NEWARK/NEW YORK | B 4 | J | RAMIREZ | | | | 80 | 3 |
| RALEIGH, NC | B 5 | A | BROWN | | | | 80 | 3 |
| CANTON, OH | B 5 | A | BROWN | | | | 80 | 3 |
| CINCINNATI, OH | B 5 | A | BROWN | | | | 80 | 3 |
| CLEVELAND, OH | B 6 | M | OCONNELL | | | | 80 | 3 |
| COLUMBUS, OH | B 6 | M | OCONNELL | | | | 80 | 3 |
| DAYTON, OH | B 6 | M | OCONNELL | | | | 80 | 3 |
| YOUNGSTOWN, OH | B 7 | C | BARKER | | | | 80 | 3 |
| HARRISBURG, PA | B 7 | C | BARKER | | | | 80 | 3 |
| PHILADELPHIA, PA | B 7 | C | BARKER | | | | 80 | 3 |
| VIRGINIA BEACH, VA | | | | | | | | |
| RICHMOND, VA | | | | | | | | |
| MILWAUKEE, WI | | | | | | | | |

**THIS DELIVERY IS
MADE UNDER EXISTING
RENTAL AGREEMENT**

| | RTE. | ACCT. # | LOC. | STOP | |
|---|---|---|---|---|---|
| PLEASE PAY FROM THIS INVOICE. NO OTHER WILL BE ISSUED. | 704 | 1488 | | 0210 | PAY THIS AMOUNT $ |
| | | | | | ADJUST $ |
| | | | | | NET $ |

# GARMENT INVOICE   DOMESTIC UNIFORM RENTAL

YOUR LOCAL
SVC TEL. #
MAIN OFFICE
TEL. #

### INV. # 0525148808

CLASSIC PARTY RE
550 MEADOWLAND PKWY

| | | | | 0 | 052514 | 1 | |
| --- | --- | --- | --- | --- | --- | --- | --- |

| WWW.DOMESTICUNIFORM.COM | MAN NO. | | NAME | LOST GARMENTS (PANTS SHIRT OTHER) | MO. DA. YR. DAY OF WK. COD | AMOUNT | LG |
| --- | --- | --- | --- | --- | --- | --- | --- |
| LOS ANGELES, CA | B | 8 | W WATSON | | | 80 | 3 |
| ORANGES COUNTY, CA | B | 8 | W WATSON | | | 60 | 3 |
| RIVERSIDE, CA | | | | | | | |
| SAN DIEGO, CA | C | 1 | P ABWAR | | | 80 | 3 |
| VENTURA, CA | C | 1 | P ABWAR | | | 60 | 3 |
| CHICAGO, IL | | | | | | | |
| ADDISON, IL | C | 2 | B ABDERRAHIM | | | 80 | 3 |
| GURNEE, IL | C | 2 | B ABDERRAHIM | | | 60 | 3 |
| FT. WAYNE, IN | | | | | | | |
| INDIANAPOLIS, IN | C | 3 | S CRAWFORD | | | 80 | 3 |
| SOUTH BEND, IN | C | 3 | S CRAWFORD | | | 60 | 3 |
| BALTIMORE, MD | | | | | | | |
| HAGERSTOWN, MD | C | 4 | T JONES | | | 80 | 3 |
| DETROIT, MI | C | 4 | T JONES | | | 60 | 3 |
| FLINT, MI | | | | | | | |
| GRAND RAPIDS, MI | C | 5 | L FERNANDO | | | 80 | 3 |
| JACKSON, MI | C | 5 | L FERNANDO | | | 60 | 3 |
| KALAMAZOO, MI | | | | | | | |
| LANSING, MI | C | 6 | I DIXON | | | 80 | 3 |
| SAGINAW, MI | C | 6 | I DIXON | | | 60 | 3 |
| TROY, MI | | | | | | | |
| LIVONIA, MI | D | 5 | H OCTARIVS | | | 80 | 3 |
| NEWARK/NEW YORK | D | 5 | H OCTARIVS | | | 60 | 3 |
| RALEIGH, NC | | | | | | | |
| CANTON, OH | D | 6 | E BLAISE | | | 80 | 3 |
| CINCINNATI, OH | D | 6 | E BLAISE | | | 60 | 3 |
| CLEVELAND, OH | | | | | | | |
| COLUMBUS, OH | D | 7 | J RAMOS | | | 80 | 3 |
| DAYTON, OH | D | 7 | J RAMOS | | | 60 | 3 |
| YOUNGSTOWN, OH | | | | | | | |
| HARRISBURG, PA | D | 8 | I SANCHEZ | | | 80 | 3 |
| PHILADELPHIA, PA | D | 8 | I SANCHEZ | | | 60 | 3 |
| VIRGINIA BEACH, VA | | | | | | | |
| RICHMOND, VA | | | | | | | |
| MILWAUKEE, WI | | | | | | | |

**THIS DELIVERY IS
MADE UNDER EXISTING
RENTAL AGREEMENT**

**PLEASE PAY FROM
THIS INVOICE.
NO OTHER WILL
BE ISSUED.**

| RTE. | ACCT # | LOC. | STOP |
| --- | --- | --- | --- |
| 704 | 1488 | 0210 | |

PAY THIS
AMOUNT $
ADJUST $
NET $

**GARMENT INVOICE   DOMESTIC UNIFORM RENTAL**

YOUR LOCAL
SVC TEL. #
MAIN OFFICE
TEL. #

**INV. # 0525148808**

CLASSIC PARTY RE
550 MEADOWLAND PKWY

O   | 05 | 25 | 14 | 1

| WWW.DOMESTICUNIFORM.COM | MAN NO. | | NAME | LOST GARMENTS | | | AMOUNT | LG | COD |
|---|---|---|---|---|---|---|---|---|---|
| | | | | PNTS | SHIRT | OTHER | | | |
| LOS ANGELES, CA | E 1 | R | PIERRE | | | | 80 | | 3 |
| ORANGES COUNTY, CA | E 1 | R | PIERRE | | | | 80 | | 3 |
| RIVERSIDE, CA | E 2 | J | ROBERTO | | | | 80 | | 3 |
| SAN DIEGO, CA | E 2 | J | ROBERTO | | | | 80 | | 3 |
| VENTURA, CA | E 2 | J | ROBERTO | | | | 80 | | 3 |
| CHICAGO, IL | E 3 | K | DEJONGE | | | | 80 | | 3 |
| ADDISON, IL | E 3 | K | DEJONGE | | | | 80 | | 3 |
| GURNEE, IL | E 3 | K | DEJONGE | | | | 80 | | 3 |
| FT. WAYNE, IN | E 4 | R | PREINALLEO | | | | 80 | | 3 |
| INDIANAPOLIS, IN | E 4 | R | PREINALLEO | | | | 80 | | 3 |
| SOUTH BEND, IN | E 4 | R | PREINALLEO | | | | 80 | | 3 |
| BALTIMORE, MD | E 5 | A | ACEVEDO | | | | 80 | | 3 |
| HAGERSTOWN, MD | E 5 | A | ACEVEDO | | | | 80 | | 3 |
| DETROIT, MI | E 5 | A | ACEVEDO | | | | 80 | | 3 |
| FLINT, MI | E 6 | J | JIMINEZ | | | | 80 | | 3 |
| GRAND RAPIDS, MI | E 6 | J | JIMINEZ | | | | 80 | | 3 |
| JACKSON, MI | E 6 | J | JIMINEZ | | | | 80 | | 3 |
| KALAMAZOO, MI | E 7 | A | DAVIDSON | | | | 80 | | 3 |
| LANSING, MI | E 7 | A | DAVIDSON | | | | 80 | | 3 |
| SAGINAW, MI | E 7 | A | DAVIDSON | | | | 80 | | 3 |
| TROY, MI | E 8 | M | DAVIS | | | | 80 | | 3 |
| LIVONIA, MI | E 8 | M | DAVIS | | | | 80 | | 3 |
| NEWARK/NEW YORK | | | | | | | | | |
| RALEIGH, NC | F 1 | B | GUARDADO | | | | 80 | | 3 |
| CANTON, OH | F 1 | B | GUARDADO | | | | 80 | | 3 |
| CINCINNATI, OH | | | | | | | | | |
| CLEVELAND, OH | F 2 | C | HAMPTON | | | | 80 | | 3 |
| COLUMBUS, OH | F 2 | C | HAMPTON | | | | 80 | | 3 |
| DAYTON, OH | F 3 | L | MAIR | | | | 80 | | 3 |
| YOUNGSTOWN, OH | F 3 | L | MAIR | | | | 80 | | 3 |
| HARRISBURG, PA | | | | | | | | | |
| PHILADELPHIA, PA | | | | | | | | | |
| VIRGINIA BEACH, VA | | | | | | | | | |
| RICHMOND, VA | | | | | | | | | |
| MILWAUKEE, WI | | | | | | | | | |

**THIS DELIVERY IS
MADE UNDER EXISTING
RENTAL AGREEMENT**

| | RTE. | ACCT. # | LOC. | STOP | |
|---|---|---|---|---|---|
| PLEASE PAY FROM THIS INVOICE. NO OTHER WILL BE ISSUED. | 704 | 1488 | 0210 | | PAY THIS AMOUNT $ |
| | | | | | ADJUST $ |
| | | | | | NET $ |

## GARMENT INVOICE   DOMESTIC UNIFORM RENTAL

YOUR LOCAL
SVC TEL. #
MAIN OFFICE
TEL. #

INV. # 0525148808

CLASSIC PARTY RE          O    052514 1
550 MEADOWLAND PKWY

| WWW.DOMESTICUNIFORM.COM | MAN NO. | | NAME | LOST GARMENTS PNTS SHRT OTHER | | | AMOUNT | LG | |
|---|---|---|---|---|---|---|---|---|---|
| LOS ANGELES, CA | F | 4 | J HERNANDEZ | | | | 80 | | 3 |
| ORANGES COUNTY, CA | F | 4 | J HERNANDEZ | | | | 80 | | 3 |
| RIVERSIDE, CA | | | | | | | | | |
| SAN DIEGO, CA | F | 5 | E IZELO | | | | 80 | | 3 |
| VENTURA, CA | F | 5 | E IZELO | | | | 80 | | 3 |
| CHICAGO, IL | | | | | | | | | |
| ADDISON, IL | F | 6 | J ANDRAE | | | | 80 | | 3 |
| GURNEE, IL | F | 6 | J ANDRAE | | | | 80 | | |
| FT. WAYNE, IN | | | | | | | | | |
| INDIANAPOLIS, IN | F | 7 | V DIXON | | | | 80 | | 3 |
| SOUTH BEND, IN | F | 7 | V DIXON | | | | 80 | | 3 |
| BALTIMORE, MD | | | | | | | | | |
| HAGERSTOWN, MD | F | 8 | K JONES | | | | 80 | | 3 |
| DETROIT, MI | F | 8 | K JONES | | | | 80 | | 3 |
| FLINT, MI | | | | | | | | | |
| GRAND RAPIDS, MI | G | 1 | B MCGILL | | | | 80 | | 3 |
| JACKSON, MI | G | 1 | B MCGILL | | | | 80 | | 3 |
| KALAMAZOO, MI | | | | | | | | | |
| LANSING, MI | G | 2 | F THOMAS | | | | 80 | | 3 |
| SAGINAW, MI | G | 2 | F THOMAS | | | | 80 | | 3 |
| TROY, MI | | | | | | | | | |
| LIVONIA, MI | G | 3 | J DEXTRE | | | | 80 | | 3 |
| NEWARK/NEW YORK | G | 3 | J DEXTRE | | | | 80 | | 3 |
| RALEIGH, NC | | | | | | | | | |
| CANTON, OH | G | 4 | H FIGUER | | | | 80 | | 3 |
| CINCINNATI, OH | G | 4 | H FIGUER | | | | 80 | | 3 |
| CLEVELAND, OH | | | | | | | | | |
| COLUMBUS, OH | G | 5 | SPARE 1 | | | | 160 | | 6 |
| DAYTON, OH | G | 5 | SPARE 1 | | | | 160 | | 6 |
| YOUNGSTOWN, OH | | | | | | | | | |
| HARRISBURG, PA | G | 6 | SPARE 2 | | | | 160 | | 6 |
| PHILADELPHIA, PA | G | 6 | SPARE 2 | | | | 160 | | 6 |
| VIRGINIA BEACH, VA | | | | | | | | | |
| RICHMOND, VA | | | | | | | | | |
| MILWAUKEE, WI | | | | | | | | | |

**THIS DELIVERY IS
MADE UNDER EXISTING
RENTAL AGREEMENT**

| | RTE. | ACCT. # | LOC. | STOP | |
|---|---|---|---|---|---|
| PLEASE PAY FROM THIS INVOICE. NO OTHER WILL BE ISSUED. | 704 | 1488 | 0210 | | PAY THIS AMOUNT $ ADJUST $ NET $ |

## GARMENT INVOICE   DOMESTIC UNIFORM RENTAL

YOUR LOCAL
SVC TEL.#
MAIN OFFICE
TEL #

INV. # 0525148808

CLASSIC PARTY RE         O    052514 1
550 MEADOWLAND PKWY

| WWW.DOMESTICUNIFORM.COM | MAN NO. | NAME | LOST GARMENTS | | | AMOUNT | LG | |
|---|---|---|---|---|---|---|---|---|
| | | | PANTS | SHIRT | OTHER | | | |
| LOS ANGELES, CA | G 7 | SPARE 3 | | | | 160 | 6 | |
| ORANGES COUNTY, CA | G 7 | SPARE 3 | | | | 160 | 6 | |
| RIVERSIDE, CA | | | | | | | | |
| SAN DIEGO, CA | G 8 | SPARE 4 | | | | 160 | 6 | |
| VENTURA, CA | G 8 | SPARE 4 | | | | 160 | 6 | |
| CHICAGO, IL | | | | | | | | |
| ADDISON, IL | H 1 | SPARE 5 | | | | 160 | 6 | |
| GURNEE, IL | H 1 | SPARE 5 | | | | 160 | 6 | |
| FT. WAYNE, IN | | | | | | | | |
| INDIANAPOLIS, IN | H 2 | SPARE 6 | | | | 160 | 6 | |
| SOUTH BEND, IN | H 2 | SPARE 6 | | | | 160 | 6 | |
| BALTIMORE, MD | | | | | | | | |
| HAGERSTOWN, MD | H 3 | SPARE 7 | | | | 160 | 6 | |
| DETROIT, MI | H 3 | SPARE 7 | | | | 160 | 6 | |
| FLINT, MI | | | | | | | | |
| GRAND RAPIDS, MI | H 4 | SPARE 8 | | | | 160 | 6 | |
| JACKSON, MI | H 4 | SPARE 8 | | | | 160 | 6 | |
| KALAMAZOO, MI | | | | | | | | |
| LANSING, MI | H 5 | A GUTIERREZ | | | | 80 | 3 | |
| SAGINAW, MI | H 5 | A GUTIERREZ | | | | 80 | 3 | |
| TROY, MI | | | | | | | | |
| LIVONIA, MI | H 6 | M SANTORELLI | | | | 80 | 3 | |
| NEWARK/NEW YORK | H 6 | M SANTORELLI | | | | 80 | 3 | |
| RALEIGH, NC | | | | | | | | |
| CANTON, OH | H 7 | A LINARES | | | | 80 | 3 | |
| CINCINNATI, OH | H 7 | A LINARES | | | | 80 | 3 | |
| CLEVELAND, OH | | | | | | | | |
| COLUMBUS, OH | H 8 | J GERMOSEN | | | | 80 | 3 | |
| DAYTON, OH | | | | | | | | |
| YOUNGSTOWN, OH | H 8 | J GERMOSEN | | | | 80 | | |
| HARRISBURG, PA | I 1 | M BIAN | | | | 80 | 3 | |
| PHILADELPHIA, PA | I 1 | M BIAN | | | | 80 | 3 | |
| VIRGINIA BEACH, VA | | | | | | | | |
| RICHMOND, VA | | | | | | | | |
| MILWAUKEE, WI | | | | | | | | |

THIS DELIVERY IS
MADE UNDER EXISTING
RENTAL AGREEMENT

| | RTE. | ACCT.# | LOC. | STOP | |
|---|---|---|---|---|---|
| PLEASE PAY FROM THIS INVOICE. NO OTHER WILL BE ISSUED. | 704 | 1488 | 0210 | | PAY THIS AMOUNT $ |
| | | | | | ADJUST $ |
| | | | | | NET $ |



## GARMENT INVOICE   DOMESTIC UNIFORM RENTAL

YOUR LOCAL
SVC TEL.#
MAIN OFFICE
TEL. #

INV. # 0525148808

CLASSIC PARTY RE          O    052514  1
550 MEADOWLAND PKWY

|  | | | | | | | NO. | DA | YR | DAY OF WK. | COD. |
|---|---|---|---|---|---|---|---|---|---|---|---|

| WWW.DOMESTICUNIFORM.COM | MAN NO. | | NAME | LOST GARMENTS PNTS SHIRT OTHER | | | | AMOUNT | LG | |
|---|---|---|---|---|---|---|---|---|---|---|
| LOS ANGELES, CA | I 2 | J ORTIZ | | | | 80 | 3 |
| ORANGES COUNTY, CA | I 2 | J ORTIZ | | | | 80 | 3 |
| RIVERSIDE, CA | 701 | DO NOT WASNC | | | | | |
| SAN DIEGO, CA | | | | | | | |
| VENTURA, CA | | | | | | | |
| CHICAGO, IL | | | | | | | |
| ADDISON, IL | | | | | | | |
| GURNEE, IL | | TIRED FEET? | | | | | |
| FT. WAYNE, IN | | ASK TO TRY A COMFORT MAT | | | | | |
| INDIANAPOLIS, IN | | | | | | | |
| SOUTH BEND, IN | | | | | | | |
| BALTIMORE, MD | | | | | | | |
| HAGERSTOWN, MD | | | | | | | |
| DETROIT, MI | | | | | | | |
| FLINT, MI | | | | | | | |
| GRAND RAPIDS, MI | | | | | | | |
| JACKSON, MI | | | | | | | |
| KALAMAZOO, MI | | | | | | | |
| LANSING, MI | | | | | | | |
| SAGINAW, MI | | | | | | | |
| TROY, MI | | | | | | | |
| LIVONIA, MI | | | | | | | |
| NEWARK/NEW YORK | | | | | | | |
| RALEIGH, NC | | | | | | | |
| CANTON, OH | | | | | | | |
| CINCINNATI, OH | | | | | | | |
| CLEVELAND, OH | | | | | | | |
| COLUMBUS, OH | | | | | | | |
| DAYTON, OH | | | | | | | |
| YOUNGSTOWN, OH | | | | | | | |
| HARRISBURG, PA | | | | | | | |
| PHILADELPHIA, PA | | | | | | | |
| VIRGINIA BEACH, VA | | | | | | | |
| RICHMOND, VA | | | | | | | |
| MILWAUKEE, WI | | | | | | | |

THIS DELIVERY IS
MADE UNDER EXISTING
RENTAL AGREEMENT

| | RTE. | ACCT.# | LOC. | STOP | | |
|---|---|---|---|---|---|---|
| PLEASE PAY FROM THIS INVOICE. NO OTHER WILL BE ISSUED. | 704 | 1488 | 0210 | | PAY THIS AMOUNT $ | 26955 |
| | | | | | ADJUST $ | |
| | | | | | NET $ | |



**GARMENT INVOICE   DOMESTIC UNIFORM RENTAL**

YOUR LOCAL SVC TEL #: 800-430-0875
MAIN OFFICE TEL #: 973-450-1000

P O BOX 38
BELLEVILLE    NJ 07109

INV. # 0602148808

CLASSIC PARTY RE
550 MEADOWLAND PKWY
SECAUCUS        NJ        LOC
07094

O    060214  1

WWW.DOMESTICUNIFORM.COM

| MAIN NO. | NAME | LOST GARMENTS PANTS SHIRT OTHER | AMOUNT | LG | |
|---|---|---|---|---|---|
| ACCT | PAST DUE - PAYMENT | DUE | NOW. | | |
| 1 | CPR MED -SPEC | | 270 | 6 | |
| 2 | CPR LRG -SPEC | | 1875 | 36 | |
| 3 | CPR XL -SPEC | | 805 | 16 | |
| 4 | CPR 2X -SPEC | | 1340 | 26 | |
| 5 | CPR 3X -SPEC | | 1340 | 26 | |
| 6 | CPR 4X -SPEC | | 270 | 6 | |
| 7 | CPR MED -SPEC | | 535 | 11 | |
| 8 | CPR LRG -SPEC | | 2675 | 51 | |
| 9 | CPR XL -SPEC | | 4015 | 76 | |
| 10 | CPR 2X -SPEC | | 2410 | 46 | |
| 11 | CPR 3X -SPEC | | 270 | 6 | |
| 12 | CPR 4X -SPEC | | 270 | 6 | |
| A 1 | * R HANCE | | 80 | 3 | |
| A 1 | * R HANCE | | 80 | 3 | |
| A 2 | J ROSADO | | 80 | 3 | |
| A 2 | J ROSADO | | 80 | 3 | |
| A 3 | J HUGHLEY | | 80 | 3 | |
| A 3 | J HUGHLEY | | 80 | 3 | |
| A 4 | M ZORILLA | | 80 | 3 | |
| A 4 | M ZORILLA | | 80 | 3 | |

LOS ANGELES, CA
ORANGES COUNTY, CA
RIVERSIDE, CA
SAN DIEGO, CA
VENTURA, CA
CHICAGO, IL
ADDISON, IL
GURNEE, IL
FT. WAYNE, IN
INDIANAPOLIS, IN
SOUTH BEND, IN
BALTIMORE, MD
HAGERSTOWN, MD
DETROIT, MI
FLINT, MI
GRAND RAPIDS, MI
JACKSON, MI
KALAMAZOO, MI
LANSING, MI
SAGINAW, MI
TROY, MI
LIVONIA, MI
NEWARK/NEW YORK
RALEIGH, NC
CANTON, OH
CINCINNATI, OH
CLEVELAND, OH
COLUMBUS, OH
DAYTON, OH
YOUNGSTOWN, OH
HARRISBURG, PA
PHILADELPHIA, PA
VIRGINIA BEACH, VA
RICHMOND, VA
MILWAUKEE, WI

**THIS DELIVERY IS MADE UNDER EXISTING RENTAL AGREEMENT**

| RTE. | ACCT.# | LOC. | STOP | |
|---|---|---|---|---|
| 704 | 1488 | 0210 | | |

PLEASE PAY FROM THIS INVOICE. NO OTHER WILL BE ISSUED.

PAY THIS AMOUNT $
ADJUST $
NET $

# GARMENT INVOICE  DOMESTIC UNIFORM RENTAL

YOUR LOCAL
SVC TEL #
MAIN OFFICE
TEL. #

## INV. # 0602148808

CLASSIC PARTY RE          O    060214  1
550 MEADOWLAND PKWY

| WWW.DOMESTICUNIFORM.COM | MAN NO. | | NAME | LOST GARMENTS | | | | AMOUNT | LG | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | PANTS | SHIRT | OTHER | | | | |
| LOS ANGELES, CA | A | 5 | S HEVEDIA | | | | | 30 | | 3 |
| ORANGES COUNTY, CA | A | 5 | S HEVEDIA | | | | | 60 | | 3 |
| RIVERSIDE, CA | A | 6 | F PORTILLO | | | | | 30 | | 3 |
| SAN DIEGO, CA | A | 6 | F PORTILLO | | | | | 60 | | 3 |
| VENTURA, CA | | | | | | | | | | |
| CHICAGO, IL | A | 7 | C DELGADO | | | | | 30 | | 3 |
| ADDISON, IL | A | 7 | C DELGADO | | | | | 60 | | 3 |
| GURNEE, IL | | | | | | | | | | |
| FT. WAYNE, IN | A | 8 | V CORREA | | | | | 30 | | 3 |
| INDIANAPOLIS, IN | A | 8 | V CORREA | | | | | 60 | | 3 |
| SOUTH BEND, IN | | | | | | | | | | |
| BALTIMORE, MD | B | 1 | M KIRKLAND | | | | | 30 | | 3 |
| HAGERSTOWN, MD | B | 1 | M KIRKLAND | | | | | 60 | | 3 |
| DETROIT, MI | | | | | | | | | | |
| FLINT, MI | B | 2 | T CLOUG | | | | | 30 | | 3 |
| GRAND RAPIDS, MI | B | 2 | T CLOUGH | | | | | 60 | | 3 |
| JACKSON, MI | | | | | | | | | | |
| KALAMAZOO, MI | B | 3 | S MCCOY | | | | | 30 | | 3 |
| LANSING, MI | B | 3 | S MCCOY | | | | | 60 | | 3 |
| SAGINAW, MI | | | | | | | | | | |
| TROY, MI | B | 4 | J RAMIREZ | | | | | 30 | | 3 |
| LIVONIA, MI | B | 4 | J RAMIREZ | | | | | 60 | | 3 |
| NEWARK/NEW YORK | | | | | | | | | | |
| RALEIGH, NC | B | 5 | A BROWN | | | | | 30 | | 3 |
| CANTON, OH | B | 5 | A BROWN | | | | | 60 | | 3 |
| CINCINNATI, OH | | | | | | | | | | |
| CLEVELAND, OH | B | 6 | M OCONNELL | | | | | 30 | | 3 |
| COLUMBUS, OH | B | 6 | M OCONNELL | | | | | 60 | | 3 |
| DAYTON, OH | | | | | | | | | | |
| YOUNGSTOWN, OH | B | 7 | C BARKER | | | | | 30 | | 3 |
| HARRISBURG, PA | B | 7 | C BARKER | | | | | 60 | | 3 |
| PHILADELPHIA, PA | | | | | | | | | | |
| VIRGINIA BEACH, VA | | | | | | | | | | |
| RICHMOND, VA | | | | | | | | | | |
| MILWAUKEE, WI | | | | | | | | | | |

**THIS DELIVERY IS
MADE UNDER EXISTING
RENTAL AGREEMENT**

**PLEASE PAY FROM
THIS INVOICE.
NO OTHER WILL
BE ISSUED.**

| RTE. | ACCT. # | LOC. | STOP | |
|---|---|---|---|---|
| 704 | 1488 | 0210 | | PAY THIS AMOUNT $ |
| | | | | ADJUST $ |
| | | | | NET $ |

## GARMENT INVOICE  DOMESTIC UNIFORM RENTAL

YOUR LOCAL
SVC TEL #
MAIN OFFICE
TEL #

### INV. # 0602148808

CLASSIC PARTY RE          O    060214  1
550 MEADOWLAND PKWY

| WWW.DOMESTICUNIFORM.COM | MAN NO. | | NAME | LOST GARMENTS PANTS SHIRT OTHER | AMOUNT | LQ | |
|---|---|---|---|---|---|---|---|
| LOS ANGELES, CA | B | 8 | W WATSON | | 30 | 3 | |
| ORANGES COUNTY, CA | B | 8 | W WATSON | | 80 | 3 | |
| RIVERSIDE, CA | | | | | | | |
| SAN DIEGO, CA | C | 1 | P ABWAR | | 30 | 3 | |
| VENTURA, CA | C | 1 | P ABWAR | | 80 | 3 | |
| CHICAGO, IL | | | | | | | |
| ADDISON, IL | C | 2 | B ABDERRAHIM | | 30 | 3 | |
| GURNEE, IL | C | 2 | B ABDERRAHIM | | 80 | 3 | |
| FT. WAYNE, IN | | | | | | | |
| INDIANAPOLIS, IN | C | 3 | S CRAWFORD | | 30 | 3 | |
| SOUTH BEND, IN | C | 3 | S CRAWFORD | | 80 | 3 | |
| BALTIMORE, MD | | | | | | | |
| HAGERSTOWN, MD | C | 4 | T JONES | | 30 | 3 | |
| DETROIT, MI | C | 4 | T JONES | | 80 | 3 | |
| FLINT, MI | | | | | | | |
| GRAND RAPIDS, MI | C | 5 | L FERNANDO | | 30 | 3 | |
| JACKSON, MI | C | 5 | L FERNANDO | | 80 | 3 | |
| KALAMAZOO, MI | | | | | | | |
| LANSING, MI | C | 6 | I DIXON | | 30 | 3 | |
| SAGINAW, MI | C | 6 | I DIXON | | 80 | 3 | |
| TROY, MI | | | | | | | |
| LIVONIA, MI | D | 5 | H OCTARIVS | | 30 | 3 | |
| NEWARK/NEW YORK | D | 5 | H OCTARIVS | | 80 | 3 | |
| RALEIGH, NC | | | | | | | |
| CANTON, OH | D | 6 | E BLAISE | | 30 | 3 | |
| CINCINNATI, OH | D | 6 | E BLAISE | | 80 | 3 | |
| CLEVELAND, OH | | | | | | | |
| COLUMBUS, OH | D | 7 | J RAMOS | | 30 | 3 | |
| DAYTON, OH | D | 7 | J RAMOS | | 80 | 3 | |
| YOUNGSTOWN, OH | | | | | | | |
| HARRISBURG, PA | D | 8 | I SANCHEZ | | 30 | 3 | |
| PHILADELPHIA, PA | D | 8 | I SANCHEZ | | 80 | 3 | |
| VIRGINIA BEACH, VA | | | | | | | |
| RICHMOND, VA | | | | | | | |
| MILWAUKEE, WI | | | | | | | |

**THIS DELIVERY IS
MADE UNDER EXISTING
RENTAL AGREEMENT**

| | RTE. | ACCT.# | LOC. | STOP | |
|---|---|---|---|---|---|
| PLEASE PAY FROM THIS INVOICE. NO OTHER WILL BE ISSUED. | 704 | 1488 | 0210 | | PAY THIS AMOUNT $ |
| | | | | | ADJUST $ |
| | | | | | NET $ |

| CLASSIC PARTY RE | | 1 | | 1ST DELY. | 1 | RAISE DATE | | | CONT. DATE | | |
| 550 MEADOWLAND PKWY | | | | 9 | 11 TIMES | 11 4 | 201 809-4840 | 10/16 B | | | |
| SECAUCUS   NJ 06 3014 | | | | | 25000 | | | | | | |
| 07094 | MO. DA. YR. | DAY OF WK | C.O.D. MO. DA. YR. | | | MO. DA. | | | | | |

| MAN NO. | NAME | TYPE ORDER | DATE | MAT'L P S O | INVENTORY PANTS SHIRTS OTHER | NUMBER CHANGE | AMOUNT | LG | COLOR PANTS SHIRTS OTHERS | TYPE | TYPE DEC | RETURN P S O | SHORTAGE P S O | CREDITS PER MAN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | ACCT. PAST DUE | | | | | | | | | | | | | |
| 1 | CPR MED | | D 062314 | G | 10 | 5 | 25000 | LG | ASSS | 6 | | X | | |
| 2 | CPR LRG | | D 062314 | G | 70 | 35 | 175000 | LG | ASSS | 6 | | X | | |
| 3 | CPR XL | | D 062314 | G | 30 | 15 | 75000 | LG | ASSS | 6 | | X | | |
| 4 | CPR 2X | | D 062314 | G | 50 | 25 | 125000 | LG | ASSS | 6 | | X | | |
| 5 | CPR 3X | | D 062314 | G | 50 | 25 | 125000 | LG | ASSS | 6 | | X | | |
| 6 | CPR 4X | | D 062314 | G | 10 | 5 | 25000 | LG | ASSS | 6 | | X | | |
| 7 | CPR MED | | D 062314 | G | 20 | 10 | 50000 | LG | ASSS | 6 | | X | | |
| 8 | CPR LRG | | D 062314 | G | 100 | 50 | 250000 | LG | ASSS | 6 | | X | | |
| 9 | CPR XL | | D 062314 | G | 150 | 75 | 375000 | LG | ASSS | 6 | | X | | |
| 10 | CPR 2X | | D 062314 | G | 90 | 45 | 225000 | LG | ASSS | 6 | | X | | |
| 11 | CPR 3X | | D 062314 | G | 10 | 5 | 25000 | LG | ASSS | 6 | | X | | |
| 12 | CPR 4X | | D 062314 | G | 10 | 5 | 25000 | LG | ASSS | 6 | | X | | DEBIT TO MK |
| A 1* | R HANCE | | D 062314 | P 5 | 2 | | 10500 | LG | CH | 6 | | | | |
| A 1* | R HANCE | | D 062314 | S 5 | 2 | | 10500 | LG | CH | 6 | | | | |
| A 2 | U ROSADO | | D 062314 | P 5 | 2 | | 10500 | LG | CH | 6 | | | | |
| A 2 | U ROSADO | | D 062314 | S 5 | 2 | | 10500 | LG | CH | 6 | | | | |
| A 3 | U HUGHLEY | | D 062314 | P 5 | 2 | | 10500 | LG | CH | 6 | | | | |
| A 3 | U HUGHLEY | | D 062314 | S 5 | 2 | | 10500 | LG | CH | 6 | | | | |
| A 4 | M ZORILLA | | D 062314 | P 5 | 2 | | 10500 | LG | CH | 6 | | | | |
| A 4 | M ZORILLA | | D 062314 | S 5 | 2 | | 10500 | LG | CH | 6 | | | | 1 3 1 84 0 . 0 0 |

| | RTE. | ACCT. # | LOC. STOP | RENTAL BILLING | LOST GAR- MENT BILLING | PAY THIS AMOUNT | | |
|---|---|---|---|---|---|---|---|---|
| | 704 | 1488 | 0210 | | | | | |

* DECREASE — D
REDUCE CONTRACT — R
CHANGEOVER RETURN — C
SHORTAGE PICKUP — S

**CREDIT**

| CLASSIC PARTY RE | 1 | 1ST DELY. | 1 | RAISE DATE | | | CONT. DATE | |
|---|---|---|---|---|---|---|---|---|
| 550 MEADOWLAND 063014 | | 9 | 11 TIMES 1114 | 201 809-4840 | | | 10/16 B | |

| MAN NO. | NAME | TYPE ORDER | DATE | MAT'L P S O | INVENTORY PANTS SHIRTS OTHER | | | AMOUNT | LG | COLOR PANTS SHIRTS OTHERS | TYPE | TYPE DEC | RETURN P ·S O | SHORTAGE P S O | CREDITS PER MAN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A 5S | HEVEDIA | D | 062314 | P | 5 | | 2 | 10500 | LG | CH | 6 | | | | |
| A 5S | HEVEDIA | D | 062314 | S | 5 | | 2 | 10500 | LG | CH | 6 | | | | |
| A 6F | PORTILLO | D | 062314 | P | 5 | | 2 | 10500 | LG | CH | 6 | | | | |
| A 6F | PORTILLO | D | 062314 | S | 5 | | 2 | 10500 | LG | CH | 6 | | | | |
| A 7C | DELGADO | D | 062314 | P | 5 | | 2 | 10500 | LG | CH | 6 | | | | |
| A 7C | DELGADO | D | 062314 | S | 5 | | 2 | 10500 | LG | CH | 6 | | | | |
| A 8V | CORREA | D | 062314 | P | 5 | | 2 | 10500 | LG | CH | 6 | | | | |
| A 8V | CORREA | D | 062314 | S | 5 | | 2 | 10500 | LG | CH | 6 | | | | |
| B 1M | KIRKLAND | D | 062314 | P | 5 | | 2 | 10500 | LG | CH | 6 | | | | |
| B 1M | KIRKLAND | D | 062314 | S | 5 | | 2 | 10500 | LG | CH | 6 | | | | |
| B 2T | CLOUG | D | 062314 | P | 5 | | 2 | 10500 | LG | CH | 6 | | | | |
| B 2T | CLOUGH | D | 062314 | S | 5 | | 2 | 10500 | LG | CH | 6 | | | | |
| B 3S | MCCOY | D | 062314 | P | 5 | | 2 | 10500 | LG | CH | 6 | | | | |
| B 3S | MCCOY | D | 062314 | S | 5 | | 2 | 10500 | LG | CH | 6 | | | | |
| B 4U | RAMIREZ | D | 062314 | P | 5 | | 2 | 10500 | LG | CH | 6 | | | | |
| B 4U | RAMIREZ | D | 062314 | S | 5 | | 2 | 10500 | LG | CH | 6 | | | | |
| B 5A | BROWN | D | 062314 | P | 5 | | 2 | 10500 | LG | CH | 6 | | | | |
| B 5A | BROWN | D | 062314 | S | 5 | | 2 | 10500 | LG | CH | 6 | | | | |
| B 6M | OCONNELL | D | 062314 | P | 5 | | 2 | 10500 | LG | CH | 6 | | | | |
| B 6M | OCONNELL | D | 062314 | S | 5 | | 2 | 10500 | LG | CH | 6 | | | | |
| B 7C | BARKER | D | 062314 | P | 5 | | 2 | 10500 | LG | CH | 6 | | | | |
| B 7C | BARKER | D | 062314 | S | 5 | | 2 | 10500 | LG | CH | 6 | | | | |

*DEBIT TO A/R*

*2,310.00*

| | RTE | ACCT. # | LOC. | STOP | RENTAL BILLING | LOST GAR-MENT BILLING | PAY THIS AMOUNT | |
|---|---|---|---|---|---|---|---|---|
| | 704 | 1488 | 0210 | | | | | |

* DECREASE − D
REDUCE CONTRACT − R
CHANGEOVER RETURN − C
SHORTAGE PICKUP − S

**CREDIT**



CLASSIC PARTY RE                1
550 MEADOWLAND 063014

1ST DELY 9  1 TIMES 11 14   201 809-4840   CONT. DATE 10/16 B

| MAN NO. | NAME | TYPE ORDER | DATE | MAT'L P S O | INVENTORY PANTS | SHIRTS | OTHER | | AMOUNT | LG | COLOR PANTS SHIRTS OTHERS | TYPE | *TYPE DEC | RETURN P | S | O | SHORTAGE P | S | O | CREDITS PER MAN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B 8W | WATSON | D | 062314 P | | 5 | | 2 | | 10500 | LG | CH | | 6 | | | | | | | |
| B 8W | WATSON | D | 062314 S | | 5 | | 2 | | 10500 | LG | CH | | 6 | | | | | | | |
| C 1P | ABWAR | D | 062314 P | | 5 | | 2 | | 10500 | LG | CH | | 6 | | | | | | | |
| C 1P | ABWAR | D | 062314 S | | 5 | | 2 | | 10500 | LG | CH | | 6 | | | | | | | |
| C 2B | ABDERRAHIM | D | 062314 P | | 5 | | 2 | | 10500 | LG | CH | | 6 | | | | | | | |
| C 2B | ABDERRAHIM | D | 062314 S | | 5 | | 2 | | 10500 | LG | CH | | 6 | | | | | | | |
| C 3S | CRAWFORD | D | 062314 P | | 5 | | 2 | | 10500 | LG | CH | | 6 | | | | | | | |
| C 3S | CRAWFORD | D | 062314 S | | 5 | | 2 | | 10500 | LG | CH | | 6 | | | | | | | |
| C 4T | JONES | D | 062314 P | | 5 | | 2 | | 10500 | LG | CH | | 6 | | | | | | | |
| C 4T | JONES | D | 062314 S | | 5 | | 2 | | 10500 | LG | CH | | 6 | | | | | | | |
| C 5L | FERNANDO | D | 062314 P | | 5 | | 2 | | 10500 | LG | CH | | 6 | | | | | | | |
| C 5L | FERNANDO | D | 062314 S | | 5 | | 2 | | 10500 | LG | CH | | 6 | | | | | | | |
| C 6I | DIXON | D | 062314 P | | 5 | | 2 | | 10500 | LG | CH | | 6 | | | | | | | |
| C 6I | DIXON | D | 062314 S | | 5 | | 2 | | 10500 | LG | CH | | 6 | | | | | | | |
| D 5H | OCTARIVS | D | 062314 P | | 5 | | 2 | | 10500 | LG | CH | | 6 | | | | | | | |
| D 5H | OCTARIVS | D | 062314 S | | 5 | | 2 | | 10500 | LG | CH | | 6 | | | | | | | |
| D 6E | BLAISE | D | 062314 P | | 5 | | 2 | | 10500 | LG | CH | | 6 | | | | | | | |
| D 6E | BLAISE | D | 062314 S | | 5 | | 2 | | 10500 | LG | CH | | 6 | | | | | | | |
| D 7J | RAMOS | D | 062314 P | | 5 | | 2 | | 10500 | LG | CH | | 6 | | | | | | | |
| D 7J | RAMOS | D | 062314 S | | 5 | | 2 | | 10500 | LG | CH | | 6 | | | | | | | |
| D 8I | SANCHEZ | D | 062314 P | | 5 | | 2 | | 10500 | LG | CH | | 6 | | | | | | | |
| D 8I | SANCHEZ | D | 062314 S | | 5 | | 2 | | 10500 | LG | CH | | 6 | | | | | | | |

DEBIT TO A/R

2,310.⁰⁰

| | RTE. | ACCT. # | LOC. | STOP | RENTAL BILLING | LOST GARMENT BILLING | PAY THIS AMOUNT | | |
|---|---|---|---|---|---|---|---|---|---|
| | 704 | 1488 | 0210 | | | | | | |

* DECREASE          – D
REDUCE CONTRACT     – R
CHANGEOVER RETURN   – C
SHORTAGE PICKUP     – S

**CREDIT**



CLASSIC PARTY RE   1   1ST DELY. 1   RAISE DATE
550 MEADOWLAND 063014   9   11 TIMES 1114   201 809-4840   CONT. DATE 10/16 B

| MAN NO. | NAME | TYPE ORDER | DATE | MAT'L P S O | INVENTORY PNTS SHIRTS OTHER | C H A N G E N U M B E R | AMOUNT | LG | COLOR PANTS SHIRTS OTHERS | TYPE | TYPE DEC | RETURN P S O | SHORTAGE P S O | CREDITS PER MAN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E 1R | PIERRE | D | 062314 | P | 5 | 2 | 10500 | LG | CH | 5 | | | | |
| E 1R | PIERRE | D | 062314 | S | 5 | 2 | 10500 | LG | CH | 5 | | | | |
| E 2U | ROBERTO | D | 062314 | P | 5 | 2 | 10500 | LG | CH | 5 | | | | |
| E 2U | ROBERTO | D | 062314 | S | 5 | 2 | 10500 | LG | CH | 5 | | | | |
| E 3K | DEJONGE | D | 062314 | P | 5 | 2 | 10500 | LG | CH | 5 | | | | |
| E 3K | DEJONGE | D | 062314 | S | 5 | 2 | 10500 | LG | CH | 5 | | | | |
| E 4R | PREINALLEO | D | 062314 | P | 5 | 2 | 10500 | LG | CH | 5 | | | | |
| E 4R | PREINALLEO | D | 062314 | S | 5 | 2 | 10500 | LG | CH | 5 | | | | |
| E 5A | ACEVEDO | D | 062314 | P | 5 | 2 | 10500 | LG | CH | 5 | | | | |
| E 5A | ACEVEDO | D | 062314 | S | 5 | 2 | 10500 | LG | CH | 5 | | | | |
| E 6U | JIMINEZ | D | 062314 | P | 5 | 2 | 10500 | LG | CH | 5 | | | | |
| E 6U | JIMINEZ | D | 062314 | S | 5 | 2 | 10500 | LG | CH | 5 | | | | |
| E 7A | DAVIDSON | D | 062314 | P | 5 | 2 | 10500 | LG | CH | 5 | | | | |
| E 7A | DAVIDSON | D | 062314 | S | 5 | 2 | 10500 | LG | CH | 5 | | | | |
| E 8M | DAVIS | D | 062314 | P | 5 | 2 | 10500 | LG | CH | 5 | | | | |
| E 8M | DAVIS | D | 062314 | S | 5 | 2 | 10500 | LG | CH | 5 | | | | |
| F 1B | GUARDADO | D | 062314 | P | 5 | 2 | 10500 | LG | CH | 5 | | | | |
| F 1B | GUARDADO | D | 062314 | S | 5 | 2 | 10500 | LG | CH | 5 | | | | |
| F 2C | HAMPTON | D | 062314 | P | 5 | 2 | 10500 | LG | CH | 5 | | | | |
| F 2C | HAMPTON | D | 062314 | S | 5 | 2 | 10500 | LG | CH | 5 | | | | |
| F 3L | MAIR | D | 062314 | P | 5 | 2 | 10500 | LG | CH | 5 | | | | |
| F 3L | MAIR | D | 062314 | S | 5 | 2 | 10500 | LG | CH | 5 | | | | |

*DEBIT TO A/R*

*2,310.00*

| | RTE | ACCT. # | LOC. | STOP | RENTAL BILLING | LOST GARMENT BILLING | PAY THIS AMOUNT |
|---|---|---|---|---|---|---|---|
| | 704 | 1488 | 02 | 10 | | | |

* DECREASE            – D
  REDUCE CONTRACT      – R
  CHANGEOVER RETURN    – C
  SHORTAGE PICKUP      – S

**CREDIT**

502
262

CLASSIC PARTY RE    1    1ST DELY.    1    RAISE DATE        CONT. DATE
550 MEADOWLAND 063014    9    11 TIMES 11 14  201 809-4840    10/16 B

| MAN NO. | NAME | TYPE ORDER | DATE | MATL P S O | INVENTORY PANTS | SHIRTS | OTHER | DOMESTIC | AMOUNT | LG | | COLOR PANTS SHIRTS OTHERS | TYPE | TYPE DEC | RETURN P S O | SHORTAGE P S O | CREDITS PER MAN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| F 4U | HERNANDEZ | D | 062314 P | | 5 | | 2 | | 10500 | LG | | CH | 6 | | | | |
| F 4U | HERNANDEZ | D | 062314 S | | 5 | | 2 | | 10500 | LG | | CH | 6 | | | | |
| F 5E | IZELO | D | 062314 P | | 5 | | 2 | | 10500 | LG | | CH | 6 | | | | |
| F 5E | IZELO | D | 062314 S | | 5 | | 2 | | 10500 | LG | | CH | 6 | | | | |
| F 6U | ANDRAE | D | 062314 P | | 2 | | 2 | | 4200 | LG | | CH | 6 | | | | |
| F 7V | DIXON | D | 062314 P | | 5 | | 2 | | 10500 | LG | | CH | 6 | | | | |
| F 7V | DIXON | D | 062314 S | | 5 | | 2 | | 10500 | LG | | CH | 6 | | | | |
| F 8K | JONES | D | 062314 P | | 5 | | 2 | | 10500 | LG | | CH | 6 | | | | |
| F 8K | JONES | D | 062314 S | | 5 | | 2 | | 10500 | LG | | CH | 6 | | | | |
| G 1B | MCGILL | D | 062314 P | | 5 | | 2 | | 10500 | LG | | CH | 6 | | | | |
| G 1B | MCGILL | D | 062314 S | | 5 | | 2 | | 10500 | LG | | CH | 6 | | | | |
| G 2F | THOMAS | D | 062314 P | | 5 | | 2 | | 10500 | LG | | CH | 6 | | | DEBIT TO A/R | |
| G 2F | THOMAS | D | 062314 S | | 5 | | 2 | | 10500 | LG | | CH | 6 | | | | |
| G 3U | DEXTRE | D | 062314 P | | 5 | | 2 | | 10500 | LG | | CH | 6 | | | | |
| G 3U | DEXTRE | D | 062314 S | | 5 | | 2 | | 10500 | LG | | CH | 6 | | | | |
| G 4H | FIGUER | D | 062314 P | | 5 | | 2 | | 10500 | LG | | CH | 6 | | | | |
| G 4H | FIGUER | D | 062314 S | | 5 | | 2 | | 10500 | LG | | CH | 6 | | | | |
| G 5S | SPARE 1 | D | 062314 P | | 10 | | 5 | | 21000 | LG | | CH | 6 | | | | |
| G 5S | SPARE 1 | D | 062314 S | | 10 | | 5 | | 21000 | LG | | CH | 6 | | | | |
| G 6S | SPARE 2 | D | 062314 P | | 10 | | 5 | | 21000 | LG | | CH | 6 | | | 2,172.00 | |
| G 6S | SPARE 2 | D | 062314 S | | 10 | | 5 | | 21000 | LG | | CH | 6 | | | | |
| G 7S | SPARE 3 | D | 062314 P | | 10 | | 5 | | 21000 | LG | | CH | 6 | | | | |

| | RTE. | ACCT. # | LOC. | STOP | RENTAL BILLING | LOST GARMENT BILLING | PAY THIS AMOUNT |
|---|---|---|---|---|---|---|---|
| | 704 | 1488 | 0210 | | | | |

* DECREASE            – D
REDUCE CONTRACT    – R          CREDIT
CHANGEOVER RETURN  – C
SHORTAGE PICKUP    – S

DATE OF RETURN _____

2,310.⁰⁰
1,050.⁰⁰
42.⁰⁰

| CLASSIC PARTY RE | | 1 | | 1ST DELY. | | 1 | | RAISE DATE | | | | | CONT. DATE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 550 MEADOWLAND | 063014 | | | 9 | 11 TIMES | 11 4 | 201 | 809-4840 | | | | | 10/16 B | |

| MAN NO. | NAME | TYPE ORDER | DATE | MATL P S O | INVENTORY PANTS SHIRTS OTHER | | | AMOUNT | LG | COLOR PANTS SHIRTS OTHERS | | | TYPE | TYPE DEC | RETURN P S O | | SHORTAGE P S O | | CREDITS PER MAN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| G 7 | SPARE 3 | D | 062314 | S | 10 | 5 | | 21000 | LG | CH | | | 6 | | | | | | |
| G 8 | SPARE 4 | D | 062314 | P | 10 | 5 | | 21000 | LG | CH | | | 6 | | | | | | |
| G 8 | SPARE 4 | D | 062314 | S | 10 | 5 | | 21000 | LG | CH | | | 6 | | | | | | |
| H 1 | SPARE 5 | D | 062314 | P | 10 | 5 | | 21000 | LG | CH | | | 6 | | | | | | |
| H 1 | SPARE 5 | D | 062314 | S | 10 | 5 | | 21000 | LG | CH | | | 6 | | | | | | |
| H 2 | SPARE 6 | D | 062314 | P | 10 | 5 | | 21000 | LG | CH | | | 6 | | | | | | |
| H 2 | SPARE 6 | D | 062314 | S | 10 | 5 | | 21000 | LG | CH | | | 6 | | | | | | |
| H 3 | SPARE 7 | D | 062314 | P | 10 | 5 | | 21000 | LG | CH | | | 6 | | | | | | |
| H 3 | SPARE 7 | D | 062314 | S | 10 | 5 | | 21000 | LG | CH | | | 6 | | | | | | |
| H 4 | SPARE 8 | D | 062314 | P | 10 | 5 | | 21000 | LG | CH | | | 6 | | | | | | |
| H 4 | SPARE 8 | D | 062314 | S | 10 | 5 | | 21000 | LG | CH | | | 6 | | | | | | |
| H 5A | GUTIERREZ | D | 062314 | P | 5 | 2 | | 10500 | LG | CH | | | 6 | | DEBIT 50 A/R | | | | |
| H 5A | GUTIERREZ | D | 062314 | S | 5 | 2 | | 10500 | LG | CH | | | 6 | | | | | | |
| H 6M | SANTORELLI | D | 062314 | P | 5 | 2 | | 10500 | LG | CH | | | 6 | | | | | | |
| H 6M | SANTORELLI | D | 062314 | S | 5 | 2 | | 10500 | LG | CH | | | 6 | | | | | | |
| H 7A | LINARES | D | 062314 | P | 5 | 2 | | 10500 | LG | CH | | | 6 | | | | | | |
| H 7A | LINARES | D | 062314 | S | 5 | 2 | | 10500 | LG | CH | | | 6 | | | | | | |
| H 8J | GERMOSEN | D | 062314 | P | 2 | 2 | | 4200 | LG | CH | | | 6 | | | | | | |
| I 1M | BIAN | D | 062314 | P | 5 | 2 | | 10500 | LG | CH | | | 6 | | | | | | |
| I 1M | BIAN | D | 062314 | S | 5 | 2 | | 10500 | LG | CH | | | 6 | | 3,405.⁰⁰ | | | | |
| I 2J | ORTIZ | D | 062314 | P | 5 | 2 | | 10500 | LG | CH | | | 6 | | | | | | |
| I 2J | ORTIZ | D | 062314 | S | 5 | 2 | | 10500 | LG | CH | | | 6 | | | | | | |

| | RTE | ACCT. # | LOC | STOP | RENTAL BILLING | LOST GARMENT BILLING | PAY THIS AMOUNT |
|---|---|---|---|---|---|---|---|
| | 704 | 1488 | 0210 | | | | |

* DECREASE — D
REDUCE CONTRACT — R
CHANGEOVER RETURN — C
SHORTAGE PICKUP — S

**CREDIT**

**DOMESTIC UNIFORM RENTAL**

DATE OF RETURN _____

| CLASSIC PARTY RE | 1 | 1ST DELY. | 1 | RAISE DATE | | | | |
|---|---|---|---|---|---|---|---|---|
| 550 MEADOWLAND 063014 | | 9 | 11 TIMES 11 14 | 201 809-4840 | CONT. DATE 10/16 B | | | |

| MAN NO. | NAME | TYPE ORDER | DATE | MAT'L P S O | INVENTORY PANTS SHIRTS OTHER | NUMBER OF GARMENTS | AMOUNT | LG | | COLOR PANTS SHIRTS OTHERS | TYPE | TYPE DEC | RETURN P S O | SHORTAGE P S O | CREDITS PER MAN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 701 | DO NOT WASNC | I0 | 09 26 11 | | | | | | | | S | | | | |
| | 563005 NW CR | | 52 12 | | | | | | | | | | | | |
| | 25000 MINIMUM | | | | | | 25000 | | | | | | | | |

QUIT STOP

100*5 = 500
140
664

| | RTE. | ACCT. # | LOC. | STOP | RENTAL BILLING | LOST GAR-MENT BILLING | PAY THIS AMOUNT | |
|---|---|---|---|---|---|---|---|---|
| | 704 | 1488 | 02 | 1025000 | 74400 | 2719400 | |

* DECREASE — D
REDUCE CONTRACT — R
CHANGEOVER RETURN — C
SHORTAGE PICKUP — S

CREDIT
28,944.00
250.00 CR

Case 14-10282-PJW Doc 646-1 Filed 07/22/14 Page 69 of 200

# GARMENT INVOICE — DOMESTIC UNIFORM RENTAL



SVC TEL. # 800-430-0875
MAIN OFFICE TEL. # 973-450-1000

P O BOX 38
BELLEVILLE    NJ 07109

V. NO.  0217148808

CLASSIC PARTY RE          O    02 17 14   1
550 MEADOWLAND PKWY
SECAUCUS        NJ              LOC
07094

WWW.DOMESTICUNIFORM.COM

| MAN NO. | NAME | LOST GARMENTS PANTS SHIRT OTHER | AMOUNT | LG | SVC CODE |
|---|---|---|---|---|---|
| LOS ANGELES, CA | | | | | |
| ORANGES COUNTY, CA | | | | | |
| RIVERSIDE, CA | | | | | |
| SAN DIEGO, CA | 1 CPR MED -SPEC | | 2 70 | | 6 |
| VENTURA, CA | 2 CPR LRG -SPEC | | 18 75 | | 36 |
| CHICAGO, IL | 3 CPR XL -SPEC | | 8 05 | | 16 |
| ADDISON, IL | 4 CPR 2X -SPEC | | 13 40 | | 26 |
| GURNEE, IL | | | | | |
| FT. WAYNE, IN | 5 CPR 3X -SPEC | | 13 40 | | 26 |
| INDIANAPOLIS, IN | 6 CPR 4X -SPEC | | 2 70 | | 6 |
| SOUTH BEND, IN | 7 CPR MED -SPEC | | 5 35 | | 11 |
| BALTIMORE, MD | 8 CPR LRG -SPEC | | 26 75 | | 51 |
| HAGERSTOWN, MD | 9 CPR XL -SPEC | | 40 15 | | 76 |
| DETROIT, MI | 10 CPR 2X -SPEC | | 24 10 | | 46 |
| FLINT, MI | 11 CPR 3X -SPEC | | 2 70 | | 6 |
| GRAND RAPIDS, MI | 12 CPR 4X -SPEC | | 2 70 | | 6 |
| JACKSON, MI | | | | | |
| KALAMAZOO, MI | A 1 * R HANCE | | 80 | | 3 |
| LANSING, MI | A 1 * R HANCE | | 80 | | 3 |
| SAGINAW, MI | A 2 J ROSADO | | 80 | | 3 |
| TROY, MI | A 2 J ROSADO | | 80 | | 3 |
| LIVONIA, MI | A 3 J HUGHLEY | | 80 | | 3 |
| NEWARK/NEW YORK | A 3 J HUGHLEY | | 80 | | 3 |
| RALEIGH, NC | A 4 M ZORILLA | | 80 | | 3 |
| CANTON, OH | A 4 M ZORILLA | | 80 | | 3 |
| CINCINNATI, OH | A 5 S HEVEDIA | | 80 | | 3 |
| CLEVELAND, OH | | | | | |
| COLUMBUS, OH | | | | | |
| DAYTON, OH | | | | | |
| YOUNGSTOWN, OH | | | | | |
| HARRISBURG, PA | | | | | |
| PHILADELPHIA, PA | | | | | |
| VIRGINIA BEACH, VA | | | | | |
| RICHMOND, VA | | | | | |
| MILWAUKEE, WI | | | | | |

**THIS DELIVERY IS MADE UNDER EXISTING RENTAL AGREEMENT**

| | RTE. | ACCT. # | LOC. | STOP | |
|---|---|---|---|---|---|
| PLEASE PAY FROM THIS **INVOICE**. NO OTHER WILL BE ISSUED. | 704 | 1488 | 02 | 10 | **PAY THIS AMOUNT $** |
| | | | | | **ADJUST $** |
| | | | | | **NET $** |

# GARMENT INVOICE — DOMESTIC UNIFORM RENTAL

| | |
|---|---|
| SVC TEL. # YOUR LOCAL | 800-430-0875 |
| MAIN OFFICE TEL. # | 973-450-1000 |

P O BOX 38

BELLEVILLE      NJ 07109

V. NO.  0217148808

CLASSIC PARTY RE                    O    02 17 14   1
550 MEADOWLAND PKWY
SECAUCUS          NJ          LOC
07094

WWW.DOMESTICUNIFORM.COM

| | MO. | DA. | YR. | DAY OF WK. | C.O.D. |
|---|---|---|---|---|---|

| LOCATION | MAN NO. | | NAME | LOST GARMENTS PANTS SHIRT OTHER | AMOUNT | LG | SERVICE CODE |
|---|---|---|---|---|---|---|---|
| LOS ANGELES, CA | A | 5 | S HEVEDIA | | 80 | | 3 |
| ORANGES COUNTY, CA | A | 6 | F PORTILLO | | 80 | | 3 |
| RIVERSIDE, CA | A | 6 | F PORTILLO | | 80 | | 3 |
| SAN DIEGO, CA | A | 7 | C DELGADO | | 80 | | 3 |
| VENTURA, CA | | | | | | | |
| CHICAGO, IL | A | 7 | C DELGADO | | 80 | | 3 |
| ADDISON, IL | | | | | | | |
| GURNEE, IL | A | 8 | V CORREA | | 80 | | 3 |
| FT. WAYNE, IN | | | | | | | |
| INDIANAPOLIS, IN | A | 8 | V CORREA | | 80 | | 3 |
| SOUTH BEND, IN | | | | | | | |
| BALTIMORE, MD | B | 1 | M KIRKLAND | | 80 | | 3 |
| HAGERSTOWN, MD | B | 1 | M KIRKLAND | | 80 | | 3 |
| DETROIT, MI | B | 2 | T CLOUG | | 80 | | 3 |
| FLINT, MI | | | | | | | |
| GRAND RAPIDS, MI | B | 2 | T CLOUGH | | 80 | | 3 |
| JACKSON, MI | B | 3 | S MCCOY | | 80 | | 3 |
| KALAMAZOO, MI | | | | | | | |
| LANSING, MI | B | 3 | S MCCOY | | 80 | | 3 |
| SAGINAW, MI | | | | | | | |
| TROY, MI | B | 4 | J RAMIREZ | | 80 | | 3 |
| LIVONIA, MI | B | 4 | J RAMIREZ | | 80 | | 3 |
| NEWARK/NEW YORK | | | | | | | |
| RALEIGH, NC | B | 5 | A BROWN | | 80 | | 3 |
| CANTON, OH | B | 5 | A BROWN | | 80 | | 3 |
| CINCINNATI, OH | | | | | | | |
| CLEVELAND, OH | B | 6 | M OCONNELL | | 80 | | 3 |
| COLUMBUS, OH | B | 6 | M OCONNELL | | 80 | | 3 |
| DAYTON, OH | | | | | | | |
| YOUNGSTOWN, OH | B | 7 | C BARKER | | 80 | | 3 |
| HARRISBURG, PA | B | 7 | C BARKER | | 80 | | 3 |
| PHILADELPHIA, PA | | | | | | | |
| VIRGINIA BEACH, VA | B | 8 | W WATSON | | 80 | | 3 |
| RICHMOND, VA | B | 8 | W WATSON | | 80 | | 3 |
| MILWAUKEE, WI | | | | | | | |

**THIS DELIVERY IS MADE UNDER EXISTING RENTAL AGREEMENT**

**PLEASE PAY FROM THIS INVOICE. NO OTHER WILL BE ISSUED.**

| RTE. | ACCT # | LOC. | STOP |
|---|---|---|---|
| 704 | 1488 | 0210 | |

PAY THIS
AMOUNT $
ADJUST $
NET $



# GARMENT INVOICE – DOMESTIC UNIFORM RENTAL

Case 14-10282-PJW    Doc 1648-1    Filed 05/12/14    Page 71 of 200

| YOUR LOCAL SVC TEL. # | 800-430-0875 | 1300 MARKET ST. |
| MAIN OFFICE TEL. # | 973-450-1000 | P O BOX 38 |
| | | BELLEVILLE    NJ 07109 |

V. NO.   0217148808

CLASSIC PARTY RE    O
550 MEADOWLAND PKWY
SECAUCUS    NJ    LOC
07094

| | MO. | DA. | YR. | DAY OF WK. | C.O.D. |
| | 02 | 17 | 14 | 1 | |

WWW.DOMESTICUNIFORM.COM

| | MAN NO. | | NAME | LOST GARMENTS | | | AMOUNT | LG | SERVICE CODE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | PANTS | SHIRT | OTHER | | | |
| LOS ANGELES, CA | C | 1 | P ABWAR | | | | 80 | | 3 |
| ORANGES COUNTY, CA | C | 1 | P ABWAR | | | | 80 | | 3 |
| RIVERSIDE, CA | | | | | | | | | |
| SAN DIEGO, CA | C | 2 | B ABDERRAHIM | | | | 80 | | 3 |
| VENTURA, CA | C | 2 | B ABDERRAHIM | | | | 80 | | 3 |
| CHICAGO, IL | | | | | | | | | |
| ADDISON, IL | C | 3 | S CRAWFORD | | | | 80 | | 3 |
| GURNEE, IL | C | 3 | S CRAWFORD | | | | 80 | | 3 |
| FT. WAYNE, IN | | | | | | | | | |
| INDIANAPOLIS, IN | C | 4 | T JONES | | | | 80 | | 3 |
| SOUTH BEND, IN | C | 4 | T JONES | | | | 80 | | 3 |
| BALTIMORE, MD | | | | | | | | | |
| HAGERSTOWN, MD | C | 5 | L FERNANDO | | | | 80 | | 3 |
| DETROIT, MI | C | 5 | L FERNANDO | | | | 80 | | 3 |
| FLINT, MI | | | | | | | | | |
| GRAND RAPIDS, MI | C | 6 | I DIXON | | | | 80 | | 3 |
| JACKSON, MI | C | 6 | I DIXON | | | | 80 | | 3 |
| KALAMAZOO, MI | | | | | | | | | |
| LANSING, MI | D | 5 | H OCTARIVS | | | | 80 | | 3 |
| SAGINAW, MI | D | 5 | H OCTARIVS | | | | 80 | | 3 |
| TROY, MI | | | | | | | | | |
| LIVONIA, MI | D | 6 | E BLAISE | | | | 80 | | 3 |
| NEWARK/NEW YORK | D | 6 | E BLAISE | | | | 80 | | 3 |
| RALEIGH, NC | | | | | | | | | |
| CANTON, OH | D | 7 | J RAMOS | | | | 80 | | 3 |
| CINCINNATI, OH | D | 7 | J RAMOS | | | | 80 | | 3 |
| CLEVELAND, OH | | | | | | | | | |
| COLUMBUS, OH | D | 8 | I SANCHEZ | | | | 80 | | 3 |
| DAYTON, OH | D | 8 | I SANCHEZ | | | | 80 | | 3 |
| YOUNGSTOWN, OH | | | | | | | | | |
| HARRISBURG, PA | E | 1 | R PIERRE | | | | 80 | | 3 |
| PHILADELPHIA, PA | E | 1 | R PIERRE | | | | 80 | | 3 |
| VIRGINIA BEACH, VA | | | | | | | | | |
| RICHMOND, VA | E | 2 | J ROBERTO | | | | 80 | | 3 |
| MILWAUKEE, WI | | | | | | | | | |

**THIS DELIVERY IS MADE UNDER EXISTING RENTAL AGREEMENT**

| | RTE. | ACCT. # | LOC. | STOP | PAY THIS |
|---|---|---|---|---|---|
| PLEASE PAY FROM THIS **INVOICE**. NO OTHER WILL BE ISSUED. | 704 | 1488 | 0210 | | AMOUNT $ |
| | | | | | ADJUST $ |
| | | | | | NET $ |

Copyright — Lloyd George
Price Protection Plan — United States

# GARMENT INVOICE - DOMESTIC UNIFORM RENTAL

YOUR LOCAL SVC TEL. # 800-430-0875
MAIN OFFICE TEL. # 973-450-1000

V. NO. 0217148808

P O BOX 38
BELLEVILLE    NJ 07109

| | | | | |
|---|---|---|---|---|
| CLASSIC PARTY RE | O | 02 17 14 | 1 | |
| 550 MEADOWLAND PKWY | | | | |
| SECAUCUS    NJ | LOC | | DAY OF WK. | COD |
| 07094 | | MO. DA. YR. | | |

WWW.DOMESTICUNIFORM.COM

| | MAN NO. | NAME | LOST GARMENTS PANTS SHIRT OTHER | AMOUNT | LG | SERVICE CODE |
|---|---|---|---|---|---|---|
| LOS ANGELES, CA | E 2 | J ROBERTO | | 80 | | 3 |
| ORANGES COUNTY, CA | E 3 | K DEJONGE | | 80 | | 3 |
| RIVERSIDE, CA | E 3 | K DEJONGE | | 80 | | 3 |
| SAN DIEGO, CA | E 4 | R PREINALLEO | | 80 | | 3 |
| VENTURA, CA | E 4 | R PREINALLEO | | 80 | | 3 |
| CHICAGO, IL | E 5 | A ACEVEDO | | 80 | | 3 |
| ADDISON, IL | E 5 | A ACEVEDO | | 80 | | 3 |
| GURNEE, IL | E 6 | J JIMINEZ | | 80 | | 3 |
| FT. WAYNE, IN | E 6 | J JIMINEZ | | 80 | | 3 |
| INDIANAPOLIS, IN | E 7 | A DAVIDSON | | 80 | | 3 |
| SOUTH BEND, IN | E 7 | A DAVIDSON | | 80 | | 3 |
| BALTIMORE, MD | E 8 | M DAVIS | | 80 | | 3 |
| HAGERSTOWN, MD | E 8 | M DAVIS | | 80 | | 3 |
| DETROIT, MI | F 1 | B GUARDADO | | 80 | | 3 |
| FLINT, MI | F 1 | B GUARDADO | | 80 | | 3 |
| GRAND RAPIDS, MI | F 2 | C HAMPTON | | 80 | | 3 |
| JACKSON, MI | F 2 | C HAMPTON | | 80 | | 3 |
| KALAMAZOO, MI | F 3 | L MAIR | | 80 | | 3 |
| LANSING, MI | F 3 | L MAIR | | 80 | | 3 |
| SAGINAW, MI | F 4 | J HERNANDEZ | | 80 | | 3 |
| TROY, MI | F 4 | J HERNANDEZ | | 80 | | 3 |
| LIVONIA, MI | F 5 | E IZELO | | 80 | | 3 |
| NEWARK/NEW YORK | F 5 | E IZELO | | 80 | | 3 |
| RALEIGH, NC | | | | | | |
| CANTON, OH | | | | | | |
| CINCINNATI, OH | | | | | | |
| CLEVELAND, OH | | | | | | |
| COLUMBUS, OH | | | | | | |
| DAYTON, OH | | | | | | |
| YOUNGSTOWN, OH | | | | | | |
| HARRISBURG, PA | | | | | | |
| PHILADELPHIA, PA | | | | | | |
| VIRGINIA BEACH, VA | | | | | | |
| RICHMOND, VA | | | | | | |
| MILWAUKEE, WI | | | | | | |

**THIS DELIVERY IS MADE UNDER EXISTING RENTAL AGREEMENT**

**PLEASE PAY FROM THIS INVOICE. NO OTHER WILL BE ISSUED.**

| RTE. | ACCT. # | LOC. | STOP |
|---|---|---|---|
| 704 | 1488 | 0210 | |

PAY THIS AMOUNT $
ADJUST $
NET $

**GARMENT INVOICE - DOMESTIC UNIFORM RENTAL**

YOUR LOCAL
SVC TEL. #  800-430-0875
MAIN OFFICE
TEL. #  973-450-1000

P O BOX 38
BELLEVILLE   NJ 07109

V. NO.  0217148808

CLASSIC PARTY RE          0    02 17 14  1
550 MEADOWLAND PKWY
SECAUCUS        NJ         LOC
07094                                MO. DA. YR.  DAY OF WK.  C.O.D.

WWW.DOMESTICUNIFORM.COM

| Location | MAN NO. | | NAME | LOST GARMENTS PANTS SHIRT OTHER | AMOUNT | LG | SERVICE CODE |
|---|---|---|---|---|---|---|---|
| LOS ANGELES, CA | F | 6 | J ANDRAE | | 80 | | 3 |
| ORANGES COUNTY, CA | F | 6 | J ANDRAE | | 80 | | |
| RIVERSIDE, CA | F | 7 | V DIXON | | 80 | | 3 |
| SAN DIEGO, CA | F | 7 | V DIXON | | 80 | | 3 |
| VENTURA, CA | F | 8 | K JONES | | 80 | | 3 |
| CHICAGO, IL | F | 8 | K JONES | | 80 | | 3 |
| ADDISON, IL | G | 1 | B MCGILL | | 80 | | 3 |
| GURNEE, IL | G | 1 | B MCGILL | | 80 | | 3 |
| FT. WAYNE, IN | G | 2 | F THOMAS | | 80 | | 3 |
| INDIANAPOLIS, IN | G | 2 | F THOMAS | | 80 | | 3 |
| SOUTH BEND, IN | G | 3 | J DEXTRE | | 80 | | 3 |
| BALTIMORE, MD | G | 3 | J DEXTRE | | 80 | | 3 |
| HAGERSTOWN, MD | G | 4 | H FIGUER | | 80 | | 3 |
| DETROIT, MI | G | 4 | H FIGUER | | 80 | | 3 |
| FLINT, MI | G | 5 | SPARE 1 | | 160 | | 6 |
| GRAND RAPIDS, MI | G | 5 | SPARE 1 | | 160 | | 6 |
| JACKSON, MI | G | 6 | SPARE 2 | | 160 | | 6 |
| KALAMAZOO, MI | G | 6 | SPARE 2 | | 160 | | 6 |
| LANSING, MI | G | 7 | SPARE 3 | | 160 | | 6 |
| SAGINAW, MI | G | 7 | SPARE 3 | | 160 | | 6 |
| TROY, MI | G | 8 | SPARE 4 | | 160 | | 6 |
| LIVONIA, MI | G | 8 | SPARE 4 | | 160 | | 6 |
| NEWARK/NEW YORK | H | 1 | SPARE 5 | | 160 | | 6 |
| RALEIGH, NC | | | | | | | |
| CANTON, OH | | | | | | | |
| CINCINNATI, OH | | | | | | | |
| CLEVELAND, OH | | | | | | | |
| COLUMBUS, OH | | | | | | | |
| DAYTON, OH | | | | | | | |
| YOUNGSTOWN, OH | | | | | | | |
| HARRISBURG, PA | | | | | | | |
| PHILADELPHIA, PA | | | | | | | |
| VIRGINIA BEACH, VA | | | | | | | |
| RICHMOND, VA | | | | | | | |
| MILWAUKEE, WI | | | | | | | |

THIS DELIVERY IS
MADE UNDER EXISTING
RENTAL AGREEMENT

PLEASE PAY FROM
THIS INVOICE.
NO OTHER WILL
BE ISSUED.

| RTE. | ACCT. # | LOC. | STOP |
|---|---|---|---|
| 704 | 1488 | 0210 | |

PAY THIS AMOUNT $
ADJUST $
NET $



**GARMENT INVOICE - DOMESTIC UNIFORM RENTAL**

ase 14-10282-PJW Doc 1046-1 Filed 09/22/14 Page 74 of 200

YOUR LOCAL
SVC TEL. # 800-430-0875
MAIN OFFICE
TEL. # 973-450-1000

P O BOX 38
BELLEVILLE    NJ 07109

V. NO.  0217148808

CLASSIC PARTY RE
550 MEADOWLAND PKWY
SECAUCUS    NJ
07094

O    02 17 14  1

LOC

| MO. | DA. | YR. | DAY OF WK. | C.O.D. |

WWW.DOMESTICUNIFORM.COM

| | MAN NO. | NAME | LOST GARMENTS PANTS SHIRT OTHER | AMOUNT | LG | SERVICE CODE |
|---|---|---|---|---|---|---|
| LOS ANGELES, CA | H 1 | SPARE 5 | | 1 60 | 6 | |
| ORANGES COUNTY, CA | H 2 | SPARE 6 | | 1 60 | 6 | |
| RIVERSIDE, CA | H 2 | SPARE 6 | | 1 60 | 6 | |
| SAN DIEGO, CA | H 3 | SPARE 7 | | 1 60 | 6 | |
| VENTURA, CA | | | | | | |
| CHICAGO, IL | H 3 | SPARE 7 | | 1 60 | 6 | |
| ADDISON, IL | H 4 | SPARE 8 | | 1 60 | 6 | |
| GURNEE, IL | | | | | | |
| FT. WAYNE, IN | H 4 | SPARE 8 | | 1 60 | 6 | |
| INDIANAPOLIS, IN | H 5 | A GUTIERREZ | | 80 | 3 | |
| SOUTH BEND, IN | | | | | | |
| BALTIMORE, MD | H 5 | A GUTIERREZ | | 80 | 3 | |
| HAGERSTOWN, MD | H 6 | M SANTORELLI | | 80 | 3 | |
| DETROIT, MI | | | | | | |
| FLINT, MI | H 6 | M SANTORELLI | | 80 | 3 | |
| GRAND RAPIDS, MI | H 7 | A LINARES | | 80 | 3 | |
| JACKSON, MI | | | | | | |
| KALAMAZOO, MI | H 7 | A LINARES | | 80 | 3 | |
| LANSING, MI | H 8 | J GERMOSEN | | 80 | 3 | |
| SAGINAW, MI | | | | | | |
| TROY, MI | H 8 | J GERMOSEN | | 80 | | |
| LIVONIA, MI | I 1 | M BIAN | | 80 | | |
| NEWARK/NEW YORK | | | | | | |
| RALEIGH, NC | I 1 | M BIAN | | 80 | 3 | |
| CANTON, OH | I 2 | J ORTIZ | | 80 | 3 | |
| CINCINNATI, OH | | | | | | |
| CLEVELAND, OH | I 2 | J ORTIZ | | 80 | 3 | |
| COLUMBUS, OH | 701 | DO NOT WASNC | | | | |
| DAYTON, OH | | | | | | |
| YOUNGSTOWN, OH | | | | | | |
| HARRISBURG, PA | | | | | | |
| PHILADELPHIA, PA | | | | | | |
| VIRGINIA BEACH, VA | | | | | | |
| RICHMOND, VA | | | | | | |
| MILWAUKEE, WI | | | | | | |

**THIS DELIVERY IS MADE UNDER EXISTING RENTAL AGREEMENT**

**PLEASE PAY FROM THIS INVOICE. NO OTHER WILL BE ISSUED.**

| | RTE. | ACCT. # | LOC. | STOP | PAY THIS AMOUNT $ | 269 55 |
|---|---|---|---|---|---|---|
| | 704 | 1488 | 0210 | | ADJUST $ | |
| | | | | | NET $ | |

# GARMENT INVOICE - DOMESTIC UNIFORM RENTAL

SVC TEL. # 800-430-0875

MAIN OFFICE TEL. # 973-450-1000

V. NO. 0224148808

P O BOX 38

BELLEVILLE     NJ 07109

CLASSIC PARTY RE          O     02 24 14   1
550 MEADOWLAND PKWY
SECAUCUS          NJ          LOC
07094

WWW.DOMESTICUNIFORM.COM

| | MAN NO. | NAME | LOST GARMENTS PNTS SHIRT OTHER | AMOUNT | LG | SERVICE CODE |
|---|---|---|---|---|---|---|
| LOS ANGELES, CA | | | | | | |
| ORANGES COUNTY, CA | | | | | | |
| RIVERSIDE, CA | | | | | | |
| SAN DIEGO, CA | 1 | CPR MED -SPEC | | 270 | 6 | |
| VENTURA, CA | 2 | CPR LRG -SPEC | | 1875 | 36 | |
| CHICAGO, IL | 3 | CPR XL -SPEC | | 805 | 16 | |
| ADDISON, IL | | | | | | |
| GURNEE, IL | 4 | CPR 2X -SPEC | | 1340 | 26 | |
| FT. WAYNE, IN | 5 | CPR 3X -SPEC | | 1340 | 26 | |
| INDIANAPOLIS, IN | | | | | | |
| SOUTH BEND, IN | 6 | CPR 4X -SPEC | | 270 | 6 | |
| BALTIMORE, MD | 7 | CPR MED -SPEC | | 535 | 11 | |
| HAGERSTOWN, MD | | | | | | |
| DETROIT, MI | 8 | CPR LRG -SPEC | | 2675 | 51 | |
| FLINT, MI | 9 | CPR XL -SPEC | | 4015 | 76 | |
| GRAND RAPIDS, MI | | | | | | |
| JACKSON, MI | 10 | CPR 2X -SPEC | | 2410 | 46 | |
| KALAMAZOO, MI | 11 | CPR 3X -SPEC | | 270 | 6 | |
| LANSING, MI | | | | | | |
| SAGINAW, MI | 12 | CPR 4X -SPEC | | 270 | 6 | |
| TROY, MI | | | | | | |
| LIVONIA, MI | A 1 | * R HANCE | | 80 | 3 | |
| NEWARK/NEW YORK | A 1 | * R HANCE | | 80 | 3 | |
| RALEIGH, NC | | | | | | |
| CANTON, OH | A 2 | J ROSADO | | 80 | 3 | |
| CINCINNATI, OH | A 2 | J ROSADO | | 80 | 3 | |
| CLEVELAND, OH | | | | | | |
| COLUMBUS, OH | A 3 | J HUGHLEY | | 80 | 3 | |
| DAYTON, OH | A 3 | J HUGHLEY | | 80 | 3 | |
| YOUNGSTOWN, OH | | | | | | |
| HARRISBURG, PA | A 4 | M ZORILLA | | 80 | 3 | |
| PHILADELPHIA, PA | A 4 | M ZORILLA | | 80 | 3 | |
| VIRGINIA BEACH, VA | | | | | | |
| RICHMOND, VA | A 5 | S HEVEDIA | | 80 | 3 | |
| MILWAUKEE, WI | | | | | | |

**THIS DELIVERY IS MADE UNDER EXISTING RENTAL AGREEMENT**

**PLEASE PAY FROM THIS INVOICE. NO OTHER WILL BE ISSUED.**

| RTE. | ACCT. # | LOC. | STOP | |
|---|---|---|---|---|
| 704 | 1488 | 0210 | | PAY THIS AMOUNT $ |
| | | | | ADJUST $ |
| | | | | NET $ |

# GARMENT INVOICE - DOMESTIC UNIFORM RENTAL

YOUR LOCAL SVC TEL. # 800-430-0875

MAIN OFFICE TEL. # 973-450-1000

V. NO. 0224148808

P O BOX 38

BELLEVILLE    NJ 07109

CLASSIC PARTY RE
550 MEADOWLAND PKWY
SECAUCUS      NJ
07094

O  022414  1

LOC

WWW.DOMESTICUNIFORM.COM

| | MAN NO. | | NAME | LOST GARMENTS PANTS SHIRT OTHER | AMOUNT | LG | SERVICE CODE |
|---|---|---|---|---|---|---|---|
| LOS ANGELES, CA | A | 5 | S HEVEDIA | | 80 | | 3 |
| ORANGES COUNTY, CA | A | 6 | F PORTILLO | | 80 | | 3 |
| RIVERSIDE, CA | A | 6 | F PORTILLO | | 80 | | 3 |
| SAN DIEGO, CA | A | 7 | C DELGADO | | 80 | | 3 |
| VENTURA, CA | A | 7 | C DELGADO | | 80 | | 3 |
| CHICAGO, IL | A | 8 | V CORREA | | 80 | | 3 |
| ADDISON, IL | A | 8 | V CORREA | | 80 | | 3 |
| GURNEE, IL | B | 1 | M KIRKLAND | | 80 | | 3 |
| FT. WAYNE, IN | B | 1 | M KIRKLAND | | 80 | | 3 |
| INDIANAPOLIS, IN | B | 2 | T CLOUG | | 80 | | 3 |
| SOUTH BEND, IN | B | 2 | T CLOUGH | | 80 | | 3 |
| BALTIMORE, MD | B | 3 | S MCCOY | | 80 | | 3 |
| HAGERSTOWN, MD | B | 3 | S MCCOY | | 80 | | 3 |
| DETROIT, MI | B | 4 | J RAMIREZ | | 80 | | 3 |
| FLINT, MI | B | 4 | J RAMIREZ | | 80 | | 3 |
| GRAND RAPIDS, MI | B | 5 | A BROWN | | 80 | | 3 |
| JACKSON, MI | B | 5 | A BROWN | | 80 | | 3 |
| KALAMAZOO, MI | B | 6 | M OCONNELL | | 80 | | 3 |
| LANSING, MI | B | 6 | M OCONNELL | | 80 | | 3 |
| SAGINAW, MI | B | 7 | C BARKER | | 80 | | 3 |
| TROY, MI | B | 7 | C BARKER | | 80 | | 3 |
| LIVONIA, MI | B | 8 | W WATSON | | 80 | | 3 |
| NEWARK/NEW YORK | B | 8 | W WATSON | | 80 | | 3 |
| RALEIGH, NC | | | | | | | |
| CANTON, OH | | | | | | | |
| CINCINNATI, OH | | | | | | | |
| CLEVELAND, OH | | | | | | | |
| COLUMBUS, OH | | | | | | | |
| DAYTON, OH | | | | | | | |
| YOUNGSTOWN, OH | | | | | | | |
| HARRISBURG, PA | | | | | | | |
| PHILADELPHIA, PA | | | | | | | |
| VIRGINIA BEACH, VA | | | | | | | |
| RICHMOND, VA | | | | | | | |
| MILWAUKEE, WI | | | | | | | |

THIS DELIVERY IS MADE UNDER EXISTING RENTAL AGREEMENT

PLEASE PAY FROM THIS **INVOICE**. NO OTHER WILL BE ISSUED.

| RTE. | ACCT.# | LOC. | STOP | PAY THIS |
|---|---|---|---|---|
| 704 | 1488 | 0210 | | AMOUNT $ |
| | | | | ADJUST $ |
| | | | | NET $ |

# GARMENT INVOICE - DOMESTIC UNIFORM RENTAL

Case 14-10282-PJW

YOUR LOCAL SVC TEL # 800-430-0875
MAIN OFFICE TEL. # 973-450-1000
V. NO. 0224148808

P O BOX 38
BELLEVILLE   NJ 07109



CLASSIC PARTY RE
550 MEADOWLAND PKWY
SECAUCUS   NJ
07094

O   0224 14  1
LOC

WWW.DOMESTICUNIFORM.COM

| | MAN NO. | NAME | LOST GARMENTS PANTS SHIRT OTHER | AMOUNT | LG | C.O.D. CODE |
|---|---|---|---|---|---|---|
| LOS ANGELES, CA | C 1 | P ABWAR | | 80 | 3 | |
| ORANGES COUNTY, CA | C 1 | P ABWAR | | 80 | 3 | |
| RIVERSIDE, CA | | | | | | |
| SAN DIEGO, CA | C 2 | B ABDERRAHIM | | 80 | 3 | |
| VENTURA, CA | C 2 | B ABDERRAHIM | | 80 | 3 | |
| CHICAGO, IL | | | | | | |
| ADDISON, IL | C 3 | S CRAWFORD | | 80 | 3 | |
| GURNEE, IL | C 3 | S CRAWFORD | | 80 | 3 | |
| FT. WAYNE, IN | | | | | | |
| INDIANAPOLIS, IN | C 4 | T JONES | | 80 | 3 | |
| SOUTH BEND, IN | C 4 | T JONES | | 80 | 3 | |
| BALTIMORE, MD | | | | | | |
| HAGERSTOWN, MD | C 5 | L FERNANDO | | 80 | 3 | |
| DETROIT, MI | C 5 | L FERNANDO | | 80 | 3 | |
| FLINT, MI | | | | | | |
| GRAND RAPIDS, MI | C 6 | I DIXON | | 80 | 3 | |
| JACKSON, MI | C 6 | I DIXON | | 80 | 3 | |
| KALAMAZOO, MI | | | | | | |
| LANSING, MI | D 5 | H OCTARIVS | | 80 | 3 | |
| SAGINAW, MI | D 5 | H OCTARIVS | | 80 | 3 | |
| TROY, MI | | | | | | |
| LIVONIA, MI | D 6 | E BLAISE | | 80 | 3 | |
| NEWARK/NEW YORK | D 6 | E BLAISE | | 80 | 3 | |
| RALEIGH, NC | | | | | | |
| CANTON, OH | D 7 | J RAMOS | | 80 | 3 | |
| CINCINNATI, OH | D 7 | J RAMOS | | 80 | 3 | |
| CLEVELAND, OH | | | | | | |
| COLUMBUS, OH | D 8 | I SANCHEZ | | 80 | 3 | |
| DAYTON, OH | D 8 | I SANCHEZ | | 80 | 3 | |
| YOUNGSTOWN, OH | | | | | | |
| HARRISBURG, PA | E 1 | R PIERRE | | 80 | 3 | |
| PHILADELPHIA, PA | E 1 | R PIERRE | | 80 | 3 | |
| VIRGINIA BEACH, VA | | | | | | |
| RICHMOND, VA | E 2 | J ROBERTO | | 80 | 3 | |
| MILWAUKEE, WI | | | | | | |

**THIS DELIVERY IS MADE UNDER EXISTING RENTAL AGREEMENT**

**PLEASE PAY FROM THIS INVOICE. NO OTHER WILL BE ISSUED.**

| RTE. | ACCT # | LOC. | STOP | |
|---|---|---|---|---|
| 704 | 1488 | 0210 | | PAY THIS AMOUNT $ |
| | | | | ADJUST $ |
| | | | | NET $ |

Case 14-10282-PJW GARMENT INVOICE – DOMESTIC UNIFORM RENTAL 78 of 200

YOUR LOCAL SVC TEL. # 800-430-0875
MAIN OFFICE TEL. # 973-450-1000
V. NO. 0224148808

P O BOX 38
BELLEVILLE    NJ 07109

CLASSIC PARTY RE
550 MEADOWLAND PKWY
SECAUCUS       NJ
07094

O   022414   1
LOC

WWW.DOMESTICUNIFORM.COM

| | MAN NO. | | NAME | LOST GARMENTS PANTS SHIRT OTHER | | | AMOUNT | LG | SERVICE CODE |
|---|---|---|---|---|---|---|---|---|---|
| LOS ANGELES, CA | E | 2 | J ROBERTO | | | | 80 | | 3 |
| ORANGES COUNTY, CA | E | 3 | K DEJONGE | | | | 80 | | 3 |
| RIVERSIDE, CA | E | 3 | K DEJONGE | | | | 80 | | 3 |
| SAN DIEGO, CA | E | 4 | R PREINALLED | | | | 80 | | 3 |
| VENTURA, CA | E | 4 | R PREINALLED | | | | 80 | | 3 |
| CHICAGO, IL | E | 5 | A ACEVEDO | | | | 80 | | 3 |
| ADDISON, IL | E | 5 | A ACEVEDO | | | | 80 | | 3 |
| GURNEE, IL | E | 6 | J JIMINEZ | | | | 80 | | 3 |
| FT. WAYNE, IN | E | 6 | J JIMINEZ | | | | 80 | | 3 |
| INDIANAPOLIS, IN | E | 7 | A DAVIDSON | | | | 80 | | 3 |
| SOUTH BEND, IN | E | 7 | A DAVIDSON | | | | 80 | | 3 |
| BALTIMORE, MD | E | 8 | M DAVIS | | | | 80 | | 3 |
| HAGERSTOWN, MD | E | 8 | M DAVIS | | | | 80 | | 3 |
| DETROIT, MI | F | 1 | B GUARDADO | | | | 80 | | 3 |
| FLINT, MI | F | 1 | B GUARDADO | | | | 80 | | 3 |
| GRAND RAPIDS, MI | F | 2 | C HAMPTON | | | | 80 | | 3 |
| JACKSON, MI | F | 2 | C HAMPTON | | | | 80 | | 3 |
| KALAMAZOO, MI | F | 3 | L MAIR | | | | 80 | | 3 |
| LANSING, MI | F | 3 | L MAIR | | | | 80 | | 3 |
| SAGINAW, MI | F | 4 | J HERNANDEZ | | | | 80 | | 3 |
| TROY, MI | F | 4 | J HERNANDEZ | | | | 80 | | 3 |
| LIVONIA, MI | F | 5 | E IZELO | | | | 80 | | 3 |
| NEWARK/NEW YORK | F | 5 | E IZELO | | | | 80 | | 3 |
| RALEIGH, NC | | | | | | | | | |
| CANTON, OH | | | | | | | | | |
| CINCINNATI, OH | | | | | | | | | |
| CLEVELAND, OH | | | | | | | | | |
| COLUMBUS, OH | | | | | | | | | |
| DAYTON, OH | | | | | | | | | |
| YOUNGSTOWN, OH | | | | | | | | | |
| HARRISBURG, PA | | | | | | | | | |
| PHILADELPHIA, PA | | | | | | | | | |
| VIRGINIA BEACH, VA | | | | | | | | | |
| RICHMOND, VA | | | | | | | | | |
| MILWAUKEE, WI | | | | | | | | | |

THIS DELIVERY IS
MADE UNDER EXISTING
RENTAL AGREEMENT

PLEASE PAY FROM
THIS INVOICE.
NO OTHER WILL
BE ISSUED.

| RTE. | ACCT. # | LOC. | STOP |
|---|---|---|---|
| 704 | 1488 | 0210 | |

PAY THIS
AMOUNT $
ADJUST $
NET $

Case 14-10282-PJW Doc 646-12 Filed 02/12/14 Page 79 of 200

# GARMENT INVOICE FROM DOMESTIC UNIFORM RENTAL

YOUR LOCAL
SVC TEL. #  800-430-0875
MAIN OFFICE
TEL. #  973-450-1000

P O BOX 38
BELLEVILLE   NJ 07109

V. NO.  0224148808

CLASSIC PARTY RE
550 MEADOWLAND PKWY
SECAUCUS    NJ
07094

O    022414   1

LOC

| MO. | DA. | YR. | DAY OF WK. | C.O.D. |

WWW.DOMESTICUNIFORM.COM

| LOCATION | MAN NO. | NAME | LOST GARMENTS PANTS | SHIRT | OTHER | AMOUNT | LG | SERVICE CODE |
|---|---|---|---|---|---|---|---|---|
| LOS ANGELES, CA | F 6 | J ANDRAE | | | | 80 | | 3 |
| ORANGES COUNTY, CA | F 6 | J ANDRAE | | | | 80 | | 3 |
| RIVERSIDE, CA | | | | | | | | |
| SAN DIEGO, CA | F 7 | V DIXON | | | | 80 | | 3 |
| VENTURA, CA | F 7 | V DIXON | | | | 80 | | 3 |
| CHICAGO, IL | F 8 | K JONES | | | | 80 | | 3 |
| ADDISON, IL | F 8 | K JONES | | | | 80 | | 3 |
| GURNEE, IL | | | | | | | | |
| FT. WAYNE, IN | | | | | | | | |
| INDIANAPOLIS, IN | G 1 | B MCGILL | | | | 80 | | 3 |
| SOUTH BEND, IN | G 1 | B MCGILL | | | | 80 | | 3 |
| BALTIMORE, MD | G 2 | F THOMAS | | | | 80 | | 3 |
| HAGERSTOWN, MD | G 2 | F THOMAS | | | | 80 | | 3 |
| DETROIT, MI | | | | | | | | |
| FLINT, MI | G 3 | J DEXTRE | | | | 80 | | 3 |
| GRAND RAPIDS, MI | G 3 | J DEXTRE | | | | 80 | | 3 |
| JACKSON, MI | | | | | | | | |
| KALAMAZOO, MI | G 4 | H FIGUER | | | | 80 | | 3 |
| LANSING, MI | G 4 | H FIGUER | | | | 80 | | 3 |
| SAGINAW, MI | | | | | | | | |
| TROY, MI | | | | | | | | |
| LIVONIA, MI | G 5 | SPARE 1 | | | | 160 | | 6 |
| NEWARK/NEW YORK | G 5 | SPARE 1 | | | | 160 | | 6 |
| RALEIGH, NC | | | | | | | | |
| CANTON, OH | G 6 | SPARE 2 | | | | 160 | | 6 |
| CINCINNATI, OH | G 6 | SPARE 2 | | | | 160 | | 6 |
| CLEVELAND, OH | | | | | | | | |
| COLUMBUS, OH | G 7 | SPARE 3 | | | | 160 | | 6 |
| DAYTON, OH | G 7 | SPARE 3 | | | | 160 | | 6 |
| YOUNGSTOWN, OH | | | | | | | | |
| HARRISBURG, PA | G 8 | SPARE 4 | | | | 160 | | 6 |
| PHILADELPHIA, PA | G 8 | SPARE 4 | | | | 160 | | 6 |
| VIRGINIA BEACH, VA | | | | | | | | |
| RICHMOND, VA | H 1 | SPARE 5 | | | | 160 | | 6 |
| MILWAUKEE, WI | | | | | | | | |

**THIS DELIVERY IS MADE UNDER EXISTING RENTAL AGREEMENT**

| | RTE. | ACCT. # | LOC. | STOP | |
|---|---|---|---|---|---|
| **PLEASE PAY FROM THIS INVOICE. NO OTHER WILL BE ISSUED.** | 704 | 1488 | 0210 | | **PAY THIS AMOUNT $** <br> **ADJUST $** <br> **NET $** |

YOUR LOCAL
SVC TEL. #  800-430-0875
MAIN OFFICE
TEL. #  973-450-1000

P O BOX 38
BELLEVILLE    NJ 07109

V. NO.  0224148808

CLASSIC PARTY RE                O        02 24 14    1
550 MEADOWLAND PKWY
SECAUCUS        NJ              LOC
07094

WWW.DOMESTICUNIFORM.COM

| | MAN NO. | NAME | LOST GARMENTS PANTS SHIRT OTHER | AMOUNT | LG | SERVICE CODE |
|---|---|---|---|---|---|---|
| LOS ANGELES, CA | H 1 | SPARE 5 | | 160 | 6 | |
| ORANGES COUNTY, CA | H 2 | SPARE 6 | | 160 | 6 | |
| RIVERSIDE, CA | H 2 | SPARE 6 | | 160 | 6 | |
| SAN DIEGO, CA | H 3 | SPARE 7 | | 160 | 6 | |
| VENTURA, CA | H 3 | SPARE 7 | | 160 | 6 | |
| CHICAGO, IL | H 4 | SPARE 8 | | 160 | 6 | |
| ADDISON, IL | H 4 | SPARE 8 | | 160 | 6 | |
| GURNEE, IL | H 5 | A GUTIERREZ | | 80 | 3 | |
| FT. WAYNE, IN | H 5 | A GUTIERREZ | | 80 | 3 | |
| INDIANAPOLIS, IN | H 6 | M SANTORELLI | | 80 | 3 | |
| SOUTH BEND, IN | H 6 | M SANTORELLI | | 80 | 3 | |
| BALTIMORE, MD | H 7 | A LINARES | | 80 | 3 | |
| HAGERSTOWN, MD | H 7 | A LINARES | | 80 | 3 | |
| DETROIT, MI | H 8 | J GERMOSEN | | 80 | 3 | |
| FLINT, MI | H 8 | J GERMOSEN | | 80 | | |
| GRAND RAPIDS, MI | I 1 | M BIAN | | 80 | 3 | |
| JACKSON, MI | I 1 | M BIAN | | 80 | 3 | |
| KALAMAZOO, MI | I 2 | J ORTIZ | | 80 | 3 | |
| LANSING, MI | I 2 | J ORTIZ | | 80 | 3 | |
| SAGINAW, MI | 701 | DO NOT WASNC | | | | |

(Location list continues in left column:)
NEWARK/NEW YORK
RALEIGH, NC
CANTON, OH
CINCINNATI, OH
CLEVELAND, OH
COLUMBUS, OH
DAYTON, OH
YOUNGSTOWN, OH
HARRISBURG, PA
PHILADELPHIA, PA
VIRGINIA BEACH, VA
RICHMOND, VA
MILWAUKEE, WI

**THIS DELIVERY IS MADE UNDER EXISTING RENTAL AGREEMENT**

**PLEASE PAY FROM THIS INVOICE. NO OTHER WILL BE ISSUED.**

| RTE. | ACCT. # | LOC. | STOP | PAY THIS |
|---|---|---|---|---|
| 704 | 1488 | 0210 | | AMOUNT $ 26955 |
| | | | | ADJUST $ |
| | | | | NET $ |

Case 1:14-10282-PJW Doc 840-1 Filed 07/21/17 Page 1 of 200

# GARMENT INVOICE — DOMESTIC UNIFORM RENTAL

**SVC TEL. #** 800-430-0875
**YOUR LOCAL**
**MAIN OFFICE TEL. #** 973-450-1000

P O BOX 38
BELLEVILLE   NJ 07109

**V. NO.** 0303148808



CLASSIC PARTY RE
550 MEADOWLAND PKWY
SECAUCUS   NJ
07094

O   030314   1
LOC

WWW.DOMESTICUNIFORM.COM

| MAN NO. | NAME | LOST GARMENTS PANTS SHIRT OTHER | AMOUNT | LG | SERVICE CODE |
|---|---|---|---|---|---|
| 1 | CPR MED -SPEC | | 270 | 6 | |
| 2 | CPR LRG -SPEC | | 1875 | 36 | |
| 3 | CPR XL -SPEC | | 805 | 16 | |
| 4 | CPR 2X -SPEC | | 1340 | 26 | |
| 5 | CPR 3X -SPEC | | 1340 | 26 | |
| 6 | CPR 4X -SPEC | | 270 | 6 | |
| 7 | CPR MED -SPEC | | 535 | 11 | |
| 8 | CPR LRG -SPEC | | 2675 | 51 | |
| 9 | CPR XL -SPEC | | 4015 | 76 | |
| 10 | CPR 2X -SPEC | | 2410 | 46 | |
| 11 | CPR 3X -SPEC | | 270 | 6 | |
| 12 | CPR 4X -SPEC | | 270 | 6 | |
| A 1 | * R HANCE | | 80 | 3 | |
| A 1 | * R HANCE | | 80 | 3 | |
| A 2 | J ROSADO | | 80 | 3 | |
| A 2 | J ROSADO | | 80 | 3 | |
| A 3 | J HUGHLEY | | 80 | 3 | |
| A 3 | J HUGHLEY | | 80 | 3 | |
| A 4 | M ZORILLA | | 80 | 3 | |
| A 4 | M ZORILLA | | 80 | 3 | |
| A 5 | S HEVEDIA | | 80 | 3 | |

LOS ANGELES, CA
ORANGES COUNTY, CA
RIVERSIDE, CA
SAN DIEGO, CA
VENTURA, CA
CHICAGO, IL
ADDISON, IL
GURNEE, IL
FT. WAYNE, IN
INDIANAPOLIS, IN
SOUTH BEND, IN
BALTIMORE, MD
HAGERSTOWN, MD
DETROIT, MI
FLINT, MI
GRAND RAPIDS, MI
JACKSON, MI
KALAMAZOO, MI
LANSING, MI
SAGINAW, MI
TROY, MI
LIVONIA, MI
NEWARK/NEW YORK
RALEIGH, NC
CANTON, OH
CINCINNATI, OH
CLEVELAND, OH
COLUMBUS, OH
DAYTON, OH
YOUNGSTOWN, OH
HARRISBURG, PA
PHILADELPHIA, PA
VIRGINIA BEACH, VA
RICHMOND, VA
MILWAUKEE, WI

**THIS DELIVERY IS MADE UNDER EXISTING RENTAL AGREEMENT**

**PLEASE PAY FROM THIS INVOICE. NO OTHER WILL BE ISSUED.**

| RTE. | ACCT # | LOC. | STOP | |
|---|---|---|---|---|
| 704 | 1488 | 0210 | | **PAY THIS AMOUNT $** |
| | | | | **ADJUST $** |
| | | | | **NET $** |

# GARMENT INVOICE – DOMESTIC UNIFORM RENTAL

YOUR LOCAL SVC TEL. # **800-430-0875**
MAIN OFFICE TEL. # **973-450-1000**
P O BOX 38
BELLEVILLE    NJ 07109

V. NO.    0303148808

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CLASSIC PARTY RE | | | O | 030314 | 1 | | | |
| 550 MEADOWLAND PKWY | | | | | | | | |
| SECAUCUS | NJ | | LOC | | | DAY OF | | |
| 07094 | | | | MO. | DA. | YR. | WK. | C.O.D. |

WWW.DOMESTICUNIFORM.COM

| | MAN NO. | | NAME | LOST GARMENTS | | | AMOUNT | LG | CODE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | PANTS | SHIRT | OTHER | | | |
| LOS ANGELES, CA | A 5 | S | HEVEDIA | | | | 80 | | 3 |
| ORANGES COUNTY, CA | A 6 | F | PORTILLO | | | | 80 | | 3 |
| RIVERSIDE, CA | A 6 | F | PORTILLO | | | | 80 | | 3 |
| SAN DIEGO, CA | A 7 | C | DELGADO | | | | 80 | | 3 |
| VENTURA, CA | A 7 | C | DELGADO | | | | 80 | | 3 |
| CHICAGO, IL | A 8 | V | CORREA | | | | 80 | | 3 |
| ADDISON, IL | A 8 | V | CORREA | | | | 80 | | 3 |
| GURNEE, IL | B 1 | M | KIRKLAND | | | | 80 | | 3 |
| FT. WAYNE, IN | B 1 | M | KIRKLAND | | | | 80 | | 3 |
| INDIANAPOLIS, IN | B 2 | T | CLOUG | | | | 80 | | 3 |
| SOUTH BEND, IN | B 2 | T | CLOUGH | | | | 80 | | 3 |
| BALTIMORE, MD | B 3 | S | MCCOY | | | | 80 | | 3 |
| HAGERSTOWN, MD | B 3 | S | MCCOY | | | | 80 | | 3 |
| DETROIT, MI | B 4 | J | RAMIREZ | | | | 80 | | 3 |
| FLINT, MI | B 4 | J | RAMIREZ | | | | 80 | | 3 |
| GRAND RAPIDS, MI | B 5 | A | BROWN | | | | 80 | | 3 |
| JACKSON, MI | B 5 | A | BROWN | | | | 80 | | 3 |
| KALAMAZOO, MI | B 6 | M | OCONNELL | | | | 80 | | 3 |
| LANSING, MI | B 6 | M | OCONNELL | | | | 80 | | 3 |
| SAGINAW, MI | B 7 | C | BARKER | | | | 80 | | 3 |
| TROY, MI | B 7 | C | BARKER | | | | 80 | | 3 |
| LIVONIA, MI | B 8 | W | WATSON | | | | 80 | | 3 |
| NEWARK/NEW YORK | B 8 | W | WATSON | | | | 80 | | 3 |
| RALEIGH, NC | | | | | | | | | |
| CANTON, OH | | | | | | | | | |
| CINCINNATI, OH | | | | | | | | | |
| CLEVELAND, OH | | | | | | | | | |
| COLUMBUS, OH | | | | | | | | | |
| DAYTON, OH | | | | | | | | | |
| YOUNGSTOWN, OH | | | | | | | | | |
| HARRISBURG, PA | | | | | | | | | |
| PHILADELPHIA, PA | | | | | | | | | |
| VIRGINIA BEACH, VA | | | | | | | | | |
| RICHMOND, VA | | | | | | | | | |
| MILWAUKEE, WI | | | | | | | | | |

**THIS DELIVERY IS MADE UNDER EXISTING RENTAL AGREEMENT**

**PLEASE PAY FROM THIS INVOICE. NO OTHER WILL BE ISSUED.**

| | RTE. | ACCT. # | LOC. | STOP | |
|---|---|---|---|---|---|
| | 704 | 1488 | 0210 | | **PAY THIS AMOUNT $** |
| | | | | | **ADJUST $** |
| | | | | | **NET $** |

# GARMENT INVOICE - DOMESTIC UNIFORM RENTAL

YOUR LOCAL  
SVC TEL. #  800-430-0875  
MAIN OFFICE  
TEL. #  973-450-1000  

V. NO.  0303148808

P O BOX 38  
BELLEVILLE    NJ 07109

CLASSIC PARTY RE  
550 MEADOWLAND PKWY  
SECAUCUS        NJ  
07094

WWW.DOMESTICUNIFORM.COM

| | | MAN NO. | | NAME | LOST GARMENTS PANTS SHIRT OTHER | AMOUNT | LG | SERVICE CODE |
|---|---|---|---|---|---|---|---|---|
| LOS ANGELES, CA | C | 1 | P | ABWAR | | 80 | | 3 |
| ORANGES COUNTY, CA | C | 1 | P | ABWAR | | 80 | | 3 |
| RIVERSIDE, CA | | | | | | | | |
| SAN DIEGO, CA | C | 2 | B | ABDERRAHIM | | 80 | | 3 |
| VENTURA, CA | C | 2 | B | ABDERRAHIM | | 80 | | 3 |
| CHICAGO, IL | | | | | | | | |
| ADDISON, IL | C | 3 | S | CRAWFORD | | 80 | | 3 |
| GURNEE, IL | C | 3 | S | CRAWFORD | | 80 | | 3 |
| FT. WAYNE, IN | | | | | | | | |
| INDIANAPOLIS, IN | C | 4 | T | JONES | | 80 | | 3 |
| SOUTH BEND, IN | C | 4 | T | JONES | | 80 | | 3 |
| BALTIMORE, MD | | | | | | | | |
| HAGERSTOWN, MD | C | 5 | L | FERNANDO | | 80 | | 3 |
| DETROIT, MI | C | 5 | L | FERNANDO | | 80 | | 3 |
| FLINT, MI | | | | | | | | |
| GRAND RAPIDS, MI | C | 6 | I | DIXON | | 80 | | 3 |
| JACKSON, MI | | | | | | | | |
| KALAMAZOO, MI | C | 6 | I | DIXON | | 80 | | 3 |
| LANSING, MI | D | 5 | H | OCTARIVS | | 80 | | 3 |
| SAGINAW, MI | | | | | | | | |
| TROY, MI | D | 5 | H | OCTARIVS | | 80 | | 3 |
| LIVONIA, MI | D | 6 | E | BLAISE | | 80 | | 3 |
| NEWARK/NEW YORK | | | | | | | | |
| RALEIGH, NC | D | 6 | E | BLAISE | | 80 | | 3 |
| CANTON, OH | D | 7 | J | RAMOS | | 80 | | 3 |
| CINCINNATI, OH | D | 7 | J | RAMOS | | 80 | | 3 |
| CLEVELAND, OH | | | | | | | | |
| COLUMBUS, OH | D | 8 | I | SANCHEZ | | 80 | | 3 |
| DAYTON, OH | D | 8 | I | SANCHEZ | | 80 | | 3 |
| YOUNGSTOWN, OH | | | | | | | | |
| HARRISBURG, PA | E | 1 | R | PIERRE | | 80 | | 3 |
| PHILADELPHIA, PA | E | 1 | R | PIERRE | | 80 | | 3 |
| VIRGINIA BEACH, VA | | | | | | | | |
| RICHMOND, VA | E | 2 | J | ROBERTO | | 80 | | 3 |
| MILWAUKEE, WI | | | | | | | | |

**THIS DELIVERY IS MADE UNDER EXISTING RENTAL AGREEMENT**

**PLEASE PAY FROM THIS INVOICE. NO OTHER WILL BE ISSUED.**

| RTE. | ACCT. # | LOC. | STOP |
|---|---|---|---|
| 704 | 1488 | 0210 | |

PAY THIS AMOUNT $  
ADJUST $  
NET $

**GARMENT INVOICE FROM DOMESTIC UNIFORM RENTAL**

SVC TEL. # 800-430-0875
MAIN OFFICE TEL. # 973-450-1000
V. NO. 0303148808

P O BOX 38
BELLEVILLE    NJ 07109

CLASSIC PARTY RE
550 MEADOWLAND PKWY
SECAUCUS          NJ
07094

O    030314   1
LOC

| | MO. | DA. | YR. | DAY OF WK. | C.O.D |

WWW.DOMESTICUNIFORM.COM

| | MAN NO. | | NAME | LOST GARMENTS | | | AMOUNT | LG | SERVICE CODE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | PANTS | SHIRT | OTHER | | | |
| LOS ANGELES, CA | E | 2 | J ROBERTO | | | | 80 | | 3 |
| ORANGES COUNTY, CA | E | 3 | K DEJONGE | | | | 80 | | 3 |
| RIVERSIDE, CA | | | | | | | | | |
| SAN DIEGO, CA | E | 3 | K DEJONGE | | | | 80 | | 3 |
| VENTURA, CA | E | 4 | R PREINALLEO | | | | 80 | | 3 |
| CHICAGO, IL | E | 4 | R PREINALLEO | | | | 80 | | 3 |
| ADDISON, IL | | | | | | | | | |
| GURNEE, IL | E | 5 | A ACEVEDO | | | | 80 | | 3 |
| FT. WAYNE, IN | E | 5 | A ACEVEDO | | | | 80 | | 3 |
| INDIANAPOLIS, IN | | | | | | | | | |
| SOUTH BEND, IN | E | 6 | J JIMINEZ | | | | 80 | | 3 |
| BALTIMORE, MD | E | 6 | J JIMINEZ | | | | 80 | | 3 |
| HAGERSTOWN, MD | | | | | | | | | |
| DETROIT, MI | E | 7 | A DAVIDSON | | | | 80 | | 3 |
| FLINT, MI | E | 7 | A DAVIDSON | | | | 80 | | 3 |
| GRAND RAPIDS, MI | | | | | | | | | |
| JACKSON, MI | E | 8 | M DAVIS | | | | 80 | | 3 |
| KALAMAZOO, MI | E | 8 | M DAVIS | | | | 80 | | 3 |
| LANSING, MI | | | | | | | | | |
| SAGINAW, MI | F | 1 | B GUARDADO | | | | 80 | | 3 |
| TROY, MI | F | 1 | B GUARDADO | | | | 80 | | 3 |
| LIVONIA, MI | | | | | | | | | |
| NEWARK/NEW YORK | F | 2 | C HAMPTON | | | | 80 | | 3 |
| RALEIGH, NC | F | 2 | C HAMPTON | | | | 80 | | 3 |
| CANTON, OH | | | | | | | | | |
| CINCINNATI, OH | F | 3 | L MAIR | | | | 80 | | 3 |
| CLEVELAND, OH | F | 3 | L MAIR | | | | 80 | | 3 |
| COLUMBUS, OH | | | | | | | | | |
| DAYTON, OH | F | 4 | J HERNANDEZ | | | | 80 | | 3 |
| YOUNGSTOWN, OH | F | 4 | J HERNANDEZ | | | | 80 | | 3 |
| HARRISBURG, PA | | | | | | | | | |
| PHILADELPHIA, PA | F | 5 | E IZELO | | | | 80 | | 3 |
| VIRGINIA BEACH, VA | F | 5 | E IZELO | | | | 80 | | 3 |
| RICHMOND, VA | | | | | | | | | |
| MILWAUKEE, WI | | | | | | | | | |

**THIS DELIVERY IS MADE UNDER EXISTING RENTAL AGREEMENT**

| | RTE. | ACCT. # | LOC. | STOP | |
|---|---|---|---|---|---|
| **PLEASE PAY FROM THIS INVOICE. NO OTHER WILL BE ISSUED.** | 704 | 1488 | 0210 | | **PAY THIS AMOUNT $** |
| | | | | | **ADJUST $** |
| | | | | | **NET $** |

Case 14-10282-PJW  GARMENT INVOICE - DOMESTIC UNIFORM RENTAL  Doc 459-1  Filed 04/01/14  Page 85 of 200

**YOUR LOCAL**
**SVC TEL. #** 800-430-0875
**MAIN OFFICE**
**TEL. #** 973-450-1000
V. NO.  0303148808

P O BOX 38
BELLEVILLE    NJ  07109

CLASSIC PARTY RE
550 MEADOWLAND PKWY
SECAUCUS        NJ
07094

| | | O | 03 | 03 | 14 | 1 |
| LOC | | | MO. | DA. | YR. | DAY OF WK. | COD |

WWW.DOMESTICUNIFORM.COM

| | MAN NO. | NAME | LOST GARMENTS PANTS SHIRT OTHER | AMOUNT | LG | SERVICE CODE |
|---|---|---|---|---|---|---|
| LOS ANGELES, CA | F 6 | J ANDRAE | | 80 | | 3 |
| ORANGES COUNTY, CA | F 6 | J ANDRAE | | 80 | | |
| RIVERSIDE, CA | F 7 | V DIXON | | 80 | | 3 |
| SAN DIEGO, CA | F 7 | V DIXON | | 80 | | 3 |
| VENTURA, CA | F 8 | K JONES | | 80 | | 3 |
| CHICAGO, IL | F 8 | K JONES | | 80 | | 3 |
| ADDISON, IL | G 1 | B MCGILL | | 80 | | 3 |
| GURNEE, IL | G 1 | B MCGILL | | 80 | | 3 |
| FT. WAYNE, IN | G 2 | F THOMAS | | 80 | | 3 |
| INDIANAPOLIS, IN | G 2 | F THOMAS | | 80 | | 3 |
| SOUTH BEND, IN | G 3 | J DEXTRE | | 80 | | 3 |
| BALTIMORE, MD | G 3 | J DEXTRE | | 80 | | 3 |
| HAGERSTOWN, MD | G 4 | H FIGUER | | 80 | | 3 |
| DETROIT, MI | G 4 | H FIGUER | | 80 | | 3 |
| FLINT, MI | G 5 | SPARE 1 | | 160 | | 6 |
| GRAND RAPIDS, MI | G 5 | SPARE 1 | | 160 | | 6 |
| JACKSON, MI | G 6 | SPARE 2 | | 160 | | 6 |
| KALAMAZOO, MI | G 6 | SPARE 2 | | 160 | | 6 |
| LANSING, MI | G 7 | SPARE 3 | | 160 | | 6 |
| SAGINAW, MI | G 7 | SPARE 3 | | 160 | | 6 |
| TROY, MI | G 8 | SPARE 4 | | 160 | | 6 |
| LIVONIA, MI | G 8 | SPARE 4 | | 160 | | 6 |
| NEWARK/NEW YORK | H 1 | SPARE 5 | | 160 | | 6 |
| RALEIGH, NC | | | | | | |
| CANTON, OH | | | | | | |
| CINCINNATI, OH | | | | | | |
| CLEVELAND, OH | | | | | | |
| COLUMBUS, OH | | | | | | |
| DAYTON, OH | | | | | | |
| YOUNGSTOWN, OH | | | | | | |
| HARRISBURG, PA | | | | | | |
| PHILADELPHIA, PA | | | | | | |
| VIRGINIA BEACH, VA | | | | | | |
| RICHMOND, VA | | | | | | |
| MILWAUKEE, WI | | | | | | |

**THIS DELIVERY IS
MADE UNDER EXISTING
RENTAL AGREEMENT**

| | RTE. | ACCT. # | LOC. | STOP |
|---|---|---|---|---|
| **PLEASE PAY FROM THIS INVOICE. NO OTHER WILL BE ISSUED.** | 704 | 1488 | 0210 | |

**PAY THIS AMOUNT $**
**ADJUST $**
**NET $**

# GARMENT INVOICE - DOMESTIC UNIFORM RENTAL

SVC TEL. #  800-430-0875
MAIN OFFICE
TEL. #  973-450-1000

P O BOX 38
BELLEVILLE    NJ  07109

V. NO.  0303148808

CLASSIC PARTY RE          O    03 03 14  1
550 MEADOWLAND PKWY
SECAUCUS      NJ           LOC
07094

| WWW.DOMESTICUNIFORM.COM | MAN NO. | NAME | LOST GARMENTS PANTS SHIRT OTHER | AMOUNT | LG | SERVICE CODE |
|---|---|---|---|---|---|---|
| LOS ANGELES, CA | H 1 | SPARE 5 | | 160 | 6 | |
| ORANGES COUNTY, CA | H 2 | SPARE 6 | | 160 | 6 | |
| RIVERSIDE, CA | H 2 | SPARE 6 | | 160 | 6 | |
| SAN DIEGO, CA | H 3 | SPARE 7 | | 160 | 6 | |
| VENTURA, CA | | | | | | |
| CHICAGO, IL | H 3 | SPARE 7 | | 160 | 6 | |
| ADDISON, IL | H 4 | SPARE 8 | | 160 | 6 | |
| GURNEE, IL | | | | | | |
| FT. WAYNE, IN | H 4 | SPARE 8 | | 160 | 6 | |
| INDIANAPOLIS, IN | H 5 | A GUTIERREZ | | 80 | 3 | |
| SOUTH BEND, IN | | | | | | |
| BALTIMORE, MD | H 5 | A GUTIERREZ | | 80 | 3 | |
| HAGERSTOWN, MD | H 6 | M SANTORELLI | | 80 | 3 | |
| DETROIT, MI | | | | | | |
| FLINT, MI | H 6 | M SANTORELLI | | 80 | 3 | |
| GRAND RAPIDS, MI | H 7 | A LINARES | | 80 | 3 | |
| JACKSON, MI | | | | | | |
| KALAMAZOO, MI | H 7 | A LINARES | | 80 | 3 | |
| LANSING, MI | H 8 | J GERMOSEN | | 80 | 3 | |
| SAGINAW, MI | | | | | | |
| TROY, MI | H 8 | J GERMOSEN | | 80 | | |
| LIVONIA, MI | | | | | | |
| NEWARK/NEW YORK | I 1 | M BIAN | | 80 | 3 | |
| RALEIGH, NC | | | | | | |
| CANTON, OH | I 1 | M BIAN | | 80 | 3 | |
| CINCINNATI, OH | I 2 | J ORTIZ | | 80 | 3 | |
| CLEVELAND, OH | I 2 | J ORTIZ | | 80 | 3 | |
| COLUMBUS, OH | | | | | | |
| DAYTON, OH | 701 | DO NOT WASNC | | | | |
| YOUNGSTOWN, OH | | | | | | |
| HARRISBURG, PA | | | | | | |
| PHILADELPHIA, PA | | | | | | |
| VIRGINIA BEACH, VA | | | | | | |
| RICHMOND, VA | | | | | | |
| MILWAUKEE, WI | | | | | | |

**THIS DELIVERY IS MADE UNDER EXISTING RENTAL AGREEMENT**

**PLEASE PAY FROM THIS INVOICE. NO OTHER WILL BE ISSUED.**

| RTE. | ACCT. # | LOC. | STOP | | |
|---|---|---|---|---|---|
| 704 | 1488 | 0210 | | PAY THIS AMOUNT $ | 26955 |
| | | | | ADJUST $ | |
| | | | | NET $ | |

Case 14-10282-PJW Doc 646-1 Filed 07/12/14 Page 87 of 200

# GARMENT INVOICE — DOMESTIC UNIFORM RENTAL

SVC TEL. # YOUR LOCAL 800-430-0875
MAIN OFFICE TEL. # 973-450-1000

P O BOX 38
BELLEVILLE    NJ 07109

V. NO.  0310148808

CLASSIC PARTY RE
550 MEADOWLAND PKWY
SECAUCUS        NJ        LOC
07094

WWW.DOMESTICUNIFORM.COM

O

| MO. | DA. | YR. | DAY OF WK. | C.O.D. |
|-----|-----|-----|-----|-----|
| 03 | 10 | 14 | 1 | |

| MAN NO. | NAME | LOST GARMENTS PANTS SHIRT OTHER | AMOUNT | LG | SERVICE CODE |
|---|---|---|---|---|---|
| | LOS ANGELES, CA | | | | |
| | ORANGES COUNTY, CA | | | | |
| | RIVERSIDE, CA | | | | |
| 1 | CPR MED -SPEC | | 270 | | 6 |
| 2 | CPR LRG -SPEC | | 1875 | | 36 |
| 3 | CPR XL -SPEC | | 805 | | 16 |
| 4 | CPR 2X -SPEC | | 1340 | | 26 |
| 5 | CPR 3X -SPEC | | 1340 | | 26 |
| 6 | CPR 4X -SPEC | | 270 | | 6 |
| 7 | CPR MED -SPEC | | 535 | | 11 |
| 8 | CPR LRG -SPEC | | 2675 | | 51 |
| 9 | CPR XL -SPEC | | 4015 | | 76 |
| 10 | CPR 2X -SPEC | | 2410 | | 46 |
| 11 | CPR 3X -SPEC | | 270 | | 6 |
| 12 | CPR 4X -SPEC | | 270 | | 6 |
| A 1 | * R HANCE | | 80 | | 3 |
| A 1 | * R HANCE | | 80 | | 3 |
| A 2 | J ROSADO | | 80 | | 3 |
| A 2 | J ROSADO | | 80 | | 3 |
| A 3 | J HUGHLEY | | 80 | | 3 |
| A 3 | J HUGHLEY | | 80 | | 3 |
| A 4 | M ZORILLA | | 80 | | 3 |
| A 4 | M ZORILLA | | 80 | | 3 |
| A 5 | S HEVEDIA | | 80 | | 3 |

(Left column location list:)
LOS ANGELES, CA
ORANGES COUNTY, CA
RIVERSIDE, CA
SAN DIEGO, CA
VENTURA, CA
CHICAGO, IL
ADDISON, IL
GURNEE, IL
FT. WAYNE, IN
INDIANAPOLIS, IN
SOUTH BEND, IN
BALTIMORE, MD
HAGERSTOWN, MD
DETROIT, MI
FLINT, MI
GRAND RAPIDS, MI
JACKSON, MI
KALAMAZOO, MI
LANSING, MI
SAGINAW, MI
TROY, MI
LIVONIA, MI
NEWARK/NEW YORK
RALEIGH, NC
CANTON, OH
CINCINNATI, OH
CLEVELAND, OH
COLUMBUS, OH
DAYTON, OH
YOUNGSTOWN, OH
HARRISBURG, PA
PHILADELPHIA, PA
VIRGINIA BEACH, VA
RICHMOND, VA
MILWAUKEE, WI

**THIS DELIVERY IS
MADE UNDER EXISTING
RENTAL AGREEMENT**

**PLEASE PAY FROM
THIS INVOICE.
NO OTHER WILL
BE ISSUED.**

| RTE. | ACCT. # | LOC. | STOP | |
|---|---|---|---|---|
| 704 | 1488 | 0210 | | PAY THIS AMOUNT $ |
| | | | | ADJUST $ |
| | | | | NET $ |



# GARMENT INVOICE — DOMESTIC UNIFORM RENTAL

YOUR LOCAL SVC TEL. # 800-430-0875

MAIN OFFICE TEL. # 973-450-1000

V. NO. 0310148808

P O BOX 38

BELLEVILLE    NJ 07109

CLASSIC PARTY RE
550 MEADOWLAND PKWY
SECAUCUS        NJ
07094

O    031014   1
LOC

| | MO. | DA. | YR. | DAY OF WK. | C.O.D. |
|---|---|---|---|---|---|

WWW.DOMESTICUNIFORM.COM

| | MAN NO. | NAME | LOST GARMENTS PANTS | SHIRT | OTHER | AMOUNT | LG | SERVICE CODE |
|---|---|---|---|---|---|---|---|---|
| LOS ANGELES, CA | A 5 | S HEVEDIA | | | | 80 | | 3 |
| ORANGES COUNTY, CA | A 6 | F PORTILLO | | | | 80 | | 3 |
| RIVERSIDE, CA | A 6 | F PORTILLO | | | | 80 | | 3 |
| SAN DIEGO, CA | A 7 | C DELGADO | | | | 80 | | 3 |
| VENTURA, CA | A 7 | C DELGADO | | | | 80 | | 3 |
| CHICAGO, IL | A 8 | V CORREA | | | | 80 | | 3 |
| ADDISON, IL | A 8 | V CORREA | | | | 80 | | 3 |
| GURNEE, IL | | | | | | | | |
| FT. WAYNE, IN | | | | | | | | |
| INDIANAPOLIS, IN | | | | | | | | |
| SOUTH BEND, IN | B 1 | M KIRKLAND | | | | 80 | | 3 |
| BALTIMORE, MD | B 1 | M KIRKLAND | | | | 80 | | 3 |
| HAGERSTOWN, MD | B 2 | T CLOUG | | | | 80 | | 3 |
| DETROIT, MI | B 2 | T CLOUGH | | | | 80 | | 3 |
| FLINT, MI | B 3 | S MCCOY | | | | 80 | | 3 |
| GRAND RAPIDS, MI | B 3 | S MCCOY | | | | 80 | | 3 |
| JACKSON, MI | B 4 | J RAMIREZ | | | | 80 | | 3 |
| KALAMAZOO, MI | B 4 | J RAMIREZ | | | | 80 | | 3 |
| LANSING, MI | B 5 | A BROWN | | | | 80 | | 3 |
| SAGINAW, MI | B 5 | A BROWN | | | | 80 | | 3 |
| TROY, MI | B 6 | M OCONNELL | | | | 80 | | 3 |
| LIVONIA, MI | B 6 | M OCONNELL | | | | 80 | | 3 |
| NEWARK/NEW YORK | B 7 | C BARKER | | | | 80 | | 3 |
| RALEIGH, NC | B 7 | C BARKER | | | | 80 | | 3 |
| CANTON, OH | B 8 | W WATSON | | | | 80 | | 3 |
| CINCINNATI, OH | B 8 | W WATSON | | | | 80 | | 3 |
| CLEVELAND, OH | | | | | | | | |
| COLUMBUS, OH | | | | | | | | |
| DAYTON, OH | | | | | | | | |
| YOUNGSTOWN, OH | | | | | | | | |
| HARRISBURG, PA | | | | | | | | |
| PHILADELPHIA, PA | | | | | | | | |
| VIRGINIA BEACH, VA | | | | | | | | |
| RICHMOND, VA | | | | | | | | |
| MILWAUKEE, WI | | | | | | | | |

**THIS DELIVERY IS MADE UNDER EXISTING RENTAL AGREEMENT**

**PLEASE PAY FROM THIS INVOICE. NO OTHER WILL BE ISSUED.**

| RTE. | ACCT. # | LOC | STOP | |
|---|---|---|---|---|
| 704 | 1488 | 0210 | | PAY THIS AMOUNT $ |
| | | | | ADJUST $ |
| | | | | NET $ |

# GARMENT INVOICE - DOMESTIC UNIFORM RENTAL

YOUR LOCAL
SVC TEL. # 800-430-0875
MAIN OFFICE
TEL. # 973-450-1000

V. NO. 0310148808

P O BOX 38
BELLEVILLE    NJ 07109

CLASSIC PARTY RE
550 MEADOWLAND PKWY
SECAUCUS        NJ
07094

O          03 10 14    1

LOC

| | MO. | DA. | YR. | DAY OF WK. | COD |

WWW.DOMESTICUNIFORM.COM

| | MAN NO. | | NAME | LOST GARMENTS | | | AMOUNT | LG | SERVICE CODE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | PANTS | SHIRT | OTHER | | | |
| LOS ANGELES, CA | C | 1 | P ABWAR | | | | 80 | | 3 |
| ORANGES COUNTY, CA | C | 1 | P ABWAR | | | | 80 | | 3 |
| RIVERSIDE, CA | C | 2 | B ABDERRAHIM | | | | 80 | | 3 |
| SAN DIEGO, CA | C | 2 | B ABDERRAHIM | | | | 80 | | 3 |
| VENTURA, CA | C | 3 | S CRAWFORD | | | | 80 | | 3 |
| CHICAGO, IL | C | 3 | S CRAWFORD | | | | 80 | | 3 |
| ADDISON, IL | C | 3 | S CRAWFORD | | | | 80 | | 3 |
| GURNEE, IL | C | 4 | T JONES | | | | 80 | | 3 |
| FT. WAYNE, IN | C | 4 | T JONES | | | | 80 | | 3 |
| INDIANAPOLIS, IN | C | 5 | L FERNANDO | | | | 80 | | 3 |
| SOUTH BEND, IN | C | 5 | L FERNANDO | | | | 80 | | 3 |
| BALTIMORE, MD | C | 6 | I DIXON | | | | 80 | | 3 |
| HAGERSTOWN, MD | C | 6 | I DIXON | | | | 80 | | 3 |
| DETROIT, MI | D | 5 | H OCTARIVS | | | | 80 | | 3 |
| FLINT, MI | D | 5 | H OCTARIVS | | | | 80 | | 3 |
| GRAND RAPIDS, MI | D | 6 | E BLAISE | | | | 80 | | 3 |
| JACKSON, MI | D | 6 | E BLAISE | | | | 80 | | 3 |
| KALAMAZOO, MI | D | 7 | J RAMOS | | | | 80 | | 3 |
| LANSING, MI | D | 7 | J RAMOS | | | | 80 | | 3 |
| SAGINAW, MI | D | 8 | I SANCHEZ | | | | 80 | | 3 |
| TROY, MI | D | 8 | I SANCHEZ | | | | 80 | | 3 |
| LIVONIA, MI | E | 1 | R PIERRE | | | | 80 | | 3 |
| NEWARK/NEW YORK | E | 1 | R PIERRE | | | | 80 | | 3 |
| RALEIGH, NC | E | 2 | J ROBERTO | | | | 80 | | 3 |

(Rows relisted with cities)
LOS ANGELES, CA / ORANGES COUNTY, CA / RIVERSIDE, CA / SAN DIEGO, CA / VENTURA, CA / CHICAGO, IL / ADDISON, IL / GURNEE, IL / FT. WAYNE, IN / INDIANAPOLIS, IN / SOUTH BEND, IN / BALTIMORE, MD / HAGERSTOWN, MD / DETROIT, MI / FLINT, MI / GRAND RAPIDS, MI / JACKSON, MI / KALAMAZOO, MI / LANSING, MI / SAGINAW, MI / TROY, MI / LIVONIA, MI / NEWARK/NEW YORK / RALEIGH, NC / CANTON, OH / CINCINNATI, OH / CLEVELAND, OH / COLUMBUS, OH / DAYTON, OH / YOUNGSTOWN, OH / HARRISBURG, PA / PHILADELPHIA, PA / VIRGINIA BEACH, VA / RICHMOND, VA / MILWAUKEE, WI

**THIS DELIVERY IS MADE UNDER EXISTING RENTAL AGREEMENT**

**PLEASE PAY FROM THIS INVOICE. NO OTHER WILL BE ISSUED.**

| RTE. | ACCT. # | LOC. | STOP |
|---|---|---|---|
| 704 | 1488 | 0210 | |

**PAY THIS**
AMOUNT $
ADJUST $
NET $

Case 14-10282-PJW Doc 1-6 Filed 02/12/14 Page 90 of 200

# GARMENT INVOICE - DOMESTIC UNIFORM RENTAL

YOUR LOCAL
SVC TEL. # 800-430-0875
MAIN OFFICE
TEL. # 973-450-1000

P O BOX 38

BELLEVILLE    NJ 07109

V. NO.  0310148808

CLASSIC PARTY RE          O       | 03 | 10 | 14 | 1
550 MEADOWLAND PKWY
SECAUCUS        NJ        LOC
07094

| | | MO. | DA. | YR. | DAY OF WK. | C.O.D. |

WWW.DOMESTICUNIFORM.COM

| | MAN NO. | | NAME | LOST GARMENTS | | | AMOUNT | LG | S E R V I C E |
|---|---|---|---|---|---|---|---|---|---|
| | | | | PANTS | SHIRT | OTHER | | | |
| LOS ANGELES, CA | E 2 | J | ROBERTO | | | | 80 | | 3 |
| ORANGES COUNTY, CA | E 3 | K | DEJONGE | | | | 80 | | 3 |
| RIVERSIDE, CA | | | | | | | | | |
| SAN DIEGO, CA | E 3 | K | DEJONGE | | | | 80 | | 3 |
| VENTURA, CA | E 4 | R | PREINALLEO | | | | 80 | | 3 |
| CHICAGO, IL | | | | | | | | | |
| ADDISON, IL | E 4 | R | PREINALLEO | | | | 80 | | 3 |
| GURNEE, IL | | | | | | | | | |
| FT. WAYNE, IN | E 5 | A | ACEVEDO | | | | 80 | | 3 |
| INDIANAPOLIS, IN | E 5 | A | ACEVEDO | | | | 80 | | 3 |
| SOUTH BEND, IN | | | | | | | | | |
| BALTIMORE, MD | E 6 | J | JIMINEZ | | | | 80 | | 3 |
| HAGERSTOWN, MD | E 6 | J | JIMINEZ | | | | 80 | | 3 |
| DETROIT, MI | E 7 | A | DAVIDSON | | | | 80 | | 3 |
| FLINT, MI | | | | | | | | | |
| GRAND RAPIDS, MI | E 7 | A | DAVIDSON | | | | 80 | | 3 |
| JACKSON, MI | | | | | | | | | |
| KALAMAZOO, MI | E 8 | M | DAVIS | | | | 80 | | 3 |
| LANSING, MI | E 8 | M | DAVIS | | | | 80 | | 3 |
| SAGINAW, MI | | | | | | | | | |
| TROY, MI | F 1 | B | GUARDADO | | | | 80 | | 3 |
| LIVONIA, MI | F 1 | B | GUARDADO | | | | 80 | | 3 |
| NEWARK/NEW YORK | | | | | | | | | |
| RALEIGH, NC | F 2 | C | HAMPTON | | | | 80 | | 3 |
| CANTON, OH | F 2 | C | HAMPTON | | | | 80 | | 3 |
| CINCINNATI, OH | | | | | | | | | |
| CLEVELAND, OH | F 3 | L | MAIR | | | | 80 | | 3 |
| COLUMBUS, OH | F 3 | L | MAIR | | | | 80 | | 3 |
| DAYTON, OH | | | | | | | | | |
| YOUNGSTOWN, OH | F 4 | J | HERNANDEZ | | | | 80 | | 3 |
| HARRISBURG, PA | F 4 | J | HERNANDEZ | | | | 80 | | 3 |
| PHILADELPHIA, PA | | | | | | | | | |
| VIRGINIA BEACH, VA | F 5 | E | IZELO | | | | 80 | | 3 |
| RICHMOND, VA | F 5 | E | IZELO | | | | 80 | | 3 |
| MILWAUKEE, WI | | | | | | | | | |

**THIS DELIVERY IS MADE UNDER EXISTING RENTAL AGREEMENT**

| | RTE. | ACCT. # | LOC. | STOP | | | | |
|---|---|---|---|---|---|---|---|---|
| **PLEASE PAY FROM THIS INVOICE. NO OTHER WILL BE ISSUED.** | 704 | 1488 | 0210 | | **PAY THIS AMOUNT $** | | | |
| | | | | | **ADJUST $** | | | |
| | | | | | **NET $** | | | |

# GARMENT INVOICE - DOMESTIC UNIFORM RENTAL

SVC TEL. # SUPPL/LOCAL **800-430-0875**
MAIN OFFICE TEL. # **973-450-1000**

P O BOX 38
BELLEVILLE    NJ 07109

V. NO.   0310148808

CLASSIC PARTY RE          O
550 MEADOWLAND PKWY
SECAUCUS        NJ           LOC
07094

| | | MO. | DA. | YR. | DAY OF WK. | C.O.D. |
|---|---|---|---|---|---|---|
| | | 03 | 10 | 14 | 1 | |

WWW.DOMESTICUNIFORM.COM

| | MAN NO. | NAME | LOST GARMENTS PANTS SHIRT OTHER | AMOUNT | LG | SRVCE CODE |
|---|---|---|---|---|---|---|
| LOS ANGELES, CA | F 6 | J ANDRAE | | 80 | | 3 |
| ORANGES COUNTY, CA | F 6 | J ANDRAE | | 80 | | |
| RIVERSIDE, CA | F 7 | V DIXON | | 80 | | 3 |
| SAN DIEGO, CA | F 7 | V DIXON | | 80 | | 3 |
| VENTURA, CA | F 8 | K JONES | | 80 | | 3 |
| CHICAGO, IL | F 8 | K JONES | | 80 | | 3 |
| ADDISON, IL | G 1 | B MCGILL | | 80 | | 3 |
| GURNEE, IL | G 1 | B MCGILL | | 80 | | 3 |
| FT. WAYNE, IN | G 2 | F THOMAS | | 80 | | 3 |
| INDIANAPOLIS, IN | G 2 | F THOMAS | | 80 | | 3 |
| SOUTH BEND, IN | G 3 | J DEXTRE | | 80 | | 3 |
| BALTIMORE, MD | G 3 | J DEXTRE | | 80 | | 3 |
| HAGERSTOWN, MD | G 4 | H FIGUER | | 80 | | 3 |
| DETROIT, MI | G 4 | H FIGUER | | 80 | | 3 |
| FLINT, MI | G 5 | SPARE 1 | | 160 | | 6 |
| GRAND RAPIDS, MI | G 5 | SPARE 1 | | 160 | | 6 |
| JACKSON, MI | G 6 | SPARE 2 | | 160 | | 6 |
| KALAMAZOO, MI | G 6 | SPARE 2 | | 160 | | 6 |
| LANSING, MI | G 7 | SPARE 3 | | 160 | | 6 |
| SAGINAW, MI | G 7 | SPARE 3 | | 160 | | 6 |
| TROY, MI | G 8 | SPARE 4 | | 160 | | 6 |
| LIVONIA, MI | G 8 | SPARE 4 | | 160 | | 6 |
| NEWARK/NEW YORK | H 1 | SPARE 5 | | 160 | | 6 |

(left column continues: RALEIGH, NC / CANTON, OH / CINCINNATI, OH / CLEVELAND, OH / COLUMBUS, OH / DAYTON, OH / YOUNGSTOWN, OH / HARRISBURG, PA / PHILADELPHIA, PA / VIRGINIA BEACH, VA / RICHMOND, VA / MILWAUKEE, WI)

**THIS DELIVERY IS MADE UNDER EXISTING RENTAL AGREEMENT**

**PLEASE PAY FROM THIS INVOICE. NO OTHER WILL BE ISSUED.**

| RTE. | ACCT. # | LOC. | STOP | |
|---|---|---|---|---|
| 704 | 1488 | 02 | 10 | PAY THIS AMOUNT $ |
| | | | | ADJUST $ |
| | | | | NET $ |

YOUR LOCAL
SVC TEL. #  800-430-0875        P O BOX 38
MAIN OFFICE
TEL. #  973-450-1000        BELLEVILLE   NJ 07109

V. NO.  0310148808



CLASSIC PARTY RE          O    03 10 14  1

550 MEADOWLAND PKWY

SECAUCUS      NJ          LOC

07094

WWW.DOMESTICUNIFORM.COM

| | MAN NO. | NAME | LOST GARMENTS | | | AMOUNT | LG | S V C C O D E |
|---|---|---|---|---|---|---|---|---|
| | | | PANTS | SHIRT | OTHER | | | |
| LOS ANGELES, CA | H 1 | SPARE 5 | | | | 160 | 6 | |
| ORANGES COUNTY, CA | H 2 | SPARE 6 | | | | 160 | 6 | |
| RIVERSIDE, CA | H 2 | SPARE 6 | | | | 160 | 6 | |
| SAN DIEGO, CA | H 3 | SPARE 7 | | | | 160 | 6 | |
| VENTURA, CA | | | | | | | | |
| CHICAGO, IL | H 3 | SPARE 7 | | | | 160 | 6 | |
| ADDISON, IL | H 4 | SPARE 8 | | | | 160 | 6 | |
| GURNEE, IL | | | | | | | | |
| FT. WAYNE, IN | H 4 | SPARE 8 | | | | 160 | 6 | |
| INDIANAPOLIS, IN | H 5 | A GUTIERREZ | | | | 80 | 3 | |
| SOUTH BEND, IN | | | | | | | | |
| BALTIMORE, MD | H 5 | A GUTIERREZ | | | | 80 | 3 | |
| HAGERSTOWN, MD | H 6 | M SANTORELLI | | | | 80 | 3 | |
| DETROIT, MI | | | | | | | | |
| FLINT, MI | H 6 | M SANTORELLI | | | | 80 | 3 | |
| GRAND RAPIDS, MI | H 7 | A LINARES | | | | 80 | 3 | |
| JACKSON, MI | | | | | | | | |
| KALAMAZOO, MI | H 7 | A LINARES | | | | 80 | 3 | |
| LANSING, MI | H 8 | J GERMOSEN | | | | 80 | 3 | |
| SAGINAW, MI | | | | | | | | |
| TROY, MI | H 8 | J GERMOSEN | | | | 80 | | |
| LIVONIA, MI | | | | | | | | |
| NEWARK/NEW YORK | I 1 | M BIAN | | | | 80 | 3 | |
| RALEIGH, NC | I 1 | M BIAN | | | | 80 | 3 | |
| CANTON, OH | | | | | | | | |
| CINCINNATI, OH | I 2 | J ORTIZ | | | | 80 | 3 | |
| CLEVELAND, OH | I 2 | J ORTIZ | | | | 80 | 3 | |
| COLUMBUS, OH | | | | | | | | |
| DAYTON, OH | 701 | DO NOT WASNC | | | | | | |
| YOUNGSTOWN, OH | | | | | | | | |
| HARRISBURG, PA | | | | | | | | |
| PHILADELPHIA, PA | | | | | | | | |
| VIRGINIA BEACH, VA | | | | | | | | |
| RICHMOND, VA | | | | | | | | |
| MILWAUKEE, WI | | | | | | | | |

**THIS DELIVERY IS MADE UNDER EXISTING RENTAL AGREEMENT**

| | RTE. | ACCT. # | LOC. | STOP | PAY THIS | |
|---|---|---|---|---|---|---|
| **PLEASE PAY FROM THIS INVOICE.** NO OTHER WILL BE ISSUED. | 704 | 1488 | 0210 | | **AMOUNT $** | 26955 |
| | | | | | **ADJUST $** | |
| | | | | | **NET $** | |

# GARMENT INVOICE FROM DOMESTIC UNIFORM RENTAL

SVC TEL. # YOUR LOCAL **800-430-0875**
MAIN OFFICE TEL. # **973-450-1000**

P O BOX 38
BELLEVILLE    NJ 07109

V. NO.  0317148808

CLASSIC PARTY RE
550 MEADOWLAND PKWY
SECAUCUS    NJ
07094

O   031714   1
LOC

WWW.DOMESTICUNIFORM.COM

| | MAN NO. | NAME | LOST GARMENTS PANTS SHIRT OTHER | AMOUNT | LG | SERVICE CODE |
|---|---|---|---|---|---|---|
| LOS ANGELES, CA | | | | | | |
| ORANGES COUNTY, CA | | | | | | |
| RIVERSIDE, CA | | | | | | |
| SAN DIEGO, CA | 1 | CPR MED -SPEC | | 270 | 6 | |
| VENTURA, CA | 2 | CPR LRG -SPEC | | 1875 | 36 | |
| CHICAGO, IL | 3 | CPR XL -SPEC | | 805 | 16 | |
| ADDISON, IL | 4 | CPR 2X -SPEC | | 1340 | 26 | |
| GURNEE, IL | 5 | CPR 3X -SPEC | | 1340 | 26 | |
| FT. WAYNE, IN | 6 | CPR 4X -SPEC | | 270 | 6 | |
| INDIANAPOLIS, IN | 7 | CPR MED -SPEC | | 535 | 11 | |
| SOUTH BEND, IN | 8 | CPR LRG -SPEC | | 2675 | 51 | |
| BALTIMORE, MD | 9 | CPR XL -SPEC | | 4015 | 76 | |
| HAGERSTOWN, MD | 10 | CPR 2X -SPEC | | 2410 | 46 | |
| DETROIT, MI | 11 | CPR 3X -SPEC | | 270 | 6 | |
| FLINT, MI | 12 | CPR 4X -SPEC | | 270 | 6 | |
| GRAND RAPIDS, MI | | | | | | |
| JACKSON, MI | A 1 | * R HANCE | | 80 | 3 | |
| KALAMAZOO, MI | A 1 | * R HANCE | | 80 | 3 | |
| LANSING, MI | A 2 | J ROSADO | | 80 | 3 | |
| SAGINAW, MI | A 2 | J ROSADO | | 80 | 3 | |
| TROY, MI | A 3 | J HUGHLEY | | 80 | 3 | |
| LIVONIA, MI | A 3 | J HUGHLEY | | 80 | 3 | |
| NEWARK/NEW YORK | A 4 | M ZORILLA | | 80 | 3 | |
| RALEIGH, NC | A 4 | M ZORILLA | | 80 | 3 | |
| CANTON, OH | A 5 | S HEVEDIA | | 80 | 3 | |
| CINCINNATI, OH | | | | | | |
| CLEVELAND, OH | | | | | | |
| COLUMBUS, OH | | | | | | |
| DAYTON, OH | | | | | | |
| YOUNGSTOWN, OH | | | | | | |
| HARRISBURG, PA | | | | | | |
| PHILADELPHIA, PA | | | | | | |
| VIRGINIA BEACH, VA | | | | | | |
| RICHMOND, VA | | | | | | |
| MILWAUKEE, WI | | | | | | |

**THIS DELIVERY IS
MADE UNDER EXISTING
RENTAL AGREEMENT**

| | RTE | ACCT. # | LOC. | STOP | |
|---|---|---|---|---|---|
| **PLEASE PAY FROM THIS INVOICE. NO OTHER WILL BE ISSUED.** | 704 | 1488 | 0210 | | **PAY THIS AMOUNT $** |
| | | | | | **ADJUST $** |
| | | | | | **NET $** |

**GARMENT INVOICE – DOMESTIC UNIFORM RENTAL**

YOUR LOCAL
SVC TEL. # 800-430-0875
MAIN OFFICE
TEL. # 973-450-1000

V. NO. 0317148808

P O BOX 38

BELLEVILLE    NJ 07109

CLASSIC PARTY RE
550 MEADOWLAND PKWY
SECAUCUS        NJ
07094

O    031714 1
LOC

WWW.DOMESTICUNIFORM.COM

| | MAN NO. | | NAME | LOST GARMENTS PANTS SHIRT OTHER | AMOUNT | LG | SERVICE CODE |
|---|---|---|---|---|---|---|---|
| LOS ANGELES, CA | A | 5 | S HEVEDIA | | 80 | | 3 |
| ORANGES COUNTY, CA | A | 6 | F PORTILLO | | 80 | | 3 |
| RIVERSIDE, CA | A | 6 | F PORTILLO | | 80 | | 3 |
| SAN DIEGO, CA | A | 7 | C DELGADO | | 80 | | 3 |
| VENTURA, CA | A | 7 | C DELGADO | | 80 | | 3 |
| CHICAGO, IL | A | 8 | V CORREA | | 80 | | 3 |
| ADDISON, IL | A | 8 | V CORREA | | 80 | | 3 |
| GURNEE, IL | B | 1 | M KIRKLAND | | 80 | | 3 |
| FT. WAYNE, IN | B | 1 | M KIRKLAND | | 80 | | 3 |
| INDIANAPOLIS, IN | B | 2 | T CLOUG | | 80 | | 3 |
| SOUTH BEND, IN | B | 2 | T CLOUGH | | 80 | | 3 |
| BALTIMORE, MD | B | 3 | S MCCOY | | 80 | | 3 |
| HAGERSTOWN, MD | B | 3 | S MCCOY | | 80 | | 3 |
| DETROIT, MI | B | 4 | J RAMIREZ | | 80 | | 3 |
| FLINT, MI | B | 4 | J RAMIREZ | | 80 | | 3 |
| GRAND RAPIDS, MI | B | 5 | A BROWN | | 80 | | 3 |
| JACKSON, MI | B | 5 | A BROWN | | 80 | | 3 |
| KALAMAZOO, MI | B | 6 | M OCONNELL | | 80 | | 3 |
| LANSING, MI | B | 6 | M OCONNELL | | 80 | | 3 |
| SAGINAW, MI | B | 7 | C BARKER | | 80 | | 3 |
| TROY, MI | B | 7 | C BARKER | | 80 | | 3 |
| LIVONIA, MI | B | 8 | W WATSON | | 80 | | 3 |
| NEWARK/NEW YORK | B | 8 | W WATSON | | 80 | | 3 |
| RALEIGH, NC | | | | | | | |
| CANTON, OH | | | | | | | |
| CINCINNATI, OH | | | | | | | |
| CLEVELAND, OH | | | | | | | |
| COLUMBUS, OH | | | | | | | |
| DAYTON, OH | | | | | | | |
| YOUNGSTOWN, OH | | | | | | | |
| HARRISBURG, PA | | | | | | | |
| PHILADELPHIA, PA | | | | | | | |
| VIRGINIA BEACH, VA | | | | | | | |
| RICHMOND, VA | | | | | | | |
| MILWAUKEE, WI | | | | | | | |

**THIS DELIVERY IS
MADE UNDER EXISTING
RENTAL AGREEMENT**

**PLEASE PAY FROM
THIS INVOICE.
NO OTHER WILL
BE ISSUED.**

| RTE. | ACCT. # | LOC. | STOP |
|---|---|---|---|
| 704 | 1488 | 0210 | |

PAY THIS
AMOUNT $
ADJUST $
NET $

# GARMENT INVOICE — DOMESTIC UNIFORM RENTAL

**YOUR LOCAL**
SVC TEL. # 800-430-0875
MAIN OFFICE TEL. # 973-450-1000

V. NO. 0317148808

P O BOX 38
BELLEVILLE   NJ 07109

| | | | | | |
|---|---|---|---|---|---|
| CLASSIC PARTY RE | O | 03 17 14 | 1 | | |
| 550 MEADOWLAND PKWY | | | | | |
| SECAUCUS   NJ | LOC | | | | |
| 07094 | | MO. DA. YR. | DAY OF WK. | C.O.D. |

WWW.DOMESTICUNIFORM.COM

| | MAN NO. | NAME | LOST GARMENTS | | | AMOUNT | LG | SERVICE CODE |
|---|---|---|---|---|---|---|---|---|
| | | | PANTS | SHIRT | OTHER | | | |
| LOS ANGELES, CA | C 1 | P ABWAR | | | | 80 | | 3 |
| ORANGES COUNTY, CA | C 1 | P ABWAR | | | | 80 | | 3 |
| RIVERSIDE, CA | | | | | | | | |
| SAN DIEGO, CA | C 2 | B ABDERRAHIM | | | | 80 | | 3 |
| VENTURA, CA | C 2 | B ABDERRAHIM | | | | 80 | | 3 |
| CHICAGO, IL | | | | | | | | |
| ADDISON, IL | C 3 | S CRAWFORD | | | | 80 | | 3 |
| GURNEE, IL | C 3 | S CRAWFORD | | | | 80 | | 3 |
| FT. WAYNE, IN | | | | | | | | |
| INDIANAPOLIS, IN | C 4 | T JONES | | | | 80 | | 3 |
| SOUTH BEND, IN | C 4 | T JONES | | | | 80 | | 3 |
| BALTIMORE, MD | | | | | | | | |
| HAGERSTOWN, MD | C 5 | L FERNANDO | | | | 80 | | 3 |
| DETROIT, MI | C 5 | L FERNANDO | | | | 80 | | 3 |
| FLINT, MI | | | | | | | | |
| GRAND RAPIDS, MI | C 6 | I DIXON | | | | 80 | | 3 |
| JACKSON, MI | C 6 | I DIXON | | | | 80 | | 3 |
| KALAMAZOO, MI | | | | | | | | |
| LANSING, MI | D 5 | H OCTARIVS | | | | 80 | | 3 |
| SAGINAW, MI | D 5 | H OCTARIVS | | | | 80 | | 3 |
| TROY, MI | | | | | | | | |
| LIVONIA, MI | D 6 | E BLAISE | | | | 80 | | 3 |
| NEWARK/NEW YORK | D 6 | E BLAISE | | | | 80 | | 3 |
| RALEIGH, NC | | | | | | | | |
| CANTON, OH | D 7 | J RAMOS | | | | 80 | | 3 |
| CINCINNATI, OH | D 7 | J RAMOS | | | | 80 | | 3 |
| CLEVELAND, OH | | | | | | | | |
| COLUMBUS, OH | D 8 | I SANCHEZ | | | | 80 | | 3 |
| DAYTON, OH | D 8 | I SANCHEZ | | | | 80 | | 3 |
| YOUNGSTOWN, OH | | | | | | | | |
| HARRISBURG, PA | E 1 | R PIERRE | | | | 80 | | 3 |
| PHILADELPHIA, PA | E 1 | R PIERRE | | | | 80 | | 3 |
| VIRGINIA BEACH, VA | | | | | | | | |
| RICHMOND, VA | E 2 | J ROBERTO | | | | 80 | | 3 |
| MILWAUKEE, WI | | | | | | | | |

**THIS DELIVERY IS MADE UNDER EXISTING RENTAL AGREEMENT**

**PLEASE PAY FROM THIS INVOICE.
NO OTHER WILL BE ISSUED.**

| RTE. | ACCT. # | LOC. | STOP |
|---|---|---|---|
| 704 | 1488 | 0210 | |

**PAY THIS AMOUNT $**
**ADJUST $**
**NET $**

# GARMENT INVOICE – DOMESTIC UNIFORM RENTAL

YOUR LOCAL
SVC TEL. # 800-430-0875
MAIN OFFICE
TEL. # 973-450-1000

P O BOX 38
BELLEVILLE   NJ 07109

V. NO.  0317148808

CLASSIC PARTY RE
550 MEADOWLAND PKWY
SECAUCUS      NJ
07094

O

LOC

| | MO. | DA. | YR. | DAY OF WK. | C.O.D. |
|---|---|---|---|---|---|
| 0317 | 03 | 17 | 14 | 1 | |

WWW.DOMESTICUNIFORM.COM

| | MAN NO. | | NAME | LOST GARMENTS PANTS SHIRT OTHER | AMOUNT | LG | SERVICE CODE |
|---|---|---|---|---|---|---|---|
| LOS ANGELES, CA | E | 2 | J ROBERTO | | BO | | 3 |
| ORANGES COUNTY, CA | E | 3 | K DEJONGE | | BO | | 3 |
| RIVERSIDE, CA | E | 3 | K DEJONGE | | BO | | 3 |
| SAN DIEGO, CA | E | 4 | R PREINALLEO | | BO | | 3 |
| VENTURA, CA | E | 4 | R PREINALLEO | | BO | | 3 |
| CHICAGO, IL | E | 5 | A ACEVEDO | | BO | | 3 |
| ADDISON, IL | E | 5 | A ACEVEDO | | BO | | 3 |
| GURNEE, IL | E | 6 | J JIMINEZ | | BO | | 3 |
| FT. WAYNE, IN | E | 6 | J JIMINEZ | | BO | | 3 |
| INDIANAPOLIS, IN | E | 7 | A DAVIDSON | | BO | | 3 |
| SOUTH BEND, IN | E | 7 | A DAVIDSON | | BO | | 3 |
| BALTIMORE, MD | E | 8 | M DAVIS | | BO | | 3 |
| HAGERSTOWN, MD | E | 8 | M DAVIS | | BO | | 3 |
| DETROIT, MI | F | 1 | B GUARDADO | | BO | | 3 |
| FLINT, MI | F | 1 | B GUARDADO | | BO | | 3 |
| GRAND RAPIDS, MI | F | 2 | C HAMPTON | | BO | | 3 |
| JACKSON, MI | F | 2 | C HAMPTON | | BO | | 3 |
| KALAMAZOO, MI | F | 3 | L MAIR | | BO | | 3 |
| LANSING, MI | F | 3 | L MAIR | | BO | | 3 |
| SAGINAW, MI | F | 4 | J HERNANDEZ | | BO | | 3 |
| TROY, MI | F | 4 | J HERNANDEZ | | BO | | 3 |
| LIVONIA, MI | F | 5 | E IZELO | | BO | | 3 |
| NEWARK/NEW YORK | F | 5 | E IZELO | | BO | | 3 |
| RALEIGH, NC | | | | | | | |
| CANTON, OH | | | | | | | |
| CINCINNATI, OH | | | | | | | |
| CLEVELAND, OH | | | | | | | |
| COLUMBUS, OH | | | | | | | |
| DAYTON, OH | | | | | | | |
| YOUNGSTOWN, OH | | | | | | | |
| HARRISBURG, PA | | | | | | | |
| PHILADELPHIA, PA | | | | | | | |
| VIRGINIA BEACH, VA | | | | | | | |
| RICHMOND, VA | | | | | | | |
| MILWAUKEE, WI | | | | | | | |

THIS DELIVERY IS
MADE UNDER EXISTING
RENTAL AGREEMENT

PLEASE PAY FROM
THIS INVOICE.
NO OTHER WILL
BE ISSUED.

| RTE. | ACCT.# | LOC. | STOP |
|---|---|---|---|
| 704 | 1488 | 0210 | |

PAY THIS AMOUNT $
ADJUST $
NET $

# GARMENT INVOICE FOR DOMESTIC UNIFORM RENTAL

YOUR LOCAL SVC TEL. # **800-430-0875**

MAIN OFFICE TEL. # **973-450-1000**

V. NO. **0317148808**

P O BOX 38

BELLEVILLE    NJ 07109

| CLASSIC PARTY RE | O | 03 17 14 | 1 |
| 550 MEADOWLAND PKWY | | | |
| SECAUCUS    NJ | LOC | | |
| 07094 | | | |

WWW.DOMESTICUNIFORM.COM

| | MAN NO. | NAME | LOST GARMENTS PANTS SHIRT OTHER | AMOUNT | LG | S.O.D. SER VICE CODE |
|---|---|---|---|---|---|---|
| LOS ANGELES, CA | F 6 | J ANDRAE | | 80 | | 3 |
| ORANGES COUNTY, CA | F 6 | J ANDRAE | | 80 | | |
| RIVERSIDE, CA | | | | | | |
| SAN DIEGO, CA | F 7 | V DIXON | | 80 | | 3 |
| VENTURA, CA | F 7 | V DIXON | | 80 | | 3 |
| CHICAGO, IL | | | | | | |
| ADDISON, IL | F 8 | K JONES | | 80 | | 3 |
| GURNEE, IL | F 8 | K JONES | | 80 | | 3 |
| FT. WAYNE, IN | | | | | | |
| INDIANAPOLIS, IN | G 1 | B MCGILL | | 80 | | 3 |
| SOUTH BEND, IN | G 1 | B MCGILL | | 80 | | 3 |
| BALTIMORE, MD | | | | | | |
| HAGERSTOWN, MD | G 2 | F THOMAS | | 80 | | 3 |
| DETROIT, MI | | | | | | |
| FLINT, MI | G 2 | F THOMAS | | 80 | | 3 |
| GRAND RAPIDS, MI | | | | | | |
| JACKSON, MI | G 3 | J DEXTRE | | 80 | | 3 |
| KALAMAZOO, MI | G 3 | J DEXTRE | | 80 | | 3 |
| LANSING, MI | G 4 | H FIGUER | | 80 | | 3 |
| SAGINAW, MI | | | | | | |
| TROY, MI | G 4 | H FIGUER | | 80 | | 3 |
| LIVONIA, MI | | | | | | |
| NEWARK/NEW YORK | G 5 | SPARE 1 | | 160 | | 6 |
| RALEIGH, NC | G 5 | SPARE 1 | | 160 | | 6 |
| CANTON, OH | G 6 | SPARE 2 | | 160 | | 6 |
| CINCINNATI, OH | | | | | | |
| CLEVELAND, OH | G 6 | SPARE 2 | | 160 | | 6 |
| COLUMBUS, OH | G 7 | SPARE 3 | | 160 | | 6 |
| DAYTON, OH | | | | | | |
| YOUNGSTOWN, OH | G 7 | SPARE 3 | | 160 | | 6 |
| HARRISBURG, PA | G 8 | SPARE 4 | | 160 | | 6 |
| PHILADELPHIA, PA | | | | | | |
| VIRGINIA BEACH, VA | G 8 | SPARE 4 | | 160 | | 6 |
| RICHMOND, VA | H 1 | SPARE 5 | | 160 | | 6 |
| MILWAUKEE, WI | | | | | | |

**THIS DELIVERY IS MADE UNDER EXISTING RENTAL AGREEMENT**

| | RTE. | ACCT. # | LOC. | STOP | |
|---|---|---|---|---|---|
| **PLEASE PAY FROM THIS INVOICE. NO OTHER WILL BE ISSUED.** | 704 | 1488 | 0210 | | **PAY THIS AMOUNT $** |
| | | | | | **ADJUST $** |
| | | | | | **NET $** |

**GARMENT INVOICE** — **DOMESTIC UNIFORM RENTAL**

YOUR LOCAL
SVC TEL. # 800-430-0875
MAIN OFFICE
TEL. # 973-450-1000

P O BOX 38
BELLEVILLE    NJ 07109

V. NO.  0317148808

| | | | | | | MO. | DA. | YR. | DAY OF WK. | COD |
|---|---|---|---|---|---|---|---|---|---|---|
| CLASSIC PARTY RE | | | | O | | 03 | 17 | 14 | 1 | |
| 550 MEADOWLAND PKWY | | | | | | | | | | |
| SECAUCUS       NJ | | | | LOC | | | | | | |
| 07094 | | | | | | | | | | |

WWW.DOMESTICUNIFORM.COM

| | MAN NO. | NAME | LOST GARMENTS PANTS SHIRT OTHER | AMOUNT | LG | SERVICE CODE |
|---|---|---|---|---|---|---|
| LOS ANGELES, CA | H 1 | SPARE 5 | | 160 | 6 | |
| ORANGES COUNTY, CA | H 2 | SPARE 6 | | 160 | 6 | |
| RIVERSIDE, CA | | | | | | |
| SAN DIEGO, CA | H 2 | SPARE 6 | | 160 | 6 | |
| VENTURA, CA | H 3 | SPARE 7 | | 160 | 6 | |
| CHICAGO, IL | | | | | | |
| ADDISON, IL | H 3 | SPARE 7 | | 160 | 6 | |
| GURNEE, IL | H 4 | SPARE 8 | | 160 | 6 | |
| FT. WAYNE, IN | H 4 | SPARE 8 | | 160 | 6 | |
| INDIANAPOLIS, IN | | | | | | |
| SOUTH BEND, IN | H 5 | A GUTIERREZ | | 80 | 3 | |
| BALTIMORE, MD | H 5 | A GUTIERREZ | | 80 | 3 | |
| HAGERSTOWN, MD | | | | | | |
| DETROIT, MI | H 6 | M SANTORELLI | | 80 | 3 | |
| FLINT, MI | H 6 | M SANTORELLI | | 80 | 3 | |
| GRAND RAPIDS, MI | | | | | | |
| JACKSON, MI | H 7 | A LINARES | | 80 | 3 | |
| KALAMAZOO, MI | H 7 | A LINARES | | 80 | 3 | |
| LANSING, MI | | | | | | |
| SAGINAW, MI | H 8 | J GERMOSEN | | 80 | 3 | |
| TROY, MI | H 8 | J GERMOSEN | | 80 | 3 | |
| LIVONIA, MI | | | | | | |
| NEWARK/NEW YORK | I 1 | M BIAN | | 80 | | |
| RALEIGH, NC | I 1 | M BIAN | | 80 | 3 | |
| CANTON, OH | | | | | | |
| CINCINNATI, OH | I 2 | J ORTIZ | | 80 | 3 | |
| CLEVELAND, OH | I 2 | J ORTIZ | | 80 | 3 | |
| COLUMBUS, OH | | | | | | |
| DAYTON, OH | | | | | | |
| YOUNGSTOWN, OH | 701 | DO NOT WASNC | | | | |
| HARRISBURG, PA | | | | | | |
| PHILADELPHIA, PA | | | | | | |
| VIRGINIA BEACH, VA | | | | | | |
| RICHMOND, VA | | | | | | |
| MILWAUKEE, WI | | | | | | |

**THIS DELIVERY IS MADE UNDER EXISTING RENTAL AGREEMENT**

| | RTE. | ACCT. # | LOC. | STOP | PAY THIS | |
|---|---|---|---|---|---|---|
| **PLEASE PAY FROM THIS INVOICE. NO OTHER WILL BE ISSUED.** | 704 | 1488 | 0210 | | AMOUNT $ | 26955 |
| | | | | | ADJUST $ | |
| | | | | | NET $ | |

**GARMENT INVOICE — DOMESTIC UNIFORM RENTAL**

SVC TEL. # 800-430-0875
MAIN OFFICE TEL. # 973-450-1000

P O BOX 38
BELLEVILLE    NJ 07109

V. NO.  0324148808

CLASSIC PARTY RE        O    032414    1
550 MEADOWLAND PKWY
SECAUCUS        NJ        LOC
07094

| WWW.DOMESTICUNIFORM.COM | MAN NO. | NAME | LOST GARMENTS PANTS SHIRT OTHER | AMOUNT | LG | SVC CODE |
|---|---|---|---|---|---|---|
| LOS ANGELES, CA | | | | | | |
| ORANGES COUNTY, CA | | | | | | |
| RIVERSIDE, CA | | | | | | |
| SAN DIEGO, CA | 1 | CPR MED -SPEC | | 270 | 6 | |
| VENTURA, CA | 2 | CPR LRG -SPEC | | 1875 | 36 | |
| CHICAGO, IL | 3 | CPR XL -SPEC | | 805 | 16 | |
| ADDISON, IL | 4 | CPR 2X -SPEC | | 1340 | 26 | |
| GURNEE, IL | 5 | CPR 3X -SPEC | | 1340 | 26 | |
| FT. WAYNE, IN | 6 | CPR 4X -SPEC | | 270 | 6 | |
| INDIANAPOLIS, IN | 7 | CPR MED -SPEC | | 535 | 11 | |
| SOUTH BEND, IN | 8 | CPR LRG -SPEC | | 2675 | 51 | |
| BALTIMORE, MD | 9 | CPR XL -SPEC | | 4015 | 76 | |
| HAGERSTOWN, MD | 10 | CPR 2X -SPEC | | 2410 | 46 | |
| DETROIT, MI | 11 | CPR 3X -SPEC | | 270 | 6 | |
| FLINT, MI | 12 | CPR 4X -SPEC | | 270 | 6 | |
| GRAND RAPIDS, MI | | | | | | |
| JACKSON, MI | | | | | | |
| KALAMAZOO, MI | | | | | | |
| LANSING, MI | | | | | | |
| SAGINAW, MI | | | | | | |
| TROY, MI | | | | | | |
| LIVONIA, MI | A 1 | * R HANCE | | 80 | 3 | |
| NEWARK/NEW YORK | A 1 | * R HANCE | | 80 | 3 | |
| RALEIGH, NC | A 2 | J ROSADO | | 80 | 3 | |
| CANTON, OH | A 2 | J ROSADO | | 80 | 3 | |
| CINCINNATI, OH | A 3 | J HUGHLEY | | 80 | 3 | |
| CLEVELAND, OH | A 3 | J HUGHLEY | | 80 | 3 | |
| COLUMBUS, OH | A 4 | M ZORILLA | | 80 | 3 | |
| DAYTON, OH | A 4 | M ZORILLA | | 80 | 3 | |
| YOUNGSTOWN, OH | A 5 | S HEVEDIA | | 80 | 3 | |
| HARRISBURG, PA | | | | | | |
| PHILADELPHIA, PA | | | | | | |
| VIRGINIA BEACH, VA | | | | | | |
| RICHMOND, VA | | | | | | |
| MILWAUKEE, WI | | | | | | |

**THIS DELIVERY IS MADE UNDER EXISTING RENTAL AGREEMENT**

**PLEASE PAY FROM THIS INVOICE. NO OTHER WILL BE ISSUED.**

| RTE. | ACCT. # | LOC. | STOP | |
|---|---|---|---|---|
| 704 | 1488 | 0210 | | PAY THIS AMOUNT $ |
| | | | | ADJUST $ |
| | | | | NET $ |

# GARMENT INVOICE DOMESTIC UNIFORM RENTAL

YOUR LOCAL
SVC TEL # 800-430-0875

MAIN OFFICE
TEL. # 973-450-1000

V. NO. 0324148808

P O BOX 38

BELLEVILLE    NJ 07109

CLASSIC PARTY RE
550 MEADOWLAND PKWY
SECAUCUS        NJ
07094

O    032414  1

LOC

WWW.DOMESTICUNIFORM.COM

| | MAN NO. | NAME | LOST GARMENTS PANTS SHIRT OTHER | AMOUNT | LG | SERVICE CODE |
|---|---|---|---|---|---|---|
| LOS ANGELES, CA | A 5 | S HEVEDIA | | 80 | | 3 |
| ORANGES COUNTY, CA | A 6 | F PORTILLO | | 80 | | 3 |
| RIVERSIDE, CA | A 6 | F PORTILLO | | 80 | | 3 |
| SAN DIEGO, CA | A 7 | C DELGADO | | 80 | | 3 |
| VENTURA, CA | A 7 | C DELGADO | | 80 | | 3 |
| CHICAGO, IL | A 8 | V CORREA | | 80 | | 3 |
| ADDISON, IL | A 8 | V CORREA | | 80 | | 3 |
| GURNEE, IL | B 1 | M KIRKLAND | | 80 | | 3 |
| FT. WAYNE, IN | B 1 | M KIRKLAND | | 80 | | 3 |
| INDIANAPOLIS, IN | B 2 | T CLOUG | | 80 | | 3 |
| SOUTH BEND, IN | B 2 | T CLOUGH | | 80 | | 3 |
| BALTIMORE, MD | B 3 | S MCCOY | | 80 | | 3 |
| HAGERSTOWN, MD | B 3 | S MCCOY | | 80 | | 3 |
| DETROIT, MI | B 4 | J RAMIREZ | | 80 | | 3 |
| FLINT, MI | B 4 | J RAMIREZ | | 80 | | 3 |
| GRAND RAPIDS, MI | B 5 | A BROWN | | 80 | | 3 |
| JACKSON, MI | B 5 | A BROWN | | 80 | | 3 |
| KALAMAZOO, MI | B 6 | M OCONNELL | | 80 | | 3 |
| LANSING, MI | B 6 | M OCONNELL | | 80 | | 3 |
| SAGINAW, MI | B 7 | C BARKER | | 80 | | 3 |
| TROY, MI | B 7 | C BARKER | | 80 | | 3 |
| LIVONIA, MI | B 8 | W WATSON | | 80 | | 3 |
| NEWARK/NEW YORK | B 8 | W WATSON | | 80 | | 3 |

(Note: City labels and MAN NO./NAME rows are offset; cities RALEIGH NC, CANTON OH, CINCINNATI OH, CLEVELAND OH, COLUMBUS OH, DAYTON OH, YOUNGSTOWN OH, HARRISBURG PA, PHILADELPHIA PA, VIRGINIA BEACH VA, RICHMOND VA, MILWAUKEE WI also listed.)

**THIS DELIVERY IS MADE UNDER EXISTING RENTAL AGREEMENT**

**PLEASE PAY FROM THIS INVOICE. NO OTHER WILL BE ISSUED.**

| RTE. | ACCT. # | LOC. | STOP |
|---|---|---|---|
| 704 | 1488 | 0210 | |

PAY THIS AMOUNT $

ADJUST $

NET $

GARMENT INVOICE — DOMESTIC UNIFORM RENTAL
P O BOX 38
BELLEVILLE    NJ 07109

YOUR LOCAL SVC TEL. # 800-430-0875
MAIN OFFICE TEL. # 973-450-1000

V. NO. 0324148808

CLASSIC PARTY RE
550 MEADOWLAND PKWY
SECAUCUS    NJ
07094

O    0324 14  1
LOC

WWW.DOMESTICUNIFORM.COM

| | MAN NO. | NAME | LOST GARMENTS PANTS SHIRT OTHER | AMOUNT | LG | SERVICE CODE |
|---|---|---|---|---|---|---|
| LOS ANGELES, CA | C 1 | P ABWAR | | 80 | | 3 |
| ORANGES COUNTY, CA | C 1 | P ABWAR | | 80 | | 3 |
| RIVERSIDE, CA | | | | | | |
| SAN DIEGO, CA | C 2 | B ABDERRAHIM | | 80 | | 3 |
| VENTURA, CA | C 2 | B ABDERRAHIM | | 80 | | 3 |
| CHICAGO, IL | | | | | | |
| ADDISON, IL | C 3 | S CRAWFORD | | 80 | | 3 |
| GURNEE, IL | C 3 | S CRAWFORD | | 80 | | 3 |
| FT. WAYNE, IN | | | | | | |
| INDIANAPOLIS, IN | C 4 | T JONES | | 80 | | 3 |
| SOUTH BEND, IN | C 4 | T JONES | | 80 | | 3 |
| BALTIMORE, MD | | | | | | |
| HAGERSTOWN, MD | C 5 | L FERNANDO | | 80 | | 3 |
| DETROIT, MI | C 5 | L FERNANDO | | 80 | | 3 |
| FLINT, MI | | | | | | |
| GRAND RAPIDS, MI | C 6 | I DIXON | | 80 | | 3 |
| JACKSON, MI | C 6 | I DIXON | | 80 | | 3 |
| KALAMAZOO, MI | | | | | | |
| LANSING, MI | D 5 | H OCTARIVS | | 80 | | 3 |
| SAGINAW, MI | D 5 | H OCTARIVS | | 80 | | 3 |
| TROY, MI | | | | | | |
| LIVONIA, MI | D 6 | E BLAISE | | 80 | | 3 |
| NEWARK/NEW YORK | D 6 | E BLAISE | | 80 | | 3 |
| RALEIGH, NC | | | | | | |
| CANTON, OH | D 7 | J RAMOS | | 80 | | 3 |
| CINCINNATI, OH | D 7 | J RAMOS | | 80 | | 3 |
| CLEVELAND, OH | | | | | | |
| COLUMBUS, OH | D 8 | I SANCHEZ | | 80 | | 3 |
| DAYTON, OH | D 8 | I SANCHEZ | | 80 | | 3 |
| YOUNGSTOWN, OH | | | | | | |
| HARRISBURG, PA | E 1 | R PIERRE | | 80 | | 3 |
| PHILADELPHIA, PA | E 1 | R PIERRE | | 80 | | 3 |
| VIRGINIA BEACH, VA | | | | | | |
| RICHMOND, VA | E 2 | J ROBERTO | | 80 | | 3 |
| MILWAUKEE, WI | | | | | | |

**THIS DELIVERY IS MADE UNDER EXISTING RENTAL AGREEMENT**

**PLEASE PAY FROM THIS INVOICE. NO OTHER WILL BE ISSUED.**

| RTE. | ACCT. # | LOC. | STOP | |
|---|---|---|---|---|
| 704 | 1488 | 0210 | | **PAY THIS AMOUNT $** |
| | | | | **ADJUST $** |
| | | | | **NET $** |

**GARMENT INVOICE DOMESTIC UNIFORM RENTAL**

YOUR LOCAL
SVC TEL. # 800-430-0875
MAIN OFFICE
TEL. # 973-450-1000

V. NO. 0324148808

P O BOX 38
BELLEVILLE    NJ 07109

| | | | | | MO. | DA. | YR. | DAY OF WK. | C.O.D. |
|---|---|---|---|---|---|---|---|---|---|
| CLASSIC PARTY RE | | | | O | 03 | 24 | 14 | 1 | |
| 550 MEADOWLAND PKWY | | | | | | | | | |
| SECAUCUS    NJ | | | | LOC | | | | | |
| 07094 | | | | | | | | | |

WWW.DOMESTICUNIFORM.COM

| | MAN NO. | | NAME | LOST GARMENTS PANTS SHIRT OTHER | AMOUNT | LG | SERVICE CHARGE |
|---|---|---|---|---|---|---|---|
| LOS ANGELES, CA | E | 2 | J ROBERTO | | BO | | 3 |
| ORANGES COUNTY, CA | E | 3 | K DEJONGE | | BO | | 3 |
| RIVERSIDE, CA | E | 3 | K DEJONGE | | BO | | 3 |
| SAN DIEGO, CA | E | 4 | R PREINALLEO | | BO | | 3 |
| VENTURA, CA | E | 4 | R PREINALLEO | | BO | | 3 |
| CHICAGO, IL | E | 5 | A ACEVEDO | | BO | | 3 |
| ADDISON, IL | E | 5 | A ACEVEDO | | BO | | 3 |
| GURNEE, IL | E | 6 | J JIMINEZ | | BO | | 3 |
| FT. WAYNE, IN | E | 6 | J JIMINEZ | | BO | | 3 |
| INDIANAPOLIS, IN | E | 7 | A DAVIDSON | | BO | | 3 |
| SOUTH BEND, IN | E | 7 | A DAVIDSON | | BO | | 3 |
| BALTIMORE, MD | E | 8 | M DAVIS | | BO | | 3 |
| HAGERSTOWN, MD | E | 8 | M DAVIS | | BO | | 3 |
| DETROIT, MI | F | 1 | B GUARDADO | | BO | | 3 |
| FLINT, MI | F | 1 | B GUARDADO | | BO | | 3 |
| GRAND RAPIDS, MI | F | 2 | C HAMPTON | | BO | | 3 |
| JACKSON, MI | F | 2 | C HAMPTON | | BO | | 3 |
| KALAMAZOO, MI | F | 3 | L MAIR | | BO | | 3 |
| LANSING, MI | F | 3 | L MAIR | | BO | | 3 |
| SAGINAW, MI | F | 4 | J HERNANDEZ | | BO | | 3 |
| TROY, MI | F | 4 | J HERNANDEZ | | BO | | 3 |
| LIVONIA, MI | F | 5 | E IZELO | | BO | | 3 |
| NEWARK/NEW YORK | F | 5 | E IZELO | | BO | | 3 |
| RALEIGH, NC | | | | | | | |
| CANTON, OH | | | | | | | |
| CINCINNATI, OH | | | | | | | |
| CLEVELAND, OH | | | | | | | |
| COLUMBUS, OH | | | | | | | |
| DAYTON, OH | | | | | | | |
| YOUNGSTOWN, OH | | | | | | | |
| HARRISBURG, PA | | | | | | | |
| PHILADELPHIA, PA | | | | | | | |
| VIRGINIA BEACH, VA | | | | | | | |
| RICHMOND, VA | | | | | | | |
| MILWAUKEE, WI | | | | | | | |

**THIS DELIVERY IS
MADE UNDER EXISTING
RENTAL AGREEMENT**

**PLEASE PAY FROM
THIS INVOICE.
NO OTHER WILL
BE ISSUED.**

| RTE. | ACCT. # | LOC. | STOP |
|---|---|---|---|
| 704 | 1488 | 0210 | |

PAY THIS AMOUNT $
ADJUST $
NET $

# GARMENT INVOICE — DOMESTIC UNIFORM RENTAL

SVC TEL. # 800-430-0875
MAIN OFFICE TEL. # 973-450-1000
YOUR LOCAL

P O BOX 38
BELLEVILLE    NJ 07109

V. NO.  0324148808

| | | | |
|---|---|---|---|
| CLASSIC PARTY RE | O | 032414 | 1 |
| 550 MEADOWLAND PKWY | | | |
| SECAUCUS    NJ | LOC | | |
| 07094 | | | |

WWW.DOMESTICUNIFORM.COM

| | MAN NO. | | NAME | LOST GARMENTS PANTS SHIRT OTHER | AMOUNT | LG | C.O.D. |
|---|---|---|---|---|---|---|---|
| LOS ANGELES, CA | F | 6 | J ANDRAE | | 80 | 3 | |
| ORANGES COUNTY, CA | F | 6 | J ANDRAE | | 80 | | |
| RIVERSIDE, CA | | | | | | | |
| SAN DIEGO, CA | F | 7 | V DIXON | | 80 | 3 | |
| VENTURA, CA | F | 7 | V DIXON | | 80 | 3 | |
| CHICAGO, IL | | | | | | | |
| ADDISON, IL | F | 8 | K JONES | | 80 | 3 | |
| GURNEE, IL | F | 8 | K JONES | | 80 | 3 | |
| FT. WAYNE, IN | | | | | | | |
| INDIANAPOLIS, IN | G | 1 | B MCGILL | | 80 | 3 | |
| SOUTH BEND, IN | G | 1 | B MCGILL | | 80 | 3 | |
| BALTIMORE, MD | | | | | | | |
| HAGERSTOWN, MD | G | 2 | F THOMAS | | 80 | 3 | |
| DETROIT, MI | | | | | | | |
| FLINT, MI | G | 2 | F THOMAS | | 80 | 3 | |
| GRAND RAPIDS, MI | G | 3 | J DEXTRE | | 80 | 3 | |
| JACKSON, MI | | | | | | | |
| KALAMAZOO, MI | G | 3 | J DEXTRE | | 80 | 3 | |
| LANSING, MI | G | 4 | H FIGUER | | 80 | 3 | |
| SAGINAW, MI | | | | | | | |
| TROY, MI | G | 4 | H FIGUER | | 80 | 3 | |
| LIVONIA, MI | G | 5 | SPARE 1 | | 160 | 6 | |
| NEWARK/NEW YORK | | | | | | | |
| RALEIGH, NC | G | 5 | SPARE 1 | | 160 | 6 | |
| CANTON, OH | G | 6 | SPARE 2 | | 160 | 6 | |
| CINCINNATI, OH | | | | | | | |
| CLEVELAND, OH | G | 6 | SPARE 2 | | 160 | 6 | |
| COLUMBUS, OH | G | 7 | SPARE 3 | | 160 | 6 | |
| DAYTON, OH | | | | | | | |
| YOUNGSTOWN, OH | G | 7 | SPARE 3 | | 160 | 6 | |
| HARRISBURG, PA | G | 8 | SPARE 4 | | 160 | 6 | |
| PHILADELPHIA, PA | | | | | | | |
| VIRGINIA BEACH, VA | G | 8 | SPARE 4 | | 160 | 6 | |
| RICHMOND, VA | H | 1 | SPARE 5 | | 160 | 6 | |
| MILWAUKEE, WI | | | | | | | |

**THIS DELIVERY IS MADE UNDER EXISTING RENTAL AGREEMENT**

| | RTE. | ACCT. # | LOC. | STOP | |
|---|---|---|---|---|---|
| **PLEASE PAY FROM THIS INVOICE. NO OTHER WILL BE ISSUED.** | 704 | 1488 | 0210 | | **PAY THIS AMOUNT $** |
| | | | | | **ADJUST $** |
| | | | | | **NET $** |

# GARMENT INVOICE — DOMESTIC UNIFORM RENTAL

YOUR LOCAL
SVC TEL. # 800-430-0875
MAIN OFFICE
TEL. # 973-450-1000

P O BOX 38

BELLEVILLE    NJ 07109

V. NO.  0324148808

CLASSIC PARTY RE                 O   03 24 14   1
550 MEADOWLAND PKWY
SECAUCUS        NJ        LOC
07094

| | MO. | DA. | YR. | DAY OF WK. | C.O.D. |

WWW.DOMESTICUNIFORM.COM

| MAN NO. | NAME | LOST GARMENTS PANTS | SHIRT | OTHER | AMOUNT | LG | SERVICE CODE |
|---|---|---|---|---|---|---|---|

| LOCATION | MAN NO. | NAME | AMOUNT | SVC CODE |
|---|---|---|---|---|
| LOS ANGELES, CA | H 1 | SPARE 5 | 160 | 6 |
| ORANGES COUNTY, CA | H 2 | SPARE 6 | 160 | 6 |
| RIVERSIDE, CA | H 2 | SPARE 6 | 160 | 6 |
| SAN DIEGO, CA | H 3 | SPARE 7 | 160 | 6 |
| VENTURA, CA | H 3 | SPARE 7 | 160 | 6 |
| CHICAGO, IL | H 4 | SPARE 8 | 160 | 6 |
| ADDISON, IL | H 4 | SPARE 8 | 160 | 6 |
| GURNEE, IL | H 5 | A GUTIERREZ | 80 | 3 |
| FT. WAYNE, IN | H 5 | A GUTIERREZ | 80 | 3 |
| INDIANAPOLIS, IN | H 6 | M SANTORELLI | 80 | 3 |
| SOUTH BEND, IN | H 6 | M SANTORELLI | 80 | 3 |
| BALTIMORE, MD | H 7 | A LINARES | 80 | 3 |
| HAGERSTOWN, MD | H 7 | A LINARES | 80 | 3 |
| DETROIT, MI | H 8 | J GERMOSEN | 80 | 3 |
| FLINT, MI | H 8 | J GERMOSEN | 80 | |
| GRAND RAPIDS, MI | I 1 | M BIAN | 80 | 3 |
| JACKSON, MI | I 1 | M BIAN | 80 | 3 |
| KALAMAZOO, MI | I 2 | J ORTIZ | 80 | 3 |
| LANSING, MI | I 2 | J ORTIZ | 80 | 3 |
| SAGINAW, MI | 701 | DO NOT WASNC | | |
| TROY, MI | | | | |

LOS ANGELES, CA
ORANGES COUNTY, CA
RIVERSIDE, CA
SAN DIEGO, CA
VENTURA, CA
CHICAGO, IL
ADDISON, IL
GURNEE, IL
FT. WAYNE, IN
INDIANAPOLIS, IN
SOUTH BEND, IN
BALTIMORE, MD
HAGERSTOWN, MD
DETROIT, MI
FLINT, MI
GRAND RAPIDS, MI
JACKSON, MI
KALAMAZOO, MI
LANSING, MI
SAGINAW, MI
TROY, MI
LIVONIA, MI
NEWARK/NEW YORK
RALEIGH, NC
CANTON, OH
CINCINNATI, OH
CLEVELAND, OH
COLUMBUS, OH
DAYTON, OH
YOUNGSTOWN, OH
HARRISBURG, PA
PHILADELPHIA, PA
VIRGINIA BEACH, VA
RICHMOND, VA
MILWAUKEE, WI

**THIS DELIVERY IS MADE UNDER EXISTING RENTAL AGREEMENT**

**PLEASE PAY FROM THIS INVOICE. NO OTHER WILL BE ISSUED.**

| RTE. | ACCT. # | LOC. | STOP |
|---|---|---|---|
| 704 | 1488 | 0210 | |

**PAY THIS AMOUNT $** 26955
**ADJUST $**
**NET $**

# GARMENT INVOICE · DOMESTIC UNIFORM RENTAL

YOUR LOCAL
SVC TEL. #  800-430-0875          P O BOX 38
MAIN OFFICE
TEL. #  973-450-1000          BELLEVILLE    NJ 07109

V. NO.  0331148808



CLASSIC PARTY RE                    O        033114  1  *
550 MEADOWLAND PKWY
SECAUCUS        NJ              LOC
07094

WWW.DOMESTICUNIFORM.COM

THIS DELIVERY IS
MADE UNDER EXISTING
RENTAL AGREEMENT

| | MAN NO. | NAME | | LOST GARMENTS PANTS SHIRT OTHER | AMOUNT | LG | S V C C O D E |
|---|---|---|---|---|---|---|---|
| LOS ANGELES, CA | ACCT. | PAST DUE — PAYMENT DUE NOW | | | | | |
| ORANGES COUNTY, CA | | | | | | | |
| RIVERSIDE, CA | | | | | | | |
| SAN DIEGO, CA | 1 | CPR MED -SPEC | | | 270 | | 6 |
| VENTURA, CA | 2 | CPR LRG -SPEC | | | 1875 | | 36 |
| CHICAGO, IL | 3 | CPR XL -SPEC | | | 805 | | 16 |
| ADDISON, IL | | | | | | | |
| GURNEE, IL | 4 | CPR 2X -SPEC | | | 1340 | | 26 |
| FT. WAYNE, IN | 5 | CPR 3X -SPEC | | | 1340 | | 26 |
| INDIANAPOLIS, IN | | | | | | | |
| SOUTH BEND, IN | 6 | CPR 4X -SPEC | | | 270 | | 6 |
| BALTIMORE, MD | 7 | CPR MED -SPEC | | | 535 | | 11 |
| HAGERSTOWN, MD | | | | | | | |
| DETROIT, MI | 8 | CPR LRG -SPEC | | | 2675 | | 51 |
| FLINT, MI | 9 | CPR XL -SPEC | | | 4015 | | 76 |
| GRAND RAPIDS, MI | | | | | | | |
| JACKSON, MI | 10 | CPR 2X -SPEC | | | 2410 | | 46 |
| KALAMAZOO, MI | 11 | CPR 3X -SPEC | | | 270 | | 6 |
| LANSING, MI | | | | | | | |
| SAGINAW, MI | 12 | CPR 4X -SPEC | | | 270 | | 6 |
| TROY, MI | | | | | | | |
| LIVONIA, MI | A 1 | * R HANCE | | | 80 | | 3 |
| NEWARK/NEW YORK | A 1 | * R HANCE | | | 80 | | 3 |
| RALEIGH, NC | | | | | | | |
| CANTON, OH | A 2 | J ROSADO | | | 80 | | 3 |
| CINCINNATI, OH | A 2 | J ROSADO | | | 80 | | 3 |
| CLEVELAND, OH | | | | | | | |
| COLUMBUS, OH | A 3 | J HUGHLEY | | | 80 | | 3 |
| DAYTON, OH | A 3 | J HUGHLEY | | | 80 | | 3 |
| YOUNGSTOWN, OH | | | | | | | |
| HARRISBURG, PA | A 4 | M ZORILLA | | | 80 | | 3 |
| PHILADELPHIA, PA | A 4 | M ZORILLA | | | 80 | | 3 |
| VIRGINIA BEACH, VA | | | | | | | |
| RICHMOND, VA | A 5 | S HEVEDIA | | | 80 | | 3 |
| MILWAUKEE, WI | | | | | | | |

PLEASE PAY FROM
THIS **INVOICE**.
NO OTHER WILL
BE ISSUED.

| RTE. | ACCT. # | LOC. | STOP | PAY THIS |
|---|---|---|---|---|
| 704 | 1488 | 0210 | | AMOUNT $ |
| | | | | ADJUST $ |
| | | | | NET $ |

# GARMENT INVOICE · DOMESTIC UNIFORM RENTAL

YOUR LOCAL
SVC TEL. # **800-430-0875**

MAIN OFFICE
TEL. # **973-450-1000**

V. NO. **0331148808**

P O BOX 38
BELLEVILLE   NJ 07109

CLASSIC PARTY RE
550 MEADOWLAND PKWY
SECAUCUS        NJ
                07094

O   03 31 14   1   *
LOC

| | MO. | DA | YR. | DAY OF WK. | C.O.D. |
|---|---|---|---|---|---|

WWW.DOMESTICUNIFORM.COM

| | MAN NO. | | NAME | LOST GARMENTS PANTS SHIRT OTHER | AMOUNT | LG | SERVICE CODE |
|---|---|---|---|---|---|---|---|
| LOS ANGELES, CA | A | 5 | S HEVEDIA | | 80 | | 3 |
| ORANGES COUNTY, CA | A | 6 | F PORTILLO | | 80 | | 3 |
| RIVERSIDE, CA | A | 6 | F PORTILLO | | 80 | | 3 |
| SAN DIEGO, CA | A | 7 | C DELGADO | | 80 | | 3 |
| VENTURA, CA | A | 7 | C DELGADO | | 80 | | 3 |
| CHICAGO, IL | A | 8 | V CORREA | | 80 | | 3 |
| ADDISON, IL | A | 8 | V CORREA | | 80 | | 3 |
| GURNEE, IL | B | 1 | M KIRKLAND | | 80 | | 3 |
| FT. WAYNE, IN | B | 1 | M KIRKLAND | | 80 | | 3 |
| INDIANAPOLIS, IN | B | 2 | T CLOUG | | 80 | | 3 |
| SOUTH BEND, IN | B | 2 | T CLOUGH | | 80 | | 3 |
| BALTIMORE, MD | B | 3 | S MCCOY | | 80 | | 3 |
| HAGERSTOWN, MD | B | 3 | S MCCOY | | 80 | | 3 |
| DETROIT, MI | B | 4 | J RAMIREZ | | 80 | | 3 |
| FLINT, MI | B | 4 | J RAMIREZ | | 80 | | 3 |
| GRAND RAPIDS, MI | B | 5 | A BROWN | | 80 | | 3 |
| JACKSON, MI | B | 5 | A BROWN | | 80 | | 3 |
| KALAMAZOO, MI | B | 6 | M OCONNELL | | 80 | | 3 |
| LANSING, MI | B | 6 | M OCONNELL | | 80 | | 3 |
| SAGINAW, MI | B | 7 | C BARKER | | 80 | | 3 |
| TROY, MI | B | 7 | C BARKER | | 80 | | 3 |
| LIVONIA, MI | B | 8 | W WATSON | | 80 | | 3 |
| NEWARK/NEW YORK | B | 8 | W WATSON | | 80 | | 3 |

RALEIGH, NC
CANTON, OH
CINCINNATI, OH
CLEVELAND, OH
COLUMBUS, OH
DAYTON, OH
YOUNGSTOWN, OH
HARRISBURG, PA
PHILADELPHIA, PA
VIRGINIA BEACH, VA
RICHMOND, VA
MILWAUKEE, WI

**THIS DELIVERY IS
MADE UNDER EXISTING
RENTAL AGREEMENT**

**PLEASE PAY FROM
THIS INVOICE.
NO OTHER WILL
BE ISSUED.**

| RTE. | ACCT. # | LOC. | STOP |
|---|---|---|---|
| 704 | 1488 | 0210 | |

PAY THIS
AMOUNT $
ADJUST $
NET $

# GARMENT INVOICE DOMESTIC UNIFORM RENTAL

YOUR LOCAL SVC TEL. # 800-430-0875

MAIN OFFICE TEL. # 973-450-1000

V. NO. 0331148808

P O BOX 38

BELLEVILLE    NJ  07109

CLASSIC PARTY RE
550 MEADOWLAND PKWY
SECAUCUS      NJ
07094

O   0331 14  1  *
LOC

WWW.DOMESTICUNIFORM.COM

| | MAN NO. | | NAME | LOST GARMENTS PANTS SHIRT OTHER | AMOUNT | LG | SERVICE CODE |
|---|---|---|---|---|---|---|---|
| LOS ANGELES, CA | C | 1 | P ABWAR | | 80 | | 3 |
| ORANGES COUNTY, CA | C | 1 | P ABWAR | | 80 | | 3 |
| RIVERSIDE, CA | | | | | | | |
| SAN DIEGO, CA | C | 2 | B ABDERRAHIM | | 80 | | 3 |
| VENTURA, CA | C | 2 | B ABDERRAHIM | | 80 | | 3 |
| CHICAGO, IL | | | | | | | |
| ADDISON, IL | C | 3 | S CRAWFORD | | 80 | | 3 |
| GURNEE, IL | C | 3 | S CRAWFORD | | 80 | | 3 |
| FT. WAYNE, IN | | | | | | | |
| INDIANAPOLIS, IN | C | 4 | T JONES | | 80 | | 3 |
| SOUTH BEND, IN | C | 4 | T JONES | | 80 | | 3 |
| BALTIMORE, MD | | | | | | | |
| HAGERSTOWN, MD | C | 5 | L FERNANDO | | 80 | | 3 |
| DETROIT, MI | C | 5 | L FERNANDO | | 80 | | 3 |
| FLINT, MI | | | | | | | |
| GRAND RAPIDS, MI | C | 6 | I DIXON | | 80 | | 3 |
| JACKSON, MI | C | 6 | I DIXON | | 80 | | 3 |
| KALAMAZOO, MI | | | | | | | |
| LANSING, MI | D | 5 | H OCTARIVS | | 80 | | 3 |
| SAGINAW, MI | D | 5 | H OCTARIVS | | 80 | | 3 |
| TROY, MI | | | | | | | |
| LIVONIA, MI | D | 6 | E BLAISE | | 80 | | 3 |
| NEWARK/NEW YORK | D | 6 | E BLAISE | | 80 | | 3 |
| RALEIGH, NC | | | | | | | |
| CANTON, OH | D | 7 | J RAMOS | | 80 | | 3 |
| CINCINNATI, OH | D | 7 | J RAMOS | | 80 | | 3 |
| CLEVELAND, OH | | | | | | | |
| COLUMBUS, OH | D | 8 | I SANCHEZ | | 80 | | 3 |
| DAYTON, OH | D | 8 | I SANCHEZ | | 80 | | 3 |
| YOUNGSTOWN, OH | | | | | | | |
| HARRISBURG, PA | E | 1 | R PIERRE | | 80 | | 3 |
| PHILADELPHIA, PA | E | 1 | R PIERRE | | 80 | | 3 |
| VIRGINIA BEACH, VA | | | | | | | |
| RICHMOND, VA | E | 2 | J ROBERTO | | 80 | | 3 |
| MILWAUKEE, WI | | | | | | | |

**THIS DELIVERY IS MADE UNDER EXISTING RENTAL AGREEMENT**

**PLEASE PAY FROM THIS INVOICE.** NO OTHER WILL BE ISSUED.

| RTE. | ACCT # | LOC. | STOP |
|---|---|---|---|
| 704 | 1488 | 0210 | |

PAY THIS AMOUNT $
ADJUST $
NET $

# GARMENT INVOICE — DOMESTIC UNIFORM RENTAL

YOUR LOCAL  
SVC TEL. # 800-430-0875  
MAIN OFFICE  
TEL. # 973-450-1000

P O BOX 38  
BELLEVILLE    NJ 07109

V. NO.  0331148808



CLASSIC PARTY RE  
550 MEADOWLAND PKWY  
SECAUCUS    NJ  
07094

O  
LOC

| | 033114 | 1 | * |

MO. | DA. | YR. | DAY OF WK. | C.O.D.

WWW.DOMESTICUNIFORM.COM

| Location | MAN NO. | NAME | LOST GARMENTS PANTS SHIRT OTHER | AMOUNT | LG | SVC CODE |
|---|---|---|---|---|---|---|
| LOS ANGELES, CA | E 2 | J ROBERTO | | 80 | | 3 |
| ORANGES COUNTY, CA | E 3 | K DEJONGE | | 80 | | 3 |
| RIVERSIDE, CA | | | | | | |
| SAN DIEGO, CA | E 3 | K DEJONGE | | 80 | | 3 |
| VENTURA, CA | E 4 | R PREINALLEO | | 80 | | 3 |
| CHICAGO, IL | E 4 | R PREINALLEO | | 80 | | 3 |
| ADDISON, IL | | | | | | |
| GURNEE, IL | E 5 | A ACEVEDO | | 80 | | 3 |
| FT. WAYNE, IN | E 5 | A ACEVEDO | | 80 | | 3 |
| INDIANAPOLIS, IN | | | | | | |
| SOUTH BEND, IN | E 6 | J JIMINEZ | | 80 | | 3 |
| BALTIMORE, MD | E 6 | J JIMINEZ | | 80 | | 3 |
| HAGERSTOWN, MD | | | | | | |
| DETROIT, MI | E 7 | A DAVIDSON | | 80 | | 3 |
| FLINT, MI | E 7 | A DAVIDSON | | 80 | | 3 |
| GRAND RAPIDS, MI | | | | | | |
| JACKSON, MI | E 8 | M DAVIS | | 80 | | 3 |
| KALAMAZOO, MI | E 8 | M DAVIS | | 80 | | 3 |
| LANSING, MI | | | | | | |
| SAGINAW, MI | F 1 | B GUARDADO | | 80 | | 3 |
| TROY, MI | F 1 | B GUARDADO | | 80 | | 3 |
| LIVONIA, MI | | | | | | |
| NEWARK/NEW YORK | F 2 | C HAMPTON | | 80 | | 3 |
| RALEIGH, NC | F 2 | C HAMPTON | | 80 | | 3 |
| CANTON, OH | | | | | | |
| CINCINNATI, OH | F 3 | L MAIR | | 80 | | 3 |
| CLEVELAND, OH | F 3 | L MAIR | | 80 | | 3 |
| COLUMBUS, OH | | | | | | |
| DAYTON, OH | F 4 | J HERNANDEZ | | 80 | | 3 |
| YOUNGSTOWN, OH | F 4 | J HERNANDEZ | | 80 | | 3 |
| HARRISBURG, PA | | | | | | |
| PHILADELPHIA, PA | F 5 | E IZELO | | 80 | | 3 |
| VIRGINIA BEACH, VA | F 5 | E IZELO | | 80 | | 3 |
| RICHMOND, VA | | | | | | |
| MILWAUKEE, WI | | | | | | |

**THIS DELIVERY IS MADE UNDER EXISTING RENTAL AGREEMENT**

**PLEASE PAY FROM THIS INVOICE. NO OTHER WILL BE ISSUED.**

| RTE. | ACCT. # | LOC. | STOP |
|---|---|---|---|
| 704 | 1488 | 0210 | |

**PAY THIS**  
AMOUNT $  
ADJUST $  
NET $

Case 14-10282-PJW  Doc 646-2  Filed 04/24/14  Page 110 of 200

# GARMENT INVOICE - DOMESTIC UNIFORM RENTAL

YOUR LOCAL
SVC TEL. #  800-430-0875

MAIN OFFICE
TEL. #  973-450-1000

V. NO.  0331148808

P O BOX 38

BELLEVILLE    NJ  07109

CLASSIC PARTY RE
550 MEADOWLAND PKWY
SECAUCUS        NJ
07094

| | | | 0 | 033114 | 1 | * |
|---|---|---|---|---|---|---|
| | | | LOC | | | |

WWW.DOMESTICUNIFORM.COM

| | MAN NO. | NAME | LOST GARMENTS PANTS SHIRT OTHER | AMOUNT | LG | SERVICE CODE |
|---|---|---|---|---|---|---|
| LOS ANGELES, CA | F 6 | J ANDRAE | | 80 | | 3 |
| ORANGES COUNTY, CA | F 6 | J ANDRAE | | 80 | | |
| RIVERSIDE, CA | | | | | | |
| SAN DIEGO, CA | F 7 | V DIXON | | 80 | | 3 |
| VENTURA, CA | F 7 | V DIXON | | 80 | | 3 |
| CHICAGO, IL | F 8 | K JONES | | 80 | | 3 |
| ADDISON, IL | | | | | | |
| GURNEE, IL | F 8 | K JONES | | 80 | | 3 |
| FT. WAYNE, IN | | | | | | |
| INDIANAPOLIS, IN | G 1 | B MCGILL | | 80 | | 3 |
| SOUTH BEND, IN | G 1 | B MCGILL | | 80 | | 3 |
| BALTIMORE, MD | | | | | | |
| HAGERSTOWN, MD | G 2 | F THOMAS | | 80 | | 3 |
| DETROIT, MI | G 2 | F THOMAS | | 80 | | 3 |
| FLINT, MI | | | | | | |
| GRAND RAPIDS, MI | G 3 | J DEXTRE | | 80 | | 3 |
| JACKSON, MI | G 3 | J DEXTRE | | 80 | | 3 |
| KALAMAZOO, MI | | | | | | |
| LANSING, MI | G 4 | H FIGUER | | 80 | | 3 |
| SAGINAW, MI | G 4 | H FIGUER | | 80 | | 3 |
| TROY, MI | | | | | | |
| LIVONIA, MI | G 5 | SPARE 1 | | 160 | | 6 |
| NEWARK/NEW YORK | | | | | | |
| RALEIGH, NC | G 5 | SPARE 1 | | 160 | | 6 |
| CANTON, OH | G 6 | SPARE 2 | | 160 | | 6 |
| CINCINNATI, OH | | | | | | |
| CLEVELAND, OH | G 6 | SPARE 2 | | 160 | | 6 |
| COLUMBUS, OH | G 7 | SPARE 3 | | 160 | | 6 |
| DAYTON, OH | | | | | | |
| YOUNGSTOWN, OH | G 7 | SPARE 3 | | 160 | | 6 |
| HARRISBURG, PA | G 8 | SPARE 4 | | 160 | | 6 |
| PHILADELPHIA, PA | | | | | | |
| VIRGINIA BEACH, VA | G 8 | SPARE 4 | | 160 | | 6 |
| RICHMOND, VA | H 1 | SPARE 5 | | 160 | | 6 |
| MILWAUKEE, WI | | | | | | |

**THIS DELIVERY IS
MADE UNDER EXISTING
RENTAL AGREEMENT**

**PLEASE PAY FROM
THIS INVOICE.
NO OTHER WILL
BE ISSUED.**

| RTE. | ACCT. # | LOC. | STOP | |
|---|---|---|---|---|
| 704 | 1488 | 0210 | | **PAY THIS AMOUNT $** |
| | | | | **ADJUST $** |
| | | | | **NET $** |

# GARMENT INVOICE - DOMESTIC UNIFORM RENTAL

YOUR LOCAL SVC TEL. # **800-430-0875**
MAIN OFFICE TEL. # **973-450-1000**

P O BOX 38
BELLEVILLE    NJ 07109

V. NO.   0331148808



CLASSIC PARTY RE
550 MEADOWLAND PKWY
SECAUCUS     NJ
07094

O    033 14  1  *
LOC

| | MO. | DA. | YR. | DAY OF WK. | C.O.D |

WWW.DOMESTICUNIFORM.COM

| | MAN NO. | NAME | LOST GARMENTS | | | AMOUNT | LG | SERVICE CODE |
|---|---|---|---|---|---|---|---|---|
| | | | PANTS | SHIRT | OTHER | | | |
| LOS ANGELES, CA | H 1 | SPARE 5 | | | | 160 | | 6 |
| ORANGES COUNTY, CA | H 2 | SPARE 6 | | | | 160 | | 6 |
| RIVERSIDE, CA | | | | | | | | |
| SAN DIEGO, CA | H 2 | SPARE 6 | | | | 160 | | 6 |
| VENTURA, CA | H 3 | SPARE 7 | | | | 160 | | 6 |
| CHICAGO, IL | H 3 | SPARE 7 | | | | 160 | | 6 |
| ADDISON, IL | H 4 | SPARE 8 | | | | 160 | | 6 |
| GURNEE, IL | | | | | | | | |
| FT. WAYNE, IN | H 4 | SPARE 8 | | | | 160 | | 6 |
| INDIANAPOLIS, IN | | | | | | | | |
| SOUTH BEND, IN | H 5 | A GUTIERREZ | | | | 80 | | 3 |
| BALTIMORE, MD | H 5 | A GUTIERREZ | | | | 80 | | 3 |
| HAGERSTOWN, MD | | | | | | | | |
| DETROIT, MI | H 6 | M SANTORELLI | | | | 80 | | 3 |
| FLINT, MI | | | | | | | | |
| GRAND RAPIDS, MI | H 6 | M SANTORELLI | | | | 80 | | 3 |
| JACKSON, MI | H 7 | A LINARES | | | | 80 | | 3 |
| KALAMAZOO, MI | | | | | | | | |
| LANSING, MI | H 7 | A LINARES | | | | 80 | | 3 |
| SAGINAW, MI | H 8 | J GERMOSEN | | | | 80 | | 3 |
| TROY, MI | | | | | | | | |
| LIVONIA, MI | H 8 | J GERMOSEN | | | | 80 | | |
| NEWARK/NEW YORK | | | | | | | | |
| RALEIGH, NC | I 1 | M BIAN | | | | 80 | | 3 |
| CANTON, OH | I 1 | M BIAN | | | | 80 | | 3 |
| CINCINNATI, OH | I 2 | J ORTIZ | | | | 80 | | 3 |
| CLEVELAND, OH | | | | | | | | |
| COLUMBUS, OH | I 2 | J ORTIZ | | | | 80 | | 3 |
| DAYTON, OH | | | | | | | | |
| YOUNGSTOWN, OH | 701 | DO NOT WASNC | | | | | | |
| HARRISBURG, PA | | | | | | | | |
| PHILADELPHIA, PA | | | | | | | | |
| VIRGINIA BEACH, VA | | | | | | | | |
| RICHMOND, VA | | | | | | | | |
| MILWAUKEE, WI | | | | | | | | |

**THIS DELIVERY IS MADE UNDER EXISTING RENTAL AGREEMENT**

**PLEASE PAY FROM THIS INVOICE. NO OTHER WILL BE ISSUED.**

| RTE. | ACCT. # | LOC. | STOP |
|---|---|---|---|
| 704 | 1488 | 0210 | |

**PAY THIS AMOUNT $**   26955
**ADJUST $**
**NET $**

Case 14-10282-PJW Doc 646-1 Filed 04/22/14 Page 111 of 200

# GARMENT INVOICE - DOMESTIC UNIFORM RENTAL

| | |
|---|---|
| SVC TEL. # 800-430-0875 | P O BOX 38 |
| MAIN OFFICE TEL. # 973-450-1000 | BELLEVILLE   NJ 07109 |
| V. NO.  0407148808 | |



CLASSIC PARTY RE
550 MEADOWLAND PKWY
SECAUCUS      NJ
07094

O      04 07 14  1  *

LOC

| | MO. | DA. | YR. | DAY OF WK. | C.O.D. |
|---|---|---|---|---|---|

WWW.DOMESTICUNIFORM.COM

| MAN NO. | NAME | LOST GARMENTS PANTS SHIRT OTHER | AMOUNT | LG | SERVICE CODE |
|---|---|---|---|---|---|
| | LOS ANGELES, CA ACCT.  PAST DUE - PAYMENT DUE NOW | | | | |
| 1 | CPR MED -SPEC | | 2 70 | 6 | |
| 2 | CPR LRG -SPEC | | 18 75 | 36 | |
| 3 | CPR XL -SPEC | | 8 05 | 16 | |
| 4 | CPR 2X -SPEC | | 13 40 | 26 | |
| 5 | CPR 3X -SPEC | | 13 40 | 26 | |
| 6 | CPR 4X -SPEC | | 2 70 | 6 | |
| 7 | CPR MED -SPEC | | 5 35 | 11 | |
| 8 | CPR LRG -SPEC | | 26 75 | 51 | |
| 9 | CPR XL -SPEC | | 40 15 | 76 | |
| 10 | CPR 2X -SPEC | | 24 10 | 46 | |
| 11 | CPR 3X -SPEC | | 2 70 | 6 | |
| 12 | CPR 4X -SPEC | | 2 70 | 6 | |
| A 1 | * R HANCE | | 80 | 3 | |
| A 1 | * R HANCE | | 80 | 3 | |
| A 2 | J ROSADO | | 80 | 3 | |
| A 2 | J ROSADO | | 80 | 3 | |
| A 3 | J HUGHLEY | | 80 | 3 | |
| A 3 | J HUGHLEY | | 80 | 3 | |
| A 4 | M ZORILLA | | 80 | 3 | |
| A 4 | M ZORILLA | | 80 | 3 | |
| A 5 | S MEVEDIA | | 80 | 3 | |

ORANGES COUNTY, CA
RIVERSIDE, CA
SAN DIEGO, CA
VENTURA, CA
CHICAGO, IL
ADDISON, IL
GURNEE, IL
FT. WAYNE, IN
INDIANAPOLIS, IN
SOUTH BEND, IN
BALTIMORE, MD
HAGERSTOWN, MD
DETROIT, MI
FLINT, MI
GRAND RAPIDS, MI
JACKSON, MI
KALAMAZOO, MI
LANSING, MI
SAGINAW, MI
TROY, MI
LIVONIA, MI
NEWARK/NEW YORK
RALEIGH, NC
CANTON, OH
CINCINNATI, OH
CLEVELAND, OH
COLUMBUS, OH
DAYTON, OH
YOUNGSTOWN, OH
HARRISBURG, PA
PHILADELPHIA, PA
VIRGINIA BEACH, VA
RICHMOND, VA
MILWAUKEE, WI

**THIS DELIVERY IS MADE UNDER EXISTING RENTAL AGREEMENT**

**PLEASE PAY FROM THIS INVOICE. NO OTHER WILL BE ISSUED.**

| RTE. | ACCT. # | LOC. | STOP | |
|---|---|---|---|---|
| 704 | 1488 | 0210 | | PAY THIS AMOUNT $ |
| | | | | ADJUST $ |
| | | | | NET $ |

# GARMENT INVOICE — DOMESTIC UNIFORM RENTAL

SVC TEL. # YOUR LOCAL **800-430-0875**
MAIN OFFICE TEL. # **973-450-1000**

P O BOX 38
BELLEVILLE    NJ 07109

V. NO.   0407148808

CLASSIC PARTY RE
550 MEADOWLAND PKWY
SECAUCUS         NJ
07094

O   | 04 07 14 | 1 | *
LOC

| MO. | DA | YR. | DAY OF WK. | C.O.D. |

WWW.DOMESTICUNIFORM.COM

| | MAN NO. | NAME | LOST GARMENTS PANTS SHIRT OTHER | AMOUNT | LG | SERVICE CODE |
|---|---|---|---|---|---|---|
| LOS ANGELES, CA | A 5 | S HEVEDIA | | 80 | | 3 |
| ORANGES COUNTY, CA | A 6 | F PORTILLO | | 80 | | 3 |
| RIVERSIDE, CA | A 6 | F PORTILLO | | 80 | | 3 |
| SAN DIEGO, CA | A 7 | C DELGADO | | 80 | | 3 |
| VENTURA, CA | A 7 | C DELGADO | | 80 | | 3 |
| CHICAGO, IL | A 8 | V CORREA | | 80 | | 3 |
| ADDISON, IL | A 8 | V CORREA | | 80 | | 3 |
| GURNEE, IL | B 1 | M KIRKLAND | | 80 | | 3 |
| FT. WAYNE, IN | B 1 | M KIRKLAND | | 80 | | 3 |
| INDIANAPOLIS, IN | B 2 | T CLOUG | | 80 | | 3 |
| SOUTH BEND, IN | B 2 | T CLOUGH | | 80 | | 3 |
| BALTIMORE, MD | B 3 | S MCCOY | | 80 | | 3 |
| HAGERSTOWN, MD | B 3 | S MCCOY | | 80 | | 3 |
| DETROIT, MI | B 4 | J RAMIREZ | | 80 | | 3 |
| FLINT, MI | B 4 | J RAMIREZ | | 80 | | 3 |
| GRAND RAPIDS, MI | B 5 | A BROWN | | 80 | | 3 |
| JACKSON, MI | B 5 | A BROWN | | 80 | | 3 |
| KALAMAZOO, MI | B 6 | M OCONNELL | | 80 | | 3 |
| LANSING, MI | B 6 | M OCONNELL | | 80 | | 3 |
| SAGINAW, MI | B 7 | C BARKER | | 80 | | 3 |
| TROY, MI | B 7 | C BARKER | | 80 | | 3 |
| LIVONIA, MI | B 8 | W WATSON | | 80 | | 3 |
| NEWARK/NEW YORK | B 8 | W WATSON | | 80 | | 3 |
| RALEIGH, NC | | | | | | |
| CANTON, OH | | | | | | |
| CINCINNATI, OH | | | | | | |
| CLEVELAND, OH | | | | | | |
| COLUMBUS, OH | | | | | | |
| DAYTON, OH | | | | | | |
| YOUNGSTOWN, OH | | | | | | |
| HARRISBURG, PA | | | | | | |
| PHILADELPHIA, PA | | | | | | |
| VIRGINIA BEACH, VA | | | | | | |
| RICHMOND, VA | | | | | | |
| MILWAUKEE, WI | | | | | | |

**THIS DELIVERY IS MADE UNDER EXISTING RENTAL AGREEMENT**

**PLEASE PAY FROM THIS INVOICE. NO OTHER WILL BE ISSUED.**

| | RTE. | ACCT. # | LOC. | STOP | |
|---|---|---|---|---|---|
| | 704 | 1488 | 02 | 10 | **PAY THIS AMOUNT $** |
| | | | | | **ADJUST $** |
| | | | | | **NET $** |



# GARMENT INVOICE DOMESTIC UNIFORM RENTAL

YOUR LOCAL
SVC TEL. #  800-430-0875
MAIN OFFICE
TEL. #  973-450-1000

P O BOX 38
BELLEVILLE    NJ 07109

V. NO.  0407148808

CLASSIC PARTY RE                    O   0407 14  1  *
550 MEADOWLAND PKWY
SECAUCUS       NJ          LOC
07094

| WWW.DOMESTICUNIFORM.COM | MAN NO. | | NAME | LOST GARMENTS PANTS SHIRT OTHER | AMOUNT | LG | COD SERVICE CODE |
|---|---|---|---|---|---|---|---|
| LOS ANGELES, CA | C | 1 | P ABWAR | | 80 | | 3 |
| ORANGES COUNTY, CA | C | 1 | P ABWAR | | 80 | | 3 |
| RIVERSIDE, CA | C | 2 | B ABDERRAHIM | | 80 | | 3 |
| SAN DIEGO, CA | C | 2 | B ABDERRAHIM | | 80 | | 3 |
| VENTURA, CA | C | 3 | S CRAWFORD | | 80 | | 3 |
| CHICAGO, IL | C | 3 | S CRAWFORD | | 80 | | 3 |
| ADDISON, IL | | | | | | | |
| GURNEE, IL | C | 4 | T JONES | | 80 | | 3 |
| FT. WAYNE, IN | C | 4 | T JONES | | 80 | | 3 |
| INDIANAPOLIS, IN | C | 5 | L FERNANDO | | 80 | | 3 |
| SOUTH BEND, IN | C | 5 | L FERNANDO | | 80 | | 3 |
| BALTIMORE, MD | C | 6 | I DIXON | | 80 | | 3 |
| HAGERSTOWN, MD | C | 6 | I DIXON | | 80 | | 3 |
| DETROIT, MI | | | | | | | |
| FLINT, MI | D | 5 | H OCTARIVS | | 80 | | 3 |
| GRAND RAPIDS, MI | D | 5 | H OCTARIVS | | 80 | | 3 |
| JACKSON, MI | D | 6 | E BLAISE | | 80 | | 3 |
| KALAMAZOO, MI | D | 6 | E BLAISE | | 80 | | 3 |
| LANSING, MI | D | 7 | J RAMOS | | 80 | | 3 |
| SAGINAW, MI | D | 7 | J RAMOS | | 80 | | 3 |
| TROY, MI | D | 8 | I SANCHEZ | | 80 | | 3 |
| LIVONIA, MI | D | 8 | I SANCHEZ | | 80 | | 3 |
| NEWARK/NEW YORK | E | 1 | R PIERRE | | 80 | | 3 |
| RALEIGH, NC | E | 1 | R PIERRE | | 80 | | 3 |
| CANTON, OH | E | 2 | J ROBERTO | | 80 | | 3 |
| CINCINNATI, OH | | | | | | | |
| CLEVELAND, OH | | | | | | | |
| COLUMBUS, OH | | | | | | | |
| DAYTON, OH | | | | | | | |
| YOUNGSTOWN, OH | | | | | | | |
| HARRISBURG, PA | | | | | | | |
| PHILADELPHIA, PA | | | | | | | |
| VIRGINIA BEACH, VA | | | | | | | |
| RICHMOND, VA | | | | | | | |
| MILWAUKEE, WI | | | | | | | |

**THIS DELIVERY IS MADE UNDER EXISTING RENTAL AGREEMENT**

**PLEASE PAY FROM THIS INVOICE.
NO OTHER WILL BE ISSUED.**

| | RTE. | ACCT. # | LOC. | STOP | |
|---|---|---|---|---|---|
| | 704 | 1488 | 0210 | | PAY THIS AMOUNT $ |
| | | | | | ADJUST $ |
| | | | | | NET $ |

# GARMENT INVOICE — DOMESTIC UNIFORM RENTAL

YOUR LOCAL
SVC TEL. # 800-430-0875
MAIN OFFICE
TEL. # 973-450-1000

P O BOX 38
BELLEVILLE    NJ 07109

V. NO.   0407148808



CLASSIC PARTY RE          O    04 07 14   1   \*
550 MEADOWLAND PKWY
SECAUCUS       NJ          LOC
07094

WWW.DOMESTICUNIFORM.COM

| LOCATION | MAN NO. | NAME | PANTS | SHIRT | OTHER | AMOUNT | LG | SVC CODE |
|---|---|---|---|---|---|---|---|---|
| LOS ANGELES, CA | E 2 | J ROBERTO | | | | 80 | | 3 |
| ORANGES COUNTY, CA | E 3 | K DEJONGE | | | | 80 | | 3 |
| RIVERSIDE, CA | | | | | | | | |
| SAN DIEGO, CA | E 3 | K DEJONGE | | | | 80 | | 3 |
| VENTURA, CA | E 4 | R PREINALLED | | | | 80 | | 3 |
| CHICAGO, IL | E 4 | R PREINALLED | | | | 80 | | 3 |
| ADDISON, IL | | | | | | | | |
| GURNEE, IL | E 5 | A ACEVEDO | | | | 80 | | 3 |
| FT. WAYNE, IN | E 5 | A ACEVEDO | | | | 80 | | 3 |
| INDIANAPOLIS, IN | | | | | | | | |
| SOUTH BEND, IN | E 6 | J JIMINEZ | | | | 80 | | 3 |
| BALTIMORE, MD | E 6 | J JIMINEZ | | | | 80 | | 3 |
| HAGERSTOWN, MD | | | | | | | | |
| DETROIT, MI | E 7 | A DAVIDSON | | | | 80 | | 3 |
| FLINT, MI | E 7 | A DAVIDSON | | | | 80 | | 3 |
| GRAND RAPIDS, MI | | | | | | | | |
| JACKSON, MI | E 8 | M DAVIS | | | | 80 | | 3 |
| KALAMAZOO, MI | E 8 | M DAVIS | | | | 80 | | 3 |
| LANSING, MI | | | | | | | | |
| SAGINAW, MI | F 1 | B GUARDADO | | | | 80 | | 3 |
| TROY, MI | F 1 | B GUARDADO | | | | 80 | | 3 |
| LIVONIA, MI | | | | | | | | |
| NEWARK/NEW YORK | F 2 | C HAMPTON | | | | 80 | | 3 |
| RALEIGH, NC | F 2 | C HAMPTON | | | | 80 | | 3 |
| CANTON, OH | | | | | | | | |
| CINCINNATI, OH | F 3 | L MAIR | | | | 80 | | 3 |
| CLEVELAND, OH | F 3 | L MAIR | | | | 80 | | 3 |
| COLUMBUS, OH | | | | | | | | |
| DAYTON, OH | F 4 | J HERNANDEZ | | | | 80 | | 3 |
| YOUNGSTOWN, OH | F 4 | J HERNANDEZ | | | | 80 | | 3 |
| HARRISBURG, PA | | | | | | | | |
| PHILADELPHIA, PA | F 5 | E IZELO | | | | 80 | | 3 |
| VIRGINIA BEACH, VA | F 5 | E IZELO | | | | 80 | | 3 |
| RICHMOND, VA | | | | | | | | |
| MILWAUKEE, WI | | | | | | | | |

**THIS DELIVERY IS
MADE UNDER EXISTING
RENTAL AGREEMENT**

**PLEASE PAY FROM
THIS INVOICE.
NO OTHER WILL
BE ISSUED.**

| RTE. | ACCT. # | LOC. | STOP | |
|---|---|---|---|---|
| 704 | 1488 | 0210 | | **PAY THIS AMOUNT $** |
| | | | | **ADJUST $** |
| | | | | **NET $** |

Case 14-10282-PJW   Doc 64-4   Filed 03/14/14   Page 115 of 200

# GARMENT INVOICE - DOMESTIC UNIFORM RENTAL

P O BOX 38
BELLEVILLE   NJ 07109

CLASSIC PARTY RE          O   04 07 14  1  *
550 MEADOWLAND PKWY
SECAUCUS      NJ          LOC
07094

WWW.DOMESTICUNIFORM.COM

| Location | MAN NO. | | NAME | LOST GARMENTS PANTS SHIRT OTHER | AMOUNT | LG | SERVICE CODE |
|---|---|---|---|---|---|---|---|
| LOS ANGELES, CA | F | 6 | J ANDRAE | | 80 | | 3 |
| ORANGES COUNTY, CA | F | 6 | J ANDRAE | | 80 | | |
| RIVERSIDE, CA | | | | | | | |
| SAN DIEGO, CA | F | 7 | V DIXON | | 80 | | 3 |
| VENTURA, CA | F | 7 | V DIXON | | 80 | | 3 |
| CHICAGO, IL | | | | | | | |
| ADDISON, IL | F | 8 | K JONES | | 80 | | 3 |
| GURNEE, IL | F | 8 | K JONES | | 80 | | 3 |
| FT. WAYNE, IN | | | | | | | |
| INDIANAPOLIS, IN | G | 1 | B MCGILL | | 80 | | 3 |
| SOUTH BEND, IN | G | 1 | B MCGILL | | 80 | | 3 |
| BALTIMORE, MD | | | | | | | |
| HAGERSTOWN, MD | G | 2 | F THOMAS | | 80 | | 3 |
| DETROIT, MI | G | 2 | F THOMAS | | 80 | | 3 |
| FLINT, MI | | | | | | | |
| GRAND RAPIDS, MI | G | 3 | J DEXTRE | | 80 | | 3 |
| JACKSON, MI | G | 3 | J DEXTRE | | 80 | | 3 |
| KALAMAZOO, MI | | | | | | | |
| LANSING, MI | G | 4 | H FIGUER | | 80 | | 3 |
| SAGINAW, MI | G | 4 | H FIGUER | | 80 | | 3 |
| TROY, MI | | | | | | | |
| LIVONIA, MI | G | 5 | SPARE 1 | | 160 | | 6 |
| NEWARK/NEW YORK | G | 5 | SPARE 1 | | 160 | | 6 |
| RALEIGH, NC | | | | | | | |
| CANTON, OH | G | 6 | SPARE 2 | | 160 | | 6 |
| CINCINNATI, OH | G | 6 | SPARE 2 | | 160 | | 6 |
| CLEVELAND, OH | | | | | | | |
| COLUMBUS, OH | G | 7 | SPARE 3 | | 160 | | 6 |
| DAYTON, OH | G | 7 | SPARE 3 | | 160 | | 6 |
| YOUNGSTOWN, OH | | | | | | | |
| HARRISBURG, PA | G | 8 | SPARE 4 | | 160 | | 6 |
| PHILADELPHIA, PA | G | 8 | SPARE 4 | | 160 | | 6 |
| VIRGINIA BEACH, VA | | | | | | | |
| RICHMOND, VA | H | 1 | SPARE 5 | | 160 | | 6 |
| MILWAUKEE, WI | | | | | | | |

**THIS DELIVERY IS MADE UNDER EXISTING RENTAL AGREEMENT**

| | RTE. | ACCT. # | LOC. | STOP | | |
|---|---|---|---|---|---|---|
| **PLEASE PAY FROM THIS INVOICE.** NO OTHER WILL BE ISSUED. | 704 | 1488 | 0210 | | PAY THIS AMOUNT $ | |
| | | | | | ADJUST $ | |
| | | | | | NET $ | |

se 14-10282-PJ

GARMENT INVOICE — DOMESTIC UNIFORM RENTAL

YOUR LOCAL
SVC TEL. #  800-430-0875
MAIN OFFICE
TEL. #  973-450-1000

P O BOX 38

BELLEVILLE    NJ  07109

V. NO.  0407148808



| | MAN NO. | NAME | LOST GARMENTS | | | AMOUNT | LG | SERVICE CODE |
|---|---|---|---|---|---|---|---|---|
| | | | PANTS | SHIRT | OTHER | | | |
| LOS ANGELES, CA | H 1 | SPARE 5 | | | | 160 | | 6 |
| ORANGES COUNTY, CA | H 2 | SPARE 6 | | | | 160 | | 6 |
| RIVERSIDE, CA | H 2 | SPARE 6 | | | | 160 | | 6 |
| SAN DIEGO, CA | H 3 | SPARE 7 | | | | 160 | | 6 |
| VENTURA, CA | H 3 | SPARE 7 | | | | 160 | | 6 |
| CHICAGO, IL | H 4 | SPARE 8 | | | | 160 | | 6 |
| ADDISON, IL | H 4 | SPARE 8 | | | | 160 | | 6 |
| GURNEE, IL | H 5 | A GUTIERREZ | | | | 80 | | 3 |
| FT. WAYNE, IN | H 5 | A GUTIERREZ | | | | 80 | | 3 |
| INDIANAPOLIS, IN | H 6 | M SANTORELLI | | | | 80 | | 3 |
| SOUTH BEND, IN | H 6 | M SANTORELLI | | | | 80 | | 3 |
| BALTIMORE, MD | H 7 | A LINARES | | | | 80 | | 3 |
| HAGERSTOWN, MD | H 7 | A LINARES | | | | 80 | | 3 |
| DETROIT, MI | H 8 | J GERMOSEN | | | | 80 | | 3 |
| FLINT, MI | H 8 | J GERMOSEN | | | | 80 | | |
| GRAND RAPIDS, MI | I 1 | M BIAN | | | | 80 | | 3 |
| JACKSON, MI | I 1 | M BIAN | | | | 80 | | 3 |
| KALAMAZOO, MI | I 2 | J ORTIZ | | | | 80 | | 3 |
| LANSING, MI | I 2 | J ORTIZ | | | | 80 | | 3 |
| SAGINAW, MI | 701 | DO NOT WASNC | | | | | | |
| TROY, MI | | | | | | | | |
| LIVONIA, MI | | | | | | | | |
| NEWARK/NEW YORK | | | | | | | | |
| RALEIGH, NC | | | | | | | | |
| CANTON, OH | | | | | | | | |
| CINCINNATI, OH | | | | | | | | |
| CLEVELAND, OH | | | | | | | | |
| COLUMBUS, OH | | | | | | | | |
| DAYTON, OH | | | | | | | | |
| YOUNGSTOWN, OH | | | | | | | | |
| HARRISBURG, PA | | | | | | | | |
| PHILADELPHIA, PA | | | | | | | | |
| VIRGINIA BEACH, VA | | | | | | | | |
| RICHMOND, VA | | | | | | | | |
| MILWAUKEE, WI | | | | | | | | |

WWW.DOMESTICUNIFORM.COM

**THIS DELIVERY IS MADE UNDER EXISTING RENTAL AGREEMENT**

**PLEASE PAY FROM THIS INVOICE. NO OTHER WILL BE ISSUED.**

| RTE. | ACCT. # | LOC. | STOP | |
|---|---|---|---|---|
| 704 | 1488 | 0210 | | PAY THIS AMOUNT $  26955 |
| | | | | ADJUST $ |
| | | | | NET $ |

# GARMENT INVOICE — DOMESTIC UNIFORM RENTAL



YOUR LOCAL
SVC TEL. # 800-430-0875
MAIN OFFICE
TEL. # 973-450-1000
V. NO. 0414148808

P O BOX 38
BELLEVILLE   NJ 07109

CLASSIC PARTY RE           O   04 14 14   1
550 MEADOWLAND PKWY
SECAUCUS      NJ            LOC
07094

WWW.DOMESTICUNIFORM.COM

| MAN NO. | NAME | LOST GARMENTS |||| AMOUNT | LG | |
|---|---|---|---|---|---|---|---|---|
| | | PANTS | SHIRT | OTHER | | | | |
| LOS ANGELES, CA | | | | | | | | |
| ORANGES COUNTY, CA | | | | | | | | |
| RIVERSIDE, CA | | | | | | | | |
| SAN DIEGO, CA | 1 | CPR MED  -SPEC | | | | 2 70 | 6 | |
| VENTURA, CA | 2 | CPR LRG  -SPEC | | | | 18 75 | 36 | |
| CHICAGO, IL | 3 | CPR XL  -SPEC | | | | 8 05 | 16 | |
| ADDISON, IL | 4 | CPR 2X  -SPEC | | | | 13 40 | 26 | |
| GURNEE, IL | 5 | CPR 3X  -SPEC | | | | 13 40 | 26 | |
| FT. WAYNE, IN | 6 | CPR 4X  -SPEC | | | | 2 70 | 6 | |
| INDIANAPOLIS, IN | 7 | CPR MED  -SPEC | | | | 5 35 | 11 | |
| SOUTH BEND, IN | 8 | CPR LRG  -SPEC | | | | 26 75 | 51 | |
| BALTIMORE, MD | 9 | CPR XL  -SPEC | | | | 40 15 | 76 | |
| HAGERSTOWN, MD | 10 | CPR 2X  -SPEC | | | | 24 10 | 46 | |
| DETROIT, MI | 11 | CPR 3X  -SPEC | | | | 2 70 | 6 | |
| FLINT, MI | 12 | CPR 4X  -SPEC | | | | 2 70 | 6 | |
| GRAND RAPIDS, MI | A 1 | * R HANCE | | | | 80 | 3 | |
| JACKSON, MI | A 1 | * R HANCE | | | | 80 | 3 | |
| KALAMAZOO, MI | A 2 | J ROSADO | | | | 80 | 3 | |
| LANSING, MI | A 2 | J ROSADO | | | | 80 | 3 | |
| SAGINAW, MI | A 3 | J HUGHLEY | | | | 80 | 3 | |
| TROY, MI | A 3 | J HUGHLEY | | | | 80 | 3 | |
| LIVONIA, MI | A 4 | M ZORILLA | | | | 80 | 3 | |
| NEWARK/NEW YORK | A 4 | M ZORILLA | | | | 80 | 3 | |
| RALEIGH, NC | A 5 | S HEVEDIA | | | | 80 | 3 | |
| CANTON, OH | | | | | | | | |
| CINCINNATI, OH | | | | | | | | |
| CLEVELAND, OH | | | | | | | | |
| COLUMBUS, OH | | | | | | | | |
| DAYTON, OH | | | | | | | | |
| YOUNGSTOWN, OH | | | | | | | | |
| HARRISBURG, PA | | | | | | | | |
| PHILADELPHIA, PA | | | | | | | | |
| VIRGINIA BEACH, VA | | | | | | | | |
| RICHMOND, VA | | | | | | | | |
| MILWAUKEE, WI | | | | | | | | |

**THIS DELIVERY IS
MADE UNDER EXISTING
RENTAL AGREEMENT**

**PLEASE PAY FROM
THIS INVOICE.
NO OTHER WILL
BE ISSUED.**

| RTE. | ACCT. # | LOC. | STOP | |
|---|---|---|---|---|
| 704 | 1488 | 0210 | | PAY THIS AMOUNT $ |
| | | | | ADJUST $ |
| | | | | NET $ |

# GARMENT INVOICE — DOMESTIC UNIFORM RENTAL

YOUR LOCAL
SVC TEL # **800-430-0875**
MAIN OFFICE
TEL # **973-450-1000**
V. NO. **0414148808**

P O BOX 38
BELLEVILLE    NJ 07109

CLASSIC PARTY RE
550 MEADOWLAND PKWY
SECAUCUS        NJ
07094

O        04 14 14   1

LOC

| | MO. | DA. | YR. | DAY OF WK. | C.O.D. |
|---|---|---|---|---|---|

WWW.DOMESTICUNIFORM.COM

| LOCATION | MAN NO. | | NAME | LOST GARMENTS PANTS SHIRT OTHER | AMOUNT | LG | COD |
|---|---|---|---|---|---|---|---|
| LOS ANGELES, CA | A | 5 | S HEVEDIA | | 80 | | 3 |
| ORANGES COUNTY, CA | A | 6 | F PORTILLO | | 80 | | 3 |
| RIVERSIDE, CA | A | 6 | F PORTILLO | | 80 | | 3 |
| SAN DIEGO, CA | A | 7 | C DELGADO | | 80 | | 3 |
| VENTURA, CA | A | 7 | C DELGADO | | 80 | | 3 |
| CHICAGO, IL | A | 8 | V CORREA | | 80 | | 3 |
| ADDISON, IL | A | 8 | V CORREA | | 80 | | 3 |
| GURNEE, IL | | | | | | | |
| FT. WAYNE, IN | B | 1 | M KIRKLAND | | 80 | | 3 |
| INDIANAPOLIS, IN | B | 1 | M KIRKLAND | | 80 | | 3 |
| SOUTH BEND, IN | | | | | | | |
| BALTIMORE, MD | B | 2 | T CLOUG | | 80 | | 3 |
| HAGERSTOWN, MD | B | 2 | T CLOUGH | | 80 | | 3 |
| DETROIT, MI | | | | | | | |
| FLINT, MI | B | 3 | S MCCOY | | 80 | | 3 |
| GRAND RAPIDS, MI | B | 3 | S MCCOY | | 80 | | 3 |
| JACKSON, MI | | | | | | | |
| KALAMAZOO, MI | B | 4 | J RAMIREZ | | 80 | | 3 |
| LANSING, MI | B | 4 | J RAMIREZ | | 80 | | 3 |
| SAGINAW, MI | | | | | | | |
| TROY, MI | B | 5 | A BROWN | | 80 | | 3 |
| LIVONIA, MI | B | 5 | A BROWN | | 80 | | 3 |
| NEWARK/NEW YORK | | | | | | | |
| RALEIGH, NC | B | 6 | M OCONNELL | | 80 | | 3 |
| CANTON, OH | B | 6 | M OCONNELL | | 80 | | 3 |
| CINCINNATI, OH | | | | | | | |
| CLEVELAND, OH | B | 7 | C BARKER | | 80 | | 3 |
| COLUMBUS, OH | B | 7 | C BARKER | | 80 | | 3 |
| DAYTON, OH | | | | | | | |
| YOUNGSTOWN, OH | B | 8 | W WATSON | | 80 | | 3 |
| HARRISBURG, PA | B | 8 | W WATSON | | 80 | | 3 |
| PHILADELPHIA, PA | | | | | | | |
| VIRGINIA BEACH, VA | | | | | | | |
| RICHMOND, VA | | | | | | | |
| MILWAUKEE, WI | | | | | | | |

**THIS DELIVERY IS MADE UNDER EXISTING RENTAL AGREEMENT**

**PLEASE PAY FROM THIS INVOICE.
NO OTHER WILL BE ISSUED.**

| RTE. | ACCT. # | LOC. | STOP |
|---|---|---|---|
| 704 | 1488 | 0210 | |

PAY THIS AMOUNT $
ADJUST $
NET $

# GARMENT INVOICE    DOMESTIC UNIFORM RENTAL

YOUR LOCAL
SVC TEL. #   800-430-0875
MAIN OFFICE
TEL. #   973-450-1000

P O BOX 38

BELLEVILLE    NJ 07109

V. NO.   0414148808

| | MO. | DA. | YR. | DAY OF WK. |
|---|---|---|---|---|
| CLASSIC PARTY RE | | | | |
| 550 MEADOWLAND PKWY | O | 04 14 14 | 1 | |
| SECAUCUS    NJ | LOC | | | |
| 07094 | | | | |

WWW.DOMESTICUNIFORM.COM

| | MAN NO. | | | NAME | LOST GARMENTS PANTS SHIRT OTHER | AMOUNT | LG | SERVICE CODE |
|---|---|---|---|---|---|---|---|---|
| LOS ANGELES, CA | C | 1 | P | ABWAR | | 80 | | 3 |
| ORANGES COUNTY, CA | C | 1 | P | ABWAR | | 80 | | 3 |
| RIVERSIDE, CA | C | 2 | B | ABDERRAHIM | | 80 | | 3 |
| SAN DIEGO, CA | C | 2 | B | ABDERRAHIM | | 80 | | 3 |
| VENTURA, CA | | | | | | | | |
| CHICAGO, IL | C | 3 | S | CRAWFORD | | 80 | | 3 |
| ADDISON, IL | C | 3 | S | CRAWFORD | | 80 | | 3 |
| GURNEE, IL | | | | | | | | |
| FT. WAYNE, IN | C | 4 | T | JONES | | 80 | | 3 |
| INDIANAPOLIS, IN | C | 4 | T | JONES | | 80 | | 3 |
| SOUTH BEND, IN | | | | | | | | |
| BALTIMORE, MD | C | 5 | L | FERNANDO | | 80 | | 3 |
| HAGERSTOWN, MD | C | 5 | L | FERNANDO | | 80 | | 3 |
| DETROIT, MI | | | | | | | | |
| FLINT, MI | C | 6 | I | DIXON | | 80 | | 3 |
| GRAND RAPIDS, MI | C | 6 | I | DIXON | | 80 | | 3 |
| JACKSON, MI | | | | | | | | |
| KALAMAZOO, MI | D | 5 | H | OCTARIVS | | 80 | | 3 |
| LANSING, MI | D | 5 | H | OCTARIVS | | 80 | | 3 |
| SAGINAW, MI | | | | | | | | |
| TROY, MI | D | 6 | E | BLAISE | | 80 | | 3 |
| LIVONIA, MI | D | 6 | E | BLAISE | | 80 | | 3 |
| NEWARK/NEW YORK | | | | | | | | |
| RALEIGH, NC | D | 7 | J | RAMOS | | 80 | | 3 |
| CANTON, OH | D | 7 | J | RAMOS | | 80 | | 3 |
| CINCINNATI, OH | | | | | | | | |
| CLEVELAND, OH | D | 8 | I | SANCHEZ | | 80 | | 3 |
| COLUMBUS, OH | D | 8 | I | SANCHEZ | | 80 | | 3 |
| DAYTON, OH | | | | | | | | |
| YOUNGSTOWN, OH | E | 1 | R | PIERRE | | 80 | | 3 |
| HARRISBURG, PA | E | 1 | R | PIERRE | | 80 | | 3 |
| PHILADELPHIA, PA | | | | | | | | |
| VIRGINIA BEACH, VA | E | 2 | J | ROBERTO | | 80 | | 3 |
| RICHMOND, VA | | | | | | | | |
| MILWAUKEE, WI | | | | | | | | |

**THIS DELIVERY IS MADE UNDER EXISTING RENTAL AGREEMENT**

**PLEASE PAY FROM THIS INVOICE. NO OTHER WILL BE ISSUED.**

| RTE. | ACCT. # | LOC. | STOP | |
|---|---|---|---|---|
| 704 | 1488 | 0210 | | **PAY THIS AMOUNT $** |
| | | | | **ADJUST $** |
| | | | | **NET $** |

**GARMENT INVOICE DOMESTIC UNIFORM RENTAL**

YOUR LOCAL
SVC TEL. #  800-430-0875
MAIN OFFICE
TEL. #  973-450-1000

P O BOX 38

BELLEVILLE    NJ 07109

V. NO.  0414148808



CLASSIC PARTY RE          O    04 14 14    1
550 MEADOWLAND PKWY
SECAUCUS          NJ          LOC
07094

| WWW.DOMESTICUNIFORM.COM | MAN NO | | NAME | LOST GARMENTS | | | AMOUNT | LG | SERVICE CODE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | PANTS | SHIRT | OTHER | | | |
| LOS ANGELES, CA | E | 2 | J ROBERTO | | | | 80 | | 3 |
| ORANGES COUNTY, CA | E | 3 | K DEJONGE | | | | 80 | | 3 |
| RIVERSIDE, CA | E | 3 | K DEJONGE | | | | 80 | | 3 |
| SAN DIEGO, CA | E | 4 | R PREINALLEO | | | | 80 | | 3 |
| VENTURA, CA | E | 4 | R PREINALLEO | | | | 80 | | 3 |
| CHICAGO, IL | E | 5 | A ACEVEDO | | | | 80 | | 3 |
| ADDISON, IL | E | 5 | A ACEVEDO | | | | 80 | | 3 |
| GURNEE, IL | E | 6 | J JIMINEZ | | | | 80 | | 3 |
| FT. WAYNE, IN | E | 6 | J JIMINEZ | | | | 80 | | 3 |
| INDIANAPOLIS, IN | E | 7 | A DAVIDSON | | | | 80 | | 3 |
| SOUTH BEND, IN | E | 7 | A DAVIDSON | | | | 80 | | 3 |
| BALTIMORE, MD | E | 8 | M DAVIS | | | | 80 | | 3 |
| HAGERSTOWN, MD | E | 8 | M DAVIS | | | | 80 | | 3 |
| DETROIT, MI | F | 1 | B GUARDADO | | | | 80 | | 3 |
| FLINT, MI | F | 1 | B GUARDADO | | | | 80 | | 3 |
| GRAND RAPIDS, MI | F | 2 | C HAMPTON | | | | 80 | | 3 |
| JACKSON, MI | F | 2 | C HAMPTON | | | | 80 | | 3 |
| KALAMAZOO, MI | F | 3 | L MAIR | | | | 80 | | 3 |
| LANSING, MI | F | 3 | L MAIR | | | | 80 | | 3 |
| SAGINAW, MI | F | 4 | J HERNANDEZ | | | | 80 | | 3 |
| TROY, MI | F | 4 | J HERNANDEZ | | | | 80 | | 3 |
| LIVONIA, MI | F | 5 | E IZELO | | | | 80 | | 3 |
| NEWARK/NEW YORK | F | 5 | E IZELO | | | | 80 | | 3 |
| RALEIGH, NC | | | | | | | | | |
| CANTON, OH | | | | | | | | | |
| CINCINNATI, OH | | | | | | | | | |
| CLEVELAND, OH | | | | | | | | | |
| COLUMBUS, OH | | | | | | | | | |
| DAYTON, OH | | | | | | | | | |
| YOUNGSTOWN, OH | | | | | | | | | |
| HARRISBURG, PA | | | | | | | | | |
| PHILADELPHIA, PA | | | | | | | | | |
| VIRGINIA BEACH, VA | | | | | | | | | |
| RICHMOND, VA | | | | | | | | | |
| MILWAUKEE, WI | | | | | | | | | |

**THIS DELIVERY IS
MADE UNDER EXISTING
RENTAL AGREEMENT**

**PLEASE PAY FROM
THIS INVOICE.
NO OTHER WILL
BE ISSUED.**

| RTE. | ACCT. # | LOC. | STOP | |
|---|---|---|---|---|
| 704 | 1488 | 0210 | | **PAY THIS** |
| | | | | **AMOUNT $** |
| | | | | **ADJUST $** |
| | | | | **NET $** |

# GARMENT INVOICE — DOMESTIC UNIFORM RENTAL

YOUR LOCAL SVC TEL. # 800-430-0875

MAIN OFFICE TEL. # 973-450-1000

V. NO. 0414148808

P O BOX 38

BELLEVILLE    NJ 07109

CLASSIC PARTY RE
550 MEADOWLAND PKWY
SECAUCUS        NJ
07094

O    04 14 14    1

LOC

WWW.DOMESTICUNIFORM.COM

| LOCATION | MAN NO. | | NAME | LOST GARMENTS PNTS SHIRT OTHER | AMOUNT | LG | C.O.D. CODE |
|---|---|---|---|---|---|---|---|
| LOS ANGELES, CA | F | 6 | J ANDRAE | | 80 | | 3 |
| ORANGES COUNTY, CA | F | 6 | J ANDRAE | | 80 | | |
| RIVERSIDE, CA | F | 7 | V DIXON | | 80 | | 3 |
| SAN DIEGO, CA | F | 7 | V DIXON | | 80 | | 3 |
| VENTURA, CA | F | 8 | K JONES | | 80 | | 3 |
| CHICAGO, IL | F | 8 | K JONES | | 80 | | 3 |
| ADDISON, IL | | | | | | | |
| GURNEE, IL | | | | | | | |
| FT. WAYNE, IN | G | 1 | B MCGILL | | 80 | | 3 |
| INDIANAPOLIS, IN | G | 1 | B MCGILL | | 80 | | 3 |
| SOUTH BEND, IN | | | | | | | |
| BALTIMORE, MD | G | 2 | F THOMAS | | 80 | | 3 |
| HAGERSTOWN, MD | G | 2 | F THOMAS | | 80 | | 3 |
| DETROIT, MI | | | | | | | |
| FLINT, MI | G | 3 | J DEXTRE | | 80 | | 3 |
| GRAND RAPIDS, MI | G | 3 | J DEXTRE | | 80 | | 3 |
| JACKSON, MI | | | | | | | |
| KALAMAZOO, MI | G | 4 | H FIGUER | | 80 | | 3 |
| LANSING, MI | G | 4 | H FIGUER | | 80 | | 3 |
| SAGINAW, MI | | | | | | | |
| TROY, MI | G | 5 | SPARE 1 | | 160 | | 6 |
| LIVONIA, MI | G | 5 | SPARE 1 | | 160 | | 6 |
| NEWARK/NEW YORK | | | | | | | |
| RALEIGH, NC | G | 6 | SPARE 2 | | 160 | | 6 |
| CANTON, OH | G | 6 | SPARE 2 | | 160 | | 6 |
| CINCINNATI, OH | | | | | | | |
| CLEVELAND, OH | G | 7 | SPARE 3 | | 160 | | 6 |
| COLUMBUS, OH | G | 7 | SPARE 3 | | 160 | | 6 |
| DAYTON, OH | | | | | | | |
| YOUNGSTOWN, OH | G | 8 | SPARE 4 | | 160 | | 6 |
| HARRISBURG, PA | G | 8 | SPARE 4 | | 160 | | 6 |
| PHILADELPHIA, PA | | | | | | | |
| VIRGINIA BEACH, VA | H | 1 | SPARE 5 | | 160 | | 6 |
| RICHMOND, VA | | | | | | | |
| MILWAUKEE, WI | | | | | | | |

**THIS DELIVERY IS MADE UNDER EXISTING RENTAL AGREEMENT**

**PLEASE PAY FROM THIS INVOICE. NO OTHER WILL BE ISSUED.**

| RTE. | ACCT. # | LOC. | STOP |
|---|---|---|---|
| 704 | 1488 | 0210 | |

PAY THIS AMOUNT $

ADJUST $

NET $

**GARMENT INVOICE  DOMESTIC UNIFORM RENTAL**

YOUR LOCAL
SVC TEL. #   800-430-0875          P O BOX 38
MAIN OFFICE
TEL. #   973-450-1000          BELLEVILLE   NJ 07109

V. NO.   0414148808

CLASSIC PARTY RE          0      04 14 14   1
550 MEADOWLAND PKWY
SECAUCUS        NJ          LOC
07094

| | | | | | | MO. | DA. | YR. | DAY OF WK. | COD |

WWW.DOMESTICUNIFORM.COM

| | MAN NO. | NAME | LOST GARMENTS PANTS SHIRT OTHER | AMOUNT | LG | SERVICE CODE |
|---|---|---|---|---|---|---|
| LOS ANGELES, CA | H 1 | SPARE 5 | | 1 60 | 6 | |
| ORANGES COUNTY, CA | H 2 | SPARE 6 | | 1 60 | 6 | |
| RIVERSIDE, CA | H 2 | SPARE 6 | | 1 60 | 6 | |
| SAN DIEGO, CA | H 3 | SPARE 7 | | 1 60 | 6 | |
| VENTURA, CA | | | | | | |
| CHICAGO, IL | H 3 | SPARE 7 | | 1 60 | 6 | |
| ADDISON, IL | H 4 | SPARE 8 | | 1 60 | 6 | |
| GURNEE, IL | | | | | | |
| FT. WAYNE, IN | H 4 | SPARE 8 | | 1 60 | 6 | |
| INDIANAPOLIS, IN | H 5 | A GUTIERREZ | | 80 | 3 | |
| SOUTH BEND, IN | | | | | | |
| BALTIMORE, MD | H 5 | A GUTIERREZ | | 80 | 3 | |
| HAGERSTOWN, MD | H 6 | M SANTORELLI | | 80 | 3 | |
| DETROIT, MI | | | | | | |
| FLINT, MI | H 6 | M SANTORELLI | | 80 | 3 | |
| GRAND RAPIDS, MI | H 7 | A LINARES | | 80 | 3 | |
| JACKSON, MI | | | | | | |
| KALAMAZOO, MI | H 7 | A LINARES | | 80 | 3 | |
| LANSING, MI | H 8 | J GERMOSEN | | 80 | 3 | |
| SAGINAW, MI | | | | | | |
| TROY, MI | H 8 | J GERMOSEN | | 80 | 3 | |
| LIVONIA, MI | I 1 | M BIAN | | 80 | 3 | |
| NEWARK/NEW YORK | | | | | | |
| RALEIGH, NC | I 1 | M BIAN | | 80 | 3 | |
| CANTON, OH | I 2 | J ORTIZ | | 80 | 3 | |
| CINCINNATI, OH | | | | | | |
| CLEVELAND, OH | I 2 | J ORTIZ | | 80 | 3 | |
| COLUMBUS, OH | 701 | DO NOT WASNC | | | | |
| DAYTON, OH | | | | | | |
| YOUNGSTOWN, OH | | | | | | |
| HARRISBURG, PA | | | | | | |
| PHILADELPHIA, PA | | | | | | |
| VIRGINIA BEACH, VA | | | | | | |
| RICHMOND, VA | | | | | | |
| MILWAUKEE, WI | | | | | | |

**THIS DELIVERY IS
MADE UNDER EXISTING
RENTAL AGREEMENT**

| | RTE. | ACCT. # | LOC. | STOP | PAY THIS | |
|---|---|---|---|---|---|---|
| **PLEASE PAY FROM THIS INVOICE. NO OTHER WILL BE ISSUED.** | 704 | 1488 | 0210 | | AMOUNT $ | 26955 |
| | | | | | ADJUST $ | |
| | | | | | NET $ | |

# GARMENT INVOICE DOMESTIC UNIFORM RENTAL

P O BOX 38
BELLEVILLE    NJ 07109

YOUR LOCAL
SVC TEL. #  800-430-0875
MAIN OFFICE
TEL. #  973-450-1000

V. NO.  0421148808

CLASSIC PARTY RE          O    04 21 14  1
550 MEADOWLAND PKWY
SECAUCUS       NJ         LOC
07094

WWW.DOMESTICUNIFORM.COM

THIS DELIVERY IS
MADE UNDER EXISTING
RENTAL AGREEMENT

PLEASE PAY FROM
THIS INVOICE.
NO OTHER WILL
BE ISSUED.

| City | MAN NO. | NAME | LOST GARMENTS PANTS | SHIRT | OTHER | AMOUNT | LG |
|------|---------|------|------|------|------|--------|----|
| LOS ANGELES, CA | | | | | | | |
| ORANGES COUNTY, CA | | | | | | | |
| RIVERSIDE, CA | | | | | | | |
| SAN DIEGO, CA | 1 | CPR MED -SPEC | | | | 270 | 6 |
| VENTURA, CA | 2 | CPR LRG -SPEC | | | | 1875 | 36 |
| CHICAGO, IL | 3 | CPR XL -SPEC | | | | 805 | 16 |
| ADDISON, IL | 4 | CPR 2X -SPEC | | | | 1340 | 26 |
| GURNEE, IL | 5 | CPR 3X -SPEC | | | | 1340 | 26 |
| FT. WAYNE, IN | 6 | CPR 4X -SPEC | | | | 270 | 6 |
| INDIANAPOLIS, IN | 7 | CPR MED -SPEC | | | | 585 | 11 |
| SOUTH BEND, IN | 8 | CPR LRG -SPEC | | | | 2675 | 51 |
| BALTIMORE, MD | 9 | CPR XL -SPEC | | | | 4015 | 76 |
| HAGERSTOWN, MD | 10 | CPR 2X -SPEC | | | | 2410 | 46 |
| DETROIT, MI | 11 | CPR 3X -SPEC | | | | 270 | 6 |
| FLINT, MI | 12 | CPR 4X -SPEC | | | | 270 | 6 |
| GRAND RAPIDS, MI | A 1 | * R HANCE | | | | 80 | 3 |
| JACKSON, MI | A 1 | * R HANCE | | | | 80 | 3 |
| KALAMAZOO, MI | A 2 | J ROSADO | | | | 80 | 3 |
| LANSING, MI | A 2 | J ROSADO | | | | 80 | 3 |
| SAGINAW, MI | A 3 | J HUGHLEY | | | | 80 | 3 |
| TROY, MI | A 3 | J HUGHLEY | | | | 80 | 3 |
| LIVONIA, MI | A 4 | M ZORILLA | | | | 80 | 3 |
| NEWARK/NEW YORK | A 4 | M ZORILLA | | | | 80 | 3 |
| RALEIGH, NC | A 5 | S HEVEDIA | | | | 80 | 3 |
| CANTON, OH | | | | | | | |
| CINCINNATI, OH | | | | | | | |
| CLEVELAND, OH | | | | | | | |
| COLUMBUS, OH | | | | | | | |
| DAYTON, OH | | | | | | | |
| YOUNGSTOWN, OH | | | | | | | |
| HARRISBURG, PA | | | | | | | |
| PHILADELPHIA, PA | | | | | | | |
| VIRGINIA BEACH, VA | | | | | | | |
| RICHMOND, VA | | | | | | | |
| MILWAUKEE, WI | | | | | | | |

| RTE. | ACCT. # | LOC. | STOP |
|------|---------|------|------|
| 704 | 1488 | 0210 | |

PAY THIS AMOUNT $
ADJUST $
NET $

# GARMENT INVOICE    DOMESTIC UNIFORM RENTAL

YOUR LOCAL
SVC TEL. #   800-430-0875
MAIN OFFICE
TEL. #   973-450-1000

P O BOX 38

BELLEVILLE    NJ 07109

V. NO.   0421148808

CLASSIC PARTY RE          O      042114  1
550 MEADOWLAND PKWY
SECAUCUS        NJ        LOC
07094

WWW.DOMESTICUNIFORM.COM

| | MAN NO. | | NAME | LOST GARMENTS | | | AMOUNT | LG | C.O.D. |
|---|---|---|---|---|---|---|---|---|---|
| | | | | PANTS | SHIRT | OTHER | | | |
| LOS ANGELES, CA | A | 5 | S HEVEDIA | | | | 80 | | 3 |
| ORANGES COUNTY, CA | A | 6 | F PORTILLO | | | | 80 | | 3 |
| RIVERSIDE, CA | A | 6 | F PORTILLO | | | | 80 | | 3 |
| SAN DIEGO, CA | A | 7 | C DELGADO | | | | 80 | | 3 |
| VENTURA, CA | A | 7 | C DELGADO | | | | 80 | | 3 |
| CHICAGO, IL | A | 8 | V CORREA | | | | 80 | | 3 |
| ADDISON, IL | A | 8 | V CORREA | | | | 80 | | 3 |
| GURNEE, IL | B | 1 | M KIRKLAND | | | | 80 | | 3 |
| FT. WAYNE, IN | B | 1 | M KIRKLAND | | | | 80 | | 3 |
| INDIANAPOLIS, IN | B | 2 | T CLOUG | | | | 80 | | 3 |
| SOUTH BEND, IN | B | 2 | T CLOUGH | | | | 80 | | 3 |
| BALTIMORE, MD | B | 3 | S MCCOY | | | | 80 | | 3 |
| HAGERSTOWN, MD | B | 3 | S MCCOY | | | | 80 | | 3 |
| DETROIT, MI | B | 4 | J RAMIREZ | | | | 80 | | 3 |
| FLINT, MI | B | 4 | J RAMIREZ | | | | 80 | | 3 |
| GRAND RAPIDS, MI | B | 5 | A BROWN | | | | 80 | | 3 |
| JACKSON, MI | B | 5 | A BROWN | | | | 80 | | 3 |
| KALAMAZOO, MI | B | 6 | M OCONNELL | | | | 80 | | 3 |
| LANSING, MI | B | 6 | M OCONNELL | | | | 80 | | 3 |
| SAGINAW, MI | B | 7 | C BARKER | | | | 80 | | 3 |
| TROY, MI | B | 7 | C BARKER | | | | 80 | | 3 |
| LIVONIA, MI | B | 8 | W WATSON | | | | 80 | | 3 |
| NEWARK/NEW YORK | B | 8 | W WATSON | | | | 80 | | 3 |
| RALEIGH, NC | | | | | | | | | |
| CANTON, OH | | | | | | | | | |
| CINCINNATI, OH | | | | | | | | | |
| CLEVELAND, OH | | | | | | | | | |
| COLUMBUS, OH | | | | | | | | | |
| DAYTON, OH | | | | | | | | | |
| YOUNGSTOWN, OH | | | | | | | | | |
| HARRISBURG, PA | | | | | | | | | |
| PHILADELPHIA, PA | | | | | | | | | |
| VIRGINIA BEACH, VA | | | | | | | | | |
| RICHMOND, VA | | | | | | | | | |
| MILWAUKEE, WI | | | | | | | | | |

**THIS DELIVERY IS
MADE UNDER EXISTING
RENTAL AGREEMENT**

**PLEASE PAY FROM
THIS INVOICE.
NO OTHER WILL
BE ISSUED.**

| RTE. | ACCT. # | LOC. | STOP |
|---|---|---|---|
| 704 | 1488 | 0210 | |

PAY THIS
AMOUNT $
ADJUST $
NET $

# GARMENT INVOICE - DOMESTIC UNIFORM RENTAL

YOUR LOCAL
SVC TEL. # 800-430-0875

MAIN OFFICE
TEL. # 973-450-1000

P O BOX 38

BELLEVILLE   NJ  07109

V. NO.  0421148808

CLASSIC PARTY RE
550 MEADOWLAND PKWY
SECAUCUS      NJ
07094

O   04 21 14   1

LOC

| | MO. | DA. | YR. | DAY OF WK. | C.O.D. |

WWW.DOMESTICUNIFORM.COM

| | MAN NO. | | NAME | LOST GARMENTS |||| AMOUNT | LG | C.O.D. CODE |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | PANTS | SHIRT | OTHER | | | | |
| LOS ANGELES, CA | C | 1 | P ABWAR | | | | | 80 | | 3 |
| ORANGES COUNTY, CA | C | 1 | P ABWAR | | | | | 80 | | 3 |
| RIVERSIDE, CA | | | | | | | | | | |
| SAN DIEGO, CA | C | 2 | B ABDERRAHIM | | | | | 80 | | 3 |
| VENTURA, CA | C | 2 | B ABDERRAHIM | | | | | 80 | | 3 |
| CHICAGO, IL | | | | | | | | | | |
| ADDISON, IL | C | 3 | S CRAWFORD | | | | | 80 | | 3 |
| GURNEE, IL | C | 3 | S CRAWFORD | | | | | 80 | | 3 |
| FT. WAYNE, IN | | | | | | | | | | |
| INDIANAPOLIS, IN | C | 4 | T JONES | | | | | 80 | | 3 |
| SOUTH BEND, IN | C | 4 | T JONES | | | | | 80 | | 3 |
| BALTIMORE, MD | | | | | | | | | | |
| HAGERSTOWN, MD | C | 5 | L FERNANDO | | | | | 80 | | 3 |
| DETROIT, MI | C | 5 | L FERNANDO | | | | | 80 | | 3 |
| FLINT, MI | | | | | | | | | | |
| GRAND RAPIDS, MI | C | 6 | I DIXON | | | | | 80 | | 3 |
| JACKSON, MI | C | 6 | I DIXON | | | | | 80 | | 3 |
| KALAMAZOO, MI | | | | | | | | | | |
| LANSING, MI | D | 5 | H OCTARIVS | | | | | 80 | | 3 |
| SAGINAW, MI | D | 5 | H OCTARIVS | | | | | 80 | | 3 |
| TROY, MI | | | | | | | | | | |
| LIVONIA, MI | D | 6 | E BLAISE | | | | | 80 | | 3 |
| NEWARK/NEW YORK | D | 6 | E BLAISE | | | | | 80 | | 3 |
| RALEIGH, NC | | | | | | | | | | |
| CANTON, OH | D | 7 | J RAMOS | | | | | 80 | | 3 |
| CINCINNATI, OH | D | 7 | J RAMOS | | | | | 80 | | 3 |
| CLEVELAND, OH | | | | | | | | | | |
| COLUMBUS, OH | D | 8 | I SANCHEZ | | | | | 80 | | 3 |
| DAYTON, OH | D | 8 | I SANCHEZ | | | | | 80 | | 3 |
| YOUNGSTOWN, OH | | | | | | | | | | |
| HARRISBURG, PA | E | 1 | R PIERRE | | | | | 80 | | 3 |
| PHILADELPHIA, PA | E | 1 | R PIERRE | | | | | 80 | | 3 |
| VIRGINIA BEACH, VA | | | | | | | | | | |
| RICHMOND, VA | E | 2 | J ROBERTO | | | | | 80 | | 3 |
| MILWAUKEE, WI | | | | | | | | | | |

**THIS DELIVERY IS MADE UNDER EXISTING RENTAL AGREEMENT**

**PLEASE PAY FROM THIS INVOICE. NO OTHER WILL BE ISSUED.**

| RTE. | ACCT. # | LOC. | STOP |
|---|---|---|---|
| 704 | 1488 | 02 | 10 |

PAY THIS
AMOUNT $
ADJUST $
NET $

Case 14-10282-PJW Doc 546-1 Filed 06/25/14 Page 126 of 200

# GARMENT INVOICE - DOMESTIC UNIFORM RENTAL

YOUR LOCAL
SVC TEL. # 800-430-0875

MAIN OFFICE
TEL. # 973-450-1000

V. NO. 0421148808

P O BOX 38
BELLEVILLE    NJ 07109

| CLASSIC PARTY RE | | O | 042114 | 1 |
|---|---|---|---|---|
| 550 MEADOWLAND PKWY | | | | |
| SECAUCUS | NJ | LOC | | |
| 07094 | | | MO. | DA. | YR. | DAY OF WK. | C.O.D. |

| WWW.DOMESTICUNIFORM.COM | MAN NO | | NAME | LOST GARMENTS | | | AMOUNT | LG | SERVICE CODE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | PANTS | SHIRT | OTHER | | | |
| LOS ANGELES, CA | E | 2 | J ROBERTO | | | | BO | | 3 |
| ORANGES COUNTY, CA | E | 3 | K DEJONGE | | | | BO | | 3 |
| RIVERSIDE, CA | E | 3 | K DEJONGE | | | | BO | | 3 |
| SAN DIEGO, CA | E | 4 | R PREINALLED | | | | BO | | 3 |
| VENTURA, CA | E | 4 | R PREINALLED | | | | BO | | 3 |
| CHICAGO, IL | | | | | | | | | |
| ADDISON, IL | E | 5 | A ACEVEDO | | | | BO | | 3 |
| GURNEE, IL | E | 5 | A ACEVEDO | | | | BO | | 3 |
| FT. WAYNE, IN | | | | | | | | | |
| INDIANAPOLIS, IN | E | 6 | J JIMINEZ | | | | BO | | 3 |
| SOUTH BEND, IN | E | 6 | J JIMINEZ | | | | BO | | 3 |
| BALTIMORE, MD | | | | | | | | | |
| HAGERSTOWN, MD | E | 7 | A DAVIDSON | | | | BO | | 3 |
| DETROIT, MI | E | 7 | A DAVIDSON | | | | BO | | 3 |
| FLINT, MI | | | | | | | | | |
| GRAND RAPIDS, MI | E | 8 | M DAVIS | | | | BO | | 3 |
| JACKSON, MI | E | 8 | M DAVIS | | | | BO | | 3 |
| KALAMAZOO, MI | | | | | | | | | |
| LANSING, MI | F | 1 | B GUARDADO | | | | BO | | 3 |
| SAGINAW, MI | F | 1 | B GUARDADO | | | | BO | | 3 |
| TROY, MI | | | | | | | | | |
| LIVONIA, MI | F | 2 | C HAMPTON | | | | BO | | 3 |
| NEWARK/NEW YORK | F | 2 | C HAMPTON | | | | BO | | 3 |
| RALEIGH, NC | | | | | | | | | |
| CANTON, OH | F | 3 | L MAIR | | | | BO | | 3 |
| CINCINNATI, OH | F | 3 | L MAIR | | | | BO | | 3 |
| CLEVELAND, OH | | | | | | | | | |
| COLUMBUS, OH | F | 4 | J HERNANDEZ | | | | BO | | 3 |
| DAYTON, OH | F | 4 | J HERNANDEZ | | | | BO | | 3 |
| YOUNGSTOWN, OH | | | | | | | | | |
| HARRISBURG, PA | F | 5 | E IZELO | | | | BO | | 3 |
| PHILADELPHIA, PA | F | 5 | E IZELO | | | | BO | | 3 |
| VIRGINIA BEACH, VA | | | | | | | | | |
| RICHMOND, VA | | | | | | | | | |
| MILWAUKEE, WI | | | | | | | | | |

**THIS DELIVERY IS MADE UNDER EXISTING RENTAL AGREEMENT**

**PLEASE PAY FROM THIS INVOICE. NO OTHER WILL BE ISSUED.**

| | RTE. | ACCT. # | LOC. | STOP | |
|---|---|---|---|---|---|
| | 704 | 1488 | 0210 | | **PAY THIS** |
| | | | | | AMOUNT $ |
| | | | | | ADJUST $ |
| | | | | | NET $ |

# GARMENT INVOICE — DOMESTIC UNIFORM RENTAL

YOUR LOCAL SVC TEL. # 800-430-0875
MAIN OFFICE TEL. # 973-450-1000

P O BOX 38
BELLEVILLE    NJ 07109

V. NO.  0421148808

CLASSIC PARTY RE          O    042114  1
550 MEADOWLAND PKWY
SECAUCUS        NJ           LOC
07094

WWW.DOMESTICUNIFORM.COM

| | MAN NO. | NAME | LOST GARMENTS PANTS SHIRT OTHER | AMOUNT | LG | SVC CODE |
|---|---|---|---|---|---|---|
| LOS ANGELES, CA | F 6 | J ANDRAE | | 80 | | 3 |
| ORANGES COUNTY, CA | F 6 | J ANDRAE | | 80 | | |
| RIVERSIDE, CA | F 7 | V DIXON | | 80 | | 3 |
| SAN DIEGO, CA | F 7 | V DIXON | | 80 | | 3 |
| VENTURA, CA | F 8 | K JONES | | 80 | | 3 |
| CHICAGO, IL | F 8 | K JONES | | 80 | | 3 |
| ADDISON, IL | G 1 | B MCGILL | | 80 | | 3 |
| GURNEE, IL | G 1 | B MCGILL | | 80 | | 3 |
| FT. WAYNE, IN | G 2 | F THOMAS | | 80 | | 3 |
| INDIANAPOLIS, IN | G 2 | F THOMAS | | 80 | | 3 |
| SOUTH BEND, IN | G 3 | J DEXTRE | | 80 | | 3 |
| BALTIMORE, MD | G 3 | J DEXTRE | | 80 | | 3 |
| HAGERSTOWN, MD | G 4 | H FIGUER | | 80 | | 3 |
| DETROIT, MI | G 4 | H FIGUER | | 80 | | 3 |
| FLINT, MI | G 5 | SPARE 1 | | 160 | | 6 |
| GRAND RAPIDS, MI | G 5 | SPARE 1 | | 160 | | 6 |
| JACKSON, MI | G 6 | SPARE 2 | | 160 | | 6 |
| KALAMAZOO, MI | G 6 | SPARE 2 | | 160 | | 6 |
| LANSING, MI | G 7 | SPARE 3 | | 160 | | 6 |
| SAGINAW, MI | G 7 | SPARE 3 | | 160 | | 6 |
| TROY, MI | G 8 | SPARE 4 | | 160 | | 6 |
| LIVONIA, MI | G 8 | SPARE 4 | | 160 | | 6 |
| NEWARK/NEW YORK | H 1 | SPARE 5 | | 160 | | 6 |
| RALEIGH, NC | | | | | | |
| CANTON, OH | | | | | | |
| CINCINNATI, OH | | | | | | |
| CLEVELAND, OH | | | | | | |
| COLUMBUS, OH | | | | | | |
| DAYTON, OH | | | | | | |
| YOUNGSTOWN, OH | | | | | | |
| HARRISBURG, PA | | | | | | |
| PHILADELPHIA, PA | | | | | | |
| VIRGINIA BEACH, VA | | | | | | |
| RICHMOND, VA | | | | | | |
| MILWAUKEE, WI | | | | | | |

**THIS DELIVERY IS MADE UNDER EXISTING RENTAL AGREEMENT**

**PLEASE PAY FROM THIS INVOICE. NO OTHER WILL BE ISSUED.**

| RTE. | ACCT. # | LOC. | STOP |
|---|---|---|---|
| 704 | 1488 | 0210 | |

PAY THIS AMOUNT $
ADJUST $
NET $

# GARMENT INVOICE - DOMESTIC UNIFORM RENTAL

Case 14-10282-PJW Doc 646-1 Filed 07-21-14 Page 128 of 200

SVC TEL. # 800-430-0875  
MAIN OFFICE TEL. # 973-450-1000

P O BOX 38
BELLEVILLE    NJ 07109

V. NO.  0421148808

CLASSIC PARTY RE
550 MEADOWLAND PKWY
SECAUCUS      NJ          LOC
07094

| | MO | DA | YR |
|---|---|---|---|
| O | 04 | 21 | 14 | 1 |

WWW.DOMESTICUNIFORM.COM

| | MAN NO. | NAME | LOST GARMENTS PANTS | SHIRT | OTHER | AMOUNT | LG | C.O.D. |
|---|---|---|---|---|---|---|---|---|
| LOS ANGELES, CA | H 1 | SPARE 5 | | | | 160 | 6 | |
| ORANGES COUNTY, CA | H 2 | SPARE 6 | | | | 160 | 6 | |
| RIVERSIDE, CA | | | | | | | | |
| SAN DIEGO, CA | H 2 | SPARE 6 | | | | 160 | 6 | |
| VENTURA, CA | H 3 | SPARE 7 | | | | 160 | 6 | |
| CHICAGO, IL | | | | | | | | |
| ADDISON, IL | H 3 | SPARE 7 | | | | 160 | 6 | |
| GURNEE, IL | H 4 | SPARE 8 | | | | 160 | 6 | |
| FT. WAYNE, IN | | | | | | | | |
| INDIANAPOLIS, IN | H 4 | SPARE 8 | | | | 160 | 6 | |
| SOUTH BEND, IN | H 5 | A GUTIERREZ | | | | 80 | 3 | |
| BALTIMORE, MD | | | | | | | | |
| HAGERSTOWN, MD | H 5 | A GUTIERREZ | | | | 80 | 3 | |
| DETROIT, MI | H 6 | M SANTORELLI | | | | 80 | 3 | |
| FLINT, MI | | | | | | | | |
| GRAND RAPIDS, MI | H 6 | M SANTORELLI | | | | 80 | 3 | |
| JACKSON, MI | | | | | | | | |
| KALAMAZOO, MI | H 7 | A LINARES | | | | 80 | 3 | |
| LANSING, MI | H 7 | A LINARES | | | | 80 | 3 | |
| SAGINAW, MI | | | | | | | | |
| TROY, MI | H 8 | J GERMOSEN | | | | 80 | 3 | |
| LIVONIA, MI | H 8 | J GERMOSEN | | | | 80 | | |
| NEWARK/NEW YORK | | | | | | | | |
| RALEIGH, NC | I 1 | M BIAN | | | | 80 | 3 | |
| CANTON, OH | I 1 | M BIAN | | | | 80 | 3 | |
| CINCINNATI, OH | | | | | | | | |
| CLEVELAND, OH | I 2 | J ORTIZ | | | | 80 | 3 | |
| COLUMBUS, OH | I 2 | J ORTIZ | | | | 80 | 3 | |
| DAYTON, OH | | | | | | | | |
| YOUNGSTOWN, OH | 701 | DO NOT WASNC | | | | | | |
| HARRISBURG, PA | | | | | | | | |
| PHILADELPHIA, PA | | | | | | | | |
| VIRGINIA BEACH, VA | | | | | | | | |
| RICHMOND, VA | | | | | | | | |
| MILWAUKEE, WI | | | | | | | | |

**THIS DELIVERY IS MADE UNDER EXISTING RENTAL AGREEMENT**

**PLEASE PAY FROM THIS INVOICE. NO OTHER WILL BE ISSUED.**

| RTE. | ACCT # | LOC. | STOP |
|---|---|---|---|
| 704 | 1488 | 0210 | |

**PAY THIS AMOUNT $**   26955
**ADJUST $**
**NET $**

# GARMENT INVOICE – DOMESTIC UNIFORM RENTAL

SVC TEL. # 800-430-0875
MAIN OFFICE TEL. # 973-450-1000

P O BOX 38
BELLEVILLE    NJ 07109

V. NO.   0428148808



CLASSIC PARTY RE
550 MEADOWLAND PKWY
SECAUCUS        NJ
07094

O    04 28 14    1

LOC

WWW.DOMESTICUNIFORM.COM

| MAN NO. | NAME | PANTS | SHIRT | OTHER | AMOUNT | LG | C.O.D. SVC CODE |
|---|---|---|---|---|---|---|---|
| | LOS ANGELES, CA | | | | | | |
| | ORANGES COUNTY, CA | | | | | | |
| | RIVERSIDE, CA | | | | | | |
| 1 | SAN DIEGO, CA    CPR  MED  -SPEC | | | | 270 | 6 | |
| 2 | VENTURA, CA     CPR  LRG  -SPEC | | | | 1875 | 36 | |
| 3 | CHICAGO, IL     CPR  XL   -SPEC | | | | 805 | 16 | |
| 4 | ADDISON, IL     CPR  2X   -SPEC | | | | 1340 | 26 | |
| 5 | GURNEE, IL      CPR  3X   -SPEC | | | | 1340 | 26 | |
| 6 | FT. WAYNE, IN   CPR  4X   -SPEC | | | | 270 | 6 | |
| 7 | INDIANAPOLIS, IN CPR  MED  -SPEC | | | | 535 | 11 | |
| 8 | SOUTH BEND, IN  CPR  LRG  -SPEC | | | | 2675 | 51 | |
| 9 | BALTIMORE, MD   CPR  XL   -SPEC | | | | 4015 | 76 | |
| 10 | HAGERSTOWN, MD  CPR  2X   -SPEC | | | | 2410 | 46 | |
| 11 | DETROIT, MI     CPR  3X   -SPEC | | | | 270 | 6 | |
| 12 | FLINT, MI       CPR  4X   -SPEC | | | | 270 | 6 | |
| A 1 | GRAND RAPIDS, MI * R  HANCE | | | | 80 | 3 | |
| A 1 | JACKSON, MI     * R  HANCE | | | | 80 | 3 | |
| A 2 | KALAMAZOO, MI    J  ROSADO | | | | 80 | 3 | |
| A 2 | LANSING, MI      J  ROSADO | | | | 80 | 3 | |
| A 3 | SAGINAW, MI      J  HUGHLEY | | | | 80 | 3 | |
| A 3 | TROY, MI         J  HUGHLEY | | | | 80 | 3 | |
| A 4 | LIVONIA, MI      M  ZORILLA | | | | 80 | 3 | |
| A 4 | NEWARK/NEW YORK  M  ZORILLA | | | | 80 | 3 | |
| A 5 | RALEIGH, NC      S  HEVEDIA | | | | 80 | 3 | |

(left column place list continues: RALEIGH, NC / CANTON, OH / CINCINNATI, OH / CLEVELAND, OH / COLUMBUS, OH / DAYTON, OH / YOUNGSTOWN, OH / HARRISBURG, PA / PHILADELPHIA, PA / VIRGINIA BEACH, VA / RICHMOND, VA / MILWAUKEE, WI)

**THIS DELIVERY IS
MADE UNDER EXISTING
RENTAL AGREEMENT**

**PLEASE PAY FROM
THIS INVOICE.
NO OTHER WILL
BE ISSUED.**

| RTE. | ACCT. # | LOC. | STOP | |
|---|---|---|---|---|
| 704 | 1488 | 0210 | | PAY THIS AMOUNT $ |
| | | | | ADJUST $ |
| | | | | NET $ |

Case 14-10282-PJW Doc 646-1 Filed 05/22/14 Page 130 of 200

# GARMENT INVOICE - DOMESTIC UNIFORM RENTAL

YOUR LOCAL SVC TEL. # 800-430-0875

MAIN OFFICE TEL. # 973-450-1000

P O BOX 38

BELLEVILLE    NJ 07109

V. NO.  0428148808

CLASSIC PARTY RE
550 MEADOWLAND PKWY
SECAUCUS        NJ
07094

O    042814  1

LOC

WWW.DOMESTICUNIFORM.COM

| | MAN NO. | | NAME | LOST GARMENTS | | | AMOUNT | LG | C.O.D. |
|---|---|---|---|---|---|---|---|---|---|
| | | | | PANTS | SHIRT | OTHER | | | |
| LOS ANGELES, CA | A 5 | S | HEVEDIA | | | | 80 | 3 | |
| ORANGES COUNTY, CA | A 6 | F | PORTILLO | | | | 80 | 3 | |
| RIVERSIDE, CA | A 6 | F | PORTILLO | | | | 80 | 3 | |
| SAN DIEGO, CA | A 7 | C | DELGADO | | | | 80 | 3 | |
| VENTURA, CA | A 7 | C | DELGADO | | | | 80 | 3 | |
| CHICAGO, IL | A 8 | V | CORREA | | | | 80 | 3 | |
| ADDISON, IL | A 8 | V | CORREA | | | | 80 | 3 | |
| GURNEE, IL | B 1 | M | KIRKLAND | | | | 80 | 3 | |
| FT. WAYNE, IN | B 1 | M | KIRKLAND | | | | 80 | 3 | |
| INDIANAPOLIS, IN | B 2 | T | CLOUG | | | | 80 | 3 | |
| SOUTH BEND, IN | B 2 | T | CLOUGH | | | | 80 | 3 | |
| BALTIMORE, MD | B 3 | S | MCCOY | | | | 80 | 3 | |
| HAGERSTOWN, MD | B 3 | S | MCCOY | | | | 80 | 3 | |
| DETROIT, MI | B 4 | J | RAMIREZ | | | | 80 | 3 | |
| FLINT, MI | B 4 | J | RAMIREZ | | | | 80 | 3 | |
| GRAND RAPIDS, MI | B 5 | A | BROWN | | | | 80 | 3 | |
| JACKSON, MI | B 5 | A | BROWN | | | | 80 | 3 | |
| KALAMAZOO, MI | B 6 | M | OCONNELL | | | | 80 | 3 | |
| LANSING, MI | B 6 | M | OCONNELL | | | | 80 | 3 | |
| SAGINAW, MI | B 7 | C | BARKER | | | | 80 | 3 | |
| TROY, MI | B 7 | C | BARKER | | | | 80 | 3 | |
| LIVONIA, MI | B 8 | W | WATSON | | | | 80 | 3 | |
| NEWARK/NEW YORK | B 8 | W | WATSON | | | | 80 | 3 | |
| RALEIGH, NC | | | | | | | | | |
| CANTON, OH | | | | | | | | | |
| CINCINNATI, OH | | | | | | | | | |
| CLEVELAND, OH | | | | | | | | | |
| COLUMBUS, OH | | | | | | | | | |
| DAYTON, OH | | | | | | | | | |
| YOUNGSTOWN, OH | | | | | | | | | |
| HARRISBURG, PA | | | | | | | | | |
| PHILADELPHIA, PA | | | | | | | | | |
| VIRGINIA BEACH, VA | | | | | | | | | |
| RICHMOND, VA | | | | | | | | | |
| MILWAUKEE, WI | | | | | | | | | |

**THIS DELIVERY IS MADE UNDER EXISTING RENTAL AGREEMENT**

**PLEASE PAY FROM THIS INVOICE. NO OTHER WILL BE ISSUED.**

| RTE. | ACCT. # | LOC. | STOP |
|---|---|---|---|
| 704 | 1488 | 0210 | |

PAY THIS AMOUNT $

ADJUST $

NET $

Case 14-10282-PJW Doc 646-2 Filed 06/05/14 Page 131 of 200

# GARMENT INVOICE - DOMESTIC UNIFORM RENTAL

SVC TEL. # 800-430-0875

MAIN OFFICE TEL. # 973-450-1000

V. NO. 0428148808

P O BOX 38

BELLEVILLE    NJ 07109



CLASSIC PARTY RE
550 MEADOWLAND PKWY
SECAUCUS        NJ
07094

| | 0 | 0428 | 14 | 1 |
| --- | --- | --- | --- | --- |
| | LOC | MO. | DA. | YR. | WK. | COD. |

WWW.DOMESTICUNIFORM.COM

| | MAN NO. | NAME | LOST GARMENTS PANTS SHIRT OTHER | AMOUNT | LG | SERVICE CODE |
| --- | --- | --- | --- | --- | --- | --- |
| LOS ANGELES, CA | C 1 | P ABWAR | | 80 | | 3 |
| ORANGES COUNTY, CA | C 1 | P ABWAR | | 80 | | 3 |
| RIVERSIDE, CA | | | | | | |
| SAN DIEGO, CA | C 2 | B ABDERRAHIM | | 80 | | 3 |
| VENTURA, CA | C 2 | B ABDERRAHIM | | 80 | | 3 |
| CHICAGO, IL | C 3 | S CRAWFORD | | 80 | | 3 |
| ADDISON, IL | C 3 | S CRAWFORD | | 80 | | 3 |
| GURNEE, IL | | | | | | |
| FT. WAYNE, IN | C 4 | T JONES | | 80 | | 3 |
| INDIANAPOLIS, IN | C 4 | T JONES | | 80 | | 3 |
| SOUTH BEND, IN | | | | | | |
| BALTIMORE, MD | C 5 | L FERNANDO | | 80 | | 3 |
| HAGERSTOWN, MD | C 5 | L FERNANDO | | 80 | | 3 |
| DETROIT, MI | | | | | | |
| FLINT, MI | C 6 | I DIXON | | 80 | | 3 |
| GRAND RAPIDS, MI | C 6 | I DIXON | | 80 | | 3 |
| JACKSON, MI | | | | | | |
| KALAMAZOO, MI | D 5 | H OCTARIVS | | 80 | | 3 |
| LANSING, MI | D 5 | H OCTARIVS | | 80 | | 3 |
| SAGINAW, MI | | | | | | |
| TROY, MI | D 6 | E BLAISE | | 80 | | 3 |
| LIVONIA, MI | D 6 | E BLAISE | | 80 | | 3 |
| NEWARK/NEW YORK | | | | | | |
| RALEIGH, NC | D 7 | J RAMOS | | 80 | | 3 |
| CANTON, OH | D 7 | J RAMOS | | 80 | | 3 |
| CINCINNATI, OH | | | | | | |
| CLEVELAND, OH | D 8 | I SANCHEZ | | 80 | | 3 |
| COLUMBUS, OH | D 8 | I SANCHEZ | | 80 | | 3 |
| DAYTON, OH | | | | | | |
| YOUNGSTOWN, OH | E 1 | R PIERRE | | 80 | | 3 |
| HARRISBURG, PA | E 1 | R PIERRE | | 80 | | 3 |
| PHILADELPHIA, PA | | | | | | |
| VIRGINIA BEACH, VA | E 2 | J ROBERTO | | 80 | | 3 |
| RICHMOND, VA | | | | | | |
| MILWAUKEE, WI | | | | | | |

**THIS DELIVERY IS MADE UNDER EXISTING RENTAL AGREEMENT**

| | RTE. | ACCT. # | LOC. | STOP | |
| --- | --- | --- | --- | --- | --- |
| **PLEASE PAY FROM THIS INVOICE. NO OTHER WILL BE ISSUED.** | 704 | 1488 | 0210 | | PAY THIS AMOUNT $ |
| | | | | | ADJUST $ |
| | | | | | NET $ |

**GARMENT INVOICE DOMESTIC UNIFORM RENTAL**

YOUR LOCAL SVC TEL. # 800-430-0875

MAIN OFFICE TEL. # 973-450-1000

V. NO. 0428148808

P O BOX 38

BELLEVILLE    NJ 07109

CLASSIC PARTY RE
550 MEADOWLAND PKWY
SECAUCUS        NJ
07094

O     042814   1
LOC

| MO. | DA. | YR. | DAY OF WK. | C.O.D. |
|-----|-----|-----|------------|--------|

WWW.DOMESTICUNIFORM.COM

| | MAN NO. | | NAME | LOST GARMENTS PANTS SHIRT OTHER | AMOUNT | LG | SERVICE CODE |
|---|---|---|---|---|---|---|---|
| LOS ANGELES, CA | E 2 | J | ROBERTO | | | BO | 3 |
| ORANGES COUNTY, CA | E 3 | K | DEJONGE | | | BO | 3 |
| RIVERSIDE, CA | E 3 | K | DEJONGE | | | BO | 3 |
| SAN DIEGO, CA | E 4 | R | PREINALLEO | | | BO | 3 |
| VENTURA, CA | E 4 | R | PREINALLEO | | | BO | 3 |
| CHICAGO, IL | E 5 | A | ACEVEDO | | | BO | 3 |
| ADDISON, IL | E 5 | A | ACEVEDO | | | BO | 3 |
| GURNEE, IL | E 6 | J | JIMINEZ | | | BO | 3 |
| FT. WAYNE, IN | E 6 | J | JIMINEZ | | | BO | 3 |
| INDIANAPOLIS, IN | E 7 | A | DAVIDSON | | | BO | 3 |
| SOUTH BEND, IN | E 7 | A | DAVIDSON | | | BO | 3 |
| BALTIMORE, MD | E 8 | M | DAVIS | | | BO | 3 |
| HAGERSTOWN, MD | E 8 | M | DAVIS | | | BO | 3 |
| DETROIT, MI | F 1 | B | GUARDADO | | | BO | 3 |
| FLINT, MI | F 1 | B | GUARDADO | | | BO | 3 |
| GRAND RAPIDS, MI | F 2 | C | HAMPTON | | | BO | 3 |
| JACKSON, MI | F 2 | C | HAMPTON | | | BO | 3 |
| KALAMAZOO, MI | F 3 | L | MAIR | | | BO | 3 |
| LANSING, MI | F 3 | L | MAIR | | | BO | 3 |
| SAGINAW, MI | F 4 | J | HERNANDEZ | | | BO | 3 |
| TROY, MI | F 4 | J | HERNANDEZ | | | BO | 3 |
| LIVONIA, MI | F 5 | E | IZELO | | | BO | 3 |
| NEWARK/NEW YORK | F 5 | E | IZELO | | | BO | 3 |
| RALEIGH, NC | | | | | | | |
| CANTON, OH | | | | | | | |
| CINCINNATI, OH | | | | | | | |
| CLEVELAND, OH | | | | | | | |
| COLUMBUS, OH | | | | | | | |
| DAYTON, OH | | | | | | | |
| YOUNGSTOWN, OH | | | | | | | |
| HARRISBURG, PA | | | | | | | |
| PHILADELPHIA, PA | | | | | | | |
| VIRGINIA BEACH, VA | | | | | | | |
| RICHMOND, VA | | | | | | | |
| MILWAUKEE, WI | | | | | | | |

**THIS DELIVERY IS MADE UNDER EXISTING RENTAL AGREEMENT**

**PLEASE PAY FROM THIS INVOICE. NO OTHER WILL BE ISSUED.**

| RTE. | ACCT. # | LOC. | STOP | |
|------|---------|------|------|---|
| 704 | 1488 | 0210 | | **PAY THIS AMOUNT $** |
| | | | | **ADJUST $** |
| | | | | **NET $** |

**GARMENT INVOICE — DOMESTIC UNIFORM RENTAL**

YOUR LOCAL SVC TEL. # 800-430-0875

MAIN OFFICE TEL. # 973-450-1000 · BELLEVILLE NJ 07109 · P O BOX 38

V. NO. 0428148808

CLASSIC PARTY RE
550 MEADOWLAND PKWY
SECAUCUS NJ 07094

O 042814 1
LOC

| MO. | DA | YR. | DAY OF WK. | C.O.D. |
|---|---|---|---|---|

WWW.DOMESTICUNIFORM.COM

| | MAN NO. | | NAME | LOST GARMENTS PANTS SHIRT OTHER | AMOUNT | LG | C.O.D. SERVICE CODE |
|---|---|---|---|---|---|---|---|
| LOS ANGELES, CA | F 6 | J | ANDRAE | | 80 | 3 | |
| ORANGES COUNTY, CA | F 6 | J | ANDRAE | | 80 | | |
| RIVERSIDE, CA | | | | | | | |
| SAN DIEGO, CA | F 7 | V | DIXON | | 80 | 3 | |
| VENTURA, CA | F 7 | V | DIXON | | 80 | 3 | |
| CHICAGO, IL | | | | | | | |
| ADDISON, IL | F 8 | K | JONES | | 80 | 3 | |
| GURNEE, IL | F 8 | K | JONES | | 80 | 3 | |
| FT. WAYNE, IN | | | | | | | |
| INDIANAPOLIS, IN | G 1 | B | MCGILL | | 80 | 3 | |
| SOUTH BEND, IN | G 1 | B | MCGILL | | 80 | 3 | |
| BALTIMORE, MD | | | | | | | |
| HAGERSTOWN, MD | G 2 | F | THOMAS | | 80 | 3 | |
| DETROIT, MI | | | | | | | |
| FLINT, MI | G 2 | F | THOMAS | | 80 | 3 | |
| GRAND RAPIDS, MI | G 3 | J | DEXTRE | | 80 | 3 | |
| JACKSON, MI | | | | | | | |
| KALAMAZOO, MI | G 3 | J | DEXTRE | | 80 | 3 | |
| LANSING, MI | G 4 | H | FIGUER | | 80 | 3 | |
| SAGINAW, MI | | | | | | | |
| TROY, MI | G 4 | H | FIGUER | | 80 | 3 | |
| LIVONIA, MI | G 5 | SPARE 1 | | | 160 | 6 | |
| NEWARK/NEW YORK | | | | | | | |
| RALEIGH, NC | G 5 | SPARE 1 | | | 160 | 6 | |
| CANTON, OH | G 6 | SPARE 2 | | | 160 | 6 | |
| CINCINNATI, OH | | | | | | | |
| CLEVELAND, OH | G 6 | SPARE 2 | | | 160 | 6 | |
| COLUMBUS, OH | G 7 | SPARE 3 | | | 160 | 6 | |
| DAYTON, OH | | | | | | | |
| YOUNGSTOWN, OH | G 7 | SPARE 3 | | | 160 | 6 | |
| HARRISBURG, PA | G 8 | SPARE 4 | | | 160 | 6 | |
| PHILADELPHIA, PA | | | | | | | |
| VIRGINIA BEACH, VA | G 8 | SPARE 4 | | | 160 | 6 | |
| RICHMOND, VA | H 1 | SPARE 5 | | | 160 | 6 | |
| MILWAUKEE, WI | | | | | | | |

**THIS DELIVERY IS MADE UNDER EXISTING RENTAL AGREEMENT**

| | RTE. | ACCT. # | LOC. | STOP | |
|---|---|---|---|---|---|
| **PLEASE PAY FROM THIS INVOICE. NO OTHER WILL BE ISSUED.** | 704 | 1488 | 0210 | | PAY THIS AMOUNT $ |
| | | | | | ADJUST $ |
| | | | | | NET $ |

GARMENT INVOICE FOR DOMESTIC UNIFORM RENTAL

YOUR LOCAL SVC TEL. # 800-430-0875

MAIN OFFICE TEL. # 973-450-1000

P O BOX 38

BELLEVILLE    NJ 07109

V. NO.  0428148808

CLASSIC PARTY RE
550 MEADOWLAND PKWY
SECAUCUS         NJ
07094

O     042814  1

LOC

WWW.DOMESTICUNIFORM.COM

| CITY | MAN NO. | NAME | LOST GARMENTS PANTS SHIRT OTHER | AMOUNT | LG | C.O.D. |
|---|---|---|---|---|---|---|
| LOS ANGELES, CA | H 1 | SPARE 5 | | 160 | 6 | |
| ORANGES COUNTY, CA | H 2 | SPARE 6 | | 160 | 6 | |
| RIVERSIDE, CA | | | | | | |
| SAN DIEGO, CA | H 2 | SPARE 6 | | 160 | 6 | |
| VENTURA, CA | H 3 | SPARE 7 | | 160 | 6 | |
| CHICAGO, IL | | | | | | |
| ADDISON, IL | H 3 | SPARE 7 | | 160 | 6 | |
| GURNEE, IL | H 4 | SPARE 8 | | 160 | 6 | |
| FT. WAYNE, IN | | | | | | |
| INDIANAPOLIS, IN | H 4 | SPARE 8 | | 160 | 6 | |
| SOUTH BEND, IN | H 5 | A GUTIERREZ | | 80 | 3 | |
| BALTIMORE, MD | | | | | | |
| HAGERSTOWN, MD | H 5 | A GUTIERREZ | | 80 | 3 | |
| DETROIT, MI | H 6 | M SANTORELLI | | 80 | 3 | |
| FLINT, MI | | | | | | |
| GRAND RAPIDS, MI | H 6 | M SANTORELLI | | 80 | 3 | |
| JACKSON, MI | H 7 | A LINARES | | 80 | 3 | |
| KALAMAZOO, MI | | | | | | |
| LANSING, MI | H 7 | A LINARES | | 80 | 3 | |
| SAGINAW, MI | H 8 | J GERMOSEN | | 80 | 3 | |
| TROY, MI | | | | | | |
| LIVONIA, MI | H 8 | J GERMOSEN | | 80 | | |
| NEWARK/NEW YORK | I 1 | M BIAN | | 80 | 3 | |
| RALEIGH, NC | | | | | | |
| CANTON, OH | I 1 | M BIAN | | 80 | 3 | |
| CINCINNATI, OH | I 2 | J ORTIZ | | 80 | 3 | |
| CLEVELAND, OH | | | | | | |
| COLUMBUS, OH | I 2 | J ORTIZ | | 80 | 3 | |
| DAYTON, OH | | | | | | |
| YOUNGSTOWN, OH | 701 | DO NOT WASNC | | | | |
| HARRISBURG, PA | | | | | | |
| PHILADELPHIA, PA | | | | | | |
| VIRGINIA BEACH, VA | | | | | | |
| RICHMOND, VA | | | | | | |
| MILWAUKEE, WI | | | | | | |

THIS DELIVERY IS MADE UNDER EXISTING RENTAL AGREEMENT

PLEASE PAY FROM THIS INVOICE. NO OTHER WILL BE ISSUED.

| RTE. | ACCT. # | LOC. | STOP |
|---|---|---|---|
| 704 | 1488 | 0210 | |

PAY THIS AMOUNT $    26955
ADJUST $
NET $

# GARMENT INVOICE  DOMESTIC UNIFORM RENTAL

YOUR LOCAL
SVC TEL #
MAIN OFFICE
TEL. #

INV. # 0602148808

CLASSIC PARTY RE          O    060214 1
550 MEADOWLAND PKWY

| WWW.DOMESTICUNIFORM.COM | MAN NO. | | NAME | LOST GARMENTS | | | AMOUNT | LG | COD |
|---|---|---|---|---|---|---|---|---|---|
| | | | | PANTS | SHIRT | OTHER | | | |
| LOS ANGELES, CA | E | 1 | R PIERRE | | | | 80 | | 3 |
| ORANGES COUNTY, CA | E | 1 | R PIERRE | | | | 80 | | 3 |
| RIVERSIDE, CA | | | | | | | | | |
| SAN DIEGO, CA | E | 2 | J ROBERTO | | | | 80 | | 3 |
| VENTURA, CA | E | 2 | J ROBERTO | | | | 80 | | 3 |
| CHICAGO, IL | | | | | | | | | |
| ADDISON, IL | E | 3 | K DEJONGE | | | | 80 | | 3 |
| GURNEE, IL | E | 3 | K DEJONGE | | | | 80 | | 3 |
| FT. WAYNE, IN | | | | | | | | | |
| INDIANAPOLIS, IN | E | 4 | R PREINALLED | | | | 80 | | 3 |
| SOUTH BEND, IN | E | 4 | R PREINALLED | | | | 80 | | 3 |
| BALTIMORE, MD | | | | | | | | | |
| HAGERSTOWN, MD | E | 5 | A ACEVEDO | | | | 80 | | 3 |
| DETROIT, MI | E | 5 | A ACEVEDO | | | | 80 | | 3 |
| FLINT, MI | | | | | | | | | |
| GRAND RAPIDS, MI | E | 6 | J JIMINEZ | | | | 80 | | 3 |
| JACKSON, MI | E | 6 | J JIMINEZ | | | | 80 | | 3 |
| KALAMAZOO, MI | | | | | | | | | |
| LANSING, MI | E | 7 | A DAVIDSON | | | | 80 | | 3 |
| SAGINAW, MI | E | 7 | A DAVIDSON | | | | 80 | | 3 |
| TROY, MI | | | | | | | | | |
| LIVONIA, MI | E | 8 | M DAVIS | | | | 80 | | 3 |
| NEWARK/NEW YORK | E | 8 | M DAVIS | | | | 80 | | 3 |
| RALEIGH, NC | | | | | | | | | |
| CANTON, OH | F | 1 | B GUARDADO | | | | 80 | | 3 |
| CINCINNATI, OH | F | 1 | B GUARDADO | | | | 80 | | 3 |
| CLEVELAND, OH | | | | | | | | | |
| COLUMBUS, OH | F | 2 | C HAMPTON | | | | 80 | | 3 |
| DAYTON, OH | F | 2 | C HAMPTON | | | | 80 | | 3 |
| YOUNGSTOWN, OH | | | | | | | | | |
| HARRISBURG, PA | F | 3 | L MAIR | | | | 80 | | 3 |
| PHILADELPHIA, PA | F | 3 | L MAIR | | | | 80 | | 3 |
| VIRGINIA BEACH, VA | | | | | | | | | |
| RICHMOND, VA | | | | | | | | | |
| MILWAUKEE, WI | | | | | | | | | |

**THIS DELIVERY IS MADE UNDER EXISTING RENTAL AGREEMENT**

| | RTE. | ACCT. # | LOC. | STOP | |
|---|---|---|---|---|---|
| PLEASE PAY FROM THIS INVOICE. NO OTHER WILL BE ISSUED. | 704 | 1488 | 0210 | | PAY THIS AMOUNT $ |
| | | | | | ADJUST $ |
| | | | | | NET $ |

## GARMENT INVOICE   DOMESTIC UNIFORM RENTAL

YOUR LOCAL
SVC TEL. #
MAIN OFFICE
TEL. #

INV. # 0602148808

CLASSIC PARTY RE          O    0602 14  1
550 MEADOWLAND PKWY

WWW.DOMESTICUNIFORM.COM

| | MAN NO. | NAME | LOST GARMENTS PNTS SHIRT OTHER | AMOUNT | LG | COD |
|---|---|---|---|---|---|---|
| LOS ANGELES, CA | F 4 | J HERNANDEZ | | 80 | | 3 |
| ORANGES COUNTY, CA | F 4 | J HERNANDEZ | | 80 | | 3 |
| RIVERSIDE, CA | | | | | | |
| SAN DIEGO, CA | F 5 | E IZELO | | 80 | | 3 |
| VENTURA, CA | F 5 | E IZELO | | 80 | | 3 |
| CHICAGO, IL | | | | | | |
| ADDISON, IL | F 6 | J ANDRAE | | 80 | | 3 |
| GURNEE, IL | F 6 | J ANDRAE | | 80 | | |
| FT. WAYNE, IN | | | | | | |
| INDIANAPOLIS, IN | F 7 | V DIXON | | 80 | | 3 |
| SOUTH BEND, IN | F 7 | V DIXON | | 80 | | 3 |
| BALTIMORE, MD | | | | | | |
| HAGERSTOWN, MD | F 8 | K JONES | | 80 | | 3 |
| DETROIT, MI | F 8 | K JONES | | 80 | | 3 |
| FLINT, MI | | | | | | |
| GRAND RAPIDS, MI | G 1 | B MCGILL | | 80 | | 3 |
| JACKSON, MI | G 1 | B MCGILL | | 80 | | 3 |
| KALAMAZOO, MI | | | | | | |
| LANSING, MI | G 2 | F THOMAS | | 80 | | 3 |
| SAGINAW, MI | G 2 | F THOMAS | | 80 | | 3 |
| TROY, MI | | | | | | |
| LIVONIA, MI | G 3 | J DEXTRE | | 80 | | 3 |
| NEWARK/NEW YORK | G 3 | J DEXTRE | | 80 | | 3 |
| RALEIGH, NC | | | | | | |
| CANTON, OH | G 4 | H FIGUER | | 80 | | 3 |
| CINCINNATI, OH | G 4 | H FIGUER | | 80 | | 3 |
| CLEVELAND, OH | | | | | | |
| COLUMBUS, OH | G 5 | SPARE 1 | | 160 | | 6 |
| DAYTON, OH | G 5 | SPARE 1 | | 160 | | 6 |
| YOUNGSTOWN, OH | | | | | | |
| HARRISBURG, PA | G 6 | SPARE 2 | | 160 | | 6 |
| PHILADELPHIA, PA | G 6 | SPARE 2 | | 160 | | 6 |
| VIRGINIA BEACH, VA | | | | | | |
| RICHMOND, VA | | | | | | |
| MILWAUKEE, WI | | | | | | |

**THIS DELIVERY IS MADE UNDER EXISTING RENTAL AGREEMENT**

PLEASE PAY FROM THIS INVOICE.
NO OTHER WILL
BE ISSUED.

| RTE. | ACCT # | LOC. | STOP |
|---|---|---|---|
| 704 | 1488 | 0210 | |

PAY THIS
AMOUNT $
ADJUST $
NET $

GARMENT INVOICE   **DOMESTIC UNIFORM RENTAL**

YOUR LOCAL
SVC TEL. #
MAIN OFFICE
TEL. #

INV. # 0602148808

CLASSIC PARTY RE          O    060214  1
550 MEADOWLAND PKWY

WWW.DOMESTICUNIFORM.COM

| CITY | MAN NO. | NAME | AMOUNT | LG |
|---|---|---|---|---|
| LOS ANGELES, CA | G 7 | SPARE 3 | 160 | 6 |
| ORANGES COUNTY, CA | G 7 | SPARE 3 | 160 | 6 |
| RIVERSIDE, CA | | | | |
| SAN DIEGO, CA | G 8 | SPARE 4 | 160 | 6 |
| VENTURA, CA | G 8 | SPARE 4 | 160 | 6 |
| CHICAGO, IL | | | | |
| ADDISON, IL | H 1 | SPARE 5 | 160 | 6 |
| GURNEE, IL | H 1 | SPARE 5 | 160 | 6 |
| FT. WAYNE, IN | | | | |
| INDIANAPOLIS, IN | H 2 | SPARE 6 | 160 | 6 |
| SOUTH BEND, IN | H 2 | SPARE 6 | 160 | 6 |
| BALTIMORE, MD | | | | |
| HAGERSTOWN, MD | H 3 | SPARE 7 | 160 | 6 |
| DETROIT, MI | H 3 | SPARE 7 | 160 | 6 |
| FLINT, MI | | | | |
| GRAND RAPIDS, MI | H 4 | SPARE 8 | 160 | 6 |
| JACKSON, MI | H 4 | SPARE 8 | 160 | 6 |
| KALAMAZOO, MI | | | | |
| LANSING, MI | H 5 | A GUTIERREZ | 80 | 3 |
| SAGINAW, MI | H 5 | A GUTIERREZ | 80 | 3 |
| TROY, MI | | | | |
| LIVONIA, MI | H 6 | M SANTORELLI | 80 | 3 |
| NEWARK/NEW YORK | H 6 | M SANTORELLI | 80 | 3 |
| RALEIGH, NC | | | | |
| CANTON, OH | H 7 | A LINARES | 80 | 3 |
| CINCINNATI, OH | H 7 | A LINARES | 80 | 3 |
| CLEVELAND, OH | | | | |
| COLUMBUS, OH | H 8 | J GERMOSEN | 80 | 3 |
| DAYTON, OH | H 8 | J GERMOSEN | 80 | |
| YOUNGSTOWN, OH | | | | |
| HARRISBURG, PA | I 1 | M BIAN | 80 | 3 |
| PHILADELPHIA, PA | I 1 | M BIAN | 80 | 3 |
| VIRGINIA BEACH, VA | | | | |
| RICHMOND, VA | | | | |
| MILWAUKEE, WI | | | | |

**THIS DELIVERY IS
MADE UNDER EXISTING
RENTAL AGREEMENT**

**PLEASE PAY FROM
THIS INVOICE.
NO OTHER WILL
BE ISSUED.**

| RTE. | ACCT. # | LOC. | STOP |
|---|---|---|---|
| 704 | 1488 | 0210 | |

PAY THIS
AMOUNT $

ADJUST $

NET $

## GARMENT INVOICE  DOMESTIC UNIFORM RENTAL

YOUR LOCAL
SVC TEL. #
MAIN OFFICE
TEL. #

### INV. # 0602148808

CLASSIC PARTY RE                    O    060214  1
550 MEADOWLAND PKWY

| WWW.DOMESTICUNIFORM.COM | MAN NO. | NAME | LOST GARMENTS PANTS SHIRT OTHER | | | AMOUNT | LG | |
|---|---|---|---|---|---|---|---|---|
| LOS ANGELES, CA | I 2 | J ORTIZ | | | | 30 | | 3 |
| ORANGES COUNTY, CA | I 2 | J ORTIZ | | | | 30 | | 3 |
| RIVERSIDE, CA | 701 | DO NOT WASNC | | | | | | |
| SAN DIEGO, CA | | | | | | | | |
| VENTURA, CA | | | | | | | | |
| CHICAGO, IL | | | | | | | | |
| ADDISON, IL | | | | | | | | |
| GURNEE, IL | | TIRED FEET? | | | | | | |
| FT. WAYNE, IN | | | | | | | | |
| INDIANAPOLIS, IN | | ASK TO TRY A COMFORT MAT | | | | | | |
| SOUTH BEND, IN | | | | | | | | |
| BALTIMORE, MD | | | | | | | | |
| HAGERSTOWN, MD | | | | | | | | |
| DETROIT, MI | | | | | | | | |
| FLINT, MI | | | | | | | | |
| GRAND RAPIDS, MI | | | | | | | | |
| JACKSON, MI | | | | | | | | |
| KALAMAZOO, MI | | | | | | | | |
| LANSING, MI | | | | | | | | |
| SAGINAW, MI | | | | | | | | |
| TROY, MI | | | | | | | | |
| LIVONIA, MI | | | | | | | | |
| NEWARK/NEW YORK | | | | | | | | |
| RALEIGH, NC | | | | | | | | |
| CANTON, OH | | | | | | | | |
| CINCINNATI, OH | | | | | | | | |
| CLEVELAND, OH | | | | | | | | |
| COLUMBUS, OH | | | | | | | | |
| DAYTON, OH | | | | | | | | |
| YOUNGSTOWN, OH | | | | | | | | |
| HARRISBURG, PA | | | | | | | | |
| PHILADELPHIA, PA | | | | | | | | |
| VIRGINIA BEACH, VA | | | | | | | | |
| RICHMOND, VA | | | | | | | | |
| MILWAUKEE, WI | | | | | | | | |

THIS DELIVERY IS
MADE UNDER EXISTING
RENTAL AGREEMENT

PLEASE PAY FROM
THIS INVOICE.
NO OTHER WILL
BE ISSUED.

| RTE. | ACCT. # | LOC. | STOP |
|---|---|---|---|
| 704 | 1488 | 0210 | |

PAY THIS AMOUNT $    26955
ADJUST $
NET $



**GARMENT INVOICE   DOMESTIC UNIFORM RENTAL**

YOUR LOCAL SVC TEL. #  800-430-0875     P O BOX 38
MAIN OFFICE TEL. #  973-450-1000     BELLEVILLE   NJ 07109

INV. # 0609148808

*Emailed 10/10*

CLASSIC PARTY RE          O   060914  1
550 MEADOWLAND PKWY
SECAUCUS      NJ          LOC
07094

WWW.DOMESTICUNIFORM.COM

| MAN NO | | NAME | | LOST GARMENTS PNTS SHIRT OTHER | AMOUNT | LG | |
|---|---|---|---|---|---|---|---|

| | ACCT | PAST DUE — PAYMENT DUE NOW. | | | | | |
|---|---|---|---|---|---|---|---|
| LOS ANGELES, CA ORANGES COUNTY, CA RIVERSIDE, CA | | | | | | | |
| SAN DIEGO, CA | 1 | CPR MED | −SPEC | | 270 | 6 | |
| VENTURA, CA | 2 | CPR LRG | −SPEC | | 1875 | 36 | |
| CHICAGO, IL ADDISON, IL | 3 | CPR XL | −SPEC | | 805 | 16 | |
| GURNEE, IL FT. WAYNE, IN | 4 | CPR 2X | −SPEC | | 1340 | 26 | |
| INDIANAPOLIS, IN SOUTH BEND, IN | 5 | CPR 3X | −SPEC | | 1340 | 26 | |
| BALTIMORE, MD | 6 | CPR 4X | −SPEC | | 270 | 6 | |
| HAGERSTOWN, MD DETROIT, MI | 7 | CPR MED | −SPEC | | 535 | 11 | |
| FLINT, MI | 8 | CPR LRG | −SPEC | | 2675 | 51 | |
| GRAND RAPIDS, MI JACKSON, MI | 9 | CPR XL | −SPEC | | 4015 | 76 | |
| KALAMAZOO, MI | 10 | CPR 2X | −SPEC | | 2410 | 46 | |
| LANSING, MI | 11 | CPR 3X | −SPEC | | 270 | 6 | |
| SAGINAW, MI TROY, MI | 12 | CPR 4X | −SPEC | | 270 | 6 | |
| LIVONIA, MI | A 1 | * R HANCE | | | 80 | 3 | |
| NEWARK/NEW YORK RALEIGH, NC | A 1 | * R HANCE | | | 80 | 3 | |
| CANTON, OH | A 2 | J ROSADO | | | 80 | 3 | |
| CINCINNATI, OH CLEVELAND, OH | A 2 | J ROSADO | | | 80 | 3 | |
| COLUMBUS, OH | A 3 | J HUGHLEY | | | 80 | 3 | |
| DAYTON, OH YOUNGSTOWN, OH | A 3 | J HUGHLEY | | | 80 | 3 | |
| HARRISBURG, PA PHILADELPHIA, PA | A 4 | M ZORILLA | | | 80 | 3 | |
| VIRGINIA BEACH, VA RICHMOND, VA MILWAUKEE, WI | A 4 | M ZORILLA | | | 80 | 3 | |

THIS DELIVERY IS
MADE UNDER EXISTING
RENTAL AGREEMENT

| | RTE. | ACCT # | LOC | STOP | |
|---|---|---|---|---|---|
| PLEASE PAY FROM THIS **INVOICE**. NO OTHER WILL BE ISSUED. | 704 | 1488 | 0210 | | PAY THIS AMOUNT $ ADJUST $ NET $ |

# GARMENT INVOICE   DOMESTIC UNIFORM RENTAL

YOUR LOCAL
SVC TEL. #
MAIN OFFICE
TEL. #

INV. # 0609148808

CLASSIC PARTY RE          O    060914  1
550 MEADOWLAND PKWY

| WWW.DOMESTICUNIFORM.COM | MAN NO. | | NAME | LOST GARMENTS PANTS SHIRT OTHER | AMOUNT | LG | COD |
|---|---|---|---|---|---|---|---|
| LOS ANGELES, CA | A 5 | S | HEVEDIA | | 80 | | 3 |
| ORANGES COUNTY, CA | A 5 | S | HEVEDIA | | 80 | | 3 |
| RIVERSIDE, CA | | | | | | | |
| SAN DIEGO, CA | A 6 | F | PORTILLO | | 80 | | 3 |
| VENTURA, CA | A 6 | F | PORTILLO | | 80 | | 3 |
| CHICAGO, IL | | | | | | | |
| ADDISON, IL | A 7 | C | DELGADO | | 80 | | 3 |
| GURNEE, IL | A 7 | C | DELGADO | | 80 | | 3 |
| FT. WAYNE, IN | | | | | | | |
| INDIANAPOLIS, IN | A 8 | V | CORREA | | 80 | | 3 |
| SOUTH BEND, IN | A 8 | V | CORREA | | 80 | | 3 |
| BALTIMORE, MD | | | | | | | |
| HAGERSTOWN, MD | B 1 | M | KIRKLAND | | 80 | | 3 |
| DETROIT, MI | B 1 | M | KIRKLAND | | 80 | | 3 |
| FLINT, MI | | | | | | | |
| GRAND RAPIDS, MI | B 2 | T | CLOUG | | 80 | | 3 |
| JACKSON, MI | B 2 | T | CLOUGH | | 80 | | 3 |
| KALAMAZOO, MI | | | | | | | |
| LANSING, MI | B 3 | S | MCCOY | | 80 | | 3 |
| SAGINAW, MI | B 3 | S | MCCOY | | 80 | | 3 |
| TROY, MI | | | | | | | |
| LIVONIA, MI | B 4 | J | RAMIREZ | | 80 | | 3 |
| NEWARK/NEW YORK | B 4 | J | RAMIREZ | | 80 | | 3 |
| RALEIGH, NC | | | | | | | |
| CANTON, OH | B 5 | A | BROWN | | 80 | | 3 |
| CINCINNATI, OH | B 5 | A | BROWN | | 80 | | 3 |
| CLEVELAND, OH | | | | | | | |
| COLUMBUS, OH | B 6 | M | OCONNELL | | 80 | | 3 |
| DAYTON, OH | B 6 | M | OCONNELL | | 80 | | 3 |
| YOUNGSTOWN, OH | | | | | | | |
| HARRISBURG, PA | B 7 | C | BARKER | | 80 | | 3 |
| PHILADELPHIA, PA | B 7 | C | BARKER | | 80 | | 3 |
| VIRGINIA BEACH, VA | | | | | | | |
| RICHMOND, VA | | | | | | | |
| MILWAUKEE, WI | | | | | | | |

THIS DELIVERY IS
MADE UNDER EXISTING
RENTAL AGREEMENT

PLEASE PAY FROM
THIS INVOICE.
NO OTHER WILL
BE ISSUED.

| RTE. | ACCT. # | LOC. | STOP | |
|---|---|---|---|---|
| 704 | 1488 | 0210 | | PAY THIS AMOUNT $ |
| | | | | ADJUST $ |
| | | | | NET $ |

# GARMENT INVOICE  DOMESTIC UNIFORM RENTAL

YOUR LOCAL
SVC TEL #
MAIN OFFICE
TEL #

INV. # 0609148808

CLASSIC PARTY RE                O   060914   1
550 MEADOWLAND PKWY

| WWW.DOMESTICUNIFORM.COM | MAN NO. | | NAME | LOST GARMENTS | | | AMOUNT | LG | C.O.D. |
|---|---|---|---|---|---|---|---|---|---|
| | | | | PANTS | SHIRT | OTHER | | | |
| LOS ANGELES, CA | B | 8 | W WATSON | | | | 80 | | 3 |
| ORANGES COUNTY, CA | B | 8 | W WATSON | | | | 80 | | 3 |
| RIVERSIDE, CA | C | 1 | P ABWAR | | | | 80 | | 3 |
| SAN DIEGO, CA | | | | | | | | | |
| VENTURA, CA | C | 1 | P ABWAR | | | | 80 | | 3 |
| CHICAGO, IL | C | 2 | B ABDERRAHIM | | | | 80 | | 3 |
| ADDISON, IL | | | | | | | | | |
| GURNEE, IL | C | 2 | B ABDERRAHIM | | | | 80 | | 3 |
| FT. WAYNE, IN | C | 3 | S CRAWFORD | | | | 80 | | 3 |
| INDIANAPOLIS, IN | | | | | | | | | |
| SOUTH BEND, IN | C | 3 | S CRAWFORD | | | | 80 | | 3 |
| BALTIMORE, MD | C | 4 | T JONES | | | | 80 | | 3 |
| HAGERSTOWN, MD | | | | | | | | | |
| DETROIT, MI | C | 4 | T JONES | | | | 80 | | 3 |
| FLINT, MI | C | 5 | L FERNANDO | | | | 80 | | 3 |
| GRAND RAPIDS, MI | | | | | | | | | |
| JACKSON, MI | C | 5 | L FERNANDO | | | | 80 | | 3 |
| KALAMAZOO, MI | C | 6 | I DIXON | | | | 80 | | 3 |
| LANSING, MI | | | | | | | | | |
| SAGINAW, MI | C | 6 | I DIXON | | | | 80 | | 3 |
| TROY, MI | D | 5 | H OCTARIVS | | | | 80 | | 3 |
| LIVONIA, MI | | | | | | | | | |
| NEWARK/NEW YORK | D | 5 | H OCTARIVS | | | | 80 | | 3 |
| RALEIGH, NC | D | 6 | E BLAISE | | | | 80 | | 3 |
| CANTON, OH | | | | | | | | | |
| CINCINNATI, OH | D | 6 | E BLAISE | | | | 80 | | 3 |
| CLEVELAND, OH | D | 7 | J RAMOS | | | | 80 | | 3 |
| COLUMBUS, OH | | | | | | | | | |
| DAYTON, OH | D | 7 | J RAMOS | | | | 80 | | 3 |
| YOUNGSTOWN, OH | D | 8 | I SANCHEZ | | | | 80 | | 3 |
| HARRISBURG, PA | | | | | | | | | |
| PHILADELPHIA, PA | D | 8 | I SANCHEZ | | | | 80 | | 3 |
| VIRGINIA BEACH, VA | | | | | | | | | |
| RICHMOND, VA | | | | | | | | | |
| MILWAUKEE, WI | | | | | | | | | |

THIS DELIVERY IS
MADE UNDER EXISTING
RENTAL AGREEMENT

| | RTE | ACCT # | LOC | STOP | | |
|---|---|---|---|---|---|---|
| PLEASE PAY FROM THIS INVOICE. NO OTHER WILL BE ISSUED. | 704 | 1488 | 0210 | | PAY THIS AMOUNT $ | |
| | | | | | ADJUST $ | |
| | | | | | NET $ | |

# GARMENT INVOICE   DOMESTIC UNIFORM RENTAL

YOUR LOCAL
SVC TEL. #
MAIN OFFICE
TEL. #

INV. # 0609148808

CLASSIC PARTY RE
550 MEADOWLAND PKWY

O    060914  1

| WWW.DOMESTICUNIFORM.COM | MAN NO. | | NAME | LOST GARMENTS | | | AMOUNT | LG. | COD |
|---|---|---|---|---|---|---|---|---|---|
| LOS ANGELES, CA | E 1 | R | PIERRE | | | | 80 | | 3 |
| ORANGES COUNTY, CA | E 1 | R | PIERRE | | | | 80 | | 3 |
| RIVERSIDE, CA | E 2 | J | ROBERTO | | | | 80 | | 3 |
| SAN DIEGO, CA | E 2 | J | ROBERTO | | | | 80 | | 3 |
| VENTURA, CA | | | | | | | | | |
| CHICAGO, IL | E 3 | K | DEJONGE | | | | 80 | | 3 |
| ADDISON, IL | E 3 | K | DEJONGE | | | | 80 | | 3 |
| GURNEE, IL | | | | | | | | | |
| FT. WAYNE, IN | E 4 | R | PREINALLEO | | | | 80 | | 3 |
| INDIANAPOLIS, IN | E 4 | R | PREINALLEO | | | | 80 | | 3 |
| SOUTH BEND, IN | | | | | | | | | |
| BALTIMORE, MD | E 5 | A | ACEVEDO | | | | 80 | | 3 |
| HAGERSTOWN, MD | E 5 | A | ACEVEDO | | | | 80 | | 3 |
| DETROIT, MI | | | | | | | | | |
| FLINT, MI | E 6 | J | JIMINEZ | | | | 80 | | 3 |
| GRAND RAPIDS, MI | E 6 | J | JIMINEZ | | | | 80 | | 3 |
| JACKSON, MI | | | | | | | | | |
| KALAMAZOO, MI | E 7 | A | DAVIDSON | | | | 80 | | 3 |
| LANSING, MI | E 7 | A | DAVIDSON | | | | 80 | | 3 |
| SAGINAW, MI | | | | | | | | | |
| TROY, MI | E 8 | M | DAVIS | | | | 80 | | 3 |
| LIVONIA, MI | E 8 | M | DAVIS | | | | 80 | | 3 |
| NEWARK/NEW YORK | | | | | | | | | |
| RALEIGH, NC | F 1 | B | GUARDADO | | | | 80 | | 3 |
| CANTON, OH | F 1 | B | GUARDADO | | | | 80 | | 3 |
| CINCINNATI, OH | | | | | | | | | |
| CLEVELAND, OH | F 2 | C | HAMPTON | | | | 80 | | 3 |
| COLUMBUS, OH | F 2 | C | HAMPTON | | | | 80 | | 3 |
| DAYTON, OH | | | | | | | | | |
| YOUNGSTOWN, OH | F 3 | L | MAIR | | | | 80 | | 3 |
| HARRISBURG, PA | F 3 | L | MAIR | | | | 80 | | 3 |
| PHILADELPHIA, PA | | | | | | | | | |
| VIRGINIA BEACH, VA | | | | | | | | | |
| RICHMOND, VA | | | | | | | | | |
| MILWAUKEE, WI | | | | | | | | | |

THIS DELIVERY IS
MADE UNDER EXISTING
RENTAL AGREEMENT

PLEASE PAY FROM
THIS INVOICE.
NO OTHER WILL
BE ISSUED.

| RTE. | ACCT. # | LOC. | STOP |
|---|---|---|---|
| 704 | 1488 | 0210 | |

PAY THIS
AMOUNT $
ADJUST $
NET $

## GARMENT INVOICE   DOMESTIC UNIFORM RENTAL

YOUR LOCAL
SVC TEL. #
MAIN OFFICE
TEL. #

INV. # 0609148808

CLASSIC PARTY RE          O     060914  1
550 MEADOWLAND PKWY

| WWW.DOMESTICUNIFORM.COM | MAN NO | NAME | LOST GARMENTS PNTS SHIRT OTHER | MD. DA. YR DAY OF WK | AMOUNT | LG | C.O.D. |
|---|---|---|---|---|---|---|---|
| LOS ANGELES, CA | F 4 | J HERNANDEZ | | | 80 | | 3 |
| ORANGES COUNTY, CA | F 4 | J HERNANDEZ | | | 80 | | 3 |
| RIVERSIDE, CA | F 5 | E IZELO | | | 80 | | 3 |
| SAN DIEGO, CA | F 5 | E IZELO | | | 80 | | 3 |
| VENTURA, CA | F 6 | J ANDRAE | | | 80 | | 3 |
| CHICAGO, IL | F 6 | J ANDRAE | | | 80 | | 3 |
| ADDISON, IL | F 7 | V DIXON | | | 80 | | 3 |
| GURNEE, IL | | | | | | | |
| FT. WAYNE, IN | | | | | | | |
| INDIANAPOLIS, IN | F 7 | V DIXON | | | 80 | | 3 |
| SOUTH BEND, IN | F 8 | K JONES | | | 80 | | 3 |
| BALTIMORE, MD | | | | | | | |
| HAGERSTOWN, MD | F 8 | K JONES | | | 80 | | 3 |
| DETROIT, MI | G 1 | B MCGILL | | | 80 | | 3 |
| FLINT, MI | | | | | | | |
| GRAND RAPIDS, MI | G 1 | B MCGILL | | | 80 | | 3 |
| JACKSON, MI | G 2 | F THOMAS | | | 80 | | 3 |
| KALAMAZOO, MI | | | | | | | |
| LANSING, MI | G 2 | F THOMAS | | | 80 | | 3 |
| SAGINAW, MI | G 3 | J DEXTRE | | | 80 | | 3 |
| TROY, MI | | | | | | | |
| LIVONIA, MI | G 3 | J DEXTRE | | | 80 | | 3 |
| NEWARK/NEW YORK | G 4 | H FIGUER | | | 80 | | 3 |
| RALEIGH, NC | | | | | | | |
| CANTON, OH | G 4 | H FIGUER | | | 80 | | 3 |
| CINCINNATI, OH | G 5 | SPARE 1 | | | 160 | | 6 |
| CLEVELAND, OH | | | | | | | |
| COLUMBUS, OH | G 5 | SPARE 1 | | | 160 | | 6 |
| DAYTON, OH | G 6 | SPARE 2 | | | 160 | | 6 |
| YOUNGSTOWN, OH | G 6 | SPARE 2 | | | 160 | | 6 |
| HARRISBURG, PA | | | | | | | |
| PHILADELPHIA, PA | | | | | | | |
| VIRGINIA BEACH, VA | | | | | | | |
| RICHMOND, VA | | | | | | | |
| MILWAUKEE, WI | | | | | | | |

**THIS DELIVERY IS MADE UNDER EXISTING RENTAL AGREEMENT**

| | RTE. | ACCT.# | LOC. | STOP | |
|---|---|---|---|---|---|
| PLEASE PAY FROM THIS INVOICE. NO OTHER WILL BE ISSUED. | 704 | 1488 | 0210 | | PAY THIS AMOUNT $ |
| | | | | | ADJUST $ |
| | | | | | NET $ |

# GARMENT INVOICE   DOMESTIC UNIFORM RENTAL

YOUR LOCAL
SVC TEL #
MAIN OFFICE
TEL #

INV. # 0609148808

CLASSIC PARTY RE
550 MEADOWLAND PKWY

| | | | O | 060914 | 1 |

| WWW.DOMESTICUNIFORM.COM | MAN NO | NAME | LOST GARMENTS PNTS SHRT OTHER | AMOUNT | LG | COD |
|---|---|---|---|---|---|---|
| LOS ANGELES, CA | G 7 | SPARE 3 | | 1 60 | | 6 |
| ORANGES COUNTY, CA | G 7 | SPARE 3 | | 1 60 | | 6 |
| RIVERSIDE, CA | | | | 1 60 | | 6 |
| SAN DIEGO, CA | G 8 | SPARE 4 | | 1 60 | | 6 |
| VENTURA, CA | G 8 | SPARE 4 | | 1 60 | | 6 |
| CHICAGO, IL | | | | | | |
| ADDISON, IL | H 1 | SPARE 5 | | 1 60 | | 6 |
| GURNEE, IL | H 1 | SPARE 5 | | 1 60 | | 6 |
| FT. WAYNE, IN | | | | | | |
| INDIANAPOLIS, IN | H 2 | SPARE 6 | | 1 60 | | 6 |
| SOUTH BEND, IN | H 2 | SPARE 6 | | 1 60 | | 6 |
| BALTIMORE, MD | | | | | | |
| HAGERSTOWN, MD | H 3 | SPARE 7 | | 1 60 | | 6 |
| DETROIT, MI | H 3 | SPARE 7 | | 1 60 | | 6 |
| FLINT, MI | | | | | | |
| GRAND RAPIDS, MI | H 4 | SPARE 8 | | 1 60 | | 6 |
| JACKSON, MI | H 4 | SPARE 8 | | 1 60 | | 6 |
| KALAMAZOO, MI | | | | | | |
| LANSING, MI | H 5 | A GUTIERREZ | | 80 | | 3 |
| SAGINAW, MI | H 5 | A GUTIERREZ | | 80 | | 3 |
| TROY, MI | | | | | | |
| LIVONIA, MI | H 6 | M SANTORELLI | | 80 | | 3 |
| NEWARK/NEW YORK | H 6 | M SANTORELLI | | 80 | | 3 |
| RALEIGH, NC | | | | | | |
| CANTON, OH | H 7 | A LINARES | | 80 | | 3 |
| CINCINNATI, OH | H 7 | A LINARES | | 80 | | 3 |
| CLEVELAND, OH | | | | | | |
| COLUMBUS, OH | H 8 | J GERMOSEN | | 80 | | 3 |
| DAYTON, OH | H 8 | J GERMOSEN | | 80 | | |
| YOUNGSTOWN, OH | | | | | | |
| HARRISBURG, PA | I 1 | M BIAN | | 80 | | 3 |
| PHILADELPHIA, PA | I 1 | M BIAN | | 80 | | 3 |
| VIRGINIA BEACH, VA | | | | | | |
| RICHMOND, VA | | | | | | |
| MILWAUKEE, WI | | | | | | |

THIS DELIVERY IS
MADE UNDER EXISTING
RENTAL AGREEMENT

PLEASE PAY FROM
THIS INVOICE.
NO OTHER WILL
BE ISSUED.

| RTE | ACCT. # | LOC. | STOP |
|---|---|---|---|
| 704 | 1488 | 0210 | |

PAY THIS AMOUNT $

ADJUST $

NET $

## GARMENT INVOICE   DOMESTIC UNIFORM RENTAL

YOUR LOCAL
SVC TEL #
MAIN OFFICE
TEL #

INV. # 0609148808

CLASSIC PARTY RE                    O    060914  1
550 MEADOWLAND PKWY

| WWW.DOMESTICUNIFORM.COM | MAN NO. | NAME | LOST GARMENTS | | | AMOUNT | LG | C.O.D. |
|---|---|---|---|---|---|---|---|---|
| | | | PANTS | SHIRT | OTHER | | | |
| LOS ANGELES, CA | I 2 | J ORTIZ | | | | 80 | | 3 |
| ORANGES COUNTY, CA | I 2 | J ORTIZ | | | | 80 | | 3 |
| RIVERSIDE, CA | 701 | DO NOT WASNC | | | | | | |
| SAN DIEGO, CA | | | | | | | | |
| VENTURA, CA | | | | | | | | |
| CHICAGO, IL | | | | | | | | |
| ADDISON, IL | | | | | | | | |
| GURNEE, IL | | TIRED FEET? | | | | | | |
| FT. WAYNE, IN | | ASK TO TRY A COMFORT MAT | | | | | | |
| INDIANAPOLIS, IN | | | | | | | | |
| SOUTH BEND, IN | | | | | | | | |
| BALTIMORE, MD | | | | | | | | |
| HAGERSTOWN, MD | | | | | | | | |
| DETROIT, MI | | | | | | | | |
| FLINT, MI | | | | | | | | |
| GRAND RAPIDS, MI | | | | | | | | |
| JACKSON, MI | | | | | | | | |
| KALAMAZOO, MI | | | | | | | | |
| LANSING, MI | | | | | | | | |
| SAGINAW, MI | | | | | | | | |
| TROY, MI | | | | | | | | |
| LIVONIA, MI | | | | | | | | |
| NEWARK/NEW YORK | | | | | | | | |
| RALEIGH, NC | | | | | | | | |
| CANTON, OH | | | | | | | | |
| CINCINNATI, OH | | | | | | | | |
| CLEVELAND, OH | | | | | | | | |
| COLUMBUS, OH | | | | | | | | |
| DAYTON, OH | | | | | | | | |
| YOUNGSTOWN, OH | | | | | | | | |
| HARRISBURG, PA | | | | | | | | |
| PHILADELPHIA, PA | | | | | | | | |
| VIRGINIA BEACH, VA | | | | | | | | |
| RICHMOND, VA | | | | | | | | |
| MILWAUKEE, WI | | | | | | | | |

**THIS DELIVERY IS MADE UNDER EXISTING RENTAL AGREEMENT**

| | RTE. | ACCT # | LOC. | STOP | | |
|---|---|---|---|---|---|---|
| PLEASE PAY FROM THIS INVOICE. NO OTHER WILL BE ISSUED. | 704 | 1488 | 0210 | | PAY THIS AMOUNT $ | 26955 |
| | | | | | ADJUST $ | |
| | | | | | NET $ | |

GARMENT INVOICE   DOMESTIC UNIFORM RENTAL

YOUR LOCAL SVC TEL. #  800-430-0875          P O BOX 38
MAIN OFFICE TEL. #  973-450-1000        BELLEVILLE   NJ 07109
INV. # 0616148808

CLASSIC PARTY RE          O   061614  1
550 MEADOWLAND PKWY
SECAUCUS       NJ        LOC
07094

WWW.DOMESTICUNIFORM.COM

| | MAN NO. | | NAME | LOST GARMENTS PANTS SHIRT OTHER | | AMOUNT | LG. | C SH K |
|---|---|---|---|---|---|---|---|---|
| LOS ANGELES, CA | ACCT. | PAST | DUE - PAYMENT | | DUE | NOW. | | |
| ORANGES COUNTY, CA | | | | | | | | |
| RIVERSIDE, CA | | | | | | | | |
| SAN DIEGO, CA | 1 | CPR | MED -SPEC | | | 270 | 6 | |
| VENTURA, CA | 2 | CPR | LRG -SPEC | | | 1875 | 36 | |
| CHICAGO, IL | 3 | CPR | XL -SPEC | | | 805 | 16 | |
| ADDISON, IL | 4 | CPR | 2X -SPEC | | | 1340 | 26 | |
| GURNEE, IL | | | | | | | | |
| FT. WAYNE, IN | 5 | CPR | 3X -SPEC | | | 1340 | 26 | |
| INDIANAPOLIS, IN | 6 | CPR | 4X -SPEC | | | 270 | 6 | |
| SOUTH BEND, IN | | | | | | | | |
| BALTIMORE, MD | 7 | CPR | MED -SPEC | | | 535 | 11 | |
| HAGERSTOWN, MD | 8 | CPR | LRG -SPEC | | | 2675 | 51 | |
| DETROIT, MI | | | | | | | | |
| FLINT, MI | 9 | CPR | XL -SPEC | | | 4015 | 76 | |
| GRAND RAPIDS, MI | 10 | CPR | 2X -SPEC | | | 2410 | 46 | |
| JACKSON, MI | | | | | | | | |
| KALAMAZOO, MI | 11 | CPR | 3X -SPEC | | | 270 | 6 | |
| LANSING, MI | 12 | CPR | 4X -SPEC | | | 270 | 6 | |
| SAGINAW, MI | | | | | | | | |
| TROY, MI | A 1 | * R | HANCE | | | 80 | 3 | |
| LIVONIA, MI | A 1 | * R | HANCE | | | 80 | 3 | |
| NEWARK/NEW YORK | | | | | | | | |
| RALEIGH, NC | A 2 | J | ROSADO | | | 80 | 3 | |
| CANTON, OH | A 2 | J | ROSADO | | | 80 | 3 | |
| CINCINNATI, OH | | | | | | | | |
| CLEVELAND, OH | A 3 | J | HUGHLEY | | | 80 | 3 | |
| COLUMBUS, OH | A 3 | J | HUGHLEY | | | 80 | 3 | |
| DAYTON, OH | | | | | | | | |
| YOUNGSTOWN, OH | A 4 | M | ZORILLA | | | 80 | 3 | |
| HARRISBURG, PA | A 4 | M | ZORILLA | | | 80 | 3 | |
| PHILADELPHIA, PA | | | | | | | | |
| VIRGINIA BEACH, VA | | | | | | | | |
| RICHMOND, VA | | | | | | | | |
| MILWAUKEE, WI | | | | | | | | |

THIS DELIVERY IS
MADE UNDER EXISTING
RENTAL AGREEMENT

| | RTE. | ACCT. # | LOC. | STOP | |
|---|---|---|---|---|---|
| PLEASE PAY FROM THIS INVOICE. NO OTHER WILL BE ISSUED. | 704 | 1488 | 0210 | | PAY THIS AMOUNT $ |
| | | | | | ADJUST $ |
| | | | | | NET $ |

GARMENT INVOICE  **DOMESTIC UNIFORM RENTAL**

YOUR LOCAL
SVC TEL #
MAIN OFFICE
TEL #

INV. # 0616148808

CLASSIC PARTY RE
550 MEADOWLAND PKWY

O   06 16 14   1

| WWW.DOMESTICUNIFORM.COM | MAN NO. | | NAME | LOST GARMENTS PNTS SHIRT OTHER | AMOUNT | LB | |
|---|---|---|---|---|---|---|---|
| LOS ANGELES, CA | A | 5 | S HEVEDIA | | 30 | 3 | |
| ORANGES COUNTY, CA | A | 5 | S HEVEDIA | | 60 | 3 | |
| RIVERSIDE, CA | | | | | | | |
| SAN DIEGO, CA | A | 6 | F PORTILLO | | 30 | 3 | |
| VENTURA, CA | A | 6 | F PORTILLO | | 60 | 3 | |
| CHICAGO, IL | | | | | | | |
| ADDISON, IL | A | 7 | C DELGADO | | 30 | 3 | |
| GURNEE, IL | A | 7 | C DELGADO | | 60 | 3 | |
| FT. WAYNE, IN | | | | | | | |
| INDIANAPOLIS, IN | A | 8 | V CORREA | | 30 | 3 | |
| SOUTH BEND, IN | A | 8 | V CORREA | | 60 | 3 | |
| BALTIMORE, MD | | | | | | | |
| HAGERSTOWN, MD | B | 1 | M KIRKLAND | | 30 | 3 | |
| DETROIT, MI | B | 1 | M KIRKLAND | | 60 | 3 | |
| FLINT, MI | | | | | | | |
| GRAND RAPIDS, MI | B | 2 | T CLOUG | | 30 | 3 | |
| JACKSON, MI | B | 2 | T CLOUGH | | 60 | 3 | |
| KALAMAZOO, MI | | | | | | | |
| LANSING, MI | B | 3 | S MCCOY | | 30 | 3 | |
| SAGINAW, MI | B | 3 | S MCCOY | | 60 | 3 | |
| TROY, MI | | | | | | | |
| LIVONIA, MI | B | 4 | J RAMIREZ | | 30 | 3 | |
| NEWARK/NEW YORK | B | 4 | J RAMIREZ | | 60 | 3 | |
| RALEIGH, NC | | | | | | | |
| CANTON, OH | B | 5 | A BROWN | | 30 | 3 | |
| CINCINNATI, OH | B | 5 | A BROWN | | 60 | 3 | |
| CLEVELAND, OH | | | | | | | |
| COLUMBUS, OH | B | 6 | M OCONNELL | | 30 | 3 | |
| DAYTON, OH | B | 6 | M OCONNELL | | 60 | 3 | |
| YOUNGSTOWN, OH | | | | | | | |
| HARRISBURG, PA | B | 7 | C BARKER | | 30 | 3 | |
| PHILADELPHIA, PA | B | 7 | C BARKER | | 60 | 3 | |
| VIRGINIA BEACH, VA | | | | | | | |
| RICHMOND, VA | | | | | | | |
| MILWAUKEE, WI | | | | | | | |

**THIS DELIVERY IS MADE UNDER EXISTING RENTAL AGREEMENT**

PLEASE PAY FROM THIS INVOICE. NO OTHER WILL BE ISSUED.

| RTE | ACCT # | LOC | STOP |
|---|---|---|---|
| 704 | 1488 | 0210 | |

PAY THIS AMOUNT $
ADJUST $
NET $

## GARMENT INVOICE  DOMESTIC UNIFORM RENTAL

YOUR LOCAL
SVC TEL #
MAIN OFFICE
TEL #

INV. # 0616148808

CLASSIC PARTY RE          O    061614   1
550 MEADOWLAND PKWY

WWW.DOMESTICUNIFORM.COM

| | MAN NO. | | NAME | LOST GARMENTS | | | AMOUNT | LG | COD |
|---|---|---|---|---|---|---|---|---|---|
| | | | | PANTS | SHIRT | OTHER | | | |
| LOS ANGELES, CA | B 8 | W | WATSON | | | | 80 | | 3 |
| ORANGES COUNTY, CA | B 8 | W | WATSON | | | | 80 | | 3 |
| RIVERSIDE, CA | C 1 | P | ABWAR | | | | 80 | | 3 |
| SAN DIEGO, CA | C 1 | P | ABWAR | | | | 80 | | 3 |
| VENTURA, CA | | | | | | | | | |
| CHICAGO, IL | C 2 | B | ABDERRAHIM | | | | 80 | | 3 |
| ADDISON, IL | C 2 | B | ABDERRAHIM | | | | 80 | | 3 |
| GURNEE, IL | | | | | | | | | |
| FT. WAYNE, IN | C 3 | S | CRAWFORD | | | | 80 | | 3 |
| INDIANAPOLIS, IN | C 3 | S | CRAWFORD | | | | 80 | | 3 |
| SOUTH BEND, IN | | | | | | | | | |
| BALTIMORE, MD | C 4 | T | JONES | | | | 80 | | 3 |
| HAGERSTOWN, MD | C 4 | T | JONES | | | | 80 | | 3 |
| DETROIT, MI | | | | | | | | | |
| FLINT, MI | C 5 | L | FERNANDO | | | | 80 | | 3 |
| GRAND RAPIDS, MI | C 5 | L | FERNANDO | | | | 80 | | 3 |
| JACKSON, MI | | | | | | | | | |
| KALAMAZOO, MI | C 6 | I | DIXON | | | | 80 | | 3 |
| LANSING, MI | C 6 | I | DIXON | | | | 80 | | 3 |
| SAGINAW, MI | | | | | | | | | |
| TROY, MI | D 5 | H | OCTARIVS | | | | 80 | | 3 |
| LIVONIA, MI | D 5 | H | OCTARIVS | | | | 80 | | 3 |
| NEWARK/NEW YORK | | | | | | | | | |
| RALEIGH, NC | D 6 | E | BLAISE | | | | 80 | | 3 |
| CANTON, OH | D 6 | E | BLAISE | | | | 80 | | 3 |
| CINCINNATI, OH | | | | | | | | | |
| CLEVELAND, OH | D 7 | J | RAMOS | | | | 80 | | 3 |
| COLUMBUS, OH | D 7 | J | RAMOS | | | | 80 | | 3 |
| DAYTON, OH | | | | | | | | | |
| YOUNGSTOWN, OH | D 8 | I | SANCHEZ | | | | 80 | | 3 |
| HARRISBURG, PA | D 8 | I | SANCHEZ | | | | 80 | | 3 |
| PHILADELPHIA, PA | | | | | | | | | |
| VIRGINIA BEACH, VA | | | | | | | | | |
| RICHMOND, VA | | | | | | | | | |
| MILWAUKEE, WI | | | | | | | | | |

**THIS DELIVERY IS
MADE UNDER EXISTING
RENTAL AGREEMENT**

| | RTE. | ACCT. # | LOC. | STOP | |
|---|---|---|---|---|---|
| PLEASE PAY FROM THIS INVOICE. NO OTHER WILL BE ISSUED. | 704 | 1488 | 0210 | | PAY THIS AMOUNT $ |
| | | | | | ADJUST $ |
| | | | | | NET $ |

## GARMENT INVOICE  DOMESTIC UNIFORM RENTAL

YOUR LOCAL
SVC TEL. #
MAIN OFFICE
TEL. #

INV. # 0616148808

CLASSIC PARTY RE            O    06 16 14   1
550 MEADOWLAND PKWY

WWW.DOMESTICUNIFORM.COM

| | MAN NO. | NAME | LOST GARMENTS | | | MO. | DA | YR. | DAY OF WK. | COD | AMOUNT | LG | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | PNTS | SHIRT | OTHER | | | | | | | | |
| LOS ANGELES, CA | E 1 | R PIERRE | | | | | | | | | 80 | 3 | |
| ORANGES COUNTY, CA | E 1 | R PIERRE | | | | | | | | | 80 | 3 | |
| RIVERSIDE, CA | | | | | | | | | | | | | |
| SAN DIEGO, CA | E 2 | J ROBERTO | | | | | | | | | 80 | 3 | |
| VENTURA, CA | E 2 | J ROBERTO | | | | | | | | | 80 | 3 | |
| CHICAGO, IL | E 3 | K DEJONGE | | | | | | | | | 80 | 3 | |
| ADDISON, IL | E 3 | K DEJONGE | | | | | | | | | 80 | 3 | |
| GURNEE, IL | | | | | | | | | | | | | |
| FT. WAYNE, IN | E 4 | R PREINALLEO | | | | | | | | | 80 | 3 | |
| INDIANAPOLIS, IN | E 4 | R PREINALLEO | | | | | | | | | 80 | 3 | |
| SOUTH BEND, IN | | | | | | | | | | | | | |
| BALTIMORE, MD | E 5 | A ACEVEDO | | | | | | | | | 80 | 3 | |
| HAGERSTOWN, MD | E 5 | A ACEVEDO | | | | | | | | | 80 | 3 | |
| DETROIT, MI | | | | | | | | | | | | | |
| FLINT, MI | E 6 | J JIMINEZ | | | | | | | | | 80 | 3 | |
| GRAND RAPIDS, MI | E 6 | J JIMINEZ | | | | | | | | | 80 | 3 | |
| JACKSON, MI | | | | | | | | | | | | | |
| KALAMAZOO, MI | E 7 | A DAVIDSON | | | | | | | | | 80 | 3 | |
| LANSING, MI | E 7 | A DAVIDSON | | | | | | | | | 80 | 3 | |
| SAGINAW, MI | | | | | | | | | | | | | |
| TROY, MI | E 8 | M DAVIS | | | | | | | | | 80 | 3 | |
| LIVONIA, MI | E 8 | M DAVIS | | | | | | | | | 80 | 3 | |
| NEWARK/NEW YORK | | | | | | | | | | | | | |
| RALEIGH, NC | F 1 | B GUARDADO | | | | | | | | | 80 | 3 | |
| CANTON, OH | F 1 | B GUARDADO | | | | | | | | | 80 | 3 | |
| CINCINNATI, OH | | | | | | | | | | | | | |
| CLEVELAND, OH | F 2 | C HAMPTON | | | | | | | | | 80 | 3 | |
| COLUMBUS, OH | F 2 | C HAMPTON | | | | | | | | | 80 | 3 | |
| DAYTON, OH | | | | | | | | | | | | | |
| YOUNGSTOWN, OH | F 3 | L MAIR | | | | | | | | | 80 | 3 | |
| HARRISBURG, PA | F 3 | L MAIR | | | | | | | | | 80 | 3 | |
| PHILADELPHIA, PA | | | | | | | | | | | | | |
| VIRGINIA BEACH, VA | | | | | | | | | | | | | |
| RICHMOND, VA | | | | | | | | | | | | | |
| MILWAUKEE, WI | | | | | | | | | | | | | |

**THIS DELIVERY IS
MADE UNDER EXISTING
RENTAL AGREEMENT**

| | RTE. | ACCT. # | LOC. | STOP | |
|---|---|---|---|---|---|
| **PLEASE PAY FROM THIS INVOICE. NO OTHER WILL BE ISSUED.** | 704 | 1488 | 0210 | | PAY THIS AMOUNT $ |
| | | | | | ADJUST $ |
| | | | | | NET $ |

# GARMENT INVOICE  DOMESTIC UNIFORM RENTAL

YOUR LOCAL
SVC TEL. #
MAIN OFFICE
TEL. #

INV. # 0616148808

CLASSIC PARTY RE          O    06 16 14   1
550 MEADOWLAND PKWY

| WWW.DOMESTICUNIFORM.COM | MAN NO. | | NAME | LOST GARMENTS | | AMOUNT | LG | SOCK TIE |
|---|---|---|---|---|---|---|---|---|
| | | | | PANTS | SHIRT OTHER | | | |
| LOS ANGELES, CA | F | 4 | J HERNANDEZ | | | 80 | | 3 |
| ORANGES COUNTY, CA | F | 4 | J HERNANDEZ | | | 80 | | 3 |
| RIVERSIDE, CA | F | 5 | E IZELO | | | 80 | | 3 |
| SAN DIEGO, CA | F | 5 | E IZELO | | | 80 | | 3 |
| VENTURA, CA | F | 6 | J ANDRAE | | | 80 | | 3 |
| CHICAGO, IL | F | 6 | J ANDRAE | | | 80 | | 3 |
| ADDISON, IL | F | 6 | J ANDRAE | | | 80 | | 3 |
| GURNEE, IL | F | 7 | V DIXON | | | 80 | | 3 |
| FT. WAYNE, IN | F | 7 | V DIXON | | | 80 | | 3 |
| INDIANAPOLIS, IN | F | 7 | V DIXON | | | 80 | | 3 |
| SOUTH BEND, IN | F | 8 | K JONES | | | 80 | | 3 |
| BALTIMORE, MD | F | 8 | K JONES | | | 80 | | 3 |
| HAGERSTOWN, MD | G | 1 | B MCGILL | | | 80 | | 3 |
| DETROIT, MI | G | 1 | B MCGILL | | | 80 | | 3 |
| FLINT, MI | G | 2 | F THOMAS | | | 80 | | 3 |
| GRAND RAPIDS, MI | G | 2 | F THOMAS | | | 80 | | 3 |
| JACKSON, MI | G | 3 | J DEXTRE | | | 80 | | 3 |
| KALAMAZOO, MI | G | 3 | J DEXTRE | | | 80 | | 3 |
| LANSING, MI | G | 4 | H FIGUER | | | 80 | | 3 |
| SAGINAW, MI | G | 4 | H FIGUER | | | 80 | | 3 |
| TROY, MI | G | 5 | SPARE 1 | | | 160 | | 6 |
| LIVONIA, MI | G | 5 | SPARE 1 | | | 160 | | 6 |
| NEWARK/NEW YORK | G | 6 | SPARE 2 | | | 160 | | 6 |
| RALEIGH, NC | G | 6 | SPARE 2 | | | 160 | | 6 |
| CANTON, OH | | | | | | | | |
| CINCINNATI, OH | | | | | | | | |
| CLEVELAND, OH | | | | | | | | |
| COLUMBUS, OH | | | | | | | | |
| DAYTON, OH | | | | | | | | |
| YOUNGSTOWN, OH | | | | | | | | |
| HARRISBURG, PA | | | | | | | | |
| PHILADELPHIA, PA | | | | | | | | |
| VIRGINIA BEACH, VA | | | | | | | | |
| RICHMOND, VA | | | | | | | | |
| MILWAUKEE, WI | | | | | | | | |

THIS DELIVERY IS
MADE UNDER EXISTING
RENTAL AGREEMENT

| | RTE. | ACCT. # | LOC. | STOP | |
|---|---|---|---|---|---|
| PLEASE PAY FROM THIS INVOICE. NO OTHER WILL BE ISSUED. | 704 | 1488 | 0210 | | PAY THIS AMOUNT $ |
| | | | | | ADJUST $ |
| | | | | | NET $ |

# GARMENT INVOICE  DOMESTIC UNIFORM RENTAL

YOUR LOCAL
SVC TEL. #
MAIN OFFICE
TEL. #

INV. # 0616148808

CLASSIC PARTY RE          O    061614   1
550 MEADOWLAND PKWY

WWW.DOMESTICUNIFORM.COM

| | MAN NO | NAME | LOST GARMENTS PANTS SHIRT OTHER | | | AMOUNT | LG | COD |
|---|---|---|---|---|---|---|---|---|
| LOS ANGELES, CA | G 7 | SPARE 3 | | | | 1,60 | 6 | |
| ORANGES COUNTY, CA | G 7 | SPARE 3 | | | | 1,60 | 6 | |
| RIVERSIDE, CA | G 8 | SPARE 4 | | | | 1,60 | 6 | |
| SAN DIEGO, CA | | | | | | | | |
| VENTURA, CA | G 8 | SPARE 4 | | | | 1,60 | 6 | |
| CHICAGO, IL | | | | | | | | |
| ADDISON, IL | H 1 | SPARE 5 | | | | 1,60 | 6 | |
| GURNEE, IL | H 1 | SPARE 5 | | | | 1,60 | 6 | |
| FT. WAYNE, IN | | | | | | | | |
| INDIANAPOLIS, IN | H 2 | SPARE 6 | | | | 1,60 | 6 | |
| SOUTH BEND, IN | H 2 | SPARE 6 | | | | 1,60 | 6 | |
| BALTIMORE, MD | H 3 | SPARE 7 | | | | 1,60 | 6 | |
| HAGERSTOWN, MD | H 3 | SPARE 7 | | | | 1,60 | 6 | |
| DETROIT, MI | | | | | | | | |
| FLINT, MI | | | | | | | | |
| GRAND RAPIDS, MI | H 4 | SPARE 8 | | | | 1,60 | 6 | |
| JACKSON, MI | H 4 | SPARE 8 | | | | 1,60 | 6 | |
| KALAMAZOO, MI | | | | | | | | |
| LANSING, MI | H 5 | A GUTIERREZ | | | | 80 | 3 | |
| SAGINAW, MI | H 5 | A GUTIERREZ | | | | 80 | 3 | |
| TROY, MI | | | | | | | | |
| LIVONIA, MI | H 6 | M SANTORELLI | | | | 80 | 3 | |
| NEWARK/NEW YORK | H 6 | M SANTORELLI | | | | 80 | 3 | |
| RALEIGH, NC | | | | | | | | |
| CANTON, OH | H 7 | A LINARES | | | | 80 | 3 | |
| CINCINNATI, OH | H 7 | A LINARES | | | | 80 | 3 | |
| CLEVELAND, OH | | | | | | | | |
| COLUMBUS, OH | H 8 | J GERMOSEN | | | | 80 | 3 | |
| DAYTON, OH | H 8 | J GERMOSEN | | | | 80 | | |
| YOUNGSTOWN, OH | | | | | | | | |
| HARRISBURG, PA | I 1 | M BIAN | | | | 80 | 3 | |
| PHILADELPHIA, PA | I 1 | M BIAN | | | | 80 | 3 | |
| VIRGINIA BEACH, VA | | | | | | | | |
| RICHMOND, VA | | | | | | | | |
| MILWAUKEE, WI | | | | | | | | |

**THIS DELIVERY IS
MADE UNDER EXISTING
RENTAL AGREEMENT**

**PLEASE PAY FROM
THIS INVOICE.
NO OTHER WILL
BE ISSUED.**

| RTE. | ACCT. # | LOC. | STOP | | |
|---|---|---|---|---|---|
| 704 | 1488 | 0210 | | PAY THIS AMOUNT $ | |
| | | | | ADJUST $ | |
| | | | | NET $ | |

## GARMENT INVOICE   DOMESTIC UNIFORM RENTAL

INV. # 0616148808

CLASSIC PARTY RE
550 MEADOWLAND PKWY

| | | | | O | 06 | 16 | 14 | 1 | |

| WWW.DOMESTICUNIFORM.COM | MAN NO. | NAME | LOST GARMENTS | | | AMOUNT | LG. | COD |
|---|---|---|---|---|---|---|---|---|
| | | | PNTS | SHIRT | OTHER | | | |
| LOS ANGELES, CA | I 2 | J ORTIZ | | | | 80 | | 3 |
| ORANGES COUNTY, CA | I 2 | J ORTIZ | | | | 80 | | 3 |
| RIVERSIDE, CA | 701 | DO NOT WASNC | | | | | | |
| SAN DIEGO, CA | | | | | | | | |
| VENTURA, CA | | | | | | | | |
| CHICAGO, IL | | | | | | | | |
| ADDISON, IL | | | | | | | | |
| GURNEE, IL | | TIRED FEET? | | | | | | |
| FT. WAYNE, IN | | ASK TO TRY A COMFORT MAT | | | | | | |
| INDIANAPOLIS, IN | | | | | | | | |
| SOUTH BEND, IN | | | | | | | | |
| BALTIMORE, MD | | | | | | | | |
| HAGERSTOWN, MD | | | | | | | | |
| DETROIT, MI | | | | | | | | |
| FLINT, MI | | | | | | | | |
| GRAND RAPIDS, MI | | | | | | | | |
| JACKSON, MI | | | | | | | | |
| KALAMAZOO, MI | | | | | | | | |
| LANSING, MI | | | | | | | | |
| SAGINAW, MI | | | | | | | | |
| TROY, MI | | | | | | | | |
| LIVONIA, MI | | | | | | | | |
| NEWARK/NEW YORK | | | | | | | | |
| RALEIGH, NC | | | | | | | | |
| CANTON, OH | | | | | | | | |
| CINCINNATI, OH | | | | | | | | |
| CLEVELAND, OH | | | | | | | | |
| COLUMBUS, OH | | | | | | | | |
| DAYTON, OH | | | | | | | | |
| YOUNGSTOWN, OH | | | | | | | | |
| HARRISBURG, PA | | | | | | | | |
| PHILADELPHIA, PA | | | | | | | | |
| VIRGINIA BEACH, VA | | | | | | | | |
| RICHMOND, VA | | | | | | | | |
| MILWAUKEE, WI | | | | | | | | |

**THIS DELIVERY IS MADE UNDER EXISTING RENTAL AGREEMENT**

| | RTE. | ACCT.# | LOC. | STOP | | |
|---|---|---|---|---|---|---|
| PLEASE PAY FROM THIS INVOICE. NO OTHER WILL BE ISSUED. | 704 | 1488 | 0210 | | PAY THIS AMOUNT $ | 26955 |
| | | | | | ADJUST $ | |
| | | | | | NET $ | |

# GARMENT INVOICE    DOMESTIC UNIFORM RENTAL

YOUR LOCAL SVC TEL. # 800-430-0873    P. O. BOX 35

MAIN OFFICE TEL. # 973-450-1000    BELLEVILLE    NJ 07109    I

INV. # 0623148808

*emailed* 6/24/14

CLASSIC PARTY RE    O    062314 1    C
550 MEADOWLAND PKWY
SECAUCUS    NJ    LOC
07094

WWW.DOMESTICUNIFORM.COM

| | MAN NO. | | NAME | | | | | | MO | DA | YR | | DAY OF WK | COD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | ACCT. | | PAST DUE — PAYMENT DUE NOW. | | | | | LOST GARMENTS PNTS SHRT OTHER | AMOUNT | | | | LG | |
| LOS ANGELES, CA | | | | | | | | | | | | | | |
| ORANGES COUNTY, CA | | | | | | | | | | | | | | |
| RIVERSIDE, CA | 1 | CPR MED | —SPEC | | | | | | 270 | | | | | 6 |
| SAN DIEGO, CA | 2 | CPR LRG | —SPEC | | | | | | 1875 | | | | | 36 |
| VENTURA, CA | | | | | | | | | | | | | | |
| CHICAGO, IL | 3 | CPR XL | —SPEC | | | | | | 805 | | | | | 16 |
| ADDISON, IL | 4 | CPR 2X | —SPEC | | | | | | 1340 | | | | | 26 |
| GURNEE, IL | | | | | | | | | | | | | | |
| FT. WAYNE, IN | 5 | CPR 3X | —SPEC | | | | | | 1340 | | | | | 26 |
| INDIANAPOLIS, IN | 6 | CPR 4X | —SPEC | | | | | | 270 | | | | | 6 |
| SOUTH BEND, IN | | | | | | | | | | | | | | |
| BALTIMORE, MD | 7 | CPR MED | —SPEC | | | | | | 535 | | | | | 11 |
| HAGERSTOWN, MD | | | | | | | | | | | | | | |
| DETROIT, MI | 8 | CPR LRG | —SPEC | | | | | | 2675 | | | | | 51 |
| FLINT, MI | | | | | | | | | | | | | | |
| GRAND RAPIDS, MI | 9 | CPR XL | —SPEC | | | | | | 4015 | | | | | 76 |
| JACKSON, MI | 10 | CPR 2X | —SPEC | | | | | | 2410 | | | | | 46 |
| KALAMAZOO, MI | | | | | | | | | | | | | | |
| LANSING, MI | 11 | CPR 3X | —SPEC | | | | | | 270 | | | | | 6 |
| SAGINAW, MI | 12 | CPR 4X | —SPEC | | | | | | 270 | | | | | 6 |
| TROY, MI | | | | | | | | | | | | | | |
| LIVONIA, MI | A 1 | * R HANCE | | | | | | | 80 | | | | | 3 |
| NEWARK/NEW YORK | A 1 | * R HANCE | | | | | | | 80 | | | | | 3 |
| RALEIGH, NC | | | | | | | | | | | | | | |
| CANTON, OH | A 2 | J ROSADO | | | | | | | 80 | | | | | 3 |
| CINCINNATI, OH | A 2 | J ROSADO | | | | | | | 80 | | | | | 3 |
| CLEVELAND, OH | | | | | | | | | | | | | | |
| COLUMBUS, OH | A 3 | J HUGHLEY | | | | | | | 80 | | | | | 3 |
| DAYTON, OH | A 3 | J HUGHLEY | | | | | | | 80 | | | | | 3 |
| YOUNGSTOWN, OH | | | | | | | | | | | | | | |
| HARRISBURG, PA | A 4 | M ZORILLA | | | | | | | 80 | | | | | 3 |
| PHILADELPHIA, PA | A 4 | M ZORILLA | | | | | | | 80 | | | | | 3 |
| VIRGINIA BEACH, VA | | | | | | | | | | | | | | |
| RICHMOND, VA | | | | | | | | | | | | | | |
| MILWAUKEE, WI | | | | | | | | | | | | | | |

**THIS DELIVERY IS MADE UNDER EXISTING RENTAL AGREEMENT**

**PLEASE PAY FROM THIS INVOICE. NO OTHER WILL BE ISSUED.**

| RTE. | ACCT # | LOC. | STOP | |
|---|---|---|---|---|
| 704 | 1488 | 0210 | | PAY THIS AMOUNT $ |
| | | | | ADJUST $ |
| | | | | NET $ |

## GARMENT INVOICE  DOMESTIC UNIFORM RENTAL

YOUR LOCAL
SVC TEL #
MAIN OFFICE
TEL

INV. # 0623148808

CLASSIC PARTY RE          O    062314  1
550 MEADOWLAND PKWY

| WWW.DOMESTICUNIFORM.COM | MAN NO. | | NAME | LOST GARMENTS PANTS SHIRT OTHER | MO. DA YR. DAY OF WK. | AMOUNT | LG | COD |
|---|---|---|---|---|---|---|---|---|
| LOS ANGELES, CA | A | 5 | S HEVEDIA | | | 80 | | 3 |
| ORANGES COUNTY, CA | A | 5 | S HEVEDIA | | | 80 | | 3 |
| RIVERSIDE, CA | A | 6 | F PORTILLO | | | 80 | | 3 |
| SAN DIEGO, CA | A | 6 | F PORTILLO | | | 80 | | 3 |
| VENTURA, CA | A | 6 | F PORTILLO | | | 80 | | 3 |
| CHICAGO, IL | A | 7 | C DELGADO | | | 80 | | 3 |
| ADDISON, IL | A | 7 | C DELGADO | | | 80 | | 3 |
| GURNEE, IL | A | 7 | C DELGADO | | | 80 | | 3 |
| FT. WAYNE, IN | A | 8 | V CORREA | | | 80 | | 3 |
| INDIANAPOLIS, IN | A | 8 | V CORREA | | | 80 | | 3 |
| SOUTH BEND, IN | A | 8 | V CORREA | | | 80 | | 3 |
| BALTIMORE, MD | B | 1 | M KIRKLAND | | | 80 | | 3 |
| HAGERSTOWN, MD | B | 1 | M KIRKLAND | | | 80 | | 3 |
| DETROIT, MI | B | 1 | M KIRKLAND | | | 80 | | 3 |
| FLINT, MI | B | 2 | T CLOUG | | | 80 | | 3 |
| GRAND RAPIDS, MI | B | 2 | T CLOUGH | | | 80 | | 3 |
| JACKSON, MI | B | 2 | T CLOUGH | | | 80 | | 3 |
| KALAMAZOO, MI | B | 3 | S MCCOY | | | 80 | | 3 |
| LANSING, MI | B | 3 | S MCCOY | | | 80 | | 3 |
| SAGINAW, MI | B | 3 | S MCCOY | | | 80 | | 3 |
| TROY, MI | B | 4 | J RAMIREZ | | | 80 | | 3 |
| LIVONIA, MI | B | 4 | J RAMIREZ | | | 80 | | 3 |
| NEWARK/NEW YORK | B | 4 | J RAMIREZ | | | 80 | | 3 |
| RALEIGH, NC | B | 5 | A BROWN | | | 80 | | 3 |
| CANTON, OH | B | 5 | A BROWN | | | 80 | | 3 |
| CINCINNATI, OH | B | 5 | A BROWN | | | 80 | | 3 |
| CLEVELAND, OH | B | 6 | M OCONNELL | | | 80 | | 3 |
| COLUMBUS, OH | B | 6 | M OCONNELL | | | 80 | | 3 |
| DAYTON, OH | B | 6 | M OCONNELL | | | 80 | | 3 |
| YOUNGSTOWN, OH | B | 7 | C BARKER | | | 80 | | 3 |
| HARRISBURG, PA | B | 7 | C BARKER | | | 80 | | 3 |
| PHILADELPHIA, PA | B | 7 | C BARKER | | | 80 | | 3 |
| VIRGINIA BEACH, VA | | | | | | | | |
| RICHMOND, VA | | | | | | | | |
| MILWAUKEE, WI | | | | | | | | |

**THIS DELIVERY IS
MADE UNDER EXISTING
RENTAL AGREEMENT**

| | RTE. | ACCT. # | LOC. | STOP | |
|---|---|---|---|---|---|
| PLEASE PAY FROM THIS INVOICE. NO OTHER WILL BE ISSUED. | 704 | 1488 | 0210 | | PAY THIS AMOUNT $ <br> ADJUST $ <br> NET $ |

# GARMENT INVOICE   DOMESTIC UNIFORM RENTAL

YOUR LOCAL
SVC TEL. #
MAIN OFFICE
TEL.

INV. # 0623148808

CLASSIC PARTY RE          O    062314   1
550 MEADOWLAND PKWY

| WWW.DOMESTICUNIFORM.COM | MAN NO. | | NAME | LOST GARMENTS | | | AMOUNT | LG | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | PANTS | SHIRT | OTHER | | | |
| LOS ANGELES, CA | B | 8 | W WATSON | | | | 80 | | 3 |
| ORANGES COUNTY, CA | B | 8 | W WATSON | | | | 80 | | 3 |
| RIVERSIDE, CA | C | 1 | P ABWAR | | | | 80 | | 3 |
| SAN DIEGO, CA | C | 1 | P ABWAR | | | | 80 | | 3 |
| VENTURA, CA | C | 1 | P ABWAR | | | | 80 | | 3 |
| CHICAGO, IL | C | 2 | B ABDERRAHIM | | | | 80 | | 3 |
| ADDISON, IL | C | 2 | B ABDERRAHIM | | | | 80 | | 3 |
| GURNEE, IL | C | 2 | B ABDERRAHIM | | | | 80 | | 3 |
| FT. WAYNE, IN | C | 3 | S CRAWFORD | | | | 80 | | 3 |
| INDIANAPOLIS, IN | C | 3 | S CRAWFORD | | | | 80 | | 3 |
| SOUTH BEND, IN | C | 3 | S CRAWFORD | | | | 80 | | 3 |
| BALTIMORE, MD | C | 4 | T JONES | | | | 80 | | 3 |
| HAGERSTOWN, MD | C | 4 | T JONES | | | | 80 | | 3 |
| DETROIT, MI | C | 4 | T JONES | | | | 80 | | 3 |
| FLINT, MI | C | 5 | L FERNANDO | | | | 80 | | 3 |
| GRAND RAPIDS, MI | C | 5 | L FERNANDO | | | | 80 | | 3 |
| JACKSON, MI | C | 5 | L FERNANDO | | | | 80 | | 3 |
| KALAMAZOO, MI | C | 6 | I DIXON | | | | 80 | | 3 |
| LANSING, MI | C | 6 | I DIXON | | | | 80 | | 3 |
| SAGINAW, MI | C | 6 | I DIXON | | | | 80 | | 3 |
| TROY, MI | | | | | | | | | |
| LIVONIA, MI | D | 5 | H OCTARIVS | | | | 80 | | 3 |
| NEWARK/NEW YORK | D | 5 | H OCTARIVS | | | | 80 | | 3 |
| RALEIGH, NC | | | | | | | | | |
| CANTON, OH | D | 6 | E BLAISE | | | | 80 | | 3 |
| CINCINNATI, OH | D | 6 | E BLAISE | | | | 80 | | 3 |
| CLEVELAND, OH | | | | | | | | | |
| COLUMBUS, OH | D | 7 | J RAMOS | | | | 80 | | 3 |
| DAYTON, OH | D | 7 | J RAMOS | | | | 80 | | 3 |
| YOUNGSTOWN, OH | | | | | | | | | |
| HARRISBURG, PA | D | 8 | I SANCHEZ | | | | 80 | | 3 |
| PHILADELPHIA, PA | D | 8 | I SANCHEZ | | | | 80 | | 3 |
| VIRGINIA BEACH, VA | | | | | | | | | |
| RICHMOND, VA | | | | | | | | | |
| MILWAUKEE, WI | | | | | | | | | |

**THIS DELIVERY IS MADE UNDER EXISTING RENTAL AGREEMENT**

| | RTE. | ACCT. # | LOC. | STOP | |
|---|---|---|---|---|---|
| PLEASE PAY FROM THIS INVOICE. NO OTHER WILL BE ISSUED. | 704 | 1488 | 0210 | | PAY THIS AMOUNT $ |
| | | | | | ADJUST $ |
| | | | | | NET $ |

## GARMENT INVOICE  DOMESTIC UNIFORM RENTAL

YOUR LOCAL
SVC TEL #
MAIN OFFICE
TEL. #

INV. # 0623148808

CLASSIC PARTY RE          O    042314  1    C
550 MEADOWLAND PKWY

| WWW.DOMESTICUNIFORM.COM | MAN NO | | NAME | LOST GARMENTS PANTS SHIRT OTHER | MO | DA | YR | DAY OF WK | AMOUNT | LG | COD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LOS ANGELES, CA | E | 1 | R PIERRE | | | | | | 80 | | 3 |
| ORANGES COUNTY, CA | E | 1 | R PIERRE | | | | | | 80 | | 3 |
| RIVERSIDE, CA | E | 2 | J ROBERTO | | | | | | 90 | | 3 |
| SAN DIEGO, CA | E | 2 | J ROBERTO | | | | | | 80 | | 3 |
| VENTURA, CA | E | 3 | K DEJONGE | | | | | | 80 | | 3 |
| CHICAGO, IL | E | 3 | K DEJONGE | | | | | | 80 | | 3 |
| ADDISON, IL | E | 4 | R PREINALLEO | | | | | | 80 | | 3 |
| GURNEE, IL | E | 4 | R PREINALLED | | | | | | 80 | | 3 |
| FT. WAYNE, IN | E | 5 | A ACEVEDO | | | | | | 80 | | 3 |
| INDIANAPOLIS, IN | E | 5 | A ACEVEDO | | | | | | 90 | | 3 |
| SOUTH BEND, IN | E | 6 | J JIMINEZ | | | | | | 80 | | 3 |
| BALTIMORE, MD | E | 6 | J JIMINEZ | | | | | | 80 | | 3 |
| HAGERSTOWN, MD | E | 7 | A DAVIDSON | | | | | | 80 | | 3 |
| DETROIT, MI | E | 7 | A DAVIDSON | | | | | | 80 | | 3 |
| FLINT, MI | E | 8 | M DAVIS | | | | | | 80 | | 3 |
| GRAND RAPIDS, MI | E | 8 | M DAVIS | | | | | | 80 | | 3 |
| JACKSON, MI | F | 1 | B GUARDADO | | | | | | 80 | | 3 |
| KALAMAZOO, MI | F | 1 | B GUARDADO | | | | | | 80 | | 3 |
| LANSING, MI | F | 2 | C HAMPTON | | | | | | 80 | | 3 |
| SAGINAW, MI | F | 2 | C HAMPTON | | | | | | 80 | | 3 |
| TROY, MI | F | 3 | L MAIR | | | | | | 80 | | 3 |
| LIVONIA, MI | F | 3 | L MAIR | | | | | | 80 | | 3 |
| NEWARK/NEW YORK | | | | | | | | | | | |
| RALEIGH, NC | | | | | | | | | | | |
| CANTON, OH | | | | | | | | | | | |
| CINCINNATI, OH | | | | | | | | | | | |
| CLEVELAND, OH | | | | | | | | | | | |
| COLUMBUS, OH | | | | | | | | | | | |
| DAYTON, OH | | | | | | | | | | | |
| YOUNGSTOWN, OH | | | | | | | | | | | |
| HARRISBURG, PA | | | | | | | | | | | |
| PHILADELPHIA, PA | | | | | | | | | | | |
| VIRGINIA BEACH, VA | | | | | | | | | | | |
| RICHMOND, VA | | | | | | | | | | | |
| MILWAUKEE, WI | | | | | | | | | | | |

**THIS DELIVERY IS
MADE UNDER EXISTING
RENTAL AGREEMENT**

| | RTE | ACCT # | LOC | STOP | |
|---|---|---|---|---|---|
| PLEASE PAY FROM THIS INVOICE. NO OTHER WILL BE ISSUED. | 704 | 1488 | 0210 | | PAY THIS AMOUNT $ |
| | | | | | ADJUST $ |
| | | | | | NET $ |

# GARMENT INVOICE   DOMESTIC UNIFORM RENTAL

YOUR LOCAL
SVC TEL. #
MAIN OFFICE
TEL. #

INV. # 0623148808

CLASSIC PARTY RE          O   062314  1
550 MEADOWLAND PKWY

| WWW.DOMESTICUNIFORM.COM | MAN NO. | | NAME | LOST GARMENTS PNTS | SHIRT | OTHER | AMOUNT | LG | SOURCE CODE |
|---|---|---|---|---|---|---|---|---|---|
| LOS ANGELES, CA | F | 4 | J HERNANDEZ | | | | 80 | | 3 |
| ORANGES COUNTY, CA | F | 4 | J HERNANDEZ | | | | 80 | | 3 |
| RIVERSIDE, CA | F | 5 | E IZELO | | | | 80 | | 3 |
| SAN DIEGO, CA | | | | | | | | | |
| VENTURA, CA | F | 5 | E IZELO | | | | 80 | | 3 |
| CHICAGO, IL | F | 6 | J ANDRAE | | | | 80 | | 3 |
| ADDISON, IL | | | | | | | | | |
| GURNEE, IL | F | 6 | J ANDRAE | | | | 80 | | |
| FT. WAYNE, IN | F | 7 | V DIXON | | | | 80 | | 3 |
| INDIANAPOLIS, IN | | | | | | | | | |
| SOUTH BEND, IN | F | 7 | V DIXON | | | | 80 | | 3 |
| BALTIMORE, MD | F | 8 | K JONES | | | | 80 | | 3 |
| HAGERSTOWN, MD | | | | | | | | | |
| DETROIT, MI | F | 8 | K JONES | | | | 80 | | 3 |
| FLINT, MI | | | | | | | | | |
| GRAND RAPIDS, MI | G | 1 | B MCGILL | | | | 80 | | 3 |
| JACKSON, MI | G | 1 | B MCGILL | | | | 80 | | 3 |
| KALAMAZOO, MI | G | 2 | F THOMAS | | | | 80 | | 3 |
| LANSING, MI | | | | | | | | | |
| SAGINAW, MI | G | 2 | F THOMAS | | | | 80 | | 3 |
| TROY, MI | G | 3 | J DEXTRE | | | | 80 | | 3 |
| LIVONIA, MI | | | | | | | | | |
| NEWARK/NEW YORK | G | 3 | J DEXTRE | | | | 80 | | 3 |
| RALEIGH, NC | G | 4 | H FIGUER | | | | 80 | | 3 |
| CANTON, OH | | | | | | | | | |
| CINCINNATI, OH | G | 4 | H FIGUER | | | | 80 | | 3 |
| CLEVELAND, OH | | | | | | | | | |
| COLUMBUS, OH | G | 5 | SPARE 1 | | | | 160 | | 6 |
| DAYTON, OH | G | 5 | SPARE 1 | | | | 160 | | 6 |
| YOUNGSTOWN, OH | G | 6 | SPARE 2 | | | | 160 | | 6 |
| HARRISBURG, PA | G | 6 | SPARE 2 | | | | 160 | | 6 |
| PHILADELPHIA, PA | | | | | | | | | |
| VIRGINIA BEACH, VA | | | | | | | | | |
| RICHMOND, VA | | | | | | | | | |
| MILWAUKEE, WI | | | | | | | | | |

THIS DELIVERY IS
MADE UNDER EXISTING
RENTAL AGREEMENT

| | RTE. | ACCT. # | LOC. | STOP | |
|---|---|---|---|---|---|
| PLEASE PAY FROM THIS INVOICE. NO OTHER WILL BE ISSUED. | 704 | 1488 | 0210 | | PAY THIS AMOUNT $ ADJUST $ NET $ |

## GARMENT INVOICE   DOMESTIC UNIFORM RENTAL

YOUR LOCAL
SVC TEL. #
MAIN OFFICE
TEL. #

INV. # 0623148808

CLASSIC PARTY RE          O    062314  1
550 MEADOWLAND PKWY

| WWW.DOMESTICUNIFORM.COM | MAN NO. | NAME | LOST GARMENTS PANTS SHIRT OTHER | AMOUNT | LG | LOCKER |
|---|---|---|---|---|---|---|
| LOS ANGELES, CA | G 7 | SPARE 3 | | 160 | 6 | |
| ORANGES COUNTY, CA | G 7 | SPARE 3 | | 160 | 6 | |
| RIVERSIDE, CA | G 8 | SPARE 4 | | 160 | 6 | |
| SAN DIEGO, CA | | | | | | |
| VENTURA, CA | G 8 | SPARE 4 | | 160 | 6 | |
| CHICAGO, IL | H 1 | SPARE 5 | | 160 | 6 | |
| ADDISON, IL | H 1 | SPARE 5 | | 160 | 6 | |
| GURNEE, IL | | | | | | |
| FT. WAYNE, IN | H 2 | SPARE 6 | | 160 | 6 | |
| INDIANAPOLIS, IN | H 2 | SPARE 6 | | 160 | 6 | |
| SOUTH BEND, IN | | | | | | |
| BALTIMORE, MD | H 3 | SPARE 7 | | 160 | 6 | |
| HAGERSTOWN, MD | | | | | | |
| DETROIT, MI | H 3 | SPARE 7 | | 160 | 6 | |
| FLINT, MI | H 4 | SPARE 8 | | 160 | 6 | |
| GRAND RAPIDS, MI | | | | | | |
| JACKSON, MI | H 4 | SPARE 8 | | 160 | 6 | |
| KALAMAZOO, MI | H 5 | A GUTIERREZ | | 80 | 3 | |
| LANSING, MI | | | | | | |
| SAGINAW, MI | H 5 | A GUTIERREZ | | 80 | 3 | |
| TROY, MI | H 6 | M SANTORELLI | | 80 | 3 | |
| LIVONIA, MI | | | | | | |
| NEWARK/NEW YORK | H 6 | M SANTORELLI | | 80 | 3 | |
| RALEIGH, NC | H 7 | A LINARES | | 80 | 3 | |
| CANTON, OH | | | | | | |
| CINCINNATI, OH | H 7 | A LINARES | | 80 | 3 | |
| CLEVELAND, OH | | | | | | |
| COLUMBUS, OH | H 8 | J GERMOSEN | | 80 | 3 | |
| DAYTON, OH | H 8 | J GERMOSEN | | 80 | | |
| YOUNGSTOWN, OH | | | | | | |
| HARRISBURG, PA | I 1 | M BIAN | | 80 | 3 | |
| PHILADELPHIA, PA | I 1 | M BIAN | | 80 | 3 | |
| VIRGINIA BEACH, VA | | | | | | |
| RICHMOND, VA | | | | | | |
| MILWAUKEE, WI | | | | | | |

**THIS DELIVERY IS
MADE UNDER EXISTING
RENTAL AGREEMENT**

| | RTE. | ACCT. # | LOC. | STOP | |
|---|---|---|---|---|---|
| PLEASE PAY FROM THIS INVOICE. NO OTHER WILL BE ISSUED. | 704 | 1488 | 0210 | | PAY THIS AMOUNT $ ADJUST $ NET $ |

## GARMENT INVOICE  DOMESTIC UNIFORM RENTAL

YOUR LOCAL
SVC TEL #
MAIN OFFICE
TEL.#

INV. # 0623148808

CLASSIC PARTY RE          O    062314  1
550 MEADOWLAND PKWY

| WWW.DOMESTICUNIFORM.COM | MAN NO | NAME | LOST GARMENTS | | | AMOUNT | LG | |
|---|---|---|---|---|---|---|---|---|
| | | | PANTS | SHIRT | OTHER | | | |
| LOS ANGELES, CA | I 2 | J ORTIZ | | | | 80 | 3 | |
| ORANGES COUNTY, CA | I 2 | J ORTIZ | | | | 80 | 3 | |
| RIVERSIDE, CA | 701 | DO NOT WASNC | | | | | | |
| SAN DIEGO, CA | | | | | | | | |
| VENTURA, CA | | | | | | | | |
| CHICAGO, IL | | | | | | | | |
| ADDISON, IL | | | | | | | | |
| GURNEE, IL | | TIRED FEET? | | | | | | |
| FT. WAYNE, IN | | ASK TO TRY A COMFORT MAT | | | | | | |
| INDIANAPOLIS, IN | | | | | | | | |
| SOUTH BEND, IN | | | | | | | | |
| BALTIMORE, MD | | | | | | | | |
| HAGERSTOWN, MD | | | | | | | | |
| DETROIT, MI | | | | | | | | |
| FLINT, MI | | | | | | | | |
| GRAND RAPIDS, MI | | | | | | | | |
| JACKSON, MI | | | | | | | | |
| KALAMAZOO, MI | | | | | | | | |
| LANSING, MI | | | | | | | | |
| SAGINAW, MI | | | | | | | | |
| TROY, MI | | | | | | | | |
| LIVONIA, MI | | | | | | | | |
| NEWARK/NEW YORK | | | | | | | | |
| RALEIGH, NC | | | | | | | | |
| CANTON, OH | | | | | | | | |
| CINCINNATI, OH | | | | | | | | |
| CLEVELAND, OH | | | | | | | | |
| COLUMBUS, OH | | | | | | | | |
| DAYTON, OH | | | | | | | | |
| YOUNGSTOWN, OH | | | | | | | | |
| HARRISBURG, PA | | | | | | | | |
| PHILADELPHIA, PA | | | | | | | | |
| VIRGINIA BEACH, VA | | | | | | | | |
| RICHMOND, VA | | | | | | | | |
| MILWAUKEE, WI | | | | | | | | |

**THIS DELIVERY IS MADE UNDER EXISTING RENTAL AGREEMENT**

| | RTE. | ACCT. # | LOC | STOP | | |
|---|---|---|---|---|---|---|
| PLEASE PAY FROM THIS INVOICE. NO OTHER WILL BE ISSUED. | 704 | 1488 | 0210 | | PAY THIS AMOUNT $ | 26955 |
| | | | | | ADJUST $ | |
| | | | | | NET $ | |

# GARMENT INVOICE DOMESTIC UNIFORM RENTAL

YOUR LOCAL SVC TEL # 800-430-0875    P O BOX 38

MAIN OFFICE TEL # 973-450-1000    BELLEVILLE NJ 07109

INV. # 0630148808

CLASSIC PARTY RE    O   063014 1
550 MEADOWLAND PKWY
SECAUCUS    NJ    LOC
07094

WWW.DOMESTICUNIFORM.COM

| LOCATION | MAN NO. | ACCT. | NAME | | PNTS | SHIRT | OTHER | AMOUNT | LG | COD |
|---|---|---|---|---|---|---|---|---|---|---|
| LOS ANGELES, CA | | ACCT. | PAST DUE - PAYMENT DUE NOW. | | | | | | | |
| ORANGES COUNTY, CA | | | | | | | | | | |
| RIVERSIDE, CA | | | | | | | | | | |
| SAN DIEGO, CA | | 1 | CPR | MED -SPEC | 10 | | | 25000 | LG | 6 |
| VENTURA, CA | | 2 | CPR | LRG -SPEC | 70 | | | 175000 | LG | 36 |
| CHICAGO, IL | | | | | | | | | | |
| ADDISON, IL | | 3 | CPR | XL -SPEC | 30 | | | 75000 | LG | 16 |
| GURNEE, IL | | 4 | CPR | 2X -SPEC | 50 | | | 125000 | LG | 26 |
| FT. WAYNE, IN | | | | | | | | | | |
| INDIANAPOLIS, IN | | 5 | CPR | 3X -SPEC | 50 | | | 125000 | LG | 26 |
| SOUTH BEND, IN | | 6 | CPR | 4X -SPEC | 10 | | | 25000 | LG | 6 |
| BALTIMORE, MD | | 7 | CPR | MED -SPEC | 20 | | | 50000 | LG | 11 |
| HAGERSTOWN, MD | | | | | | | | | | |
| DETROIT, MI | | 8 | CPR | LRG -SPEC | 100 | | | 250000 | LG | 51 |
| FLINT, MI | | | | | | | | | | |
| GRAND RAPIDS, MI | | 9 | CPR | XL -SPEC | 150 | | | 375000 | LG | 76 |
| JACKSON, MI | | 10 | CPR | 2X -SPEC | 90 | | | 225000 | LG | 46 |
| KALAMAZOO, MI | | | | | | | | | | |
| LANSING, MI | | 11 | CPR | 3X -SPEC | 10 | | | 25000 | LG | 6 |
| SAGINAW, MI | | 12 | CPR | 4X -SPEC | 10 | | | 25000 | LG | 6 |
| TROY, MI | | | | | | | | | | |
| LIVONIA, MI | A 1 | | * R HANCE | | 5 | | | 10500 | LG | 3 |
| NEWARK/NEW YORK | A 1 | | * R HANCE | | 5 | | | 10500 | LG | 3 |
| RALEIGH, NC | | | | | | | | | | |
| CANTON, OH | A 2 | | J ROSADO | | 5 | | | 10500 | LG | 3 |
| CINCINNATI, OH | A 2 | | J ROSADO | | 5 | | | 10500 | LG | 3 |
| CLEVELAND, OH | | | | | | | | | | |
| COLUMBUS, OH | A 3 | | J HUGHLEY | | 5 | | | 10500 | LG | 3 |
| DAYTON, OH | | | | | | | | | | |
| YOUNGSTOWN, OH | A 3 | | J HUGHLEY | | 5 | | | 10500 | LG | 3 |
| HARRISBURG, PA | A 4 | | M ZORILLA | | 5 | | | 10500 | LG | 3 |
| PHILADELPHIA, PA | | | | | | | | | | |
| VIRGINIA BEACH, VA | A 4 | | M ZORILLA | | 5 | | | 10500 | LG | 3 |
| RICHMOND, VA | | | | | | | | | | |
| MILWAUKEE, WI | | | | | | | | | | |

THIS DELIVERY IS MADE UNDER EXISTING RENTAL AGREEMENT

PLEASE PAY FROM THIS INVOICE. NO OTHER WILL BE ISSUED.

| RTE. | ACCT # | LOC. | STOP | |
|---|---|---|---|---|
| 704 | 1488 | 0210 | | PAY THIS AMOUNT $ |
| | | | | ADJUST $ |
| | | | | NET $ |

# GARMENT INVOICE    DOMESTIC UNIFORM RENTAL

YOUR LOCAL
SVC TEL #
MAIN OFFICE
TEL. #

INV. # 0630148808

CLASSIC PARTY RE          O    063014 1
550 MEADOWLAND PKWY

| WWW.DOMESTICUNIFORM.COM | MAN NO. | | NAME | LOST GARMENTS PNTS SHIRT OTHER | AMOUNT | LG | |
|---|---|---|---|---|---|---|---|
| LOS ANGELES, CA | A 5 | S | HEVEDIA | 5 | 10500 | LG | 3 |
| ORANGES COUNTY, CA | A 5 | S | HEVEDIA | 5 | 10500 | LG | 3 |
| RIVERSIDE, CA | | | | | | | |
| SAN DIEGO, CA | A 6 | F | PORTILLO | 5 | 10500 | LG | 3 |
| VENTURA, CA | A 6 | F | PORTILLO | 5 | 10500 | LG | 3 |
| CHICAGO, IL | | | | | | | |
| ADDISON, IL | A 7 | C | DELGADO | 5 | 10500 | LG | 3 |
| GURNEE, IL | A 7 | C | DELGADO | 5 | 10500 | LG | 3 |
| FT. WAYNE, IN | | | | | | | |
| INDIANAPOLIS, IN | A 8 | V | CORREA | 5 | 10500 | LG | 3 |
| SOUTH BEND, IN | A 8 | V | CORREA | 5 | 10500 | LG | 3 |
| BALTIMORE, MD | | | | | | | |
| HAGERSTOWN, MD | B 1 | M | KIRKLAND | 5 | 10500 | LG | 3 |
| DETROIT, MI | B 1 | M | KIRKLAND | 5 | 10500 | LG | 3 |
| FLINT, MI | | | | | | | |
| GRAND RAPIDS, MI | B 2 | T | CLOUG | 5 | 10500 | LG | 3 |
| JACKSON, MI | B 2 | T | CLOUGH | 5 | 10500 | LG | 3 |
| KALAMAZOO, MI | | | | | | | |
| LANSING, MI | B 3 | S | MCCOY | 5 | 10500 | LG | 3 |
| SAGINAW, MI | B 3 | S | MCCOY | 5 | 10500 | LG | 3 |
| TROY, MI | | | | | | | |
| LIVONIA, MI | B 4 | J | RAMIREZ | 5 | 10500 | LG | 3 |
| NEWARK/NEW YORK | B 4 | J | RAMIREZ | 5 | 10500 | LG | 3 |
| RALEIGH, NC | | | | | | | |
| CANTON, OH | B 5 | A | BROWN | 5 | 10500 | LG | 3 |
| CINCINNATI, OH | B 5 | A | BROWN | 5 | 10500 | LG | 3 |
| CLEVELAND, OH | | | | | | | |
| COLUMBUS, OH | B 6 | M | OCONNELL | 5 | 10500 | LG | 3 |
| DAYTON, OH | B 6 | M | OCONNELL | 5 | 10500 | LG | 3 |
| YOUNGSTOWN, OH | | | | | | | |
| HARRISBURG, PA | B 7 | C | BARKER | 5 | 10500 | LG | 3 |
| PHILADELPHIA, PA | B 7 | C | BARKER | 5 | 10500 | LG | 3 |
| VIRGINIA BEACH, VA | | | | | | | |
| RICHMOND, VA | | | | | | | |
| MILWAUKEE, WI | | | | | | | |

**THIS DELIVERY IS
MADE UNDER EXISTING
RENTAL AGREEMENT**

| | RTE. | ACCT. # | LOC. | STOP | |
|---|---|---|---|---|---|
| PLEASE PAY FROM THIS INVOICE. NO OTHER WILL BE ISSUED. | 704 | 1488 | 0210 | | PAY THIS AMOUNT $ ADJUST $ NET $ |

# GARMENT INVOICE   DOMESTIC UNIFORM RENTAL

YOUR LOCAL
SVC TEL. #
MAIN OFFICE
TEL. #

INV. # 0630148808

CLASSIC PARTY RE      O   0630 14  1   C
550 MEADOWLAND PKWY                     5

| WWW.DOMESTICUNIFORM.COM | MAN NO. | | NAME | LOST GARMENTS | | | AMOUNT | LG | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | PNTS | SHRT | OTHER | | | |
| LOS ANGELES, CA | B | 8 | W WATSON | 5 | | | 10500 | LG | 3 |
| ORANGES COUNTY, CA | B | 8 | W WATSON | 5 | | | 10500 | LG | 3 |
| RIVERSIDE, CA | | | | | | | | | |
| SAN DIEGO, CA | C | 1 | P ABWAR | 5 | | | 10500 | LG | 3 |
| VENTURA, CA | C | 1 | P ABWAR | 5 | | | 10500 | LG | 3 |
| CHICAGO, IL | | | | | | | | | |
| ADDISON, IL | C | 2 | B ABDERRAHIM | 5 | | | 10500 | LG | 3 |
| GURNEE, IL | C | 2 | B ABDERRAHIM | 5 | | | 10500 | LG | 3 |
| FT. WAYNE, IN | | | | | | | | | |
| INDIANAPOLIS, IN | C | 3 | S CRAWFORD | 5 | | | 10500 | LG | 3 |
| SOUTH BEND, IN | C | 3 | S CRAWFORD | 5 | | | 10500 | LG | 3 |
| BALTIMORE, MD | | | | | | | | | |
| HAGERSTOWN, MD | C | 4 | T JONES | 5 | | | 10500 | LG | 3 |
| DETROIT, MI | C | 4 | T JONES | 5 | | | 10500 | LG | 3 |
| FLINT, MI | | | | | | | | | |
| GRAND RAPIDS, MI | C | 5 | L FERNANDO | 5 | | | 10500 | LG | 3 |
| JACKSON, MI | C | 5 | L FERNANDO | 5 | | | 10500 | LG | 3 |
| KALAMAZOO, MI | | | | | | | | | |
| LANSING, MI | C | 6 | I DIXON | 5 | | | 10500 | LG | 3 |
| SAGINAW, MI | C | 6 | I DIXON | 5 | | | 10500 | LG | 3 |
| TROY, MI | | | | | | | | | |
| LIVONIA, MI | D | 5 | H OCTARIVS | 5 | | | 10500 | LG | 3 |
| NEWARK/NEW YORK | D | 5 | H OCTARIVS | 5 | | | 10500 | LG | 3 |
| RALEIGH, NC | | | | | | | | | |
| CANTON, OH | D | 6 | E BLAISE | 5 | | | 10500 | LG | 3 |
| CINCINNATI, OH | D | 6 | E BLAISE | 5 | | | 10500 | LG | 3 |
| CLEVELAND, OH | | | | | | | | | |
| COLUMBUS, OH | D | 7 | J RAMOS | 5 | | | 10500 | LG | 3 |
| DAYTON, OH | D | 7 | J RAMOS | 5 | | | 10500 | LG | 3 |
| YOUNGSTOWN, OH | | | | | | | | | |
| HARRISBURG, PA | D | 8 | I SANCHEZ | 5 | | | 10500 | LG | 3 |
| PHILADELPHIA, PA | D | 8 | I SANCHEZ | 5 | | | 10500 | LG | 3 |
| VIRGINIA BEACH, VA | | | | | | | | | |
| RICHMOND, VA | | | | | | | | | |
| MILWAUKEE, WI | | | | | | | | | |

THIS DELIVERY IS
MADE UNDER EXISTING
RENTAL AGREEMENT

| | RTE. | ACCT # | LOC. | STOP | |
|---|---|---|---|---|---|
| PLEASE PAY FROM THIS INVOICE. NO OTHER WILL BE ISSUED. | 704 | 1488 | 0210 | | PAY THIS AMOUNT $ |
| | | | | | ADJUST $ |
| | | | | | NET $ |

# GARMENT INVOICE DOMESTIC UNIFORM RENTAL

YOUR LOCAL
SVC TEL. #
MAIN OFFICE
TEL. #

INV. # 0630148808

CLASSIC PARTY RE
550 MEADOWLAND PKWY

| | MO. | DA. | YR. | DAY OF WK. | COD |
|---|---|---|---|---|---|
| 0 | 06 | 30 | 14 | 1 | C |

WWW.DOMESTICUNIFORM.COM

LOS ANGELES, CA
ORANGES COUNTY, CA
RIVERSIDE, CA
SAN DIEGO, CA
VENTURA, CA
CHICAGO, IL
ADDISON, IL
GURNEE, IL
FT. WAYNE, IN
INDIANAPOLIS, IN
SOUTH BEND, IN
BALTIMORE, MD
HAGERSTOWN, MD
DETROIT, MI
FLINT, MI
GRAND RAPIDS, MI
JACKSON, MI
KALAMAZOO, MI
LANSING, MI
SAGINAW, MI
TROY, MI
LIVONIA, MI
NEWARK/NEW YORK
RALEIGH, NC
CANTON, OH
CINCINNATI, OH
CLEVELAND, OH
COLUMBUS, OH
DAYTON, OH
YOUNGSTOWN, OH
HARRISBURG, PA
PHILADELPHIA, PA
VIRGINIA BEACH, VA
RICHMOND, VA
MILWAUKEE, WI

| MAN NO. | | NAME | | LOST GARMENTS PANTS | SHIRT | OTHER | AMOUNT | LG | |
|---|---|---|---|---|---|---|---|---|---|
| E | 1 | R | PIERRE | 5 | | | 10500 | LG | 3 |
| E | 1 | R | PIERRE | 5 | | | 10500 | LG | 3 |
| E | 2 | J | ROBERTO | 5 | | | 10500 | LG | 3 |
| E | 2 | J | ROBERTO | 5 | | | 10500 | LG | 3 |
| E | 3 | K | DEJONGE | 5 | | | 10500 | LG | 3 |
| E | 3 | K | DEJONGE | 5 | | | 10500 | LG | 3 |
| E | 4 | R | PREINALLED | 5 | | | 10500 | LG | 3 |
| E | 4 | R | PREINALLED | 5 | | | 10500 | LG | 3 |
| E | 5 | A | ACEVEDO | 5 | | | 10500 | LG | 3 |
| E | 5 | A | ACEVEDO | 5 | | | 10500 | LG | 3 |
| E | 6 | J | JIMINEZ | 5 | | | 10500 | LG | 3 |
| E | 6 | J | JIMINEZ | 5 | | | 10500 | LG | 3 |
| E | 7 | A | DAVIDSON | 5 | | | 10500 | LG | 3 |
| E | 7 | A | DAVIDSON | 5 | | | 10500 | LG | 3 |
| E | 8 | M | DAVIS | 5 | | | 10500 | LG | 3 |
| E | 8 | M | DAVIS | 5 | | | 10500 | LG | 3 |
| F | 1 | B | GUARDADO | 5 | | | 10500 | LG | 3 |
| F | 1 | B | GUARDADO | 5 | | | 10500 | LG | 3 |
| F | 2 | C | HAMPTON | 5 | | | 10500 | LG | 3 |
| F | 2 | C | HAMPTON | 5 | | | 10500 | LG | 3 |
| F | 3 | L | MAIR | 5 | | | 10500 | LG | 3 |
| F | 3 | L | MAIR | 5 | | | 10500 | LG | 3 |

THIS DELIVERY IS MADE UNDER EXISTING RENTAL AGREEMENT

| PLEASE PAY FROM THIS INVOICE. NO OTHER WILL BE ISSUED. | RTE. | ACCT. # | LOC. | STOP | |
|---|---|---|---|---|---|
| | 704 | 1488 | 0 | 210 | PAY THIS AMOUNT $<br>ADJUST $<br>NET $ |

# GARMENT INVOICE   DOMESTIC UNIFORM RENTAL

YOUR LOCAL
SVC TEL #
MAIN OFFICE
TEL. #

INV. # 0630148808

CLASSIC PARTY RE          O    063014  1
550 MEADOWLAND PKWY

| WWW.DOMESTICUNIFORM.COM | MAN NO. | | NAME | LOST GARMENTS PANTS SHIRT OTHER | AMOUNT | LG | |
|---|---|---|---|---|---|---|---|
| LOS ANGELES, CA | F 4 | J | HERNANDEZ | 5 | 10500 | LG | 3 |
| ORANGES COUNTY, CA | F 4 | J | HERNANDEZ | 5 | 10500 | LG | 3 |
| RIVERSIDE, CA | | | | | | | |
| SAN DIEGO, CA | F 5 | E | IZELO | 5 | 10500 | LG | 3 |
| VENTURA, CA | F 5 | E | IZELO | 5 | 10500 | LG | 3 |
| CHICAGO, IL | | | | | | | |
| ADDISON, IL | F 6 | J | ANDRAE | 2 | 4200 | LG | 3 |
| GURNEE, IL | F 7 | V | DIXON | 5 | 10500 | LG | 3 |
| FT. WAYNE, IN | | | | | | | |
| INDIANAPOLIS, IN | F 7 | V | DIXON | 5 | 10500 | LG | 3 |
| SOUTH BEND, IN | F 8 | K | JONES | 5 | 10500 | LG | 3 |
| BALTIMORE, MD | | | | | | | |
| HAGERSTOWN, MD | F 8 | K | JONES | 5 | 10500 | LG | 3 |
| DETROIT, MI | G 1 | B | MCGILL | 5 | 10500 | LG | 3 |
| FLINT, MI | | | | | | | |
| GRAND RAPIDS, MI | G 1 | B | MCGILL | 5 | 10500 | LG | 3 |
| JACKSON, MI | G 2 | F | THOMAS | 5 | 10500 | LG | 3 |
| KALAMAZOO, MI | | | | | | | |
| LANSING, MI | G 2 | F | THOMAS | 5 | 10500 | LG | 3 |
| SAGINAW, MI | G 3 | J | DEXTRE | 5 | 10500 | LG | 3 |
| TROY, MI | | | | | | | |
| LIVONIA, MI | G 3 | J | DEXTRE | 5 | 10500 | LG | 3 |
| NEWARK/NEW YORK | G 4 | H | FIGUER | 5 | 10500 | LG | 3 |
| RALEIGH, NC | | | | | | | |
| CANTON, OH | G 4 | H | FIGUER | 5 | 10500 | LG | 3 |
| CINCINNATI, OH | G 5 | SPARE | 1 | 10 | 21000 | LG | 6 |
| CLEVELAND, OH | G 5 | SPARE | 1 | 10 | 21000 | LG | 6 |
| COLUMBUS, OH | | | | | | | |
| DAYTON, OH | G 6 | SPARE | 2 | 10 | 21000 | LG | 6 |
| YOUNGSTOWN, OH | G 6 | SPARE | 2 | 10 | 21000 | LG | 6 |
| HARRISBURG, PA | | | | | | | |
| PHILADELPHIA, PA | G 7 | SPARE | 3 | 10 | 21000 | LG | 6 |
| VIRGINIA BEACH, VA | | | | | | | |
| RICHMOND, VA | | | | | | | |
| MILWAUKEE, WI | | | | | | | |

THIS DELIVERY IS
MADE UNDER EXISTING
RENTAL AGREEMENT

| | RTE. | ACCT # | LOC. | STOP | |
|---|---|---|---|---|---|
| PLEASE PAY FROM THIS INVOICE. NO OTHER WILL BE ISSUED. | 704 | 1488 | 0210 | | PAY THIS AMOUNT $ ADJUST $ NET $ |

## GARMENT INVOICE   DOMESTIC UNIFORM RENTAL

YOUR LOCAL
SVC TEL #
MAIN OFFICE
TEL #

INV. # 0630148808

CLASSIC PARTY RE          O    0630 14   1
550 MEADOWLAND PKWY

| | MAN NO. | NAME | LOST GARMENTS | | AMOUNT | LG | |
|---|---|---|---|---|---|---|---|
| WWW.DOMESTICUNIFORM.COM | | | PNTS | SHRT OTHER | | | |
| LOS ANGELES, CA | G 7 | SPARE 3 | 10 | | 210 00 | LG 5 | |
| ORANGES COUNTY, CA | G 8 | SPARE 4 | 10 | | 210 00 | LG 5 | |
| RIVERSIDE, CA | | | | | | | |
| SAN DIEGO, CA | G 8 | SPARE 4 | 10 | | 210 00 | LG 5 | |
| VENTURA, CA | H 1 | SPARE 5 | 10 | | 210 00 | LG 5 | |
| CHICAGO, IL | | | | | | | |
| ADDISON, IL | H 1 | SPARE 5 | 10 | | 210 00 | LG 5 | |
| GURNEE, IL | H 2 | SPARE 6 | 10 | | 210 00 | LG 5 | |
| FT. WAYNE, IN | | | | | | | |
| INDIANAPOLIS, IN | H 2 | SPARE 6 | 10 | | 210 00 | LG 5 | |
| SOUTH BEND, IN | H 3 | SPARE 7 | 10 | | 210 00 | LG 5 | |
| BALTIMORE, MD | H 3 | SPARE 7 | 10 | | 210 00 | LG 5 | |
| HAGERSTOWN, MD | | | | | | | |
| DETROIT, MI | H 4 | SPARE 8 | 10 | | 210 00 | LG 5 | |
| FLINT, MI | | | | | | | |
| GRAND RAPIDS, MI | H 4 | SPARE 8 | 10 | | 210 00 | LG 5 | |
| JACKSON, MI | H 5 | A GUTIERREZ | 5 | | 105 00 | LG 3 | |
| KALAMAZOO, MI | | | | | | | |
| LANSING, MI | H 5 | A GUTIERREZ | 5 | | 105 00 | LG 3 | |
| SAGINAW, MI | H 6 | M SANTORELLI | 5 | | 105 00 | LG 3 | |
| TROY, MI | | | | | | | |
| LIVONIA, MI | H 6 | M SANTORELLI | 5 | | 105 00 | LG 3 | |
| NEWARK/NEW YORK | H 7 | A LINARES | 5 | | 105 00 | LG 3 | |
| RALEIGH, NC | | | | | | | |
| CANTON, OH | H 7 | A LINARES | 5 | | 105 00 | LG 3 | |
| CINCINNATI, OH | H 8 | J GERMOSEN | 2 | | 42 00 | LG 3 | |
| CLEVELAND, OH | | | | | | | |
| COLUMBUS, OH | I 1 | M BIAN | 5 | | 105 00 | LG 3 | |
| DAYTON, OH | | | | | | | |
| YOUNGSTOWN, OH | I 1 | M BIAN | 5 | | 105 00 | LG 3 | |
| HARRISBURG, PA | I 2 | J ORTIZ | 5 | | 105 00 | LG 3 | |
| PHILADELPHIA, PA | | | | | | | |
| VIRGINIA BEACH, VA | I 2 | J ORTIZ | 5 | | 105 00 | LG 3 | |
| RICHMOND, VA | | | | | | | |
| MILWAUKEE, WI | | | | | | | |

**THIS DELIVERY IS MADE UNDER EXISTING RENTAL AGREEMENT**

| | RTE. | ACCT # | LOC. | STOP | |
|---|---|---|---|---|---|
| PLEASE PAY FROM THIS INVOICE. NO OTHER WILL BE ISSUED. | 704 | 1488 | 0 | 210 | PAY THIS AMOUNT $ ADJUST $ NET $ |

# GARMENT INVOICE   DOMESTIC UNIFORM RENTAL

YOUR LOCAL
SVC TEL. #
MAIN OFFICE
TEL. #

INV. # 0630148808

CLASSIC PARTY RE            O   063014  1
550 MEADOWLAND PKWY

WWW.DOMESTICUNIFORM.COM

| LOCATION | MAN NO. | NAME | LOST GARMENTS | | | AMOUNT | LG | |
|---|---|---|---|---|---|---|---|---|
| | | | PANTS | SHIRT | OTHER | | | |
| LOS ANGELES, CA | 701 | DO NOT WASNC | | | | | | |
| ORANGES COUNTY, CA | | | | | | | | |
| RIVERSIDE, CA | | 25000 MINIMUM | | | | 25000 | | |
| SAN DIEGO, CA | | | | | | | | |
| VENTURA, CA | | | | | | | | |
| CHICAGO, IL | | TIRED FEET? | | | | | | |
| ADDISON, IL | | | | | | | | |
| GURNEE, IL | | ASK TO TRY A COMFORT MAT | | | | | | |
| FT. WAYNE, IN | | | | | | | | |
| INDIANAPOLIS, IN | | | | | | | | |
| SOUTH BEND, IN | | | | | | | | |
| BALTIMORE, MD | | | | | | | | |
| HAGERSTOWN, MD | | | | | | | | |
| DETROIT, MI | | | | | | | | |
| FLINT, MI | | | | | | | | |
| GRAND RAPIDS, MI | | | | | | | | |
| JACKSON, MI | | | | | | | | |
| KALAMAZOO, MI | | | | | | | | |
| LANSING, MI | | | | | | | | |
| SAGINAW, MI | | | | | | | | |
| TROY, MI | | | | | | | | |
| LIVONIA, MI | | | | | | | | |
| NEWARK/NEW YORK | | | | | | | | |
| RALEIGH, NC | | | | | | | | |
| CANTON, OH | | | | | | | | |
| CINCINNATI, OH | | | | | | | | |
| CLEVELAND, OH | | | | | | | | |
| COLUMBUS, OH | | | | | | | | |
| DAYTON, OH | | | | | | | | |
| YOUNGSTOWN, OH | | | | | | | | |
| HARRISBURG, PA | | | | | | | | |
| PHILADELPHIA, PA | | | | | | | | |
| VIRGINIA BEACH, VA | | | | | | | | |
| RICHMOND, VA | | | | | | | | |
| MILWAUKEE, WI | | | | | | | | |

**THIS DELIVERY IS
MADE UNDER EXISTING
RENTAL AGREEMENT**

| | RTE. | ACCT. # | LOC. | STOP | | |
|---|---|---|---|---|---|---|
| PLEASE PAY FROM THIS INVOICE. NO OTHER WILL BE ISSUED. | 704 | 1488 | 0210 | | PAY THIS AMOUNT $ | 2919400 |
| | | | | | ADJUST $ | |
| | | | | | NET $ | |

```
CLASSIC PARTY   CO ACCNO L RTE TM M    T   W   X   F CC GAIND CONTR   S-TX BAGS
550 MEADOWLAND  7  1488 0 704   210                   9/11 10/16 B .070
SECAUCUS            Y/D-$ LYR%TOT CST%LIN MINIM  SVC LI-% INV-R P/A NO  COD RAISE
NJ  7094            7489 316            25000                    999 ENV
201 809-4840           P/R- NOFIL                 WEEKLY                      R
DAT  INV  AVG PREV  CURR CODE DESCRIPTION  ALL  FLOOR FLR-% UN-PRC  COST RAISE
```

```
** BAL DUE RTE.A/R   LAST MO  2 MO AGO  3 MO AGO   PRIOR    TOT F C   PAID
   4758.71            539.10   1347.75    808.65   1886.85   176.36
```