IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re | Chapter 11 |
| After-Party2, Inc. (f/k/a Event Rentals, Inc.), *et al.*,[1] | Case No. 14-10282 (PJW) |
| | Jointly Administered |
| Debtors. | |

## AFFIDAVIT OF SERVICE

I, Darlene Calderon, depose and say that I am employed by Kurtzman Carson Consultants LLC, "KCC," the claims and noticing agent for the Debtors in the above-captioned case.

On September 5, 2014, at my direction and under my supervision, employees of KCC caused the following document to be served via E-Mail on the service list attached hereto as **Exhibit A**, and via First Class mail on the service lists attached hereto as **Exhibit B** and **Exhibit C**:

- Notice of (I) Confirmation of First Amended Chapter 11 Plan of Liquidation for After-Party2, Inc. (f/k/a Event Rentals, Inc.) and its Affiliated Debtors Proposed by the Debtors and the Official Committee of Unsecured Creditors; (II) the Occurrence of the Effective Date; and (III) Bar Dates for Asserting Administrative Claims, Fee Claims, and Rejection Damages Claims **[Docket No. 721]**

Dated: September 12, 2014

_____
Darlene Calderon

State of Minnesota
County of Ramsey

Subscribed and sworn to (or affirmed) before me on September 12, 2014, by Darlene Calderon, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: _____

MATTHEW THOMAS NARR
Notary Public
Minnesota
My Comm. Expires
Jan 31, 2018

---

[1] The Debtors and the last four digits of their respective taxpayer identification numbers are: After-Party, Inc. (f/k/a Special Event Holding, Inc.) (56590; After-Party2, Inc. (f/k/a Event Rentals, Inc.) (9443); After-Party3, Inc. (f/k/a DUBO Acquisition Corporation) (8795); After-Party4, Inc. (f/k/a DBO Acquisition Corporation) (1923); LRAP5, LP (f/k/a Classic Party Rentals LP) (0583); After-Party6, Inc. (f/k/a Classic Party Rentals, Inc.) (3911); After-Party7, Inc. (f/k/a Classic Midwest, Inc.) (9934); After-Party8, Inc. (f/k/a Classic Northeast, Inc.) (9871); After-Party9, Inc. (f/k/a Classic Panache, Inc.) (1237); After-Party10, Inc. (f/k/a Classic/Prime, Inc.) (7149); After-Party11, Inc. (f/k/a Classic Southeast, Inc.) (0700); After-Party12, Inc. (f/k/a Unique Tabletop Rentals, Inc.) (4327); and After-Party13, Inc. (f/k/a Grand Events & Party Rentals, Inc.) (7940). The list of the Debtors' alternate names is located on the docket for Case No. 14-10282 [D.I. 3 as amended by D.I. 92] and is also available at http://www.kccllc.net/CPR.

# **<u>Exhibit A</u>**

**Exhibit A**
**Core/2002 Email Service List**

| Description | CreditorName | CreditorNoticeName | Email |
|---|---|---|---|
| Interested Party | Ableco Finance LLC | Eric Miller | emiller@cerberuscapital.com |
| Counsel to AEG, Inc. and Goldenvoice LLC | AEG, Inc. and Goldenvoice LLC | c/o Gregg S Kleiner | gkleiner@mckennalong.com |
| Counsel to Navistar Leasing Company | Archer & Greiner, P.C. | David W. Carickhoff, Esq. | dcarickhoff@archerlaw.com |
| GU Committee Member | Aztec Tents Design & Production | Attn Chuck Miller | cmiller@aztectents.com |
| Counsel to KTR Capital Partners | Barack Ferrazzano Kirschbaum & Nagelberg LLP | c/o William J Barrett | william.barrett@bfkn.com |
| Counsel for Apollo Capital Management, L.P., on behalf of certain investment funds managed by it and its affiliates | Bayard PA | Neil B Glassman Justin R Alberto | nglassman@bayardlaw.com; jalberto@bayardlaw.com |
| Cardlock Fuels System, Inc. dba SC Fuels | Cardlock Fuels System, Inc. dba SC Fuels | Robert W Bollar Esq | bollarr@scfuels.com |
| Counsel to Ryder Truck Rental, Inc. dba Ryder Transporation Services | Cozen O' Connor | John T Carroll III | jcarroll@cozen.com |
| US DOJ | Delaware Department of Justice | Bankruptcy Department | attorney.general@state.de.us |
| DE Dept of Revenue | Delaware Department of Revenue | Zillah A. Frampton, Bankruptcy Administrator | Zillah.frampton@state.de.us |
| DE Secretary of State | Delaware Secretary of the State | Franchise Tax | dosdoc_bankruptcy@state.de.us |
| DE State Treasury | Delaware Secretary of the Treasury | | statetreasurer@state.de.us |
| GU Committee Member | Designer 8 Event Furniture Rental Inc | Attn Samantha Sackler | info@designer8furniturerental.com |
| Counsel to United States Golf Association | FrankGecker LLP | Joseph D Frank | jfrank@fgllp.com |
| Counsel to Rechtien International Trucks, Inc. | Gellert Scali Busenkell & Brown, LLC | Michael Busenkell | mbusenkell@gsbblaw.com |
| Counsel to Pompano Industrial Center, Inc. | Greenberg Traurig LLP | Dennis A Meloro | melorod@gtlaw.com |
| Hartz Mountain Industries Inc | Hartz Mountain Industries Inc | David J Hughes | david.hughes@hartzmountain.com; |
| IRS | Internal Revenue Service | Insolvency Section | SBSE.Insolvency.Balt@irs.gov |
| Counsel to Iron Mountain Information Management, LLC | Iron Mountain Information Management, LLC | Joseph Corrigan | Bankruptcy2@ironmountain.com |
| GU Committee Member | Jomar Table Linens Inc | Attn Joel Nevins | angiev@jomaronline.com; joeln@jomaronline.com |
| Counsel to G.K.L. Investments | Kelley Semmel LLP | Paul M Kelley | pkelley@kelleysemmel.com |
| Counsel to Administrative & DIP Agent, Ableco Finance LLC | Klee, Tuchin, Bogdanoff & Stern LLP | Lee R. Bogdanoff & Whitman L. Holt | lbogdanoff@ktbslaw.com; wholt@ktbslaw.com |
| Counsel to Prepetition Secured Lenders | Klee, Tuchin, Bogdanoff & Stern LLP | Maria Sountas-Argiropoulos | msargiropoulos@ktbslaw.com |
| Counsel to American Furniture Rentals | Klehr Harrison Harvey Branzburg LLP | Domenic E Pacitti | dpacitti@klehr.com |
| Counsel to American Furniture Rentals | Klehr Harrison Harvey Branzburg LLP | Morton R Branzburg | mbranzburg@klehr.com |
| Counsel to Ecolab., Inc. | Kohner, Mann & Kailas SC | Attn Samuel C Wisotzkey | swisotzkey@kmksc.com |
| Counsel to Tarrant and Dallas Counties | Linebarger Goggan Blair & Sampson LLP | Elizabeth Weller | dallas.bankruptcy@publicans.com; |
| Counsel to Harris County | Linebarger Goggan Blair & Sampson LLP | John P Dillman | houston_bankruptcy@lgbs.com |
| Counsel to Maricopa County Treasurer | Maricopa County Attorney's Office | Attn Lori A Lewis | lewisL01@mcao.maricopa.gov |
| Counsel to Hartz Mountain Industries Inc | McCarter & English LLP | Katharine L Mayer and Matthew Rifino | kmayer@mccarter.com; mrifino@mccarter.com |
| Counsel to DCT Rollins Road LLC and DCT Cargo LLC | Morris James LLP | Carl N Kunz III | ckunz@morrisjames.com; |
| New York State Department of Taxation and Finance | Office of the New York State Attorney General | Louis J Testa Esq | Louis.Testa@ag.ny.gov |
| US Trustee for District of DE | Office of the United States Trustee Delaware | David Buchbinder | david.l.buchbinder@usdoj.gov |

**Exhibit A**
**Core/2002 Email Service List**

| Description | CreditorName | CreditorNoticeName | Email |
|---|---|---|---|
| DE AG Office | Office of the US Attorney General | Joseph R. Biden III | attorney.general@state.de.us |
| Counsel to the Official Committee of Unsecured Creditors | Pachulski Stang Ziehl & Jones LLP | Bradford J Sandler John D Fiero | bsandler@pszjlaw.com; jfiero@pszjlaw.com |
| Top 20 / Interested Party | Passport Capital | John Moran | jmoran@passportcapital.com; |
| Counsel for Apollo Capital Management, L.P., on behalf of certain investment funds managed by it and its affiliates | Paul Weiss Rifkind & Garisson LLP | Jeffrey D Saferstein Lauren Shumejda | jsaferstein@paulweiss.com; lshumejda@paulweiss.com |
| Counsel to Pima County Treasurer | Pima County Attorney | Grant Winston | pcaocvbk@pcao.pima.gov |
| SEC Regional Office | Securities and Exchange Commission | George S. Canellos, Regional Director | bankruptcynoticeschr@sec.gov |
| SEC Headquarters | Securities and Exchange Commission | Secretary of the Treasury | secbankruptcy@sec.gov |
| SEC Regional Office | Securities and Exchange Commission | Sharon Binger, Regional Director | philadelphia@sec.gov |
| Counsel to BullsEye Telecom, Inc. & the Watermill Shoppes LLC | Sullivan Hazeltine Allinson LLC | William A Hazeltine | whazeltine@sha-llc.com |
| Tennessee Department of Revenue | Tennessee Department of Revenue | c/o TN Attorney General's Office, Bankruptcy Division | AGBankDelaware@ag.tn.gov |
| The County of Loudoun, Virginia | The County of Loudoun, Virginia | Belkys Escobar | belkys.escobar@loudoun.gov |
| Counsel to Mansfield Oil Company of Gainesville, Inc. | Thompson O'Brien Kemp & Nasuti PC | Ted W Hight III | thight@tokn.com; |
| US Attorneys Office | US Attorney's Office | Charles Oberly C/O Ellen Slights | usade.ecfbankruptcy@usdoj.gov |
| Counsel to BullsEye Telecom, Inc. | Warner Norcross & Judd LLP | Anissa C Hudy | ahudy@wnj.com |
| Counsel to Toyota Motor Credit Corporation | Weltman Weinberg & Reis Co LPA | Scott D Fink | ecfndoh@weltman.com |
| York Risk Services Group Inc | York Risk Services Group Inc | Edna Estime | Edna.Estime@yorkrsg.com |
| Counsel to Administrative & DIP Agent, Ableco Finance LLC | Young Conaway Stargatt & Taylor LLP | Michael R Nestor & Margaret Whiteman Greecher | mnestor@ycst.com; mgreecher@ycst.com; |

# **<u>Exhibit B</u>**

**Exhibit B**
**Core/2002 First Class Service List**

| Description | CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Interested Party | Ableco Finance LLC | Eric Miller | 875 Third Ave | | | New York | NY | 10022 |
| Counsel to AEG, Inc. and Goldenvoice LLC | AEG, Inc. and Goldenvoice LLC | c/o Gregg S Kleiner | McKenna Long & Aldridge LLP | One Market Plz | Spear Tower, 24th Fl | San Francisco | CA | 94105 |
| Counsel to Navistar Leasing Company | Archer & Greiner, P.C. | David W. Carickhoff, Esq. | 300 Delaware Avenue, Suite 1370 | | | Wilmington | DE | 19801 |
| GU Committee Member | Aztec Tents Design & Production | Attn Chuck Miller | 2665 Columbia Street | | | Torrance | CA | 90503 |
| Counsel to KTR Capital Partners | Barack Ferrazzano Kirschbaum & Nagelberg LLP | c/o William J Barrett | 200 West Madison St Suite 3900 | | | Chicago | IL | 60606 |
| Counsel for Apollo Capital Management, L.P., on behalf of certain investment funds managed by it and its affiliates | Bayard PA | Neil B Glassman Justin R Alberto | 222 Delaware Ave Ste 900 | | | Wilmington | DE | 19801 |
| Cardlock Fuels System, Inc. dba SC Fuels | Cardlock Fuels System, Inc. dba SC Fuels | Robert W Bollar Esq | Attn Legal Department | 1800 W Katella Ave Ste 400 | PO Box 4159 | Orange | CA | 92863-4159 |
| Counsel to Ryder Truck Rental, Inc. dba Ryder Transporation Services | Cozen O' Connor | John T Carroll III | 1201 N Market St Ste 1001 | | | Wilmington | DE | 19801 |
| US DOJ | Delaware Department of Justice | Bankruptcy Department | 820 N French St 6th Floor | | | Wilmington | DE | 19801 |
| DE Dept of Revenue | Delaware Department of Revenue | Zillah A. Frampton, Bankruptcy Administrator | 820 N French St CSOB 8th Floor | | | Wilmington | DE | 19801 |
| DE Secretary of State | Delaware Secretary of the State | Franchise Tax | 401 Federal Street | PO Box 898 | | Dover | DE | 19903 |
| DE State Treasury | Delaware Secretary of the Treasury | | 820 Silver Lake Blvd Suite 100 | | | Dover | DE | 19904 |
| GU Committee Member | Designer 8 Event Furniture Rental Inc | Attn Samantha Sackler | 8575 Higuera St | | | Culver City | CA | 90232 |
| Counsel to United States Golf Association | FrankGecker LLP | Joseph D Frank | 325 North LaSalle Street, Suite 625 | | | Chicago | IL | 60654 |
| GE Capital Information Technology Solutions Inc f/d/b/a IKON Financial Services "GECITS" | GE Information Technology Solutions Inc f/d/b/a IKON Financial Services | Bankruptcy Administration | 1738 Bass Rd | PO Box 13708 | | Macon | GA | 31208-3708 |
| Counsel to Rechtien International Trucks, Inc. | Gellert Scali Busenkell & Brown, LLC | Michael Busenkell | 913 N. Market St 10th Floor | | | Wilmington | DE | 19801 |
| Counsel to Pompano Industrial Center, Inc. | Greenberg Traurig LLP | Dennis A Meloro | The Nemours Building | 1007 N Orange St Ste 1200 | | Wilmington | DE | 19801 |
| Counsel to Pompano Industrial Center, Inc. | Greenberg Traurig PA | Paul J Keenan Jr | 333 SE 2nd Ave | | | Miami | FL | 33131 |
| Hartz Mountain Industries Inc | Hartz Mountain Industries Inc | David J Hughes | 400 Plaza Dr | PO Box 1515 | | Secaucus | NJ | 07096-1515 |
| IRS | Internal Revenue Service | Centralized Insolvency Operations | 2970 Market Street | | | Philadelphia | PA | 19104 |
| IRS | Internal Revenue Service | Centralized Insolvency Operations | PO Box 7346 | | | Philadelphia | PA | 19101-7346 |
| IRS | Internal Revenue Service | Insolvency Section | 31 Hopkins PLZ Room 1150 | | | Baltimore | MD | 21201 |
| Counsel to Iron Mountain Information Management, LLC | Iron Mountain Information Management, LLC | Joseph Corrigan | One Federal St | | | Boston | MA | 02110 |
| GU Committee Member | Jomar Table Linens Inc | Attn Joel Nevins | 4000 E Airport Dr Ste A | | | Ontario | CA | 91761 |
| Counsel to G.K.L. Investments | Kelley Semmel LLP | Paul M Kelley | 5757 Wilshire Blvd., Penthouse 5 | | | Los Angeles | CA | 90036 |
| Counsel to Administrative & DIP Agent, Ableco Finance LLC | Klee, Tuchin, Bogdanoff & Stern LLP | Lee R. Bogdanoff & Whitman L. Holt | 1999 Avenue of the Stars 39th Fl | | | Los Angeles | CA | 90067-6049 |

**Exhibit B**
**Core/2002 First Class Service List**

| Description | CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Counsel to Prepetition Secured Lenders | Klee, Tuchin, Bogdanoff & Stern LLP | Maria Sountas-Argiropoulos | 1999 Avenue of the Stars 39th Fl | | | Los Angeles | CA | 90067 |
| Counsel to American Furniture Rentals | Klehr Harrison Harvey Branzburg LLP | Domenic E Pacitti | 919 Market St Suite 1000 | | | Wilmington | DE | 19801-3062 |
| Counsel to American Furniture Rentals | Klehr Harrison Harvey Branzburg LLP | Morton R Branzburg | 1835 Market St Suite 1400 | | | Philadelphia | PA | 19103 |
| Counsel to Ecolab., Inc. | Kohner, Mann & Kailas SC | Attn Samuel C Wisotzkey | Washington Building | Barnabas Business Center | 4650 N Port Washington Rd | Milwaukee | WI | 53212-1059 |
| Counsel to Tarrant and Dallas Counties | Linebarger Goggan Blair & Sampson LLP | Elizabeth Weller | 2777 N. Stemmons Freeway Suite 1000 | | | Dallas | TX | 75207 |
| Counsel to Harris County | Linebarger Goggan Blair & Sampson LLP | John P Dillman | PO Box 3064 | | | Houston | TX | 77253-3064 |
| Counsel to Maricopa County Treasurer | Maricopa County Attorney's Office | Attn Lori A Lewis | 222 N Central Ave Ste 1100 | Civil Services Division | | Phoenix | AZ | 85004-2206 |
| Counsel to Hartz Mountain Industries Inc | McCarter & English LLP | Katharine L Mayer and Matthew Rifino | 405 North King St 8th Fl | | | Wilmington | DE | 19801 |
| Counsel to DCT Rollins Road LLC and DCT Cargo LLC | Morris James LLP | Carl N Kunz III | 500 Delaware Avenue Suite 1500 | | | Wilmington | DE | 19801-1494 |
| GU Committee Member | Mr and Mrs Herb Stone | | 2655 Napa Valley Corporate Dr | | | Napa Valley | CA | 94558 |
| New York State Department of Taxation and Finance | Office of the New York State Attorney General | Louis J Testa Esq | Litigation Bureau, Bankruptcy Unit | The Capitol | | Albany | NY | 12224-0341 |
| US Trustee for District of DE | Office of the United States Trustee Delaware | David Buchbinder | 844 King St Suite 2207 | Lockbox 35 | | Wilmington | DE | 19899-0035 |
| DE AG Office | Office of the US Attorney General | Joseph R. Biden III | Carvel State Office Building | 820 N French St | | Wilmington | DE | 19801 |
| Counsel to the Official Committee of Unsecured Creditors | Pachulski Stang Ziehl & Jones LLP | Bradford J Sandler John D Fiero | 919 N Market St 17th Fl | | | Wilmington | DE | 19801 |
| Top 20 / Interested Party | Passport Capital | John Moran | One Market St | Steuart Tower Ste 2200 | | San Francisco | CA | 94105 |
| Counsel for Apollo Capital Management, L.P., on behalf of certain investment funds managed by it and its affiliates | Paul Weiss Rifkind & Garisson LLP | Jeffrey D Saferstein Lauren Shumejda | 1285 Avenue of the Americas | | | New York | NY | 10019 |
| Counsel to Raymond Leasing Company | Phillips Goldman & Spence PA | Stephen W Spence Esq | 1200 N Broom St | | | Wilmington | DE | 19806 |
| Counsel to Pima County Treasurer | Pima County Attorney | Grant Winston | Civil Division | 32 N Stone Ave Ste 2100 | | Tucson | AZ | 85701 |
| Ricoh USA | Ricoh USA | Recovery & Bankruptcy Group | 3920 Arkwright Rd, Ste 400 | | | Macon | GA | 31210 |
| GU Committee Member | Ryder Truck Rental Inc | Attn Kevin Sauntry | 6000 Windward Parkway | | | Alpharetta | GA | 30005 |
| SEC Regional Office | Securities and Exchange Commission | George S. Canellos, Regional Director | 3 World Financial Ctr Suite 400 | | | New York | NY | 10281-1022 |
| SEC Headquarters | Securities and Exchange Commission | Secretary of the Treasury | 100 F Street NE | | | Washington | DC | 20549 |
| SEC Regional Office | Securities and Exchange Commission | Sharon Binger, Regional Director | One Penn Center | 1617 JFK Blvd Ste 520 | | Philadelphia | PA | 19103 |
| GU Committee Member | Signature Systems Group LLC | Attn Wen Kang Chang | 50 East 42nd St 14th Fl | | | New York | NY | 10017 |
| GU Committee Member | Stan and Beth White | | 2931 Belgrave Drive | | | Germantown | TN | 38138 |
| Counsel to BullsEye Telecom, Inc. & the Watermill Shoppes LLC | Sullivan Hazeltine Allinson LLC | William A Hazeltine | 901 N Market St Ste 1300 | | | Wilmington | DE | 19801 |
| Tennessee Department of Revenue | Tennessee Department of Revenue | c/o TN Attorney General's Office, Bankruptcy Division | PO Box 20207 | | | Nashville | TN | 37202-0207 |

**Exhibit B**
**Core/2002 First Class Service List**

| Description | CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Comptroller of Public Accounts, State of Texas | Texas Comptroller of Public Accounts | John Mark Stern Asst AG | PO Box 12548 | Bankruptcy & Collections Division | | Austin | TX | 78711-2548 |
| The County of Loudoun, Virginia | The County of Loudoun, Virginia | Belkys Escobar | One Harrison St SE 5th Fl | | | Leesburg | VA | 20175-3102 |
| Counsel to Mansfield Oil Company of Gainesville, Inc. | Thompson O'Brien Kemp & Nasuti PC | Ted W Hight III | 40 Technology Parkway South, Suite 300 | | | Norcross | GA | 30092 |
| US Attorneys Office | US Attorney's Office | Charles Oberly C/O Ellen Slights | 1007 Orange St Ste 700 | PO Box 2046 | | Wilmington | DE | 19899-2046 |
| Counsel to BullsEye Telecom, Inc. | Warner Norcross & Judd LLP | Anissa C Hudy | 4500 River Ridge Dr Ste 300 | | | Clinton Township | MI | 48038 |
| Counsel to Toyota Motor Credit Corporation | Weltman Weinberg & Reis Co LPA | Scott D Fink | Lakeside Place, Suite 2002 | 323 W Lakeside Ave | | Cleveland | OH | 44113-1099 |
| York Risk Services Group Inc | York Risk Services Group Inc | Edna Estime | 99 Cherry Hill Rd Ste 102 | | | Parsippany | NJ | 07054 |
| Counsel to Administrative & DIP Agent, Ableco Finance LLC | Young Conaway Stargatt & Taylor LLP | Michael R Nestor & Margaret Whiteman Greecher | 1000 North King St | Rodney Square | | Wilmington | DE | 19801 |

# **Exhibit C**

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 333 | | 333 FIRST AVENUE | | | DALLAS | TX | 75226 | |
| @ROAD | | DEPT. 33209 | P.O. BOX 39000 | | SAN FRANCISCO | CA | 94139-3209 | |
| 077 THE GRILL | | 1728 GEN. GEORGE PATTON DRIVE | SUITE 200 | | BRENTWOOD | TN | 37027 | |
| 1 & 1 INTERNET INC. | | 701 LEE ROAD | | | CHESTERBROOK | PA | 19087 | |
| 1 FORT MASON | | 1 FORT MASON | | | SAN FRANCISCO | CA | 94123 | |
| 1 TOUCH OFFICE TECHNOLOGY | | 370 AMAPOLA AVE STE 106 | | | TORRANCE | CA | 90501-7241 | |
| 10 STRAWBERRY STREET | | 3837 MONACO PARKWAY | | | DENVER | CO | 80207 | |
| 1000BULBS.COM | | 2140 MERRITT DR | | | GARLAND | TX | 75041 | |
| 101 ARTIST COLONY | | 25 E. E STREET | | | ENCINITAS | CA | 92024 | |
| 101 ELLWORTH DEV. CO. LLC | | 101 DEVELOPEMENT COMPANY | 400 S EL CAMINO REAL, SUITE 1100 | | SAN MATEO | CA | 94402 | |
| 111 MAGAZINE | | P.O. BOX 536 | | | PALM DESERT | CA | 92261-0536 | |
| 111 MINNA | | 111 MINNA | | | SAN FRANCISCO | CA | 94105 | |
| 140 DB SOUND | | 214 MAIN STREET | SUITE 129 | | EL SEGUNDO | CA | 90245 | |
| 1540 PRODUCTIONS | | 1874 S. PACIFIC COAST HWY | | | REDONDO BEACH | CA | 90277 | |
| 1542 CATERING | | 86 BRIDGEVIEW DR | | | SAN FRANCISCO | CA | 94124-2229 | |
| 1600 U, INC. | | 1602 U STREET NW | | | WASHINGTON DC | VA | 20009 | |
| 1757 GOLF CLUB | | 45120 WAXPOOL RD | | | STERLING | VA | 20166 | |
| 18 DEGREE AND OVER EASY | | 9375 E. BELL ROAD | | | SCOTTSDALE | AZ | 85260 | |
| 1850 MANHATTAN AVENUE TRUST | | 6902 WILDLIFE ROAD | | | MALIBU | CA | 90265 | |
| 1998 HERITAGE SQUARE LTD | | 4200 S HULEN STREET | SUITE 530 | | FORT WORTH | TX | 76109 | |
| 1ST AMERICAN FIRE PROTECTION, INC. | | P.O. BOX 2123 | | | MANSFIELD | TX | 76063-2123 | |
| 1ST AYD | | P.O. BOX 5298 | | | ELGIN | IL | 60121-5298 | |
| 1ST JON INC | | 7320 PIERCE AVE | | | WHITTIER | CA | 90602 | |
| 1ST PMF BANCORP | C/O EMPIRE MAINTENANCE CO., INC. | P.O. BOX 1488 | | | CULVER CITY | CA | 90232 | |
| 1ST RENTAL AND SALES, INC | | 7190 N. CHERRYVALE MALL DR | | | ROCKFORD | IL | 61112 | |
| 2 RODEO | | 9480 DAYTON WAY #200 | | | BEVERLY HILLS | CA | 90210 | |
| 200 PIER AVE | | 200 PIER AVE | SUITE 121 | | HERMOSA BEACH | CA | 90254 | |
| 2008 OBAMA VICTORY FUND | | 430 SO. CAPITOL STREET, S.E | | | WASHINGTON | DC | 20003 | |
| 206 INC. | | 1505 WESTERN AVE #500 | | | SEATTLE | WA | 98101 | |
| 20TH CENTURY FOX | | 10201 W PICO BLVD, BLDG 103/5266 | | | LOS ANGELES | CA | 90064 | |
| 20TH CENTURY FOX TV | | 10201 W. PICO BLVD. | | | LOS ANGELES | CA | 90035 | |
| 20TH CENTURY PROPS, INC. | DANIEL SCHULTZ | 11651 HART STREET | | | NORTH HOLLYWOOD | CA | 91605 | |
| 21 RENTALS AND SALES | | 189 COMMERCIAL DR. | | | RINCON | GA | 31326 | |
| 2350 LAFAYETTE CORP. | | P.O. BOX 725 | | | BRONX | NY | 10473 | |
| 24 CARROTS CATERING | | 17851 SKYPARK CR. | SUITE F | | IRVINE | CA | 92614 | |
| 24/7 STUDIO EQUIPMENT | HERTZ EQUIPMENTAL RENTAL CORPORATION | PO BOX 650280 | | | DALLAS | TX | 75265-0280 | |
| 2841 LOMITA MEDICAL CENTER LLC. | C/O DR. MARC COLMAN | 3640 LOMITA BLVD #104 | | | TORRANCE | CA | 90505 | |
| 29 PALMS INN | | 73950 INN AVE | | | TWENTYNINE PALMS | CA | 92277 | |
| 2B FUELED (SUPREME OIL) | | 2109 W MONTE VISTA ROAD | | | PHOENIX | AZ | 85009 | |
| 2BFUELED SUPREME | | P.O. BOX 84717 | | | SAN DIEGO | CA | 92138 | |
| 2ND AVE. | | 737 W. 2ND AVENUE | | | MESA | AZ | 85210 | |
| 2ND COAT | STEVE DOUGLAS YETMAN | 44-725 SAN CLEMENTE CIRCLE | | | PALM DESERT | CA | 92260 | |
| 2ND GLANCE WINDOW CLEANING | | 57 OAK TERRACE DRIVE | | | RUCKERSVILLE | VA | 22968 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 1 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 2TASTE CATERING | | 13321 NE 17TH AVE | | | NORTH MIAMI | FL | 33181 | |
| 3 C EVENT DESIGN | | 6415 N. GREENVIEW AVE #3E | | | CHICAGO | IL | 60626 | |
| 3 CORNERS GRILL | | 12371 S. DERBY | | | LEMONT | IL | 60439 | |
| 3 C-S FOODS | | 13560 N. 94TH DRIVE | | | PEORIA | AZ | 85381 | |
| 3 DAY BLIND | | 1901 WESTWOOD BLVD | | | WESTWOOD | CA | 90025 | |
| 3 QUEENS CUISINE | | 6387 MALLARD VIEW LANE | | | CHARLOTTE | NC | 28269 | |
| 3 SQUARE CAFE & BAKERY | | 1121 ABBOT KINNEY AVENUE | | | VENICE | CA | 90291 | |
| 330-PRAXAIR DISTRIBUTION INC | | P.O. BOX 120812 | DEPT0812 | | DALLAS | TX | 75312-0812 | |
| 331 NORTH MAPLE ASSOC. | ELLEN CARTER | C/O L.P.C. WEST | 915 WILSHIRE BLVD. #950 | | LOS ANGELES | CA | 90017 | |
| 360 DESTINATION GROUP | | 2650 CAMINO DEL RIO NORTH | SUITE 305 | | SAN DIEGO | CA | 92108 | |
| 360 DESTINATION GROUP | | 9 MARCONI | | | IRVINE | CA | 92612 | |
| 360 DESTINATION GROUP | | 9 MAROCONI | | | IRVINE | CA | 92618 | |
| 360 DESTINATION GROUP | SABRA BENES | 9 MARCONI | | | IRVINE | CA | 92612 | |
| 360 DESTINATION GROUP | SHAWNA BAILEY | 2437 MORENA BLVD | | | SAN DIEGO | CA | 92110 | |
| 360 TENTS, LLC | | PO BOX 707 | | | TEMPLE | TX | 76503 | |
| 361 EXPERIENTIAL | | 633 NORTH ST. CLAIR | | | CHICAO | IL | 60611 | |
| 3655 W. QUAIL AVE | | UNIT NO.99 | PO BOX 4900 | | PORTLAND | OR | 97208-4900 | |
| 3800AP LLC | | 6801 ACADEMY PARKWAY WEST NE | | | ALBUQUERKE | NM | 87109 | |
| 38TH FLOOR PRODUCTIONS | | 1515 BROADWAY | | | NEW YORK | NY | 10036 | |
| 3CF STAFFING | | 146 EASTERN AVENUE | | | PASADENA | CA | 91107 | |
| 3-D CONVENTION SERVICES, INC. | | 6825 SW 21ST COURT | #4 | | DAVIE | FL | 33317 | |
| 3-D EVENT SOLUTIONS | | 7545 IRVINE CENTER DR. #200 | | | IRVINE | CA | 92618 | |
| 3DAY BLINDS | | 12075 CARMEL MOUNTAIN RD. | SUITE 205 | | SAN DIEGO | CA | 92128 | |
| 3E COMPANY | | 1905 ASTON AVENUE | | | CARLSBAD | CA | 92008 | |
| 3HO FOUNDATION | | P.O. BOX 249 | | | SANTA CRUZ | NM | 87567 | |
| 3W BUILDERS | | 376 CORRAL DE TIERRA RD | | | SALINA | CA | 93908 | |
| 4 PEAKS HOME ENTERTAINMENT | | 5861 S. KYRENE RD | STE # 10 | | TEMPE | AZ | 85283 | |
| 4 SEASONS PARTY RENTALS | | 1170 SYLVIA CT. | | | NAPA | CA | 94559 | |
| 4 WALL LIGHTING | | 3325 WEST SUNSET ROAD | SUITE F | | LAS VEGAS | NV | 89118 | |
| 4 WAY LOGISTICS INCORPORTATED | CORPORATE OFFICES | 2570 SAN RAMON VALLEY BL | STE.B206 | | SAN RAMON | CA | 94583 | |
| 404 NYC | SAVORY & SWEET LLC | 450 WEST 33RD STREET | | | NEW YORK | NY | 10001 | |
| 405 PRODUCTIONS-OC | | 2210 CLARK LANE #3 | | | REDONDO BEACH | CA | 90278 | |
| 411 PUBLISHING | | 5700 WILSHIRE BLVD. STE. 120 | | | LOS ANGELES | CA | 90036 | |
| 435 NORTH FAIRFAX LLC | | 435 N. FAIRFAX AVE | | | LOS ANGELES | CA | 90036 | |
| 4505 MEATS | | 555 FULTON STREET | | | SAN FRANCISCO | CA | 94102 | |
| 48 COMMUNICATIONS | | 8639 HOLLOWAY PLAZA DRIVE | | | LOS ANGELES | CA | 90069 | |
| 48 COMMUNICATIONS, INC | | 8639 HOLLOWAY PLAZA DRIVE | | | LOS ANGELES | CA | 90069 | |
| 49 SQUARE CATERING | | 1760M CESA CHAVEZ ST | | | SAN FRANCISCO | CA | 94124 | |
| 495 PRODUCTIONS | | 4222 BURBANK BLVD | | | BURBANK | CA | 91505 | |
| 4C FORESEE EVENTS | | 7209 SANTA MONICA BLVD | | | WEST HOLLYWOOD | CA | 90046 | |
| 4EXITS.COM | | P.O, BOX 1041 | | | BONSALL | CA | 92003-1041 | |
| 5 ACRES | | 760 E MOUNTAIN VIEW ST. | | | ALTA DENA | CA | 91001 | |
| 5 STAR AUTO MALL | DBA BRONX AUTOPLAZA | 1261 ZAREGA AVE | | | BRONX | NY | 10462 | |
| 51 PICTURES | | 9100 WILSHIRE #1000 WEST | | | BEVERLY HILLS | CA | 90212 | |
| 511 TACTICAL | | 4300 SPYRES WAY | | | MODESTO | CA | 95356 | |
| 55 GLASS | | 2035 E. 38TH ST | | | VERNON | CA | 90058 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 2 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 550 MEADOWLAND PARKWAY | C/O HARTZ MOUNTAIN IND. INC | 400 PLAZA DRIVE | PO BOX 1515 | | SECAUCUS | NJ | 07096-1515 | |
| 550 MEADOWLAND PARKWAY, L.L.C. | | 400 PLAZA DRIVE | P.O. BOX 1515 | | SECAUCUS | NJ | 07096-1515 | |
| 550 MEADOWLAND PARKWAY, L.L.C. | C/O HARTZ MOUNTAIN IND., INC. | 400 PLAZA DRIVE | P.O. BOX 1515 | | SECAUCUS | NJ | 07096-1515 | |
| 550 Meadowland Parkway, L.L.C. | Katharine L. Mayer, Esquire | McCarter & English, LLP | Renaissance Centre | 405 N. King Street, Suite 800 | Wilmington | DE | 19801 | |
| 550 MEADOWLAND PARKWAY, LLC | | 400 PLAZA DRIVE | P.O. BOX 1515 | | SECAUCUS | NJ | 07096 | |
| 550 Meadowland Parkway, LLC | c/o Hartz Mountain Industries, Inc. | 400 Plaza Drive | | | Secaucus | NJ | 07096-1515 | |
| 550 Meadowland Parkway, LLC | Katharine L. Mayer, Esquire of McCarter & English, LLP | 405 N. King Street, 8th Floor | | | Wilmington | DE | 19808 | |
| 550 MEADOWLAND PARKWAY, LLC | PERKINS COIE LLP | ATTN DAVID KATZ, ESQ | 1888 CENTURY PARK EAST | SUITE 1700 | LOS ANGELES | CA | 90067 | |
| 5500 PROS | | ONE CITY PLACE DRIVE | SUITE 570 | | ST.LOUIS | MO | 63141 | |
| 5B EVENTS | | 10536 CULVER BLVD | | | CULVER CITY | CA | 90232 | |
| 5TH AVENUE LUXURY GROUP | | 292 MONTGOMERY AVE. | | | BALA CYNWYD | PA | 19004 | |
| 6 UP | | 324 LAFAYETTE ST | 7TH FLOOR | | NEW YORK | NY | 10012 | |
| 616 PM LLC | | 3532 E. Kachina Dr. | | | Phoenix | AZ | 85044 | |
| 616 PM LLC | | PO BOX 50699 | | | PHOENIX | AZ | 85076 | |
| 7 ARROWS / LITTLE DOLPHINS | | 15332 ANTIOCH STREET | PMB 313 | | PACIFIC PALISADES | CA | 90272 | |
| 7 FOR ALL MANKIND | | 100 S. ROBERTSON BLVD | | | LOS ANGELES | CA | 90048 | |
| 7 FOR ALL MANKIND | | 4440 E 26TH ST | | | LOS ANGELES | CA | 90058 | |
| 7 X 24 EXCHANGE | | 7390 LINCON WAY | | | GARDEN GROVE | CA | 92841 | |
| 722 FIGUEROA | BEN WANG | 718 N FIGUEROA ST | | | LOS ANGELES | CA | 90012 | |
| 72ANDSUNNY | | 12101 W BLUFF CREEK DRIVE | | | PLAYA VISTA | CA | 90094 | |
| 7321 PARTNERS LLC | | 7321 SANTA MONICA BLVD | | | W. HOLLYWOOD | CA | 90046 | |
| 7TH HEAVEN EATERY | | 2501 E. CAMELBACK RD. | | | PHOENIX | AZ | 85016 | |
| 7TH STREET EXXON | | 1919 S. 7TH STREET | | | PHOENIX | AZ | 85034 | |
| 8 EVENTS | | 42 STARLITE COURT | | | MOUNTAIN VIEW | CA | 94043 | |
| 8 TO 8 TOBACCO | | 300 E. ST. CHARLES RD. | | | VILLA PARK | IL | 60181 | |
| 80 PLATES THE MISSION PRODUCTIONS | | 6255 SUNSET BLVD 16TH FLOOR | | | LOS ANGELES | CA | 90028 | |
| 800DRYWOOD.COM | | PO BOX 8163 | | | YAKIMA | WA | 98908 | |
| 8050 COMPANY | | 23232 PERALTA SUITE #105 | | | LAGUNA HILLS | CA | 92653 | |
| 82ND ANNUAL ACADEMY AWARDS/ | AMPAS-C/O SELIGMAN ENTERTAINT | 1438 N GOWER ST, BOX 31 | | | LOS ANGELES | CA | 90028 | |
| 8454 STELLER DRIVE LLC | | 3420 E VERNON AVENUE | | | VERNON | CA | 90058 | |
| 8476 STELLER DRIVE | C/O GEORGE SCHLATTER PRODUCTIONS | 8300 BEVERLY BLVD | | | LOS ANGELES | CA | 90048 | |
| 8501 STELLER DRIVE | JOHN EDELL | AIRBORNE SALES CO. INC. | 10341 VENICE BLVD | | LOS ANGELES | CA | 90034 | |
| 901 NORTH | | 905 N. MILPAS | | | SANTA BARBARA | CA | 93103 | |
| 901 WEST OLYMPIC BLVD LT. | | 270 SO. HANFORD ST #100 | | | SEATTLE | WA | 98134-1943 | |
| 9021PHO | | 225 E BROADWAY STE 216B | | | GLENDALE | CA | 91205 | |
| 9021PHO | | 490 N BEVERLY DRIVE | | | BEVERLY HILLS | CA | 90210 | |
| 9074-7338 QUEBEC INC | EVENT LABOR WORKS | #1-1869 AMHERST ST | | | MONTREAL | QC | H2L3L7 | CANADA |
| 91 EXPRESS LANE | | P.O. BOX 9191 | | | CORONA | CA | 91718-9191 | |
| 931 MEDIA | ATTN JENNIFER REITMAN | 856 NOWITA PL. | | | VENICE | CA | 90291 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 3 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 939 COAST MANAGEMENT | | 939 COAST BLVD. | | | LA JOLLA | CA | 92037 | |
| 962-PRAXAIR DISTRIBUTION, INC. | | DEPT CH 10660 | | | PALATINE | IL | 60055-0660 | |
| A & A INDUSTRIAL SUPPLIES | | 1241 DEVINE DRIVE | | | LODI | CA | 95240 | |
| A & A PORTABLES, INC. | | 201 ROSCOE ROAD | | | MODESTO | CA | 95357-1828 | |
| A & A WASTE & ROLLOFF SERVICES, INC. | | P.O. BOX 306 | | | ELSEGUNDO | CA | 90245 | |
| A & A WIPING CLOTH, INC. | | 4400 WORTH STREET | | | LOS ANGELES | CA | 90063 | |
| A & D PARTY RENTALS | | 2085 PLACENTIA AVENUE SUITE 5 | | | COSTA MESA | CA | 92627 | |
| A & D UNLIMITED | | PO BOX 1472 | | | MILLBRAE | CA | 94030 | |
| A & E BUILDING MAINT INC. | | 1697 ANNIE ST | | | DALY CITY | CA | 94010 | |
| A & E TELECOM, INC. | | 13448 W. BERRIDGE LANE | | | LITCHFIELD PARK | AZ | 85340 | |
| A & J AUTO REPAIR | | 20530 SO. NORMANDIE | | | TORRANCE | CA | 90502 | |
| A & J SERVICES | | 205 MILDRED AVE. NW | | | ALBUQUERQUE | NM | 87107 | |
| A & J SEVEN BRIDGES | | 6440 DOUBLE EAGLE DRIVE | ATTN LIZ FROHLING | | WOODRIDGE | IL | 60517 | |
| A & J TELECOMMUNICATIONS | | 2430 TORRANCE BLVD | SUITE# C | | TORRANCE | CA | 90501 | |
| A & J TOWING-ESL | | P O BOX 212 | | | LAWNDALE | CA | 90260 | |
| A & L CESSOOL SERVICE CORP. | | 38-40 REVIEW AVE | | | LONG ISLAND | NY | 11101 | |
| A & M INC. | | 5056 LANKERSHIM BLVD. | | | NORTH HOLLYWOOD | CA | 91601 | |
| A & M PARTS, INC. | | 9943 W. 55TH ST | | | COUNTRYSIDE | IL | 60525 | |
| A & R ENTERPRISES OF S. FLORIDA | | 1518 GARFIELD ST. | | | HOLLYWOOD | FL | 33020 | |
| A & R OFFICE MACHINES | | 3804 ACADEMY PKWY N NE | | | ALBUQUERQUE | NM | 87109 | |
| A & R RENT-A-FENCE | | P.O. BOX 171952 | | | DALLAS | TX | 75217 | |
| A & R SEWING CO. | | 451 COMMUNIPAW AVE. | ROOM 2C | | JERSEY CITY | NJ | 07304 | |
| A & V PARTY RENTALS | | 6612 NORTH 84TH DRIVE | | | GLENDALE | AZ | 85305 | |
| A & Z SAFE, LOCK & KEY | | 1495 NORTH STONE | SUITE 305 | | TUCSON | AZ | 85705 | |
| A A FREIGHT BROKERS LLC | | 11551 WEST TABLEAU PLACE | | | TUCSON | AZ | 85743 | |
| A AMERICAM | | 6528 W. MYRTLE AVE | | | GLENDALE | AZ | 85301 | |
| A AND Z TRANSMISSION CENTER | | 11810 VALLEY VIEW AVE | | | WHITTIER | CA | 90604 | |
| A B C RENT-ALLS, INC-ESL | | 308 PALM AVENUE | | | SANTA BARBARA | CA | 93101 | |
| A BASH EVENT | | PO BOX 1918 | | | OXFORD | MS | 38655 | |
| A BETTER COPY SERVICE | | 919 NORTH DIXIE HWY | | | WEST PALM BEACH | FL | 33401 | |
| A BLACK TIE AFFAIR | | 161 BEACON STREET | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| A BRIDES BEST FRIEND | | 210 CLEVELAND AVE | | | SAN JOSE | CA | 95126 | |
| A BROADER WAY FOUNDATION | C/O BURTON GOLDSTEIN & CO LLC | 420 LEXINGTON AVE RM 2520 | | | NEW YORK | NY | 10170-2599 | |
| A BUSY BEE REMOVAL CO. | | PO BOX 26068 | | | PHOENIX | AZ | 85068 | |
| A CAPELLA RESTAURANT | | 2220 BATH ST | | | SANTA BARBARA | CA | 93101 | |
| A CARREON | | 8200 ALLPORT AVE. | | | SANTA FE SPRINGS | CA | 90670 | |
| A CATERED WORD | | 19A MELISSA STREET | | | STATEN ISLAND | NY | 10314 | |
| A CHEF 4 U CATERING | DAVID DANBERG | 9720 CHARNOCK AVE | | | LOS ANGELES | CA | 90034 | |
| A CITY DISCOUNT | | 6286 DAWSON BLVD | | | NORCROSS | GA | 30093 | |
| A CLASSIC OCCASION | | 1539 ZIZALDI STREET | | | CARDIFF BY THE SEA | CA | 92007 | |
| A Company Inc | | PO Box 410004 | | | Salt Lake City | UT | 84141 | |
| A Company Inc | | PO Box 5702 | | | Boise | ID | 83705 | |
| A COMPANY, INC. | PORTABLE RESROOMS | PO BOX 410004 | | | SALT LAKE CITY | UT | 84141-0004 | |
| A DAY OF ELEGANCE | | 654 MARIPOSA CIRCLE | | | CHULA VISTA | CA | 91911 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 4 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| A DAY TO CHERISH | | 30722 N 126TH DRIVE | | | PEORIA | AZ | 85383 | |
| A DAY TO CHERISH | ATT. CARA MORRISON | 30722 N. 126TH DR. | | | PEORIA | AZ | 85383 | |
| A DAY TO REMEMBER WEDDINGS | | 1913 CAPITOL AVENUE, SUITE B | | | SACRAMENTO | CA | 95814 | |
| A DELICATE BALANCE | | 30 WATERSIDE PLAZA | | | NEW YORK | NY | 10010 | |
| A DELIGHTFUL DAY EVENT PLANNER | | 1520 LINCOYA BAY DR | | | NASHVILLE | TN | 37214 | |
| A DESIGN STUDIO INC. | | 707 AUGUSTA STREET | | | INGLEWOOD | CA | 90302 | |
| A DIFFERENT VIEW PRODUCTIONS | | 2140 EAST 5TH STREET | SUITE 5 | | TEMPE | AZ | 85281 | |
| A DIVINE OCCASION | KATHY | 17150 COURTNEY LANE | | | HUNTINGTON BEACH | CA | 92649 | |
| A DREAM WEDDING | | 2132 SAN ANTONIO DRIVE | | | SANTA ROSA | CA | 95405 | |
| A DREAM WEDDING | | 758 RIVERLAWN AVE | | | CHULA VISTA | CA | 91910 | |
| A DREAM WEDDING | ROBBIN MONTERO | 2132 SAN ANTONIO | | | SANTA ROSA | CA | 95405 | |
| A DREAM WEDDING BY SHARON | | 758 RIVERLAWN AVE | | | CHULA VISTA | CA | 91910 | |
| A FASCINATING RHYTHM, INC | | 2003 TURNBURY DR. | | | OXNARD | CA | 93036 | |
| A FINE FLOWER COMPANY | | 611 S. EAST MAIN ST. | | | PORTLAND | OR | 97214 | |
| A FINER EVENT | | 4617 NETT | | | HOUSTON | TX | 77007 | |
| A FORM ARCHITECTURE PC | | 99 BANK STREET #7L | | | NEW YORK | NY | 10014 | |
| A GALA TO REMEMBER | | 25102 OKEEF LANE | | | LOS ALTOS | CA | 94022 | |
| A GARDEN SECRET | | PO BOX 366 | | | CORDOVA | TN | 38018-0366 | |
| A GLENN STYLE | | 1425 26TH AVENUE | | | SAN FRANCISCO | CA | 94122 | |
| A GOOD AFFAIR | | 744 E. MEATS AVE | | | ORANGE | CA | 92865 | |
| A GRAND AFFAIR | | 12759 POWAY RD #102 | | | POWAY | CA | 92064 | |
| A GREAT EVENT | | 2251 CERRITOS AVENUE | | | LONG BEACH | CA | 90806 | |
| A H GASPAR, JEWELER-SB | | 1213 COAST VILLAGE RD | | | MONTECITO | CA | 93108 | |
| A HALL WAY EVENT | | 2024 OLD ORCHARD DR | | | DALLAS | TX | 75208 | |
| A I P A C | JAMIE FOGEL | 11811 N. TATUM BLVD #3031 | | | PHOENIX | AZ | 85028 | |
| A JOYFUL OCCASSION | | 206 ERSKINE COURT | | | CARY | NC | 27511 | |
| A JOYOUS OCCASSION | | | | | SAN FRANCISCO | CA | | |
| A L GILBERT COMPANY | ATTN JUDY BRADLEY | 304 N. YOSEMITE AVE | | | OAKDALE | CA | 95361 | |
| A LA CARTE CATERING | | 1915 PACIFIC COAST HIGHWAY | | | LAGUNA BEACH | CA | 92651 | |
| A LEGENDARY EVENT | | 1380 W MARIETTA STREET | ATTEN ACCOUNTS PAYABLE DEPT | | ATLANTA | GA | 30318 | |
| A LEGENDARY EVENT | | 1380 W MARRIETTA ST | | | ATLANTA | GA | 30318 | |
| A LINEN VALLEY, INC | | 5681 PARK BLVD | | | PINELLAS PARK | FL | 33781 | |
| A MAGICAL CREATION | | 74509 KING FISHER CIRCLE | | | PALM DESERT | CA | 92260 | |
| A MATTER OF TASTE | | 35 EAST MAIN | | | LOS GATOS | CA | 95032 | |
| A MI HACIENDA | | 9613 WHITTIER BLVD. | | | PICO RIVERA | CA | 90660 | |
| A NEW GENERATION FOR CHANGE | | 1431 G. STREET NORTH WEST | 10TH FLOOR | | WASHINGTON | DC | 20005 | |
| A NEW LEAF | | 2345 N. COUNTY CLUB DR | | | MESA | AZ | 85201 | |
| A NEW LEAF GALLERY | | 23588 ARNOLD DRIVE | | | SONOMA | CA | 95476 | |
| A P FAB & ENGINEER | | 930 S. PLACENTIA #H | | | PLACENTIA | CA | 92870 | |
| A PACKAGED PARTIES | | 6635 INDEPENDENCE AVE. | | | CANOGA PARK | CA | 91303-2944 | |
| A PARTY HOUSE, INC | | PO BOX 75 | | | CASTLE CITY | CA | 96145 | |
| A PARTY RENTALS | | 620 THIRD AVENUE | | | CHULA VISTA | CA | 91910 | |
| A PIC CORPORATION | | 5800 UPLANDER WAY | | | CULVER CITY | CA | 90230 | |
| A PRIVATE AFFAIR | | 3800 SCANDIA WAY | | | LOS ANGELES | CA | 90065 | |
| A RENT A BIN/SERV-WEL DISPOSAL | | 901 S. MAPLE AVE | | | MONTEBELLO | CA | 90640 | |
| A RENTAL CONNECTION | | 21260 DEERING COURT | | | CANOGA PARK | CA | 91304 | |
| A ROSEBRUSH | | 435 W HARMONT DR | | | PHOENIX | AZ | 85021 | |
| A SAVVY EVENT | | PO BOX 2196 | | | SONOMA | CA | 95476 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 5 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| A SIGNATURE WEDDING | | 4018 REDWOOD AVENUE | #C | | LOS ANGELES | CA | 90066 | |
| A SMALL AFFAIR | | 14 HEAD OF LOTS ROAD | | | EAST QUOGUE | NY | 11942 | |
| A SOOLIP WEDDING, LLC | | 8646 MELROSE AVE | | | WEST HOLLYWOOD | CA | 90069 | |
| A SOUTHERN SIGN AND AWNING CO. | | 1308 FORDING ISLAND ROAD #J | | | BLUFFTON | SC | 29910 | |
| A SPECIAL EVENT | | 3717 S. LABREA AVE | # 216 | | LOS ANGELES | CA | 90016 | |
| A SPLENDID TOUCH CATERING | | 12812 GARDEN GROVE BLVD | STE I | | GARDEN GROVE | CA | 92843 | |
| A SQUARED EVENTS INC | | 225 CROSSROADS BLVD | | | CARMEL | CA | 93923 | |
| A STAR RENTS | ACCOUNTS PAYABLE DEPT. | 75-060 NAYFAIR DRIVE | | | PALM DESSERT | CA | 92211 | |
| A TASTE OF THE CENTRAL COAST | | 3765 S. HIGUERA ST. # 100 | | | SAN LUIS OBISPO | CA | 93401 | |
| A TEAM CATERING | | 4839 S. DARROW #D229 | | | TEMPE | AZ | 85282 | |
| A THRONE | | 1850 E. 33RD STREET | | | LONG BEACH | CA | 90807 | |
| A THYME SAVOR CATERING | | 5941 - G CAROLINA BEACH RD | | | WILMINGTON | NC | 28412 | |
| A TO Z INFORMATION SERVICES, LLC | | 6400 ATLANTIC BLVD | SUITE 220 | | NORCROSS | GA | 30071 | |
| A TO Z RENTAL CENTER INC. | | 1173 ECHO AVENUE | | | SEASIDE | CA | 93955 | |
| A TO Z SPECIAL EVENTS | | 14320 VENTURA BLVD #428 | | | SHERMASN OAKS | CA | 91423 | |
| A TOUCH OF CLASS | | 8243 JERICHO TURNPIKE | | | WOODBURY | NY | 11797 | |
| A TOUCH OF CLASS MUSIC | | 12642 CARMEL COUNTRY RD. | SUITE 143 | | SAN DIEGO | CA | 92130-3105 | |
| A TOUCH OF GRACE | | 2400 POTRERO RD | | | THOUSAND OAKS | CA | 91361 | |
| A TOUCH OF PARIS, INC | | PO BOX 89790 | | | TUCSON | AZ | 85752 | |
| A UNIQUE PRESENTATION | | PO BOX 992 | | | CULVER CITY | CA | 90232-0992 | |
| A V PARTY RENTAL, INC. | | 23800 SAN FERNANDO RD. | | | NEWHALL | CA | 91321 | |
| A V ZEHENNI | | 8730 SUNSET BLVD., STE.400 | | | W HOLLYWOOD | CA | 90069 | |
| A VISION OF ELEGANCE | | 2149 VARTIKIAN | | | CLOVIS | CA | 93611 | |
| A VOTRE SERVICE EVENTS, LLC | | P.O. BOX 708 | | | FRANKLIN | NJ | 08823 | |
| A WHALE OF A TALE | | 15 HUBBLE STE 110 | | | IRVINE | CA | 92618-4244 | |
| A WHITE TIE AFFAIR | | 814 WEST CORNELIA AVE | | | CHICAGO | IL | 60657 | |
| A WYNNING EVENT | | 433 NORTH CAMDEN DRIVE | STE.#400 | | BEVERLY HILLS | CA | 90210 | |
| A&A LOCKS EXPRESS | | 1312 FULTON ST | | | MODESTO | CA | 95350 | |
| A&A TENT PRODUCTIONS | | 2727 STANDARD OIL ROAD | | | SHREVEPORT | LA | 71108 | |
| A&D TRANSPORTATION, INC. | | PO BOX 644 | | | CLEARFIELD | PA | 16830 | |
| A&E PRODUCTS-CATERING | | DEPT CH14100 | | | PALATINE | IL | 60055-4100 | |
| A&G Realty Partners, LLC | Attn Andrew Graiser | 445 Broadhollow Road, Suite 410 | | | Melville | NY | 11747 | |
| A&H AWARDPRO | | 821 ROLLING ACRES DR. | | | LEWISVILLE | TX | 75077-8576 | |
| A&I ENTERPRISES OF SOUTH FLORIDA/SERVICE | | 2113 LINCOLN STREET | | | HOLLYWOOD | FL | 33020 | |
| A&P MOBILE AUTO, TRUCK AND TRAILER | | 1808 TIMBER LANE | | | LAS VEGAS | NV | 89108 | |
| A. CABALLERO PRODUCTIONS | STAGE LIGHTS & SOUND RENTALS | 1200 HARBOR WAY SOUTH | | | RICHMOND | CA | 94801 | |
| A. LAVA & SON CO. | | 4800 S. KILBOURN AVE | | | CHICAGO | IL | 60632 | |
| A. ZIMMERMAN | | 22 W MISSION ST. | SUITE H | | SANTA BARBARA | CA | 93101 | |
| A.A. FIRE EQUIPMENT CO INC | | 480 N.E. 159TH STREET | | | NORTH MIAMI BEACH | FL | 33162 | |
| A.A.A. FIRE PROTECTION CORPORATION | | P.O. BOX 43334 | | | LAS VEGAS | NV | 89116-1334 | |
| A.B. COVER DESIGNERS | | 8499 N. W. 54 STR | | | MIAMI | FL | 33166 | |
| A.B.S. LASER PRINTER PROS, INC | LASER PRINTER PROS, INC. | P.O. BOX 77610 | | | SAN FRANCISCO | CA | 94107 | |
| A.C. CHAIR COVERS | | 1505 S. WEYMOUTH AVE | | | SAN PEDRO | CA | 90732 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 6 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| A.C. HEIMLICH AND LEONE MURPHY | C/O LEONE MURPHY | 2150 TEN ACRE ROAD | | | SANTA BARBARA | CA | 93108 | |
| A.C. LIGHTING INC. | | 435 HORNER AVE | UNIT 1 | | TORONTO | ON | M8W 4W3 | CANADA |
| A.C.S. INSPECTION SERVICES, LLC. - TR | | 18328 W. MAUNA LOA LANE | | | SURPRISE | AZ | 85388 | |
| A.D. BUSINESS SOLUTIONS CO- ESL | | 11412 VANOWEN ST. | | | NORTH HOLLYWOOD | CA | 91605 | |
| A.F.P.S | | 4975 CLARK HOWELL HWY | SUITE 3-C | | ATLANTA | GA | 30349 | |
| A.I.C.P | LORI NAHAMA | 650 NORTH BRONSON | STE 223B | | LOS ANGELES | CA | 90004 | |
| A.I.M. SERVICES/ACCPACNET.COM | PMB 230 | 11444 WASHINGTON BLVD. | STE. C | | LOS ANGELES | CA | 90066-6060 | |
| A.L.S. ASSOCIATION | DEVELOPMENT DEPARTMENT | 27001 AGOURA RD. SUITE 150 | | | CALABASAS HILLS | CA | 91301 | |
| A.M.F. DISTRIBUTORS | | P.O. BOX 398 | | | MONTEBELLO | CA | 90640 | |
| A.O.P.S.C. | | 1575 VIA TIOGA | | | RIVERSIDE | CA | 92506 | |
| A.P. FISCHER | | 1601 CASPIAN AVENUE | | | LONG BEACH | CA | 90813-1330 | |
| A.S. Shows Inc. | Jim Gehring | 1125 Gills Drive | Suite #800 | | Orlando | FL | 32824 | |
| A.S.I.D. | | P.O. BOX 35282 | | | ALBUQUERQUE | NM | 87102 | |
| A.S.P. SECURITY SERVICES | | 4885 RONSON COURT, #I | | | SAN DIEGO | CA | 92111 | |
| A.T. STILL UNIVERSITY | MICHELE FIORE | 5850 E. STILL CIRCLE | | | MESA | AZ | 85206 | |
| A/C AND HEATING UNLIMITED | SERVICE EXPERTS | 7470 BARTLETT CORP #101 | | | BARLETT | TN | 38133 | |
| A/V MASTERS, INC.-ESL | | 18750 OXNARD ST. | SUITE 402 | | TARZANA | CA | 91356 | |
| A+O EVENT AND LIFESTYLE MGMT | FRANZ STUHLPFARRER | 584 BROADWAY | STE 606 | | NEW YORK | NY | 10012 | |
| A-1 ACOUSTICS, INC. | | 2930 E. 12TH STREET | | | LOS ANGELES | CA | 90023 | |
| A-1 AFFORDABLE LOCKSMITH | | 17995 WISTERIA STREET | | | HESPERIA | CA | 92345 | |
| A-1 AUTOMOTIVE REFINISH SUPPLY | | 3237 EAST LINCOLN | | | TUCSON | AZ | 85714 | |
| A-1 CASTERS & MATERIAL HANDLING CO. | | 3441 S. PALO VERDE | STE 133 | | TUCSON | AZ | 85713 | |
| A-1 COAST RENTALS | | 24000 CRENSHAW BLVD. | | | TORRANCE | CA | 90505 | |
| A1 EQUIPMENT RENTAL | | 7190 UNIVERSITY AVE. | | | LA MESA | CA | 91941 | |
| A-1 EVENT AND PARTY RENTALS | | 251 E. FRONT STREET | | | COVINA | CA | 91723 | |
| A1 Express Delivery Service, Inc. | | 4520 Maywood Ave | | | Vernon | CA | 90058 | |
| A-1 FLOOR COVERING CO. | | 5773 W. PICO BLVD | | | CULVER CITY | CA | 90232 | |
| A-1 FOAM & FABRIC CO.-OC | | 1812 SOUTH MAIN STREET | | | SANTA ANA | CA | 92707 | |
| A-1 GILBERT ANSWERING SERVICE | | 9304 CIVIC CENTER DRIVE | | | BEVERLY HILLS | CA | 90210 | |
| A1 GOLF CARS OF ESCONDIDO | | 753 WEST WASHINGTON AVENUE | | | ESCONDIDO | CA | 92025 | |
| A-1 GOLF CART LEASING | | 25950 S. ARIZONA AVE. | | | SUNLAKES | AZ | 85248 | |
| A-1 HEATING & A/C CO | | P.O. BOX 768 | | | BLUFFTON | SC | 29910 | |
| A-1 KING CLEANING | | 1607 N. EL CENTRO #6 | | | HOLLYWOOD | CA | 90028 | |
| A-1 LOCKSMITHS | | 2001 MIDWAY ROAD | SUITE 110 | | DALLAS | TX | 75006 | |
| A-1 PARTY RENTAL CENTER | | 2529 BROADWAY | | | REDWOOD CITY | CA | 94063 | |
| A1 PARTY RENTALS | | 7190 UNIVERSITY AVE. | | | LA MESA | CA | 91941 | |
| A-1 PLUMBING HEATING | | 3940 LAUREL CANYON BLVD # 845 | | | STUDIO CITY | CA | 91604-3709 | |
| A-1 PRODUCTS | | 2020 AVENUE F | | | BIRMINGHAM | AL | 35218 | |
| A1 RENTAL CENTERS | | 5320 AVENUE OF THE CITIES | | | MOLINE | IL | 61265 | |
| A-1 SECURITY CENTER | | 2001 MIDWAY RD. | SUITE 110 | | CARROLLTON | TX | 75006 | |
| A-1 STEEL FENCE CO., INC. | | 4661 TELEGRAPH ROAD | | | LOS ANGELES | CA | 90022 | |
| A1 TABLECLOTH CO | | 450 HUYLER STREET, SUITE 102 | | | SOUTH HACKENSACK | NJ | 07606 | |
| A-1 TABLECLOTH CO. | SELLS & RENTS | 450 HUYLER ST. SUITE 102 | | | S.HACKENSACK | NJ | 07606 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 7 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| A-1 Tablecloth Company | Oren Fox | 450 Huyler Street, Suite 102 | | | South Hackensack | NJ | 07606 | |
| A-1 TAXI AND AIRPORT SERVICE CORP. | | 2470 LEMOINE AVE (ROUTE 9W) | | | FORT LEE | NJ | 07024 | |
| A-1 TENT RENTAL | | 9440 MAUMEE- WESTERN RD | | | MONCLOVA | OH | 43542 | |
| A1 TENTS & STRUCTURE | | 234 WEST 24 ST | | | HIALEAH | FL | 33010 | |
| A-1 WALDSMITH KEY & SAFE SERVICE | | 800 COAL AVE S.E. | | | ALBUQUERQUE | NM | 87109 | |
| A-1 WATER SERVICES | | 7105 LOLO CREEK RD. | | | LOLO | MT | 59847 | |
| A1PRODUCTS | | 1235 EAST KENNESTONE CIRCLE | | | MARIETTA | GA | 30066 | |
| AA ACOUSTIC CEILINGS | | 6047 TAMPA AVENUE SUITE #210 | | | TARZANA | CA | 91356 | |
| AA AUTO TRUCK | | 7930 WEST PALOS AVENUE | | | PALOS PARK | IL | 60464 | |
| AA CLASSIC CASINOS | | 190 LAKEVIEW LANE | | | BLOOMINGDALE | IL | 60108 | |
| AA SAME DAY EXTERMINATORS | | P.O. BOX 2188 | | | VISTA | CA | 92085 | |
| AAA AMERICAN GLASS & MIRROR INVC | | 1220 WEST IRVING PARK ROAD | | | ITASCA | IL | 60143 | |
| AAA- CLAIREMONT | | 4973 CLAIREMONT DRIVE | | | SAN DIEGO | CA | 92117 | |
| AAA COMMUNICATIONS | | 16025 ARROW HIGHWAY | SUITE H | | IRWINDALE | CA | 91706 | |
| AAA COOPER TRANSPORTATION | | P.O. BOX 102442 | | | ATLANTA | GA | 30368-2442 | |
| AAA DISCOUNT TIRE AND FLEET SERVICE | | 4201 CAPITAL BLVD. | | | RALEIGH | NC | 27604 | |
| AAA EXPRESS PRINTING | | 4505 MENAUL NE | | | ALBUQUERQUE | NM | 87110 | |
| AAA FLAG & BANNER MFG.INC. | | 8955 NATIONAL BLVD | | | LOS ANGELES | CA | 90035 | |
| AAA GALVANIZING OF JOLIET, INC. | | 625 MILLS RD | | | JOLIET | IL | 60433 | |
| AAA GLASS CORPORATION | | 2800 E. 12TH STREET | | | LOS ANGELES | CA | 90023 | |
| AAA GOULD CONSULTING | | 25127 EVERETT DR | | | NEWHALL | CA | 91321 | |
| AAA PRECISION BACKFLOW LLC | | P.O. BOX 91213 | | | TUCSON | AZ | 85752-1213 | |
| AAA RENTAL SYSTEM | | 3020 W. 167TH STREET | | | MARKHAM | IL | 60428 | |
| AAA RENTALS | K & L RENTALS INC. | 82 FIFTH AVE | | | REDWOOD CITY | CA | 94063 | |
| AAA RENTS & EVENT SERVICES | | 5620 SO. 72 STREET | | | OMAHA | NE | 68127-3974 | |
| AAA TENT RENTAL | | 2933 ASHLEY DRIVE | | | ADRIAN | MI | 49221 | |
| AAA TRAFFIC MANAGEMENT | | 3208 ROYAL STREET | | | LOS ANGELES | CA | 90007 | |
| AAA UPHOLSTERY SUPPLY-OC | | P O BOX 2005 | | | SANTA ANA | CA | 92707 | |
| AAA WATER SYSTEMS | | 4050 PIKE LANE | SUITE A | | CONCORD | CA | 94520 | |
| A-ABCO RENTS AND SELLS | | 1050 CHARTER STREET | | | REDWOOD CITY | CA | 94063 | |
| AABLE LICENSE CONSULTANTS | | P.O. BOX 7460 | | | WESTCHESTER | IL | 60154-7460 | |
| AADVANTAGE | | 11661 PLEASANT VALLEY RD | | | CHILLICOTHE | OH | 45601-8315 | |
| AAFES | ATT BRIGITTE BROWN | 8901 AUTOBAHN DRIVE | | | DALLAS | TX | 75237 | |
| AAHS!!! SIGNS | | 6600 TELEGRAPH RD. | | | COMMERCE | CA | 90040 | |
| AALRR LAW FIRM | | 12800 CENTER COURT DRIVE | #300 | | CERRITOS | CA | 90703 | |
| AAM | | 1600 W BROADWAY | #200 | | TEMPE | AZ | 85282 | |
| AAMCO TRANSMISSION-OC2 | | 1900 E. MCFADDEN AVE. | SANTA ANA, CA. | | ORANGE | CA | 92705 | |
| AAMICABLE CORP | | 20312 GRAMERCY PL | | | TORRANCE | CA | 90501 | |
| AAMSTRAND ROPE & TWINE | | 711 GROVE | | | MANTENO | IL | 60950 | |
| AANIKA SCHUMACHER | | 321 VIA COLUSA | | | REDONDO BEACH | CA | 90277 | |
| AARDEMA ELECTRIC | | 2143 COWLEY WAY | | | SAN DIEGO | CA | 92110 | |
| AARDVARK LETTERPRESS | KERRY | 2500 W. 7TH STREET | | | LOS ANGELES | CA | 90057 | |
| AARON CLEANERS | | 4254 LINCOLN BLVD. | | | MARINA DEL REY | CA | 90292 | |
| AARON DE MENDEZ, SEVERIANA | | 1320 EAST 1ST STREET | | | NATIONAL CITY | CA | 92150 | |
| AARON HARTZLER - ESL | C/O ANN MANLEY | 1962 TAFT. AVE. | | | LOS ANGELES | CA | 90068 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 8 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AARON JONAS | | 553 IVY STREET | | | SAN FRANCISCO | CA | 94102 | |
| AARON JONAS CATERING | | 226 WELLER ST. | | | PETALUMA | CA | 94952 | |
| AARON JONAS CATERING | | 434 PAYPAN ST. | SUITE #A | | PETALUMA | CA | 94952 | |
| AARON KING | | 2428 W. LEVEL AVE | | | ANAHEIM | CA | 92804 | |
| AARON KNAPP | | 1406 BRETT PLACE #307 | | | SAN PEDRO | CA | 90732 | |
| AARON PEREZ CUISINE | | 215 W. 6TH STREET #715 | | | LOS ANGELES | CA | 90014 | |
| AARON RENTS | | 2405 WEST UNIVERSITY DR | | | TEMPE | AZ | 85281 | |
| AARON WILSON | | 122 S HAMEL DRIVE | | | BEVERLY HILLS | CA | 90211 | |
| AARON WINER | | 180 MONTGOMERY STREET SUITE 2350 | | | SAN FRANCISCO | CA | 94104 | |
| AARONS OFFICE FURNITURE | | 4744 S. BOULEVARD | | | CHARLOTTE | NC | 28217-0000 | |
| AAROWHEAD SECURITY INC. | DBA VETERANS SECURITY | PO BOX 44254 | | | PHOENIX | AZ | 85064 | |
| A-Aztec Rents & Sells, Inc DBA Aztec Tents | | 2665 Columbia Street | | | Torrance | CA | 90503 | |
| AB ELEMENTS | | 7000 BIANCA AVE | | | LAKE BALBOA | CA | 91406 | |
| AB EVENTS | | 4420 BIRDIE DR. | | | CORONA | CA | 92883 | |
| AB GREEN DOWNTOWN STANDARD OPERATOR,LLC-ESL | | 550 S FLOWER STREET | | | LOS ANGELES | CA | 90071 | |
| AB IDEAS | | 4420 BIRDIE DRIVE | | | CORONA | CA | 92883 | |
| ABA CARD & GIFTS | | 3710 MARTIN LUTHER KING BLVD. | #109 | | LOS ANGELES | CA | 92008 | |
| ABABA BOLT | | | | | CULVER CITY | CA | 90232 | |
| ABABA-QA | | 1466-1 PIONEER WAY | | | EL CAJON | CA | 92020-1678 | |
| ABABON, JAMES | | 630 MAGNOLIA AVE # 311 | | | LONG BEACH | CA | 90802 | |
| ABACOR, INC. | TRUCK EQUIPMENT | 777 GABLE WAY | | | EL CAJON | CA | 92020 | |
| ABACUS EMPLOYMENT, INC | | 2121 NEW MARKET PKWY SE STE 144 | | | MARIETTA | GA | 30067-9309 | |
| ABAMEX AUCTION CO. | | 6218 CAMINITO LUISITO | | | SAN DIEGO | CA | 92111 | |
| ABARCA TOBAR, JOSE | | 1344 W 58TH PL | | | LOS ANGELES | CA | 90044 | |
| ABARCA, DOLORES | | 1608 AVALON ST. | | | LOS ANGELES | CA | 90026 | |
| ABARCA, LUIS | | 4205 COUNCIL ST APT 206 | | | LOS ANGELES | CA | 90004 | |
| ABARCA, MAYCOR | | 5348 S. CAMPBELL | | | CHICAGO | IL | 60623 | |
| ABARCA, PEDRO | | 2913 N. RUTHERFORD | | | CHICAGO | IL | 60634 | |
| ABATIX | | P.O. BOX 671202 | | | DALLAS | TX | 75267-1202 | |
| ABAYA, ARTIMIO | | 35 HIGHLAND AVE | | | DALY CITY | CA | 94017 | |
| ABAYAN, DANTE | | 9261 WAKEFILED AVENUE APT 203 | C/O DEXTER GONZAGA | | PANORAMA CITY | CA | 91402 | |
| ABBETT ELECTRIC CORP | C/O PAC WEST SALES | 4414 PACIFIC BLVD. | | | VERNON | CA | 90058 | |
| ABBEY BARROW | | 660 ROSE AVE | #3 | | VENICE | CA | 90291 | |
| ABBEY CARPET | | 3100 GEARY BOULEVARD | | | SAN FRANCISCO | CA | 94118 | |
| ABBEY EVENT SERVICES | | 1520 SOUTH MAPLE AVENUE | | | MONTEBELLO | CA | 90640 | |
| ABBEY EXPRESS | | 938 FESLER STREET | | | EL CAJON | CA | 92020 | |
| ABBEY GRAPHICS | | 11631 CLARK STREET | UNIT 102 | | ARCADIA | CA | 91006 | |
| ABBEY LEVY | | 910 N. ROXBURY DR | | | BEVERLY HILLS | CA | 90209 | |
| ABBEY PARTY RENTS | | 8860 PRODUCTION AVENUE | | | SAN DIEGO | CA | 92121 | |
| Abbey SA LP | Attention General Partner | 4444 Centergate Dr | | | San Antonio | TX | 78217 | |
| ABBIE GOUGERCHIAN | | 1353 VIA ZUMAYA | | | PALOS VERDES ESTATES | CA | 90274 | |
| ABBIE O EVENTS | | 2001 WARNER ROAD | | | FORT WORTH | TX | 76110 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 9 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ABBOTT CONWAY PARK-CP1 | | 675 N FIELD DR | DEPT 78C BLDG CP | | LAKE FOREST | IL | 60045 | |
| ABBOTT LABORATORIES | | 100 ABBOTT PARK | D-312 AP6D | | OAK PARK | IL | 60064-6028 | |
| ABBOTT LABS (AP22) | | 100 ABBOTT PARK RD | DEPT 790, BLDG AP22 | | ABBOTT PARK | IL | 60064-6044 | |
| ABBOTT LABS (AP30) | | 200 ABBOTT PARK ROAD | DEPT 78F, BLDG AP30 | | ABBOTT PARK | IL | 60064-6154 | |
| ABBOTT LABS (AP6D) | | 100 ABBOTT PARK ROAD | DEPT 788, BLDG AP6D | | ABBOTT PARK | IL | 60064-6033 | |
| ABBOTT METAL FAB, LLC | | P.O. BOX 2098 | | | CORTARO | AZ | 85652-2098 | |
| ABBOTT, GEOFFREY | | 2811 VILLAGE BLVD | # 104 | | PALM BEACH | FL | 33409 | |
| ABBY A BROWN | | 425 23RD ST | | | SANTA MONICA | CA | 90402 | |
| ABBY BORDEN | ALONG CAME MARY | 5265 W. PICO BLVD | | | LOS ANGELES | CA | 90019 | |
| ABBY FERGUSON | | 2025 W THOMAS ST | | | CHICAGO | IL | 60622 | |
| ABBY PERRYMAN | | 27252 BORRASCA | | | MISSION VIEJO | CA | 92691 | |
| ABBY SAMLER | | 2021 CARNEGIE LANE #2 | | | REDONDO BEACH | CA | 90278 | |
| ABC - ARAMARK, LIFEWORKS | | 47 W. 66TH STREET | GROUND FLOOR | | NEW YORK | NY | 10023 | |
| ABC DISTRIBUTING, INC. | | P.O. BOX 619000 | | | NORTH MIAMI | FL | 33261-9000 | |
| ABC DOOR CO. | | 2915 RICHMOND N.E. | | | ALBUQUERQUE | NM | 87107 | |
| ABC INDUSTRIES, INC. | | P.O. BOX 77 | | | WARSAW | IN | 46581-0077 | |
| ABC RECOVERY CENTER | | 44374 PALM ST | | | INDIO | CA | 92201 | |
| ABC RENT-A-TENT INC | | 21 HERITAGE DRIVE | | | WESTPORT | MA | 02790 | |
| ABC SUPPLY INC | | 2741 NOBLIN ROAD | SUITE 104 | | RALEIGH | NC | 27604 | |
| ABC TELEVISION NETWORK | | 3800 W ALAMEDA AVE | SUITE # 1510 | | BURBANK | CA | 91505 | |
| ABC TELEVISION NETWORK | ROSALIE VILLAPANDO | 500 S. BUENA VISTA | | | BURBANK | CA | 91512 | |
| ABC TELEVISION-ELI STONE | | 500 S. BUENA VISTA ST | | | BURBANK | CA | 91521 | |
| ABC TV-RALEIGH STUDIOS-REVENGE (3) | | 1600 ROSECRANS AVE | BLDG, 2B - 2ND FLOOR | | MANHATTAN BEACH | CA | 90266 | |
| ABC-GREATER LOS ANGELES | | 4608 WOLFE WA | | | WOODLAND HILLS | CA | 91364 | |
| ABCO | | PO BOX 97462 | | | DALLAS | TX | 75397 | |
| ABCWUA | | P.O. BOX 1313 | | | ALBUQUERQUE | NM | 87103-1313 | |
| ABDERRAHIM, BENABDESSALAM | | 102 WILSHIRE CT. | | | OLD BRIDGE | NJ | 08857 | |
| ABDIAZIZ DAWI | | 10309 W. FOREST GROVE AVE | | | TOLLESON | AZ | 85353 | |
| ABDUL AL-SAYYED | | 44879 W. APPLEGATE RD | | | MARICOPA | AZ | 85239 | |
| ABDULLAH, RASHAD | | 324 EAST 23RD STREET | | | PATERSON | NJ | 07514 | |
| ABE JANITORIAL SUPPLY COMPANY | | 6015 POWER INN ROAD | | | SACRAMENTO | CA | 95824 | |
| ABE NURSERY INC.-SB | | 3894 N. VIA REAL | | | CARPINTERIA | CA | 93103 | |
| ABEL CAMPOS | | 805 MARSHALL AVE | | | MODESTO | CA | 95351 | |
| ABEL RODRIGUEZ | | 28635 AVE LA PAZ | | | CATHEDRAL | CA | 92234 | |
| ABEL ZAMORA | | 2227 LENAY WAY | | | RIVERBANK | CA | 95367 | |
| ABELAR, JUAN | | 549 W. 97 ST. | | | LOS ANGELES | CA | 90044 | |
| ABELLARD, ALICE | | 2504 10TH AVE NORTH | APT 301C | | LAKE WORTH | FL | 33461 | |
| ABF FREIGHT | | 890 VISCO DRIVE | | | NASHVILLE | TN | 37210-2150 | |
| ABI CHILTON | ALIGATOR PEAR | 7901 CANOGA AVE., #B | | | CANOGA PARK | CA | 91304 | |
| ABIDING SAVIOR LUTHERAN | | 515 E. CONTINENTAL DRIVE | | | TEMPE | AZ | 85281 | |
| ABIGAIL SAMPLE | | 2201 VALENTINE ST. | | | LOS ANGELES | CA | 90026 | |
| ABIGAIL TURIN | | 3035 PACIFIC AVE | | | SAN FRANCISCO | CA | 94115 | |
| ABILITY | | PO BOX 2288 | | | BAKERSFIELD | CA | 93303-2288 | |
| ABL EDUCATIONAL ENTERPRISES | | 1124 BOARDWALK #B1-5 | | | BOTON ROUGE | LA | 70832-0468 | |
| ABL FOOD SERVICE CORPORATE | ATTN ACCOUNTS PAYABLE | PO BOX 40486 | | | BATON ROUGE | LA | 70835 | |
| ABL MANAGEMENT/ EDUCATIONAL ENTERPRISE | ATTN ACCTS RECEIVABLE | P.O. BOX 40486 | | | BATON ROUGE | LA | 70835-0468 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 10 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ABLE BODY LABOR (USE REMIT 33630) | | P.O. BOX 33630 | | | TAMPA | FL | 33630 | |
| ABLE CENTER | | 7065 HOLLYWOOD BLVD | | | HOLLYWOOD | CA | 90028 | |
| ABLE HOSPITALITY LLC | | 3040 GULF TO BAY BLVD | | | CLEARWATER | FL | 33759 | |
| ABLE SANITATION, INC. | | 3506 81ST COURT EAST | | | BRADENTON | FL | 34211 | |
| Ableco Finance LLC | Attn Eric Miller Exec VP | Administrative Agent to Prepetition Secured Lenders | 875 Third Avenue 12th Flr | | New York | NY | 10022 | |
| Ableco Finance LLC | c/o Klee, Tuchin, Bogdanoff & Stern LLP | Attn Whitman Holt | 1999 Avenue of the Stars, 39th Floor | | Los Angeles | CA | 90067 | |
| Ableco Finance LLC | Klee, Tuchin, Bogdanoff & Stern LLP | Attn Whitman Holt | 199 Avenue of the Stars, 39th Floor | | Los Angeles | CA | 90067 | |
| ABOUT FOOD & DESIGN | | PO BOX 1215 | | | REDONDO BEACH | CA | 90278 | |
| ABOVE AND BEYOND | | 3291 BROADWAY | | | NEW YORK | NY | 10027 | |
| ABOVE AND BEYOND CATERING | | 4071 LIBERTY CANYON ROAD | | | AGOURA HILLS | CA | 91301 | |
| ABRAHAM, DARLENE | | 9250 NW 15TH COURT | | | PEMBROKE PINES | FL | 33024 | |
| ABRAHAMS, LEON | | 2800 N.W. 56TH AVE | | | LAUDERHILL | FL | 33313 | |
| ABRAM, EDWARDS & YORK, LLC | | 1650 N. KOLB RD. | | | TUCSON | AZ | 85715 | |
| ABRANSON-SANCHEZ, INES | | 235 CYRPESS AVE | APT 2H | | BRONX | NY | 10454 | |
| ABREGO, DAVID | | 54 PINE LN | | | HODGKINS | IL | 60525-9602 | |
| ABREGO, MARIA | | 54 PINE LN | | | HODGKINS | IL | 60525-9602 | |
| ABREON INC | | 680 ANDERSON DRIVE FOSTER PLAZA 10 SUITE 500 | | | PITTSBURGH | PA | 15220 | |
| ABRUZZOP DOCG INC. | | 15 EAST 18TH STREET | | | NEW YORK | NY | 10003 | |
| ABS- CBN INTERNATIONAL | | 150 SHORELIONE DRIVE | | | REDWOOD CITY | CA | 94065 | |
| ABS PRESORT, INC | | 4724 ENTERPRISE WAY | | | MODESTO | CA | 95356 | |
| ABSALON, ASEL | | 3823 BRENWOOD CT. | | | RALEIGH | NC | 27604 | |
| ABSOLUTE AUDIO VIDEO LIGHTING COMPUTERS | | 8647 HAYDEN PLACE | | | CULVER CITY | CA | 90232 | |
| ABSOLUTE AVLC, INC. | | 1527 NORTH FAIRFAX AVE | | | LOS ANGELES | CA | 90046 | |
| ABSOLUTE BODY & TRUCK REPAIR | GREG WILSON | 210 SAN LEANDRO BLVD. | | | SAN LEANDRO | CA | 94577 | |
| ABSOLUTE CATERING | | 5720 W. CENTINALA AVE #104 | ATTN MARY BETH BONJOUR- | | LOS ANGELES | CA | 90045 | |
| ABSOLUTE EVENTS | | 11 NORTH RIDGE ROAD | | | SANTA BARBARA | CA | 93105 | |
| ABSOLUTE SIGNS & SERVICE | | 1311 COMMERCE LANE | SUITE 10 | | JUPITER | FL | 33458 | |
| ABSOLUTE TASTE | LYNDY REDDING | 14 EDGEL STREET | | | LONDON | | SW181SR | UNITED KINGDOM |
| ABSOLUTE WIRELESS INC. | | 26250 INDUSTRIAL BLVD | SUITE 42 | | HAYWARD | CA | 94545 | |
| ABSOLUTELY FABULOUS EVENTS AND PRODUCTIONS INC | DBA NEON USA | DBA SPANDEX USA, DBA ABFAB EVENTS | 2940 COLLEGE AVE. # B | | COSTA MESA | CA | 92626 | |
| ABSOLUTELY GOURMET | | 8237 LANKERSHIM UNIT | | | NORTH HOLLYWOOD | CA | 91605 | |
| ABUELOS MEXICAN RESTAURANT | | 3700 LAKESIDE VILLAGE DRIVE | | | LAKELAND | FL | 33803 | |
| ABUNDO ARSINIEGA GONZALES | | 1510 W. BEWLEY | | | SANTA ANA | CA | 92704 | |
| ABYSS RESTAURANT | | 146 SOUTH MURPHY AVENUE | | | SUNNYVALE | CA | 94085 | |
| ABYSSINIAN BAPTIST CHURCH | | 132 ODELL CLARK PLACE | | | NEW YORK | NY | 10030 | |
| AC HOUSTON LUMBER COMPANY | | 83-490 INDIO BLVD | | | INDIO | CA | 92201 | |
| AC, JOSE | | 3499 E BAYSHORE RD SPC 73 | | | REDWOOD CITY | CA | 94063 | |
| ACA SECURITY SYSTEMS | | PO BOX 3849 | | | HAYWARD | CA | 94540-3849 | |
| ACADEMY AWNING, INC. | | 2510 MALT AVENUE | | | COMMERCE | CA | 90040 | |
| ACADEMY CHAIR RENTING CO., INC. | | 82-33 QUEENS BLVD | | | ELMHURST | NY | 11373 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 11 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ACADEMY EVENT SERVICES,LLC | | DEPT.2627 | LOCK BOX 72627 | | LOS ANGELES | CA | 90084-2627 | |
| ACADEMY OF ACHIEVEMENT | | 1222 -16TH STREET NW | | | WASHINGTON | DC | 20036 | |
| ACADEMY OF MOTION PICTURES | | 3685 MOTOR AVENUE | SUITE 250 | | LOS ANGELES | CA | 90034 | |
| ACADEMY OF MOTION PICTURES | | 8949 WILSHIRE BLVD. | | | BEVERLY HILLS | CA | 90211 | |
| ACADEMY OF MOTION PICTURES | ARTS & SCIENCES | 1313 N VINE STREET | | | WEST HOLLYWOOD | CA | 90048 | |
| ACADEMY OF TELEVISION AND ARTS | | 5220 LANKERSHIM BLVD | | | NORTH HOLLYWOOD | CA | 91601 | |
| ACADEMY TENT AND CANVAS | | DEPT. #2627, LOCK BOX #72627 | | | LOS ANGELES | CA | 90084-2627 | |
| ACAMPORA, ADAM | | 901 GWYNN DRIVE | | | NASHVILLE | TN | 37216 | |
| ACAPULCO RESTAURANT | | 1020 W. SAN MARCOS BLVD. | | | SAN MARCOS | CA | 92069 | |
| ACAPULCO RESTAURANT | | 1114 STATE ST | | | SANTA BARBARA | CA | 93101 | |
| ACAS INC. | AMERICAN COMMERCIAL APPLIANCE SERVICES | 7440 NW 4TH STREET #204 | | | PLANTATION | FL | 33317 | |
| ACC BUSINESS | | P.O.BOX 105306 | | | ATLANTA | GA | 30348-5306 | |
| ACCEESS DMC | | 3515 HANDOCK ST #200 | | | SAN DIEGO | CA | 92110 | |
| ACCELERATE BRAIN CANCER CURE | | 1717 RHODE ISLAND AVE N.W #700 | | | WASHINGTON DC | VA | 20036 | |
| ACCENT DECOR | | 4000 NORTHFIELD WAY SUITE 100 | | | ROSWELL | GA | 30076 | |
| ACCENT PARTY RENTAL | | 180 KLAMATH COURT | | | AMERICAN CANYON | CA | 94503 | |
| ACCENT WITH FLOWERS | | 6000 E CAMELBACK RD | | | SCOTTSDALE | AZ | 85251 | |
| ACCENTING IMAGES INC. | | P.O. BOX 607 | | | CARY | IL | 60013 | |
| ACCESS CALIFORNIA | | 3515 HANCOCK ST. | SUITE 200 | | SAN DIEGO | CA | 92110 | |
| ACCESS CALIFORNIA | | 77-530 ENFIELD LANE | SUITE C-1 | | PALM DESERT | CA | 92211 | |
| ACCESS CONTROL SYSTEMS | | 21600 8TH ST. EAST | | | SONOMA | CA | 95476 | |
| ACCESS DESTINATION | | 3605 LONG BEACH BLVD. | | | LONG BEACH | CA | 90807 | |
| ACCESS DESTINATION SERVICES | | 3515 HANCOCK STREET | SUITE 200 | | SAN DIEGO | CA | 92110 | |
| ACCESS NETWORKING SOLUTIONS | | 14535-H VALLEY VIEW AVE. | | | SANTA FE SPRINGS | CA | 900670 | |
| ACCESS SAN DIEGO LLC | | 3515 HANCOCK ST #2 | | | SAN DIEGO | CA | 92100 | |
| ACCESS TCA INC | ATTN MICHELLE COLLINS | 2100 EVERGREEN BLVD | | | DULUTH | GA | 30096 | |
| ACCESS TO COVERS | | 305 E. 9TH ST | #228 | | LOS ANGELES | CA | 90015 | |
| ACCESS UNIFORMS | | 1731 ADRIAN ROAD | SUITE1 | | BURLINGAME | CA | 94010 | |
| ACCESSORY CENTER INC. | | 10060-10070 4TH STREET | | | RANCHO CUCAMONGA | CA | 91730 | |
| ACCESSORYONE.COM | | 14622 VENTURA BLVD | # 750 | | SHERMAN OAKS | CA | 91403 | |
| ACCIMEUS, ALIX | | 815 RIDGE ROAD | APT # 17 | | LANTANA | FL | 33462 | |
| ACCORD BUSINESS CREDIT INC. | | PO BOX 16000 | | | GREENVILLE | SC | 29606 | |
| ACCORD FINANCIAL, INC. | C/O PRIMAL LITE | PO BOX 6704 | | | GREENVILLE | SC | 29606 | |
| ACCOUNTANTS INC, | FILE 30235 | P.O. BOX 60000 | | | SAN FRANCISCO | CA | 94160 | |
| Accountemps | | 1520 Plaza Five | | | Jersey City | NJ | 07311 | |
| ACCOUNTEMPS | | P.O. BOX 743295 | | | LOS ANGELES | CA | 90074-3295 | |
| ACCOUNTING & CONSULTING GRP | | PO BOX 3130 | | | ALBUQUERQUE | NM | 87190 | |
| ACCOUNTING ADVANTAGE | | PO BOX 29048 | | | GLENDALE | CA | 91209-9048 | |
| ACCOUNTING PRINCIPALS | | DEPT CH14031 | | | PALATINE | IL | 60055 | |
| ACCOUNTING PROFESSIONALS NETWORK, INC | | P.O. BOX 921170 | | | NORCROSS | GA | 30010 | |
| ACCOUNTS RECEIVABLE | | P.O. BOX 14009 | | | FORT WORTH | TX | 76117 | |
| ACCPAC INTERNATIONAL, INC. | FILE# 73431 | P.O. BOX 60000 | | | SAN FRANCISCO | CA | 94160 | |
| ACCURATE AIR ENGINEERING, INC. | | P.O. BOX 4800 | | | CERRITOS | CA | 90703 | |
| ACCURATE BEARING CO. | | P.O. BOX 406 | | | ADDISON | IL | 60101-0406 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ACCURATE ENTRANCE INC | | 3441 EAST MILBER STREET | | | TUCSON | AZ | 85714 | |
| ACCURATE FORKLIFT, INC. | | PO BOX 4860 | | | SANTA ROSA | CA | 95402 | |
| ACCURATE INDUSTRIES | | PO BOX 199 | | | COCKEYSVILLE | MD | 21030 | |
| ACCURATE LABEL | | P.O. BOX 3483 | | | CERRITOS | CA | 90703 | |
| ACCURATE MAILINGS, INC. | | 215 ONEIL AVENUE | | | BELMONT | CA | 94002 | |
| ACCURATE STAGING INC. | | 840 COWAN STREET | | | NASHVILLE | TN | 37207 | |
| ACCURHETT CARPENTRY, INC. | | P.O. BOX 255 | | | WESTHAMPTON | NY | 11977 | |
| ACCU-TINT | | PO BOX 1931 | | | GILBERT | AZ | 85299 | |
| ACE (WESTCHESTER INSURANCE CO.) | ACE USA, PROFESSIONAL RISK | ATTENTION CHIEF UNDERWRITING OFFICER | 1133 AVENUE OF THE AMERICAS, 32ND FL | | NEW YORK | NY | 10036 | |
| ACE ASPHALT OF ARIZON, INC | | 4030 EAST MICHIGAN | | | TUCSON | AZ | 85714-2147 | |
| ACE CLEARWATER ENTERPRISES | | 19815 MAGELLAN DR. | | | TORRANCE | CA | 90502 | |
| ACE DIESEL SERVICE-ESL | | P.O. BOX 2820 | | | BELL GARDENS | CA | 90201 | |
| ACE DORAN HAULING AND RIGGING CO. | | P.O. BOX 632496 | | | CINCINNATI | OH | 45263-2496 | |
| ACE FIRE EXTINGUISHER SERVICE | | 5117 COLLEGE AVE | | | COLLEGE PARK | MD | 20740 | |
| ACE HARDWARE/RALPHS LUMBER | | 6125 E. FLORENCE AVE | | | BELL GARDENS | CA | 90201 | |
| ACE INSTALLATION-ESL | | 3701 INGLEWOOD AVE., STE 325 | | | REDONDO BEACH | CA | 90278-1190 | |
| ACE KING OF FENCES, INC. DBA CRAWFORD FENCE COMPANY | | 751 NE 45 STREET | | | FORT LAUDERDALE | FL | 33334 | |
| ACE MART | | P.O. BOX 974297 | | | DALLAS | TX | 75397-4297 | |
| ACE PARKING MANAGEMENT INC. | | 645 ASH STREET | | | SAN DIEGO | CA | 92101-3211 | |
| ACE PART RENTALS | | P.O. BOX 2040 | | | CENTREVILLE | VA | 20122 | |
| ACE PARTY & TENT RENTAL | | 171-27 STATION ROAD | | | FLUSHING | NY | 11358 | |
| ACE PARTY RENTAL | | 101 FREELAND LANE | | | CHARLOTTE | NC | 28217 | |
| ACE PARTY RENTALS | | 4108 LAMARRE DRIVE | | | FAIRFAX | VA | 22030 | |
| ACE PARTY RENTS | | 305 WEST TORRANCE BLVD | | | CARSON | CA | 90745 | |
| ACE PARTY RENTS | | 7332 VARNA AVENUE | | | NORTH HOLLYWOOD | CA | 91605 | |
| ACE PUMPING & PORTABLES | | 8973 S EISENHOWER RD | | | TUCSON | AZ | 85756 | |
| ACE RIDE PRODUCTIONS | | 225 RENAISSANCE DR. #A | | | LAS VEGAS | NV | 89119 | |
| ACE SUPPLY COMPANY | | 3379 WEATHERFORD CT. | | | SIMI VALLEY | CA | 93063 | |
| ACE TROPHY CORPORATION | | 609 ROSE AVENUE | | | VENICE | CA | 90291 | |
| ACECNC | | 3724 NATIONAL DR. STE11 | | | RALEIGH | NC | 27612 | |
| ACERA SYSTEMS | | 8342 E. KORALEE PLACE | | | TUCSON | AZ | 85710 | |
| ACEVEDO TAFOYA, JOSE | | 1943 W. 67TH AVE | | | LOS ANGELES | CA | 90047 | |
| ACEVEDO, ANTHONY | | 955 RUTLAND ROAD | # 6A | | BROOKLYN | NY | 11212 | |
| ACEVEDO, CESAR | | 7064 SKYLES WAY #201 | | | SPRINGFIELD | VA | 22151 | |
| ACEVEDO, FELIX | | 1158 E 35TH STREET | | | LOS ANGELES | CA | 90011 | |
| ACEVEDO, IGOR | | 17375 VIA LA JOLLA | | | SAN LARENZO | CA | 94580 | |
| ACEVEDO, JOSE | | 3111 DOUGLAS AVE | APT 201 | | DALLAS | TX | 75219 | |
| ACEVEDO, JOSE | | 35 KENT CT # 4 | | | DALY CITY | CA | 94112 | |
| ACEVEDO, MARGARITA | | 2070 SEWARD AVE | 1A | | BRONX | NY | 10473 | |
| ACEVEDO, MARGIE | | 2156 STRANG AVE | | | BRONX | NY | 10466 | |
| ACEVEDO, YOLANDA | | 9904 W. 58TH ST | APT A1 | | COUNTRYSIDE | IL | 60525 | |
| ACEVEDO-VELEZ, WALDEMAR | | 193 GRAHAM PLACE | | | BRONX | NY | 10462 | |
| ACEVES LLAMAS, MARIA | | 1350 PUEBLO AVE. | #140 | | NAPA | CA | 94558 | |
| ACEY DECY LIGHTING | | 200 PARKSIDE DR. | | | SAN FERNANDEO | CA | 91340 | |
| A-CHECK AMERICA | | P.O. BOX 29048 | | | GLENDALE | CA | 91209 | |
| ACHICA ESPINOZA, TOVIAS | | PO BOX 51415 | | | PALO ALTO | CA | 94303-0703 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 13 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ACI EVENT GROUP | | 652 HAYES STREET | | | SAN FRANCISCO | CA | 94102 | |
| ACK, LLC | | 5657 45TH ST. | | | WEST PALM BEACH | FL | 33407 | |
| ACK, LLC | Andrew Kroll | 5657 45th Street | | | West Palm Beach | FL | 33407 | |
| ACKLEY PADILLA | | 11150 GLENOAKS BLVD #294 | | | PACOIMA | CA | 91351 | |
| ACME AMERICAN REPAIR | | 99 SCOTT AVENUE | | | BROOKLYN | NY | 11237 | |
| ACME BAG CO. | | 2528 MAIN STREET | | | CHULA VISTA | CA | 91911 | |
| ACME CHOP HOUSE | | 24 WILLIE MAYS PLAZA | | | SAN FRANCISCO | CA | 94107 | |
| ACME HEATING & AIR CONDITIONING, INC. | | 11025 HAWTHORNE BLVD. | | | INGLEWOOD | CA | 90304 | |
| ACME LINEN CO. INC | | 5136 E. TRIGGS STREET | | | CITY OF COMMERCE | CA | 90022 | |
| ACME MADE IN AMERICA | | 1100 FLEETWOOD ST | | | SUN VALLEY | CA | 91352 | |
| ACME PACIFIC REPAIRS, INC. | | 1347 FULTON PLACE | | | FREMONT | CA | 94539 | |
| ACME PRINTING | | 637 BANGS AVENUE | | | MODESTO | CA | 95356 | |
| ACME SAFETY& SUPPLY CORP. | | 3442 SUTHERLAND ST. | | | SAN DIEGO | CA | 92110 | |
| ACME SPECIAL EVENTS | | 704 VIEW DRIVE | | | BURBANK | CA | 91501 | |
| A-CO/PORTOSAN | | P O BOX 1218 | | | SUN VALLEY | CA | 91353-1218 | |
| A-COLONIAL 300/500 OWER, LLC | | 300 COLONIAL CENTER PARKWAY | SUITE | | ROSWELL | GA | 30076 | |
| ACORN | | P O BOX 23965 | | | LOS ANGELES | CA | 90023-3965 | |
| ACORN GAS COMPANY | | 908 SOUTH 27TH AVE | | | PHOENIX | AZ | 85009 | |
| ACORN PROPANE | | 908 S. 27TH AVENUE | | | PHOENIX | AZ | 85009 | |
| ACOSTA, ANA | | 3855 DALE ROAD | | | WEST PALM BEACH | FL | 33406 | |
| ACOSTA, ARCELIA | | 1213 VINTMER LN | | | MODESTO | CA | 95358 | |
| ACOSTA, DIGNA | | 918 NE 46TH STREET | LOT 23 | | POMPANO BEACH | FL | 33064 | |
| ACOSTA, JESUS | | 219 STANFORD DR. | | | VALLEJO | CA | 94589 | |
| ACOSTA, LUZ | | 25390 SHIPLAY TERR | | | SOUTH RIDING | VA | 20152 | |
| ACOSTA, MANUEL | | 4212 W 129TH ST | | | HAWTHORNE | CA | 90250 | |
| ACOSTA, MARTIN | | 1100 PEDRAS ROAD | APT G130 | | TURLOCK | CA | 95382 | |
| ACOSTA, SANTOS | | 25173 CYPRESS AVE. | APT #8 | | HAYWARD | CA | 94544 | |
| ACPD | | 23852 PCH SUITE 779 | | | MALIBU | CA | 90265 | |
| ACPO, INC. | | 23852 PACIFIC COAST HWY #779 | | | MALIBU | CA | 90265 | |
| ACRES OF LOVE | | TO BE DETERMINED | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| ACRON PRODUCTS, LLC | | 1227 OLD WALT WHITMAN ROAD | | | MELVILLE | NY | 11747 | |
| Acrux Staffing | | 6965 Georgia 42 #121 | | | Locust Grove | GA | 30248 | |
| ACS | | 1150 E UNIVERSITY STE 300 | | | TEMPE | AZ | 85281 | |
| ACS CONSTRUCTION, INC. | | 706 KIMBALL AVE. | | | SANTA BARBARA | CA | 93103 | |
| ACT 1 PERSONNEL SERVICES | | P.O. BOX 2886 | | | TORRANCE | CA | 90509 | |
| ACT CATERING & EVENT PROD | | PO BOX 2894 | | | BERKELEY | CA | 94702 | |
| ACT III | | 100 NCRESCENT DR, SUITE 120 | | | BEVERLY HILLS | CA | 90210 | |
| ACT ONE PICTURES | | 4909 RUFFNER ST | | | SAN DIEGO | CA | 92111 | |
| ACT THREE COMMUNICATIONS | | 100 N. CRESCENT DRIVE | | | BEVERLY HILLS | CA | 90210 | |
| ACT-AMERICAN CONSERVATORY THEATRE | | 30 GRANT AVE | | | SAN FRANCISCO | CA | 94118 | |
| ACTION AIR & APPLIANCE | | 5867 SOUTH 37TH STREET | | | GREENACRES | FL | 33463 | |
| ACTION AIR CONDIT & APPLIANCE REPAIR | | 3131 PINEHURST DRIVE | | | LAKE WORTH | FL | 33467 | |
| ACTION AIR CONDITIONING | | 5867 SOUTH 37TH STREET | | | GREENACRES | FL | 33463 | |
| ACTION CLEANING SYSTEMS, INC | | PO BOX 4910 | | | TYLER | TX | 75712 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 14 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ACTION EQUIP. & SCAFFOLD CO., INC. | | PO BOX 20492 | | | PHOENIX | AZ | 85036-0492 | |
| ACTION IMAGING GROUP | | 3776 N 1ST AVE | | | TUCSON | AZ | 85719 | |
| ACTION LIGHTING, INC | | 310 ICE POND ROAD | | | BOZEMAN | MT | 59715 | |
| ACTION MARKETING GROUP | | 2540 FRONTIER AVE. | BLDG. 104 | | BOULDER | CO | 80301 | |
| ACTION MARKETING GROUP | | 3020 CARBON PLACE | SUITE 300 | | BOULDER | CO | 80301 | |
| ACTION PARTY RENTALS | | 4350 S. ARVILLEBLDG | C26 | | LAS VEGAS | NV | 89103 | |
| ACTION PLUMBING CO., INC. | | 1050 WEST WASHINGTON STREET | | | WEST CHICAGO | IL | 60185 | |
| ACTION PRINTER REPAIR | | 816 BRADFORD ST. | | | REDWOOD CITY | CA | 94063 | |
| ACTION PROCUREMENT, LLC | | 1057 E. PINTO DR. | | | GILBERT | AZ | 85296 | |
| ACTION RENTALS | | 3007 NW SOUTH RIVER DRIVE | | | MIAMI | FL | 33142 | |
| ACTION ROOFING | | 534 E. ORTEGA ST | | | SANTA BARBARA | CA | 93101 | |
| ACTION SALES | | 415 S ATLANTIC BLVD | | | MONTEREY PARK | CA | 91754 | |
| ACTION SIGN SYSTEMS, INC. | ADA SIGN SYSTEMS | 1200 INDUSTRIAL, # 14 | | | SAN CARLOS | CA | 94070 | |
| ACTION SPECIAL EVENT | | 8 MILL PARK CT | | | NEWARK | DE | 19713 | |
| ACTION THERAPEUTICS | | 3-B SOUTH LINDEN AVE | | | SAN FRANCISCO | CA | 94080 | |
| ACTION TIRE CO. | | 410 LEES MILL ROAD | | | FOREST PARK | GA | 30297 | |
| ACTION TOWING | | 65 WINSLOW STREET | | | REDWOOD CITY | CA | 94063 | |
| ACTION WHOLESALE PRODUCTS INC | | 1200 EDINGER AVENUE | | | TUSTIN | CA | 92780 | |
| ACTIV SUPPORT | | 2770 MISSION ST | | | SAN FRANCISCO | CA | 94110 | |
| ACTIVE DOOR & WINDOW | | 644 UNION AVE | | | HOLTSVILLE | NY | 11742 | |
| ACTIVE ENTERTAINMENT | | 1059 QUARRY RAOD | | | MT JULIET | TN | 37122 | |
| ACTIVE FOAM PRODUCTS, INC. | | 4358 S. KNOX AVE | | | CHICAGO | IL | 60632-4342 | |
| ACTIVE PRODUCTION AND DESIGN, INC | | 1300 LOGAN CIRCLE NW | | | ATLANTA | GA | 30318 | |
| ACTIVE SPORTS MARKETING GROUP | | 1020 PROSPECT STREET | SUITE 250 | | LA JOLLA | CA | 92037 | |
| ACTIVISION | | 3100 OCEAN PARK BLVD. | | | SANTA MONICA | CA | 90405 | |
| ACTIVISION ELECTRIC INC. | | 7030 LYNDON AVE | | | ROSEMONT | IL | 60018 | |
| ACTON CORPORATION | | 109 FOOTHILLSS PARKWAY | SUITE 113 | | CHELSEA | AL | 35043 | |
| ACTRUCKING INC. | | P.O. BOX 987 | | | MANTECA | CA | 95336 | |
| ACTUALLY ASHLEY LLC | | 251 WEST 30TH STREET | | | NEW YORK | NY | 10001 | |
| ACTUARIAL CONSULTANTS, INC | | 2377 CRENSHAW BLVD. | SUITE 350 | | TORRANCE | CA | 90501 | |
| ACUGRAPHICS EMBROIDERY & MORE, INC | | 2920 SKYWAY CIRCLE NORTH | | | IRVING | TX | 75038 | |
| ACUITY SPECIALTY PRODUCTS | ZEP SALES AND SERVICES | FILE51088 | | | LOS ANGELES | CA | 90074 | |
| ACUNA, FERNANDO | | 7024 W COOLIDGE ST | | | PHOENIX | AZ | 85033 | |
| ACUNA, IVAN | | 1815 E PECAN RD | | | PHOENIX | AZ | 85040 | |
| ACUNA, JOSE | | 3174-1/2 TEMAYA | | | SOUTHGATE | CA | 90280 | |
| ACUNA, JOSE | | 5519 HOMESIDE | | | LOS ANGELES | CA | 90016 | |
| ACUTE CARE SPECIALISTS | | P.O. BOX 230760 | | | ENCINITAS | CA | 92023-0760 | |
| AD DESIGN | | 1333 CALLE AVELLAND | | | THOUSAND OAKS | CA | 91360 | |
| AD PLANET | | BOX 115 | | | MANCHESTER | VT | 05254 | |
| ADA HORWICH | | 630 MAPLE DRIVE | | | BEVERLY HILLS | CA | 90210 | |
| ADA SHOTWELL | | 4506 PAULA DR | | | MEMPHIS | TN | 38116 | |
| ADAM & NANCY NIMOY | | 10534 CLARKSON ROAD | | | LOS ANGELES | CA | 90064 | |
| ADAM BASMA BAZAN | | 1551 S. LA CIENEGA | | | LOS ANGELES | CA | 90035 | |
| ADAM BROWICH | | 710 PIER AVENUE #2 | | | SANTA MONICA | CA | 90405 | |
| ADAM CARROLL | | 5940 MAGLE AVE. | | | VAN NUYS | CA | 91401 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 15 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ADAM CHESNOFF | | 10100 SANTA MONICA BLVD #2600 | | | LOS ANGELES | CA | 90067 | |
| ADAM COHEN | | 88 UNION AVE | | | MEMPHIS | TN | 38103 | |
| ADAM CONNATSER | | 6803 ROBIN RD | | | DALLAS | TX | 75209 | |
| ADAM DAVILA | | 952 MYRTLE ST #3 | | | ATLANTA | GA | 30309 | |
| ADAM J. MARSH | | 873 1/2 PALM AVENUE | | | CARPINTERIA | CA | 93013 | |
| ADAM JACKSON | | 19863 SEPTO STREET | | | CHATSWORTH | CA | 91311 | |
| ADAM KLEMME | | 1547 SOMERFIELD DR. | | | BOLINGBROOK | IL | 60490 | |
| ADAM KONRAD | | 3309 CLUB DRIVE | | | LOS ANGELES | CA | 90064 | |
| ADAM NEWMAN | | 716 1/2 EL TORO ROAD | | | OJAI | CA | 93023 | |
| ADAM P. LIPSIC | | 9150 WILSHIRE BLVD # 209 | | | BEVERLY HILLS | CA | 90212 | |
| ADAM PERRY LANG | | 3312 OCEAN DRIVE | | | MANHATTAN BEACH | CA | 90266 | |
| ADAM SAGET | | 11730 SUNSET BLVD | SUITE130 | | LOS ANGELES | CA | 90049 | |
| ADAM STEURY | | 8667 W. OLYMPIC BLVD. | | | LOS ANGELES | CA | 90035 | |
| ADAM T. DAGGS | | 14613 LAFLER RD | | | DUNDEE | MI | 48131 | |
| ADAM WILLIAMS - ES2 | | 6262 RESEDA BLVD #213 | | | TARZANA | CA | 91335 | |
| ADAM, STEVEN | | 3990 N. LAS VEGAS BLVD. | #291 | | LAS VEGAS | NV | 89115 | |
| ADAME, SALVADOR | | 1625 N. KEELER | | | CHICAGO | IL | 60639 | |
| ADAMS & KESSLER | ADRIANA HERNANDEZ | 2566 OVERLAND AVE. #730 | | | LOS ANGELES | CA | 90064 | |
| ADAMS APPLE | | 2301 RAVINE WAY | | | GLENVIEW | IL | 60025 | |
| ADAMS AVE BUSINESS ASSOCIATION | | 4649 HAWLE BLVD | | | SAN DIEGO | CA | 92116 | |
| ADAMS FRESH | | 15 WATERSIDE DRIVE | | | NEW YORK | NY | 10010 | |
| ADAMS JR., GREGORY | | 3440 E ROSEMEADE PKWY | APT. 11103 | | CARROLLTON | TX | 75007 | |
| ADAMS PARTY RENTAL | | 154 TURNBULL AVE | | | TRENTON | NJ | 08610 | |
| ADAMS, BRANDON | | 2525 FLOSDEN ROAD | APT. 115 | | AMERICAN CANYON | CA | 94503 | |
| ADAMS, BRIAN | | 3818 W 58TH PL | | | LOS ANGELES | CA | 90043 | |
| ADAMS, JOHNNY | | 608 BRIGHTEN ROAD | | | RALEIGH | NC | 27610 | |
| ADAMS, MICHAEL | | 2525 FLOSDEN ROAD | SPACE #115 | | AMERICAN CANYON | CA | 94503 | |
| ADAMS, RENEE | | 15287 FAWN MEADOW DR | | | NOBLESVILLE | IN | 46060 | |
| ADAMS, WILLIAM | | 156 SOPHIE DR | | | ANTIOCH | TN | 37013 | |
| ADAMS/MORIOKA | | 8484 WILSHIRE BLVD | # 600 | | BEVERLY HILLS | CA | 90211 | |
| ADAMS-BURCH | | 1901 STANFORD COURT | | | LANDOVER | MD | 20785-3219 | |
| ADAN BASULTO | | 1232 W. CALLE LIBRO DEL RETRATO | | | SAHUARITA | AZ | 85629 | |
| ADAN RAMIREZ | | 430 CEDAR ST. APT# 3 | | | REDWOOD CITY | CA | 94063 | |
| ADAPTIVE COMPOSITES | | 1151 SUNNYSIDE RD | | | VERMILION | OH | 44089 | |
| AD-A-STAFF | | 704 HUNTERS ROW CT. | | | MANSFIELD | TX | 76063 | |
| ADAT SHALOM | | 303360 WESTWOOD BLVD. | | | LOS ANGELES | CA | 90034 | |
| ADC/KENCO | | PO BOX 27404 | | | SALT LAKE CITY | UT | 84127 | |
| ADCOLOR C/O STAMP EVENT MANAGEMENT | | 247 CENTRE ST, 7TH FLOOR | | | NEW YORK | NY | 10013 | |
| ADCOLOR INC | | 437 MADISON AVE | | | NEW YORK | NY | 10022-7001 | |
| ADCRAFT | | 1230 SOUTH SHERMAN STREET | | | ANEHEIM | CA | 92805 | |
| ADCRAFT | | 940 SOUTH OYSTER BAY ROAD | | | HICKSVILLE | NY | 11801 | |
| ADDAMO VINEYARD | | PO BOX 189 | | | SANTA MARIA | CA | 93456 | |
| ADDERLEY, TRAVARUS | | 8030 NW 96TH TERRACE | APT # 110 | | TAMARAC | FL | 33321 | |
| ADDIE LANE | | 609 N CALIFORNIA ST | | | BURBANK | CA | 91505 | |
| ADECCO EMPLOYMENT SERVICES | | P.O. BOX 371084 | | | PITTSBURG | PA | 15250-7084 | |
| ADELE & CONRAD PLATT | | 10267 CENTURY WOODS | | | CENTURY CITY | CA | 90067 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 16 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ADELE BAUMGARTNER | | 3037 BIG RANCH RD | | | NAPA | CA | 94558 | |
| ADELE HUGGINS | | 1928 MANDEVILLE CANYON RO | | | LOS ANGELES | CA | 90049 | |
| ADELE YELLIN | | 757 KINGMAN AVENUE | | | SANTA MONICA | CA | 90405 | |
| ADELE YELLIN | | 775 MACOLM AVE | | | LOS ANGELES | CA | 90024 | |
| ADELPHI COMMONS 1 | CAROLINE ABRAHAM | 739 EAST APACHE ST | | | TEMPE | AZ | 85281 | |
| ADELSTEIN RESIDENCE | | 239 NO. BRISTOL AVE. | | | LOS ANGELES | CA | 90049 | |
| ADENA SMITH | | 241 S. LORRAINE | | | LOS ANGELES | CA | 90020 | |
| ADENIYI, KEYONNA | | 638 GILWOOD AVE | | | LA PUENTE | CA | 91744 | |
| ADHEMAR, CLAUDE | | 236 N W 12TH ST APT | | | POMPANO BEACH | FL | 33060 | |
| ADI WISE | | 889 WAREFIELD AVE | | | OAKLAND | CA | 94610 | |
| ADKINS, GARRETT | | 21025 STANFORD SQUARE | # 200 | | DULLES | VA | 20166 | |
| ADLER FINANCIAL GROUP | | 11350 RANDOM HILLS ROAD | SUITE 720 | | FAIRFAX | VA | 22030 | |
| ADLER WESTERN, INC | | 6252 E. FLORENCE AVE | | | BELL GARDENS | CA | 90201 | |
| ADLO (C.Q.P.) LIMITED | FLAT A, 15/F LONG TO BUILDING | CASTLE PEAK ROAD | | | KOWLOON | | | HONG KONG |
| ADMAC DIGITAL IMAGING | | 1464 SICTY- SEVENTH ST. | | | EMERYVILLE | CA | 94608 | |
| ADMIRAL CRAFT EQUIPMENT CORP. | | P.O. BOX 9014 | | | HICKSVILLE | NY | 11802-9014 | |
| ADMIRAL PEST CONTROL, INC. | | 9434 ARTESIA BLVD | | | BELLFLOWER | CA | 90706 | |
| ADMIRAL-MERCHANTS MOTOR FREIGHT, INC. | | PO BOX 643575 | | | CINCINNATI | OH | 45264-3575 | |
| ADNAAN AHMED | | 1513 BRISTOL LANE | | | WOOD DALE | IL | 60191 | |
| ADOBE LUMBER, INC. | | 150 SOUTH NAPA JUNCTION ROAD. | PO BOX 10098 | | AMERICAN CANYON | CA | 94503 | |
| Adobe Systems | Adobe Systems Incorporated | 345 Park Avenue | | | San Jose | CA | 95110-2704 | |
| ADOBEAIR | | 500 SOUTH 15TH ST | | | PHOENIX | AZ | 85034 | |
| ADOBO CATERING | | 1807 SECOND STREET #7 | | | SANTA FE | NM | 87505 | |
| ADOLFO CALDERON | | 16254 SCHOOL CT | | | DELHI | CA | 95315 | |
| ADOLFSON & PETERSON CONSTRUCTION | | 5002 SOUTH ASH AVE | | | PHOENIX | AZ | 85282 | |
| ADOR CHAVEZ | | 2140 DENMEAD ST. | | | LAKEWOOD | CA | 90712 | |
| ADORATIONS | | 710 13TH ST STE 208 | | | SAN DIEGO | CA | 92101-7349 | |
| ADP INC | | P O BOX 31001-1874 | | | PASADENA | CA | 91110-1874 | |
| ADP SCREENING | | 36307 TREASURY CENTER | | | CHICAGO | IL | 60694-6300 | |
| ADP TOTAL SOURCE | ATTN COBRA DEPT. | 10200 SUNSET DRIVE | | | MIAMI | FL | 331763 | |
| ADP, Inc | Patricia Lopez | 100 N. Stanton 3rd Floor | | | El Paso | TX | 79901 | |
| ADP, Inc. | | 400 W. Covina Blvd. | MS 208 | | San Dimas | CA | 91773 | |
| ADP, Inc. | | 5800 Windward Parkway | | | Alpharetta | GA | 30005 | |
| ADP, Inc. | Attn General Manager, National Service Center | 12610 park Plaza Drive | | | Cerritos | CA | 90703 | |
| ADR SERVICES, INC. | | 1900 AVENUE OF THE STARS | SUITE 250 | | LOS ANGELES | CA | 90067 | |
| ADRIAN BRAVO- SB | | 901 W. HILLCREST BLVD | | | INGLEWOOD | CA | 90301 | |
| ADRIAN HERNANDEZ | | P.O. BOX 474 | | | CARPINTERIA | CA | 93014 | |
| ADRIAN LAVARIEGA | | 16730 AVENIDA MERCED | | | DESERT HOT SPRINGS | CA | 92240 | |
| ADRIAN STONE | | 16119 MEADOW VIEW DRIVE | | | ENCINO | CA | 91436 | |
| ADRIAN, BRIAN | | 4509 WHITEHALL COURT | | | MCKINNEY | TX | 75070 | |
| ADRIANA DE FAZIO | | 23961 ARROYO PARK DRIVE #199 | | | VALENCIA | CA | 91355 | |
| ADRIANA FRICKLE/ WILLIE ESPINAL | | 5826 CARLSON WAY | | | LOS ANGELES | CA | 90028 | |
| ADRIANA GARCIA -ESL | | 4221 WILSHIRE BLVD. | SUITE # 170-11 | | LOS ANGELES | CA | 90010 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 17 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ADRIANA REYNOSO | | 15507 GRAMERCY PLACE | | | GARDENA | CA | 90249 | |
| ADRIANA RUIZ | | 2818 UNRADO ST | | | TORRANCE | CA | 90506 | |
| ADRIANNA MLADINICH | | | | | | | | |
| ADRIANNA THORNE | | 2201 CALIFORNIA ST | | | SAN FRANCISCO | CA | 94115 | |
| ADRIANNA THORNE | | 2201 CALIFORNIA ST. | APT# 43 | | SAN FRANCISCO | CA | 94115 | |
| ADRIANNE SMITH FLORA | | 926 SAN DIEGUITO DR | | | ENCINITAS | CA | 92024 | |
| ADRIANE STEIGER | | 4454 VENTURA CANYON AVE, #204 | | | SHERMAN OAKS | CA | 91423 | |
| ADRIANS BEAUTY COLLEGE | | 124 FLOYED AVE | | | MODESTO | CA | 95350 | |
| ADRIENNE HOCHEE | CLASS A CATERING | 36-830 TOOL BOX SPRING RD | | | MOUNTAIN CENTER | CA | 92561 | |
| ADRIENNE KLOOCK | | 1312 OTTER CREEK ROAD | | | NASHVILLE | TN | 37215 | |
| Adrienne Pham | | 18183 2nd St | | | Fountain Vailley | CA | 92708 | |
| ADT SECURITY SERVICES | | P.O. BOX 371967 | | | PITTSBURGH | PA | 15250-7967 | |
| ADV PRODUCTIONS | | 2140 EAST 5TH STREET | SUITE 5 | | TEMPE | AZ | 85281 | |
| ADVANCE DAY SPA | | 585 COOMBSVILLE RD. | | | NAPA | CA | 94558 | |
| ADVANCE IMAGING SUPPLY, INC. | | 14536 FRIAR STREET | | | VAN NUYS | CA | 91411 | |
| ADVANCE PRODUCTIONS, INTL | | 6335 DEL BARTON STREET | | | SAN DIEGO | CA | 92120 | |
| ADVANCED ARENAS | ATTN ANDREA HAHN | 6690 SOUTH ROUTE 83 | | | WOODRIDGE | IL | 60517 | |
| ADVANCED BATTERY SYSTEMS | | 5649 MESMER AVE | | | CULVER CITY | CA | 90230 | |
| ADVANCED BRAIN TECHNOLOGIES | | 543 25TH ST. | | | OGDEN | UT | 84401 | |
| ADVANCED CASTER AND WHEEL | | 8606 NE 138TH STREET | | | KIRKLAND | WA | 98034 | |
| ADVANCED COPY SYSTEMS | | 571 E. REDLANDS BLVD | | | SAN BERNARDINO | CA | 92408 | |
| ADVANCED DIRECT MAIL SOLUTION, INC. | | 1460 EASTLAKE CIRCLE | | | TRACY | CA | 95304 | |
| ADVANCED ELECTRONICS | | 18220 SOUTH BROADWAY | | | GARDENA | CA | 90248 | |
| ADVANCED GRAPHICS | | 466 N. MARSHALL WAY | | | LAYTON | UT | 84041 | |
| ADVANCED HOME HEALTH | | 3464 TONY DRIVE | | | SAN DIEGO | CA | 92122 | |
| ADVANCED IMAGING INC. | | 1944 UNIVERSITY LANE | | | LISLE | IL | 60532 | |
| ADVANCED IMAGING OF SOUTH BAY | | P.O. BOX 14340 | | | IRVINE | CA | 92623 | |
| ADVANCED INNOVATIVE TECHNOLOGIES | | 530 WILBANKS DR | | | BALL GROUND | GA | 30107 | |
| ADVANCED LASER CLINIC | | 3501 COFFEE ROAD | SUITE 5 | | MODESTO | CA | 95355 | |
| ADVANCED LIQUIDATORS OFFICE FURNITURE | | 10631 MAGNOLIA BLVD | | | NORTH HOLLYWOOD | CA | 91601 | |
| ADVANCED MAINTENANCE RALEIGH | | 1117 CORPORATE PKWY #105 | | | RALEIGH | NC | 27610 | |
| ADVANCED OCCUP MEDICINE SPECIALIST | | 2615 W. HARRISON | | | BELLWOOD | IL | 60104 | |
| ADVANCED PRESENTATION SYSTEMS | NEIL DESIMONE | P.O. BOX 7198 | | | VILLA PARK | IL | 60181 | |
| ADVANCED PRODUCTIONS | | 380 NEAZER ST | | | ROCKWELL | NC | 28138 | |
| ADVANCED PURE WATER SOLUTIONS | | 5455 WILSHIRE BLVD. | SUITE 1011 | | LOS ANGELES | CA | 90036 | |
| ADVANCED SEATING LLC | | 70 WAITE ST. | | | PATERSON | NJ | 07524 | |
| ADVANCED SPRINKLER SYSTEM. INC. | | 954 MARVELL LANE | | | HIGHLAND PARK | IL | 60035 | |
| ADVANCED SYSTEMS CO | | 41-995 BOARDWALK | SUITE J | | PALM DESERT | CA | 92211 | |
| ADVANCING VIBRANT COMMUNITIES | | 422B COFFEE ROAD | | | MODESTO | CA | 95355 | |
| ADVANTA BANK CORPORATION | | PO BOX 8088 | | | PHILADELPHIA | PA | 19101-8088 | |
| ADVANTAGE CHEVROLET | | 9510 WEST JOLIET RD | | | HODGKINS | IL | 60525 | |
| Advantage Human Resourcing, Inc. | dba Advantage Staffing | 6512 Falls of Neuse Road | | | Raleigh | NC | 27615 | |
| ADVANTAGE METAL SERVICES, INC | | 9835 KALE STREET | | | SO EL MONTE | CA | 91733-1815 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 18 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ADVANTAGE PACKAGING | | 1200 W. 35TH ST. 3RD | | | CHICAGO | IL | 60609 | |
| ADVANTAGE PARTNERS | | 29225 CHAGRIN BLVD | SUITE 300 | | CLEVELAND | OH | 44122 | |
| ADVANTAGE RESOURCING | | P.O. BOX 277534 | | | ATLANTA | GA | 30384-7534 | |
| ADVANTAGE STAFFING | | P.O. BOX 277534 | | | ATLANTA | GA | 30384-7534 | |
| ADVENTIST BOLINGBROOK HOSPITAL | | P.O. BOX 9245 | | | OAK BROOK | IL | 60522 | |
| ADVENTNET | | 5200 FRANKLIN DRIVE | SUITE 115 | | PLEASANTON | CA | 94588 | |
| ADVENTURE GRAPHICS | | PO BOX 29543 | | | DALLAS | TX | 75229-0543 | |
| ADVERTISING CLUB OF L.A. | | 4223 GLENCOE AVENUE | STE.#C100 | | MARINA DEL REY | CA | 90292 | |
| ADVOCATE HEALTH CARE/OAK BROOK | | 2025 WINDSOR AVE | | | OAK BROOK | IL | 60523 | |
| AEFFE USA | | 30 W. 56TH STREET | | | NEWYORK | NY | 10019 | |
| AEG | ATTN JENNIFER RIODAN | 1100 S. FLOWER STREET | STE 3200 | | LOS ANGELES | CA | 90015 | |
| AEG LIVE | | 231 S. BEMISTON AVE | SUITE 1050 | | SAINT LOUIS | MO | 63105 | |
| AEG LIVE | | 5750 WILSHIRE BLVD | SUITE 501 | | LOS ANGELES | CA | 90036 | |
| AEG SOLUTIONS | | 1914 S BON VIEW AVE., STE 9 | | | ONTARIO | CA | 91761 | |
| AEG/ JENNIFER CHAPMAN | | 1111 S. FIGUEROA | | | LOS ANGELES | CA | 90015 | |
| AEGIS | | 2100 REDWOOD RD. | | | NAPA | CA | 94558 | |
| AEI CORPORATION | | P O BOX 16097 | | | IRVINE | CA | 92623-6097 | |
| AENGUS MCGIFFIN | | P.O. BOX 6124 | | | ALBANY | CA | 94706-0124 | |
| AERIAL EQUIPMENT | | 275C 12TH STREET | 2ND FLOOR | | WHEELING | IL | 60090-2015 | |
| AERO DOOR SYSTEMS | | 6342 FOREST HILL BLVD | #201 | | WEST PALM BEACH | FL | 33415-6104 | |
| AERO PROPANE | | 255 S. IRONWOOD DRIVE | PO BOX 4980 | | APACHE JUNCTION | AZ | 85178-4980 | |
| AERO WELDING | | 5660 SELMARAINE DR. | | | CULVER CITY | CA | 90230 | |
| AEROFAST INC. | | 360 GUNDERSEND DRIVE | | | CAROL STREAM | IL | 60188 | |
| AEROPOSTALE | | 112 W 34TH STREET | | | NEW YORK | NY | 10120 | |
| AEROPOSTALE INC. | | 112 W 34TH ST. | | | NYC | NY | 10120 | |
| AEROSPACE CORPORATION | | 2310 E. EL SEGUNDO BLVD. | BLDG A-9, ROOM 3113 | | EL SEGUNDO | CA | 90245 | |
| AEROTEC INTERNATIONAL INC. | | 3007 E. CHAMBERS ST | | | PHOENIX | AZ | 85040 | |
| AEROTECH INC | | 4215 LEGION DRIVE | | | MASON | MI | 48854 | |
| AEROVILLAS | | 6033 W. CENTURY BLVD SUITE 990 | | | LOS ANGELES | CA | 90045 | |
| AERVOE INDUSTRIES, INC. | | PO BOX 485 | | | GARDNERVILLE | NV | 89410 | |
| AES REDONDO BEACH | | 1100 N HARBOR DRIVE | | | REDONDO BEACH | CA | 90277 | |
| AESTHETICA | | 8605 SANTA MONICA BLVD | SUITE 29935 | | LOS ANGELES | CA | 90069 | |
| AESTHETICA EVENTS | | 8605 SANTA MONICA BLVD #29935 | | | LOS ANGELES | CA | 90069 | |
| Aetna | | 151 Farmington Avenue | | | Hartford | CT | 06156 | |
| AETNA | ATTN AETNA MIDDLETON | P O BOX 601034 | | | LOS ANGELES | CA | 90060-1034 | |
| AETNA PLYWOOD, INC. | | LOCKBOX 774315 | 4315 SOLUTIONS CENTER | | CHICAGO | IL | 60677-4003 | |
| AETNA US HEALTHCARE | | P O BOX DEPT LA 21307-43 | | | PASADENA | CA | 91185-1307 | |
| AFC LAW FIRM | SUNTRUST PLAZA | 303 PEACHTREE ST 37TH FLOOR | | | ATLANTA | GA | 30308 | |
| AFE INDUSTRIES | | P.O. BOX 3303 | | | SANTA FE SPRINGS | CA | 90670-1303 | |
| AFFAIRS PARTY RENTAL | | 240 N. ENGEL ST. | | | ESCONDIDO | CA | 92029 | |
| AFFAIRS TO REMEMBER | | 154-E BEACH CITY RD | | | HILTON HEAD ISLAND | SC | 29926 | |
| AFFILIATED PATHOLOGISTS MED GR | | PO OBX 749202 | | | LOS ANGELES | CA | 90074 | |
| AFFINITY FINE HOMES, LLC | | 4480H S. COBB DRIVE | SUITE 250 | | ATLANTA | GA | 30080 | |
| AFFINITY GROUP MEETINGS, INC. | | 3100 AIRWAY AVE #103 | | | COSTA MESA | CA | 92626 | |
| AFFORDABLE CONCRETE | | 940 E. LEHI RD | | | MESA | AZ | 85203 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 19 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AFFORDABLE DRAIN SERVICE, INC. | | 8656 COMMERCE AVENUE | | | SAN DIEGO | CA | 92121 | |
| AFFORDABLE FIRST AID & SAFETY, INC. | | P.O. BOX 1089 | | | BOWIE | MD | 20718 | |
| AFFORDABLE PARTY RENTALS | | 695 WEST POPLAR #1 | | | COLLIERVILLE | TN | 38017 | |
| AFFORDABLE TELEPHONE SYSTEMS, INC. | | 1833 PORTOLA RD | SUITE A | | VENTURA | CA | 93003 | |
| AFFORDABLE WATER HEATERS | AND PLUMBING INC. | 24707 SAN FERNANDO RD. | | | SANTA CLARITA | CA | 91321 | |
| AFFORDABLE WINDOW TINTING | | 932 W. GRANT RD. | | | TUCSON | AZ | 85705 | |
| AFFRUNTI EVENTS | | 940 TAFT ST. | | | REDWOOD CITY | CA | 94061 | |
| AFG MEDIA LTD. | | 203 ELMWOOD AVE. | | | PHILLIDELPHIA | PA | 19079 | |
| AFI CONSERVATORY | SPECIAL EVENTS | 2021 NO WESTERN AVE | | | LOS ANGELES | CA | 90027 | |
| AFLAC | ATTN REMITTANCE PROCESSING SERVICES | 1932 WYNNTON ROAD | | | COLUMBUS | GA | 31999-0797 | |
| AFNI INSURANCE SERVICES | | P.O. BOX 3068 | | | BLOOMFIELD | IL | 61702 | |
| AFR Furniture | American Furniture Rentals, Inc. | Attn Greg Zalkin | 720 Hylton Rd. | | Pennsauken | NJ | 08110 | |
| AFRICAN AMERICAN EDUCATION HISTORY PROGRAM | | PO 411091 | | | DALLAS | TX | 75241 | |
| AFRICAN AMERICAN MUSEUM AND LIBRARY | | 659 14TH ST. | | | OAKLAND | CA | 94612 | |
| AFRICAN FOCUS INC. | UCHENNA NWORGU | 8221 3RD ST. SUITE 204 | | | DOWNEY | CA | 90241 | |
| A-FRISTOR RENTAL | | | | | SAN DIEGO | CA | 92123 | |
| AFTER SCHOOL ALL STARS | | 5670 WILSHIRE BLVD | SUITE 620 | | LOS ANGELES | CA | 90036 | |
| AFTER YES WEDDINGS | | 4908 BRYAN STREET | | | DALLAS | TX | 75206 | |
| AFZALI, SOGAND | | 1617 CASTILLO STREET | | | SANTA BARBARA | CA | 93101 | |
| AG CONSULTING | | 31051 CORTE AURORA | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| AG PROCESSING INC./AMINO PLUS | | PO BOX 2047 | | | OMAHA | NE | 68103 | |
| AG PRODUCTION CO | ATTN KENT JOHNSON | P.O. BOX 1325 | | | TURLOCK | CA | 95381 | |
| AG PRODUCTIONS | | 81 BEACON CIRCLE | | | CRANSTON | RI | 02910 | |
| AGA GENERAL MAINTENANCE | | 4442 MEADOWLARK DR | | | NAPA | CA | 94558 | |
| AGA MAINTENANCE SERVICES | | 4442 MEADOWLARK DR. | | | NAPA | CA | 94558 | |
| AGABO, LUIS | | 5315 TOWNES CT | | | NASHVILLE | TN | 37211 | |
| AGAPE CHILD AND FAMILY SERVICES | | 111 RACINE | | | MEMPHIS | TN | 38111 | |
| AGAR TRUCK SALES, INC. | | 2 AGAR STREET | | | YONKERS | NY | 10701 | |
| AGAS, SAMUEL | | 1608 E AMAR RD APT. F | | | WEST COVINA | CA | 91792 | |
| AGC OF CALIFORNIA | | 3095 BEACON BLVD | | | SACRAMENTO | CA | 95691 | |
| AGCO CORPORATION | | 4205 RIVER GREEN PARKWAY | | | DULUTH | GA | 30096-2584 | |
| AGENATION/EMPOWER NM | | 119 WEST SUNLIT DR. | | | SANTA FE | NM | 87508 | |
| AGGREKO | | PO BOX 972562 | | | DALLAS | TX | 75397-2562 | |
| AGILE 360 | | 2102 BUSUNESS CENTER DR | | | IRVINE | CA | 92612 | |
| AGING CARE CONNECTIONS | | 111 W HARRIS AVE | | | LA GRANGE | IL | 60525 | |
| AGING SERVICES OF CALIFORNIA | | 1315 I STREET | SUITE 100 | | SACRAMENTO | CA | 95814 | |
| AGITPROP | | 401 TERRY A. FRANCOIS BLVD | SUITE 22 | | SAN FRANCISCO | CA | 94158 | |
| AGNES MOSES | | PO BOX 88572 | | | LOS ANGELES | CA | 90049 | |
| AGNES PAREZ | | 3332 CARRER ROAD #7 | | | MODESTO | CA | 95350 | |
| AGNES SCOTT COLLEGE | ATTN ACCOUNTS PAYABLE | 141 EAST COLLEGE AVE | | | DECATUR | GA | 30030-3797 | |
| AGR FUNDING INC. | | P.O. BOX 52235 | | | NEWARK | NJ | 07101 | |
| AGREDANO SANDOVAL, RAUL | | 2260 EVERGREEN DR. | | | SAN BRUNO | CA | 94066 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 20 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AGROJAL FARMING ENTERPRISES | | P.O. BOX 1862 | | | SANTA MARIA | CA | 93456 | |
| AGS QUALITY LINEN, INC. | | 915 LINDEN AVE | SUITE # A | | SO. SAN FRANCISCO | CA | 94080 | |
| AGUA CALIENTE CASINO | | 32-250 BOB HOPE DRIVE | | | RANCHO MIRAGE | CA | 92270 | |
| AGUA CALIENTE TRIBAL OFFICE | | 5401 DINAH SHORE DRIVE | | | PALM SPRINGS | CA | 92264 | |
| AGUAYO TUK, IRVIN | | 329 KIMBERLY DR. | | | AMERICAN CANYON | CA | 94503 | |
| AGUAYO, MARINA | | 486 MILTON AVE. | APT #1 | | SAN BRUNO | CA | 94066 | |
| AGUAYO, MARTIN | | 1464 SPEECHLEY BLVD | | | BERKELEY | IL | 60163 | |
| AGUAYO, MINERVA | | 1464 SPEECHLEY | | | BERKELEY | IL | 60163 | |
| AGUILAR MARTINEZ, MIRIAM | | 341 FRIST LANE | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| AGUILAR, ADAN | | 6665 LONG BEACH BL | | | LONG BEACH | CA | 90805 | |
| AGUILAR, ARACELY | | 163 BUCK ISLAND ROAD | | | BLUFFTON | SC | 29910 | |
| AGUILAR, BRAULIO | | 929 INEZ RD | | | MODESTO | CA | 95351 | |
| AGUILAR, BYRON | | 11913 BASYE ST | | | EL MONTE | CA | 91732 | |
| AGUILAR, CARLOS | | 2525 FLOSDEN RD. UNIT 164 | | | AMERICAN CANYON | CA | 94503 | |
| AGUILAR, CIRINO | | 4646 NOLENSVILLE ROA | | | NASHVILLE | TN | 37211 | |
| AGUILAR, DARIS | | 2641 PINE STREET | | | ROSEMEAD | CA | 91770 | |
| AGUILAR, EBERTH | | 4229 1/2 S. KANSAS AVENUE | | | LOS ANGELES | CA | 90037 | |
| AGUILAR, EDWIN | | 6417 GIFFORD AVE | | | BELL | CA | 90201 | |
| AGUILAR, EFREN | | 1305 MOCCASIN DR. | | | MODESTO | CA | 95351 | |
| AGUILAR, EUSTOLIA | | 785 5TH AVE | | | SAN BRUNO | CA | 94066 | |
| AGUILAR, JESUS | | 2850 CLYDEDALE DR | APT 133 | | DALLAS | TX | 75220 | |
| AGUILAR, LUIS | | 410 SPRUCE AVE | APT#3 | | S. SAN FRANCISCO | CA | 94080 | |
| AGUILAR, MAYNOR | | 11-21 LOS NINOS CT | | | MODESTO | CA | 95351 | |
| AGUILAR, NOE | | 570 RAIL ROAD #4 | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| AGUILAR, ODILON | | 570 RAIL ROAD AVE APT 4 | | | S SAN FRANCISCO | CA | 94080 | |
| AGUILAR, ODILON | | 570 RAIL ROAD AVE., #4 | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| AGUILAR, PATRICIO | | 104 JUNEBERRY COURT | | | STERLING | VA | 20164 | |
| AGUILAR, RICARDO | | 1909 WAVERLY ST | | | NAPA | CA | 94558 | |
| AGUILAR, ROBERTO | | 2542 N. RUTHERFORD | | | CHICAGO | IL | 60707 | |
| AGUILAR, STANLEY | | 14324 DISNEY AVE | | | NORWALK | CA | 90650 | |
| AGUILAR, WILSON | | 226 LOBOS ST | | | SAN FRANCISCO | CA | 94112 | |
| AGUILAR-ORTIZ, ROBERTO | | 2304 DIXIE FOREST RD | | | RALEIGH | NC | 27615 | |
| AGUILAR-PARRA, JOSE | | 44250 BIG TRAIL TERR | | | ASHBURN | VA | 20147 | |
| AGUILERA DIAZ, ELIZABETH | | 7623 W 62ND | | | SUMMIT | IL | 60501 | |
| AGUILERA DIAZ, SANDRA | | 41 W NAPERVILLE RD | | | WESTMONT | IL | 60559 | |
| AGUILERA, JOEL | | 4110 WARD AVE | | | MEMPHIS | TN | 38108 | |
| AGUILERA, JOSE | | 883 S. IRVING HEIGHT | | | IRVING | TX | 75060 | |
| AGUILERA, MARCELA | | 5468 BLACKWELDER ST #9 | | | LOS ANGELES | CA | 90016 | |
| AGUILERA, OMAR | | 883 S IRVING HEIGHTS | APT 233 | | IRVING | TX | 75060 | |
| AGUILERA, ROGELIO | | 4812 W. MCFADDEN | | | SANTA ANA | CA | 92683 | |
| AGUILERA, VICTOR | | 2546 S. SPAULDING AV | 12 | | LOS ANGELES | CA | 90016 | |
| AGUILLERA, MIGUEL | | 1545 GORDON ST. #D | | | REDWOOD CITY | CA | 94061 | |
| AGUIRRE, DANIEL | | 3610 S WESLEY | | | BERWYN | IL | 60402 | |
| AGUIRRE, HECTOR | | 13150 MIRACLE HILL ROAD | | | DESERT HOT SPRINGS | CA | 92240 | |
| AGUIRRE, JASON | | 1508 WENONAH AVE | | | BERWYN | IL | 60402 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AGUIRRE, JULIO | | 217 8TH LANE | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| AGUIRRE, MANUEL | | 32 E. 40TH AVE APT# 2 | | | SAN MATEO | CA | 94403 | |
| AGUIRRE, RICARDO | | 402 W ELLIS | | | PHOENIX | AZ | 85041 | |
| AGUIRRE, RYAN | | 1508 WENONAH AVE | | | BERWYN | IL | 60402 | |
| AGUIRRE-HERNANDEZ, NOE | | 5 CAMERON STREET | # 107 | | STERLING | VA | 20164 | |
| AGUIRRE-SOLIS, ERASMO | | 610 S CLARA ST | | | SANTA ANA | CA | 92703 | |
| AGULLA INTERNATIONAL CORP | | 13854 BENTLEY PLACE | 2ND FLOOR | | CERRITOS | CA | 90703 | |
| AGUSTO ARAGON | | 3571 E. 58TH ST. | | | MAYWOOD | CA | 90270 | |
| AGVENTURES LEARNING CENTER | | 4500 S. LASPINA | | | TULARE | CA | 93274 | |
| AHEARN CUTTING MACHINE | | 1766 E. 46TH STREET | | | LOS ANGELES | CA | 90058 | |
| AHERN RENTALS | | PO BOX 271390 | | | LAS VEGAS | NV | 89127-0623 | |
| AHIO, FEAO | | 2270 BRENTWOOD CT. | | | E. PALO ALTO | CA | 94303 | |
| AHMADI, SHEIK | | 3400 N.W. 5TH TERRACE | BUILDING 89 # 113 | | POMPANO BEACH | FL | 33064 | |
| AHMADIYYA INC | | 15000 GOOD HOPE RD | | | SILVER SPRING | MD | 20905 | |
| AHTANYA RIGGS | | 5091 S. GILBERT RD | | | CHANDLER | AZ | 85249 | |
| AHUMADA, HENRY | | 324 E. 23RD STREET | APT. 3 | | PATERSON | NJ | 07514 | |
| AHUMADA, ORLANDO | | 436 75TH STREET | | | NORTH BERGEN | NJ | 07047 | |
| AHUVA WERNICK | | 1135 S. CREST DRIVE | | | LOS ANGELES | CA | 90035 | |
| AHWATUKEE KIWANIS | | PO BOX 50596 | | | PHOENIX | AZ | 85076 | |
| AIA / LOS ANGELES | | 3780 WILSHIRE BLVD. SUITE 800 | | | LOS ANGELES | CA | 90010 | |
| AICCO, INC. | CUSTOMER SERVICE | DEPARTMENT 7615 | | | LOS ANGELES | CA | 90084-7615 | |
| AICPA | | P.O. BOX 10069 | | | NEWARK | NJ | 07101-3069 | |
| AID LIFECYCLE | | 995 MARKET STREET | SUITE 200 | | SAN FRANCISCO | CA | 94103 | |
| AIDA DALATI | | 472 SUMMIT DRIVE | | | REDWOOD CITY | CA | 94062 | |
| AIDA ROBANA | | 789 MISSION CANYON ROAD | | | SANTA BARBARA | CA | 93105 | |
| AIDAS EVENTS INC | | 9271 BLU STEEL WAY | | | LORTON | VA | 22079 | |
| AIDE RENTALS & SALES | | 8600 KENNEDY AVE | | | HIGHLAND | IN | 46322-1621 | |
| AIDS / LIFECYCLE | | 1125 N MCCADDEN PL | | | LOS ANGELES | CA | 90038 | |
| AIDS ASSISTANCE PROGRAM | | P.O. BOX 4182 | | | PALM SPRINGS | CA | 92263 | |
| AIDS HEALTHCARE FOUNDATION | C/O LISA FIELD | 3380 1/2 S. ROBERTSON BLVD. | | | LOS ANGELES | CA | 90034 | |
| AIDS LIFECYCLE | | 1035 MARKET STREET | SUITE 400 | | SAN FRANCISCO | CA | 94103 | |
| AIDS LIFECYCLE | | 995 MARKET ST. | SUITE 200 | | SAN FRANCISCO | CA | 94103 | |
| AIDS LIFECYCLE | BETH KOENEKE | 1035 MARKET STREET | STE 400 | | SAN FRANCISCO | CA | 94103 | |
| AIDS PROJECT LOS ANGELES | ACCOUNTS PAYABLE DEPT. | 3550 WILSHIRE BLVD #300 | | | LOS ANGELES | CA | 90010 | |
| AIDS PROJECT LOS ANGELES | DAVID HUERTA | 611 S KINGSLEY DRIVE | | | LOS ANGELES | CA | 90005 | |
| AIE COMPANY, INC | | P.O. BOX 620249 | | | ATLANTA | GA | 30362 | |
| AIG | | 777 S. FIGUEROA STREET | | | LOS ANGELES | CA | 90017 | |
| AIKEN, EBONY A | | 4760 W ATLANTIC BLVD | APT 304 | | COCONUT CREEK | FL | 33063 | |
| AILEEN ADAMS | | 2240 MANDEVILLE CYN | | | LOS ANGELES | CA | 90049 | |
| AILEEN HONGO | | 915 PEPPER STREET # 4 | | | EL SEGUNDO | CA | 90245 | |
| AILI ICE DESIGNS | | 2682 MIDDLEFIELD ROAD | | | REDWOOD CITY | CA | 94063 | |
| AIMCO | PATTI LOHMIER | 4250 E. CAMELBACK RD. | SUITE K-160 | | PHOENIX | AZ | 85018 | |
| AIMEE HOLLIDAY | | 2845 ENGLISH RD | | | CHINO HILLS | CA | 91709 | |
| AIMEE PAKHSHANDEHPOR | | 745 SWARTHMORE AVE | | | PACIFIC PALISADES | CA | 90272 | |
| AION SOLUTIONS | | 64 WEST 67TH PLACE | | | MERRILLVLLE | IN | 46410-3401 | |
| AIPAC | | 111 PINE ST., SUITE 1250 | | | SAN FRANCISCO | CA | 94111 | |
| AIPAC | | 6310 SAN VINCENTE BLVD | SUITE 275 | | LOS ANGELES | CA | 90048 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 22 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AIR COLD SUPPLY / WEBB DISTRIB | | FILE 56809 | | | LOS ANGELES | CA | 90074 | |
| AIR CONTROL | | 15707 S. MAIN STREET | | | GARDENA | CA | 90248-2506 | |
| AIR DIMENSIONAL DESIGN INC. | | 7059 VINELAND AVE. | | | NORTH HOLLYWOOD | CA | 91605 | |
| AIR DISTRIBUTION CONCEPTS, INC. | | 1505 RACINE ST | | | DELAVAN | WI | 53115 | |
| AIR DOCTORS, INC. | | 720 EDENWOOD DR. | | | ROSELLE | IL | 60172-7700 | |
| AIR FACTOR COOLING & HEATING INC. | | 1048 S. SIRRINE STREET | | | MESA | AZ | 85210 | |
| AIR FLOW AIR CONDITIONING AND HEATING | | 14215 OXNARD ST. | | | VAN NUYS | CA | 91401 | |
| AIR LINE PILOTS ASSOCIATION | | 535 HERNDON PARKWAY | | | HERNDON | VA | 20170 | |
| AIR LINK INTERNATIONAL | | P.O. BOX 3399 | | | ORANGE | CA | 92857 | |
| AIR NEW ZEALAND CARGO | | 1960 E GRAND AVE | SUITE 300 | | EL SEGUNDO | CA | 90245 | |
| AIR NEW ZEALAND CARGO | | 1960 E. GRAND AVENUE SUITE 970 | | | EL SEGUNDO | CA | 90245 | |
| AIR ON LOCATION INC. | | 19931 ARCHWOOD ST. | | | WINNETKA | CA | 91306 | |
| AIR PERFECTION, INC. | | 241 WEST A STREET | | | DIXON | CA | 95620 | |
| AIR PRODUCTS | | 2021 E ROSECRANS | | | EL SEGUNDO | CA | 90245 | |
| AIR TECH, INC | | 23011 MOULTON PKWY | BLDG B, UNIT 6 | | LAGUNA HILLS | CA | 92653 | |
| AIR TURBINE PROPELLER CO. | | P.O. BOX 218 | | | ZELIENOPLE | PA | 16063 | |
| AIRBORNE 1 CORP/HEATHER ASHERFELTER | | 300 N. SEPULVEDA | #1060 | | EL SEGUNDO | CA | 90245 | |
| AIRBORNE EXPRESS | | P O BOX 91001 | | | SEATTLE | WA | 98111 | |
| AIRCO | | 748 E. 16TH STREET | | | TUCSON | AZ | 85719 | |
| AIRE FILTER PRODICTS, TUCSON | | P.O. BOX 33323 | | | PHOENIX | AZ | 85705 | |
| AIRFLOW AIR CONDITIONING AND HEATING | | 14402 OXNARD ST | | | VAN NUYS | CA | 91411 | |
| AIRGAS USA LLC | | P.O. BOX 802576 | | | CHICAGO | IL | 60680-2576 | |
| Airgas USA, LLC | | 6055 Rockside Woods Blvd | | | Independence | OH | 44131 | |
| AIRGROUP | | P.O. BOX 3627 | | | BELLVUE | WA | 98009-3627 | |
| AIRMASTER | | 5416 N. COLLEGE AVE. | | | INDIANAPOLIS | IN | 46220 | |
| AIRPAC, INC | | 888 SHENANDOAH SHORES ROAD | | | FRONT ROYAL | VA | 22630 | |
| AIRPORT ELECTRIC-ESL | | 508 W ACACIA AVE | | | EL SEGUNDO | CA | 90245 | |
| AIRPORT URGENT CARE & INDUSTRIES | | 1117 W. MANCHESTER BLVD | SUITE | | INGLEWOOD | CA | 90301 | |
| AIRSTAR AMERICA | | 3370 SAN FERNANDO RD | UNITE#106 | | LOS ANGELES | CA | 90065 | |
| AIRSTAR SPACE LIGHTING-ESL | | 10950 BURBANK BLVD. | | | NORTH HOLLYWOOD | CA | 91601 | |
| AIRTOUCH PAGING | | P.O. BOX 672038 | | | DALLAS | TX | 75267-2038 | |
| AISTROP, LESLIE | | 11700 MT. OLIVE ROAD | | | GOLD HILL | NC | 28027 | |
| AJ APPLIANCE | | | | | SAN FRANCISCO | CA | | |
| AJ BRANCO - MO | | | | | MODESTO | CA | | |
| AJ MADISON | | 1416 38TH STREET | | | BROOKLYN | NY | 11218-3614 | |
| AJA VIDEO SYSTEMS, INC | | P.O. BOX 1033 | | | GRASS VALLEY | CA | 95945 | |
| AJILON FINANCE | | 2201 E. CAMELBACK RD | STE #300 | | PHOENIX | AZ | 85016 | |
| AJILON PROFESSIONAL STAFFING, LLC. | | DEPT CH 14031 | | | PALANTINE | IL | 60055-4031 | |
| AJIT S. RANDHAVA & ASSOCIATES, INC. | CONSULTING STRUCTURAL ENGINEERS | 16700 VALLEY VIEW AVE. #270 | | | LA MIRADA | CA | 90638-5832 | |
| AJM DELIVERY SERVICE INC. | | P.O. BOX 909 | | | NORCO | CA | 92860-0909 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 23 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AJS FINE FOOD CHANDLER #87 | | 7131 W. RAY ROAD | | | CHANDLER | AZ | 85226 | |
| AKA BEVERLY HILLS | | 155 N CRESCENT DR | | | BEVERLY HILLS | CA | 90210 | |
| AKA BISTRO | ROBERT & DEBORAH SIMON | 791 CHILES AVE | | | ST HELENA | CA | 94574 | |
| AKASHA RESTAURANT | | 9543 CULVER BLVD. | | | CULVER CITY | CA | 90232 | |
| AKASHA RESTAURANT | SERGIO GOMEZ | 9543 CULVER BLVD. | | | CULVER CITY | CA | 90232 | |
| AKASHA RICHMOND | AKASHA RESTAURANT | 9543 CULVER BLVD | | | CULVER CITY | CA | 90232 | |
| AKASHAS VISIONARY CUISINE,INC | DBA NGGA INC | 807 S. DETROIT STREET | | | LOS ANGELES | CA | 90036 | |
| AKE, MARIA | | 590 CHESTNUT ST | APT 5 | | REDWOOD CITY | CA | 94063 | |
| AKEENA INC | | 605 UNIVERSITY AVENUE | | | LOS GATOS | CA | 95032 | |
| AKERS, ANITA | | 704 CHADWELL DRIVE | | | MADISON | TN | 37115 | |
| AKHNOKH, AYMAN | | 1217 CHASE HERITAGE CIR | | | STERLING | VA | 20164 | |
| AKIN GUMP | | 590 MADISON AVE | | | NEW YORK | NY | 10022 | |
| AKINSOLA OLADAPO FAFENSO | | 1154 S. BARRINGTON AVE #105 | | | BARRINGTON | CA | 90049 | |
| AKIO KIRATO | | 1025 VIA MIRABEL | | | PALOS VERDES ESTATE | CA | 90274 | |
| AKITSUGU YAMAGUCHI | | 1522 ARMACOST AVE #4 | | | LOS ANGELES | CA | 90025 | |
| AKMAL, KALAN | | 7509 CRENSHAW BLVD | APT 7 | | LOS ANGELES | CA | 90043 | |
| AKWA RESTAURANT | | 1413 5TH STREET | | | SANTA MONICA | CA | 90401 | |
| AKZO NOBEL PAINTS LLC | | PO BOX 847120 | | | DALLAS | TX | 75284-7120 | |
| AL & CLAUDIA | | 14175 WEST PARK ROAD | | | BEVERLY HILLS | CA | 90210 | |
| AL PIEMONTE NISSAN | | 401 E. NORTH AVE | | | NORTHLAKE | IL | 60164 | |
| AL ROKER ENTERTAINMENT | | 429 W 53RD STREET | 3RD FLOOR | | NEW YORK | NY | 10011 | |
| AL SIEFERT ELECTRIC | | 2319 SOUTHEAST 10TH STREET | | | POMPANO BEACH | FL | 33062 | |
| AL VERELA | | 5857 N MESA ST STE 22 | | | EL PASO | TX | 79912 | |
| AL WARREN OIL CO. | | P.O. BOX 40 | | | SUMMIT | IL | 60501 | |
| ALABAMA DEPARTMENT OF REVENUE | BUSINESS PRIVELEDGE TAX SECTION | PO BOX 327320 | | | MONTGOMERY | AL | 36132-7431 | |
| ALABAMA DEPARTMENT OF REVENUE | SALES AND USE TAX DIVISION | PO BOX 327790 | | | MONTGOMERY | AL | 36132-7790 | |
| ALABAMA DEPT OF REVENUE | ATTN LEGAL DIVISION | 50 NORTH RIPLEY ST | | | MONTGOMERY | AL | 36132 | |
| ALADDIN DEVELOPERS, INC.-ESL | | 8730 SUNSET BLVD. | 400 | | WEST HOLLYWOOD | CA | 90069 | |
| ALAIN AZAN | | 715 MARINA BLVD | | | SAN FRANCISCO | CA | 94123 | |
| ALAINA SIMON | | 19 PARKWAY | | | MONTCLAIR | NJ | 07042-2308 | |
| ALAMEIDA & ASSOCIATES | | 221 OLD OAK LANE | | | SIERRA MADRE | CA | 91024 | |
| ALAMO LIGHTING | | 115 MASON CIRCLE # E | | | CONCORD | CA | 94520 | |
| ALAMO PINTADO EQUINE | | PO BOX 387 | | | LOS OLIVOS | CA | 93441-0249 | |
| ALAMO, VIRGINA | | 5818 DODD ST. | APT A | | LAS VEGAS | NV | 89122 | |
| ALAN & CINDY LADD | C/O PHILPOTT BILLS STOLL & MEEKS,LLP | 16030 VENTURA BLVD #380 | | | ENCINO | CA | 91436 | |
| ALAN AND LAURIE DACHS | | PO BOX 193809 | | | SAN FRANCISCO | CA | 94119-3809 | |
| ALAN D. LEVY | | 910 NORTH ROXBURY DRIVE | | | BEVERLY HILLS | CA | 90210 | |
| ALAN DUNN | | 469 S. ALDENVILLE AVE. | | | COVINA | CA | 91723 | |
| ALAN ELLIOT & REBECCA ARCE | | 1633 N. STANLEY DRIVE | | | HOLLYWOOD | CA | 90048 | |
| ALAN GREISMAN | | 7265 CAVERNA DRIVE | | | LOS ANGELES | CA | 90068 | |
| ALAN HATCHER | | 414 MOUNT SEQUOIA COURT | | | CLAYTON | CA | 94517 | |
| ALAN JOELSON | | 1050 SUMMIT DR. | | | BEVERLY HILLS | CA | 90210 | |
| ALAN KEHOE | | 4 CHARNWOOD DRIVE | | | SUFFERN | NY | 10901 | |
| ALAN LYON | | 932 OLD NORCROSS TUCKER RD | | | TUCKER | GA | 30084 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALAN MAJOR | | STATION #5 | | | SANTA MONICA | CA | | |
| ALAN PARTY & TENT RENTALS, INC. | | 450 HUYLER STREET #101 | | | SOUTH HACKENSACK | NJ | 07606 | |
| ALAN SALDIVAR | | 9839 LOS ARBOLES CIRCLE | | | CASTROVILLE | CA | 95012 | |
| ALAN SMOLINISKY | | 3916 SPRAY LANE | | | MALIBU | CA | 90265 | |
| ALAN STEEL & SUPPLY | | 505 E BAYSHORE ROAD | | | REDWOOD CITY | CA | 94063 | |
| ALAN UPHOLD | | 110 SOUTH MARTEL | | | LOS ANGELES | CA | 90036 | |
| ALAN VALENSKY- SF | | 901 W. HILLCREST BLVD | | | INGLEWOOD | CA | 90301 | |
| ALANA CHAFFIN | | 10250 CONSTILATION | | | LOS ANGELES | CA | 90067 | |
| ALANA GARCIA | MAYRA HARBOUR | 2857 MERLE AVENUE | | | MODESTO | CA | 95355 | |
| ALANDRIA JONES | THE CATERER | 4532 DONROBIN | | | LAKEWOOD | CA | 90713 | |
| ALANIS, BEATRIZ | | 5816 ORR ROAD | LOT 49 | | CHARLOTTE | NC | 28213 | |
| ALANIS, BERENICE | | 223 ESPLANADE ST. | | | CHARLOTTE | NC | 28262 | |
| ALANIS, ENRIQUE | | 2828 3/4 DURAY PLACE | | | LOS ANGELES | CA | 90016 | |
| ALANIS, JUAN | | 334 N. ELLSWORTH AVE | | | SAN MATEO | CA | 94401 | |
| ALANIS, OSVALDO | | 1102 N. FRIES AVE | | | WILLINGTON | CA | 90744 | |
| ALANIZ, LEIOPALDO | | 10000 WALNUT STREET | # 1141 | | DALLAS | TX | 75243 | |
| ALANS ELECTRIC | | P.O. BOX 579591 | | | MODESTO | CA | 95357 | |
| ALARCON GONZALEZ, NOE | | 436 E 119TH STREET | | | LOS ANGELES | CA | 90061 | |
| ALARCON, CARLOS | | 3030 GRAFTON AVE | | | DALLAS | TX | 75211 | |
| ALARCON, MARCOS | | 15325 ORANGE AVE. | SP F10 | | PARAMOUNT | CA | 90723 | |
| ALARCON-RAMIREZ, JOSE | | 3932 HYLTON DR. APT | | | RALEIGH | NC | 27616 | |
| ALARM CONTROL TECHNOLOGIES, INC | | 8301 WASHINGTON NE, SUITE 1 | | | ALBUQUERQUE | NM | 87113 | |
| ALARM DETECTION SYSTEM, INC. | | 1111 CHURCH ROAD | | | AURORA | IL | 60505 | |
| Alarm Detection Systems, Inc. | | 1111 Church Rd | | | Aurora | IL | 60505 | |
| ALARM SYSTEMS | | 1009 SOUTH CLAREMONT | | | SAN MATEO | CA | 94402 | |
| Alarms Unlimited | Hal Lewis | 4584 Park Blvd. | | | San Diego | CA | 92116 | |
| ALARMS UNLIMITED, INC. | | 4584 PARK BLVD. | | | SAN DIEGO | CA | 92116 | |
| ALASKA AIRLINES | RICK BENDIX | 19300 INTERNATIONAL BLVD | | | SEATTLE | WA | 98188 | |
| ALASKA EVENTS INC, | | 2960 E. NORTHERN AVENUE | B-100 | | PHOENIX | AZ | 85028 | |
| ALASKA STRUCTURES | | 6772 S. KINGS RANCH RD | | | GOLD CANYON | AZ | 85118 | |
| ALATORRE, FRANCISCO | | 284 MADRONA ST APT #7 | | | CHULA VISTA | CA | 91910 | |
| ALATRISTE, MANOLO | | 4107 DEEP HOLLOW DRIVE | APT 248 | | RALEIGH | NC | 27612 | |
| ALAURA, GUINEVERE | | 1238 MENTE LINDA LOO | | | MILPITAS | CA | 95035 | |
| ALAY, HUGO | | 176 LAMBERT DRIVE | | | MANASSAS PARK | VA | 20111 | |
| ALB BOARD OF REALTORS | AMBER FRASER | 1635 UNIVERSITY NE | | | ALBUQUERQUE | NM | 87102 | |
| ALBA, MANUEL | | 210 HOLLY | | | S SAN FRANCISCO | CA | 94080 | |
| ALBAN TIRE CORP. | | P.O. BOX 628 | | | SPRINGFIELD | VA | 22150 | |
| ALBANO, ROBERT | | 1618 W 54TH ST. | | | LA GRANGE HIGHLANDS | IL | 60525 | |
| ALBANY STEEL | | 1900 W. GRAND AVE | | | CHICAGO | IL | 60622 | |
| ALBARENGA, JOSE | | 6632 ESMERALDA | APT B | | CHARLOTTE | NC | 28217 | |
| ALBARRAN, JOSE | | 8312 LAPIZ DRIVE | | | SAN DIEGO | CA | 92126 | |
| ALBEMARLE COUNTY SERVICE AUTHORITY | | 168 SPOTNAP ROAD | | | CHARLOTTESVILLE | VA | 22911 | |
| ALBEMARLE COUNTY SERVICE AUTHORITY | ATTN BANKRUPTCY DEPT | 168 SPOTNAP ROAD | | | CHARLOTTESVILLE | VA | 22911 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 25 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALBEMARLE DOWNTOWN DVMT CORP | | 144 N SECOND ST | PO BOX 190 | | ALBEMARLE | NC | 28002 | |
| ALBERONI SEWING MACHINE, INC. | | 1610 S. MAIN STREET | | | LOS ANGELES | CA | 90015 | |
| ALBERT COURT, LTD | | P.O. BOX 9475 | | | RANCHO SANTE FE | CA | 92067 | |
| ALBERT FUNFSTUCK | | 1308 PASEO PLACITA | | | SAN DIMAS | CA | 91773 | |
| ALBERT JIMENEZ | | 1200 MOCCASIN DRIVE | | | MODESTO | CA | 95351 | |
| ALBERT LEE | | 351 LOMA VERDE AVE. | | | PALO ALTO | CA | 94306 | |
| ALBERT MORALES | | 52-925 AVE VALLEJO | | | LA QUINTA | CA | 92236 | |
| ALBERTA FINANCE & ENTERPRISE DEPT | TAX AND REVENUE ADMINISTRATION | FINANCE COMPLIANCE & COLLECTION | 9811 109 ST | | EDMONTON | AB | T5K 2L5 | CANADA |
| ALBERTO MOLINA | | 104 NORTH H STREET | | | TULARE | CA | 93274 | |
| ALBERTO, ISABEL | | 3432 S BRONSON AVE. | | | LOS ANGELES | CA | 90018 | |
| ALBERTSONS #997 | | ATT. JACKIE GALLEGOS | | | BOISE | ID | 83707 | |
| ALBUJAR, PEDRO | | 3513 PARK AVE | APT # 5 | | UNION CITY | NJ | 07087 | |
| ALBUQ ACADEMY | | 6400 WYOMING BLVD NE | | | ALBUQUERQUE | NM | 87109 | |
| ALBUQUERQUE COMMUNITY FOUND | | PO BOX 36960 | | | ALBUQUERQUE | NM | 87176 | |
| ALBUQUERQUE CONVENTION & VISITORS | | P.O. BOX 26886 | | | ALBUQUERQUE | NM | 87125 | |
| ALBUQUERQUE COUNTRY CLUB | | 601 LAGUNA SW | | | ALBUQUERQUE | NM | 87104 | |
| ALBUQUERQUE FLORIST, INC. | | 3121 SAN MATEO NE | | | ALBUQUERQUE | NM | 87110 | |
| ALBUQUERQUE GRAND AIRPORT HOTEL | SARA STRON | 2910 YALE BLVD SE | | | ALBUQUERQUE | NM | 87106 | |
| ALBUQUERQUE HILTON | LINDSEY ORTIZ | 1901 UNIVERSITY BLVD. NE | | | ALBUQUERQUE | NM | 87102 | |
| ALBUQUERQUE HISPANO | CHAMBER OF COMMERCE | 1309 4TH STREET SW | | | ALBUQUERQUE | NM | 87113 | |
| ALBUQUERQUE INTERNATIONAL BALLOON FIESTA INC | | 4401 ALAMEDA BLVD NE | | | ALBUQUERQUE | NM | 87113 | |
| ALBUQUERQUE MUSEUM FOUNDATION | | PO BOX 7006 | | | ALBUQUERQUE | NM | 87194 | |
| ALBUQUERQUE PUBLISHING COMPANY | | P.O. BOX 95777 | | | ALBUQUERQUE | NM | 87199-5777 | |
| ALBUQUERQUE THE MAGAZINE | | 1550 MERCANTILE AVE. NE | TOP FLOOR | | ALBUQUERQUE | NM | 87107 | |
| ALBUQUERQUE TORTILLA CO | CHRIS MARTINEZ | 4300 ALEXANDER NE | | | ALBUQUERQUE | NM | 87107 | |
| Albuquerque Water Utility Authority | | 4700 Irving Blvd NW #201 | Acct No. 7948111417 | | Albuquerque | NM | 87114 | |
| Albuquerque Water Utility Authority | Customer Services Division | PO Box 1293 | Acct No. 7948111417 | | Albuquerque | NM | 87103 | |
| ALCALA ALVAREZ, PAULO | | 852 ANTOINETTE LN | APT L | | SO SAN FRANCISCO | CA | 94080 | |
| ALCALA, ANTONIO | | 586 W. 2ND ST | | | SONOMA | CA | 95476 | |
| ALCALA, GILBERTO | | 1011 BAILARD AVE | #4 | | CARPINTERIA | CA | 93013 | |
| ALCALA, JULIAN | | 5520 HOMESIDE AVE | | | LOS ANGELES | CA | 90016 | |
| ALCALA, NATIVIDAD | | 6125 S MASSASOIT AVE | | | CHICAGO | IL | 60638 | |
| ALCANTARA VINEYARD | | PO BOX 64 | | | COTTONWOOD | AZ | 86326 | |
| ALCANTARA, FELIPE | | 4646 NOLENVILLE RD | | | NASHVILLE | TN | 37211 | |
| ALCANTARA, IRMA | | 1214 W. D ST | | | WILMINGTON | CA | 90744 | |
| ALCARAZ PONCE, LUIS | | 29160 AVENIDA LA VISTA | | | CATHEDRAL CITY | CA | 92234 | |
| ALCATRAZ CRUISES | | 55 FRACISCO ST. | SUITE 360 | | SAN FRANCISCO | CA | 94133 | |
| ALCAZAR, GABRIEL | | 5705 SYCAMORE WOODS DRIVE | | | MEMPHIS | TN | 38134 | |
| ALCAZAR, JESUS | | 3782 WL 77TH PLACE | | | CHICAGO | IL | 60652 | |
| ALCEDO, MARIELA | | 2050 SEWARD AVE | APT # 1N | | BRONX | NY | 10473 | |
| ALCEDO-CONDOR, MICHEL | | 2050 SEWARD AVENUE | APT # 1-N | | BRONX | NY | 10473 | |
| ALCHEMY @ COPPERWIND | DIANA CAMERON | 13225 N. EAGLE RIDGE DR | | | FOUNTAIN HILS | AZ | 85268 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 26 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALCHEMY DESIGNS | | 620 LA LOMA AVE | | | MODESTO | CA | 95354 | |
| ALCHEMY FINE EVENTS & INVITATIONS | | 510 STRATFORD CT | #305A | | DEL MAR | CA | 92014 | |
| ALCHEMY RESTAURNAT | | 1503 30TH ST. | | | SAN DIEGO | CA | 92102 | |
| ALCO PRODUCTS, INC. | | P.O. BOX 60129 | | | LOS ANGELES | CA | 90060-0129 | |
| ALCOCER, MARIA | | 709 N.E 3RD AVE | | | POMPANO BEACH | FL | 33060 | |
| ALCOCER, MARIBEL | | 709 N.E. 3RD AVE | | | POMPANO BEACH | FL | 33060 | |
| ALDABA, RAUL | | 1605 AUSTELL RD | | | MARIETTA | GA | 30008 | |
| ALDAVA, BEATRIS | | 3083 BAY C.V. | | | MEMPHIS | TN | 38118 | |
| ALDEN WENTWORTH | | 201 W. 69TH STREET | | | CHICAGO | IL | 60621 | |
| ALDERMAN JOSEPH A MOORE | | 7356 NORTH GREENVIEW | | | CHICAGO | IL | 60626 | |
| ALDRAN CHEMICAL, INC. | | 1313 N. CAROLAN AVENUE | | | BURLINGAME | CA | 94010 | |
| ALDRIDGE, KEVIN | | 404 N. KINGSTON STREET | | | SAN MATEO | CA | 94401 | |
| ALDUENDA, JOSE | | 8619 GRAPE ST # 1 | | | LOS ANGELES | CA | 90002 | |
| ALE FEST | | 36 TRIANGLE AVE | | | DAYTON | OH | 45419 | |
| ALE GIEQUEAU | | 695 S. KNICKERBOCKER DR. #15 | | | SUNNYVALE | CA | 94087 | |
| ALEC GORES | MURDOCK MACKILLOP | 49 BEVERLY PARK | | | LOS ANGELES | CA | 90210 | |
| ALEC TAYLOR CATERING | | 2831 N. POWER ROAD | | | MESA | AZ | 85277 | |
| ALECIA DIXON | | 400 S. HIGHLAND AVE. | | | HANCOCK PARK | CA | 90036 | |
| ALECIA SEIDLER | | 376 S HUDSON BLVD | | | LOS ANGELES | CA | 90024 | |
| ALEDRO CASTENEDA | | 519 JEWELL DRIVE | | | SAN DIEGO | CA | 92113 | |
| ALEGACY FOODSERVICE PRODUCTS INC. | | 12683 CORRAL PLACE | | | SANTA FE SPRINGS | CA | 90670-4748 | |
| ALEGRIA BY DESIGN | | P.O. BOX 90218 | | | CARPINTERIA | CA | 93190 | |
| ALEGRIA BY DESIGN | | POST OFFICE BOX 90218 | | | SANTA BARBARA | CA | 93190 | |
| ALEGRIA, ADALBERTO | | 16703 AVENIDA MERCED | | | DESERT HOT SPRINGS | CA | 92240 | |
| ALEGRIA, GERMAN | | 2838 ROYAL LANE | #2100 | | DALLAS | TX | 75229 | |
| ALEGRIA-ROMAN, VICTORINO | | 611 S SUSAN ST | | | SANTA ANA | CA | 92704 | |
| ALEIDA LISONBEE | | 8484 WILSHIRE BLVD #900 | | | BEVERLY HILLS | CA | 90211 | |
| ALEJANDIA MARTINEZ | | 1114 CARASAN TRL | | | DUNCANVILLE | TX | 75116 | |
| ALEJANDRA AYON | | 2555 EAST DEL AMO BLVD | | | RANCHO DOMINGUEZ | CA | 90221 | |
| ALEJANDRA SOTOMAYOR | | 5222 W GWEN ST | | | LAVEN | AZ | 85339 | |
| ALEJANDRE, JORGE | | 403 1/2 NORTH M ST | SP #34 | | LOMPOC | CA | 93436 | |
| ALEJANDRO AVINA | | 886 RETREIVER WAY | | | MODESTO | CA | 95632 | |
| ALEJANDRO GILES | | | | | BURLINGAME | CA | 94063 | |
| ALEJANDRO MEZA | | 2821 WEST CARTMILL AVE | | | TULARE | CA | 93274 | |
| ALEJANDRO RAMOS - NAP | | 4842 STONERIDGE CT. | | | FAIRFIELD | CA | 94533 | |
| ALEJANDRO RUESGA ZAVALA | | 10919 MALLISON AVE | | | LYNWOOD | CA | 90262 | |
| ALEMAN ORELLANA, ELIO | | 909 W 61ST ST #1 | | | LOS ANGELES | CA | 90044 | |
| ALEMAN, ARMANDO | | 9 2ND STREET, #2 | | | RICHMOND | CA | 94801 | |
| ALEMAN, EMELINA | | 3072 PATRICK HENRY DRIVE | APT # 102 | | FALLS CHURCH | VA | 22044 | |
| ALEMAN, JOSE | | 1064 SALMON ISLE | | | GREENACRES | FL | 33413 | |
| ALEMAN, JUAN | | 1583 TORRANCE BLVD #1 | | | TORRANCE | CA | 90501 | |
| ALEMAN, MARTHA | | 13216 S WILLOWBROOK | | | COMPTON | CA | 90221 | |
| ALEMAN, RAFAEL | | 4023 WOODLAN RD | | | ANNANDALE | VA | 22003 | |
| Alere Toxicology | | Box 347147 | | | Pittsburgh | PA | 15251 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALERE TOXICOLOGY | PRODUCTS DISTRIBUTION CENTER | 1342 COURT ST | | | PORTSMOUTH | VA | 23704 | |
| ALERT COMMUNICATION | | P.O. BOX 2012 | | | SOUTH PASADENA | CA | 91031 | |
| ALERT DOOR SERVICE, INC. | | 925 NORTH AMPHLETT BLVD | | | SAN MATEO | CA | 94401 | |
| ALERT FIRE PROTECTION | | 684 PHELPS AVE | | | ROMEOVILLE | IL | 60446 | |
| ALERT MANAGEMENT SYSTEMS | | 555 E. PIKES PEAK | SUITE 205 | | COLORADO SPRINGS | CO | 80903 | |
| ALERT PROTECTIVE SERVICES, INC. | | 3833 N. CICERO | | | CHICAGO | IL | 60641 | |
| ALEX A. ABEYTA, JR. TREASURER - TR | | PO BOX 269 | | | ALBUQUERQUE | NM | 87103-0269 | |
| ALEX BRISCOE | | 1225 17TH AVENUE | | | SAN FRANCISCO | CA | 94122 | |
| ALEX CORDERO-SEA | | 1020 CREEKSIDE | | | AUSTELL | GA | 30068 | |
| ALEX EVENTS | | 4272 NEOSHO AVE | | | LOS ANGELES | CA | 90066 | |
| ALEX GARCIA | | 8476 STELLER DRIVE | | | CULVER CITY | CA | 90232 | |
| ALEX MARSHALL | | 3419 CARLSON BLVD | APT# 1 | | EL CERRITO | CA | 94530 | |
| ALEX MERCIER | | 2220 N BERENDO STREET | | | LOS ANGELES | CA | 90027 | |
| ALEX MILLER | | 2007 S. ROXBURY DR. | | | LOS ANGELES | CA | 90035 | |
| ALEX RAMOS | | 27 HIGHLAND DR. | | | NAPA | CA | 94558 | |
| ALEX SALEH | | 3401 SOQUEL DRIVE | | | MODESTO | CA | 95355 | |
| ALEX SANCHEZ | | 9295 CAMPO DE CASA DRIVE | | | CASTROVILLE | CA | 95012 | |
| ALEX VELVET INC -ESL | | 3334 EAGLE ROCK BLVD. | | | LOS ANGELES | CA | 90065 | |
| ALEXA OBERPILLER | | 2653 E. EDGEWOOD CR | | | MESA | AZ | 85204 | |
| ALEXANDER APPARU | | P.O. BOX 152 | | | SOUTHBOLD | NY | 11971 | |
| ALEXANDER GROUP | | 8155 EAST INDIAN BEND ROAD | SUITE 111 | | SCOTTSDALE | AZ | 85250 | |
| ALEXANDER PRODUCTIONS | | 59105 LINCOLN STREET | | | THERMAL | CA | 92274 | |
| ALEXANDER S. MACDOUGALL | | 495 VALLEY CLUB ROAD | | | MONTECITO | CA | 93108 | |
| ALEXANDER TENT RENTALS, INC. | | 11035 INDIAN TRAIL | | | DALLAS | TX | 75229 | |
| ALEXANDER, AMBER | | 740 W UNIVERSITY DR | APT 117 | | TEMPE | AZ | 85281 | |
| ALEXANDER, ANTHONY | | 2205 TARPLEY RD | | | CARROLLTON | TX | 75006 | |
| ALEXANDER, ANTHONY | | 2205 TARPLEY RD | APT 1301 | | CARROLLTON | TX | 75006 | |
| ALEXANDER, BRIANA | | 150 HERMOSA AVE | #8 | | HERMOSA BEACH | CA | 90254 | |
| ALEXANDER, DAVID | | 18749 MARSH LANE | APT. 812 | | DALLAS | TX | 75287 | |
| ALEXANDER, KIMBERLY | | 27 NEW HECKMAN DR | | | JERSEY CITY | NJ | 07305 | |
| ALEXANDER, REGINALD | | 517 W PEBBLE BEACH DRIVE | | | TEMPE | AZ | 85282 | |
| ALEXANDERS EVENTS | | 1606 FERN STREET | | | SAN DIEGO | CA | 92102 | |
| ALEXANDRA APOIAN | | 421 NO MARIA AVE | | | REDONDO BEACH | CA | 90277 | |
| ALEXANDRA CAMPOS | | 1200 S. COURTHOUSE RD #136 | | | ARLINGTON | VA | 22204 | |
| ALEXANDRA ENDRESS-GIESE | | 1845 TAYLOR STREET | | | SAN FRANCISCO | CA | 94133 | |
| ALEXANDRA FORBES | | 1115 1/2 NORTH MILPAS | | | SANTA BARBARA | CA | 93103 | |
| ALEXANDRA H. RUDD | | 13076 KIYOT | | | LOS ANGELES | CA | 90094 | |
| ALEXANDRA KEARNEY PANE | CHERRY BLOSSON EVENTS | 4615 NEWCOMB PLACE | | | ALEXANDRIA | VA | 22304 | |
| ALEXANDRA KOLENDRIAN | | 1325 S. HUDSON AVE | | | LOS ANGELES | CA | 90019 | |
| ALEXANDRA KOLENDRIANOS | | 5230 CORINA COURT | | | SANTA BARBARA | CA | 93111 | |
| ALEXANDRA KOLENDRIANOS | | 5230 CORUNA CT | | | SANTA BARBARA | CA | 93111 | |
| ALEXANDRA MC LEOD | | 1 BUGGY WHIP DRIVE | | | PALOS VERDES ESTATES | CA | 90274 | |
| ALEXANDRA MCNALLY | | 11812 SAN VICENTE BLVD | | | LOS ANGELES | CA | 90049 | |
| ALEXANDRA NECHITA | | 2970 DEEP CANYON | | | BEVERLY HILLS | CA | 90210 | |
| ALEXANDRA RICH | | 544 TUJUNA AVE | #1206 | | NORTH HOLLYWOOD | CA | 91601 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 28 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALEXANDRA RUDIN | | 921 WESTWOOD BLVD #229 | | | LOS ANGELES | CA | 90024 | |
| ALEXANDRA SHERIDAN | | 1465 WESLEY AVE | | | PASADENA | CA | 91104 | |
| ALEXANDRA TEHRANI | | P.O. BOX 141 | | | TAHOE CITY | CA | 96145 | |
| ALEXANDRAS HOME AND GARDEN | | 105 N 3RD AVENUE | | | OAKDALE | CA | 95361 | |
| ALEXANDRE, CONSUELO R | | 12675 NW 2 AVE | | | MIAMI | FL | 33168 | |
| ALEXANDRIA BONARDY | | 1375 BROADWAY | | | NEW YORK | NY | 10018 | |
| ALEXANDRIA HOUSE RENT-UP | C/O BARKER MANAGEMENT INC. | P.O. BOX 148 | | | ANAHEIM | CA | 92815 | |
| ALEXANDRIA SHANKWEILER- LA2 | | 901 HILLCREST BLVD | | | INGLEWOOD | CA | 90301 | |
| ALEXATEK | COMMERCIAL LAUNDRY EQUIPMENT | 62 HIGH MOUNTAIN RD | | | RINGWOOD | NJ | 07456 | |
| ALEXI A. CASTILLO | | 12705 CARMEL CT NE | | | ALBUQUERQUE | NM | 87122 | |
| ALEXIA DESIGNS/ JODI BOSER | | 710 S ADAMS | | | SAPULPA | OK | 74066 | |
| ALEXIS BUDDING | | 827 S. ELM STREET | | | HINSDALE | IL | 60521 | |
| ALEXIS COLLINS | | 11747 SUNSET BLVD. | | | LOS ANGELES | CA | 90049 | |
| ALEXIS DO BYK | | 216 N SALTAIR AVE | | | LOS ANGELES | CA | 90049 | |
| ALEXIS MCCANCE | | 810 PARK VIEW DRIVE | | | EL SEGUNDO | CA | 90245 | |
| ALEXIS OIL CO. | | 219 GILDER CIRCLE | | | CORONA | CA | 92880-2534 | |
| ALEXIS PARKES | | 4751 FERNCREEK DRIVE | | | ROLLING HILLS ESTATES | CA | 90274 | |
| ALEXIS TERESZCUK | | 855 SOUTH HIGHLAND AVE | | | LOS ANGELES | CA | 90036 | |
| ALEXS CATERING | | 300 VIRGINIA STREET | | | VALLEJO | CA | 94590 | |
| ALEXS LEMONADE STAND FOUNDATN | | 533 E LANCASTER AVE, 414 | | | WYNNEWOOD | PA | 19096 | |
| ALFARO, CLEMENTE | | 42964 THORNBLADE DRIVE | | | ASHBURN | VA | 20148 | |
| ALFARO, JASMINA | | 222 1/2 E 69TH ST | | | LOS ANGELES | CA | 90003-1512 | |
| ALFARO, JOSE | | 1213 E. MONTECITO STREET | | | SANTA BARBARA | CA | 93103 | |
| ALFARO, MARCOS | | 1835 S 58TH CT | | | CICERO | IL | 60804 | |
| ALFARO, MARIA | | 222 E 69TH STREET | | | LOS ANGELES | CA | 90003 | |
| ALFARO, MARICELA | | 5468 BLACKWELDER ST | | | LOS ANGELES | CA | 90016 | |
| ALFARO, WILLIAM | | 2106 CALHUN CORNERS TERR | | | ASHBURN | VA | 20147 | |
| ALFARO-BONILLA, PASTOR | | 20807 APOLLO TERRACE | | | ASHBURN | VA | 20147 | |
| ALFONSO | | 5857 N. MESA STREET #22 | | | EL PASO | TX | 79912 | |
| ALFONSO ALVAREZ | | 5728 LE SAGE AVENUE | | | LOS ANGELES | CA | 91367 | |
| ALFONSO ARAGON | | 278 OAKFORD PLACE | | | LOS ANGELES | CA | 90022 | |
| ALFONSO MEZA | | 4235 E. FIRST ST. | | | LOS ANGELES | CA | 90063 | |
| ALFONSO PERALES | | 711 N. 17 AVE | | | PHOENIX | AZ | 85007 | |
| ALFONSO, MIGUEL | | 4019 SANDRA LANE | | | WEST PALM BEACH | FL | 33406 | |
| ALFORD MEDIA | | 296 STATE ROAD | | | COPPELL | TX | 75019 | |
| ALFRED GORDON | | 8550 WILSON MILL ROAD | | | LAKE CORMORANT | MS | 38641 | |
| ALFREDO CALDERA | | 1711 RIDGEELY DRIVE | | | LOS ANGELES | CA | 90019 | |
| ALFREDO EMANUEL BAUTISTA ROMERO | | 138 W. 76TH ST | | | LOS ANGELES | CA | 90003 | |
| ALFREDO J AMARO | | 430 WEST 34TH STREET #17J | | | NEW YORK | NY | 10001 | |
| AL-GEDEBI, HOUMOD | | 4005 VITRUVIAN WAY #2 | | | ADDISON | TX | 75001 | |
| ALHAMBRA & SIERRA SPRINGS | | PO BOX 660579 | | | DALLAS | TX | 75266-0579 | |
| ALHIERI, ALI | | 4900 PEAR RIDGE DR | | | DALLAS | TX | 75287 | |
| ALHOMSI, ANAS | | 8648 POINT OF WOODS DRIVE | | | MANASSAS | VA | 20110 | |
| ALI ALHAJERI | | 4900 PEAR RIDGE DR | APT# 702 | | DALLAS | TX | 75287 | |
| ALI BANKS | | 165 MIDDLE ROAD | | | MONTECITO | CA | 93108 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALI, MOHAMMED | | 3102 W. SURREY AVE | | | PHOENIX | AZ | 85029 | |
| ALIAS, GAMAL | | 1050 TOTTENHAM COURT | | | STERLING | VA | 20164 | |
| ALICE & OLIVIA | | 8 WEST 40TH STREET | | | NEW YORK | NY | 10018 | |
| ALICE BECHTOLD-ESL | | 22315 DENKER AVENUE | | | TORRANCE | CA | 90501 | |
| ALICE DE TOLEDO | | 3611 LONGRIDGE AVE. | | | SHERMAN OAKS | CA | 91423 | |
| ALICE GENDRON | | 762 E. VENTURA | | | TULARE | CA | 93274 | |
| ALICE HUDSON | | 2126 EL SEGUNDO BLVD | #5 | | GARDENA | CA | 90247 | |
| ALICE KIMM | | 8800 VENICE BLVD #320 | | | LOS ANGELES | CA | 90034 | |
| ALICE M. YARDUM-HUNTER | A LAW CORPORATION | 15233 VENTURA BLVD SUITE 420 | | | SHERMAN OAKS | CA | 91403 | |
| ALICE P. AMSPOKER | | 247 MORADA LANE | | | SANTA BARBARA | CA | 93105 | |
| ALICE SHIN | | 1124 SOUTH KINGSLEY DR | | | LOS ANGELES | CA | 90006 | |
| ALICE STILLMAN | | 311 EAST 3RD STREET | | | NEW YORK | NY | 10009 | |
| ALICIA BEATTY | | 1325 18TH ST | | | MANHATTAN BEACH | CA | 90266 | |
| ALICIA BROWN | | 1512 DINARD COURT | | | HUGHSON | CA | 95326 | |
| ALICIA FEIL | | 4122 SILVERY MINNOW NW | | | ALBUQUERQUE | NW | 87120 | |
| ALICIA K AWE-MILLER | | | | | SAN DIEGO | CA | | |
| ALICIA LEVITT | | 285 TOYOTA DRIVE | | | PACIFIC PALISADES | CA | 90272 | |
| ALICIA MARTY | | 6153 MOHICAN DRIVE | | | MANTECA | CA | 95336 | |
| ALICIA MCFARLANE | | 10250 MOORPARK | | | TOULCA LAKE | CA | 91602 | |
| ALICIA MORGAN | | 613 E MILPAS ST. | | | SANTA BARBARA | CA | 93103 | |
| ALICIA OBRIEN | | 6707 LYNCH AVENUE | | | RIVER BANK | CA | 95367 | |
| ALICIA OJEDA | | 6337 1/2 ORANGE STREET | | | LOS ANGELES | CA | 90048 | |
| ALICIA WATKINS | | 7040 FLIGHT AVENUE | | | LOS ANGELES | CA | 90045 | |
| ALIN PARTY SUPPLY | | 16308 ARTHUR ST. | | | CERRITOS | CA | 90703 | |
| ALINE MEDIA | | 941 MANSFIELD | | | LOS ANGELES | CA | 90038 | |
| ALISA ANN RACH | BURN FOUNDATION | 3600 OCEAN VIEW AVENUE | SUITE 1 | | GLENDALE | CA | 91208 | |
| ALISA TAYLOR | | 2176 W 24TH ST | | | LOS ANGELES | CA | 90018 | |
| ALISON CARLSON | | 2075 CALIFORNIA ST. | STE. #103 | | SAN FRANCISCO | CA | 94109 | |
| ALISON CROWELL | | 401 VANCE STREET | | | PACIFIC PALISADES | CA | 90272 | |
| ALISON DUKE | | 500 MOLINO ST. | STE. #211 | | LOS ANGELES | CA | 90013 | |
| ALISON ENGEL | | 90 COMMONWEALTH AV | | | SAN FRANCISCO | CA | 94118 | |
| ALISON EVENTS | | 185 ARKANSAS ST | STUDIO B | | SAN FRANCISCO | CA | 94107 | |
| ALISON KRAL | | 12 BRIDLEWOOD CIRCLE | | | RLLNG HLS EST | CA | 90274 | |
| ALISON KREINDLER | | 2435 3RD ST | | | SANTA MONICA | CA | 90405 | |
| ALISON KUPERBERG | | 323 30TH STREET | | | HERMOSA BEACH | CA | 90254 | |
| ALISON LASS | | 106 S. FLORES STREET | | | LOS ANGELES | CA | 90048 | |
| ALISON LEUPOLD | | 281 ARLINGTON WAY | | | MENLO PARK | CA | 94025 | |
| ALISON MARTIN-SB | | 330 MALAGA DR. | | | MONTECITO | CA | 93108 | |
| ALISON MESROP CATERING | | 34 EAST 65TH ST | | | NEW YORK | NY | 10035 | |
| ALISON PETROCELLI | | 1991 MANDEVILLE CANYON RD | | | LOS ANGELES | CA | 90049 | |
| ALISON ROTH | | 9606 HEATHER ROAD | | | BEVERLY HILLS | CA | 90210 | |
| ALISSA DISALVO | LEAH R. DISALVO | 1001 CORBETT CYN RD | | | ARROYO GRANDE | CA | 93420 | |
| ALISSA STEARMAN | | | | | | | | |
| ALISSA WILKINSON | | 2209 PERTH DRIVE | | | MODESTO | CA | 95355 | |
| ALISSA ZOLLA | | 12411 HELENA ST | | | LOS ANGELES | CA | 90019 | |
| ALIZANDRA AYON | | | | | RANCHO DOMINGUEZ | CA | 90221 | |
| ALKA JOSHI | | 1363 PALOU AVENUE | | | SAN FRANCISCO | CA | 94124 | |
| ALKAR | | 3273 CLAREMONT WAY | STE 104 | | NAPA | CA | 94558 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 30 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALL ABOUT CATERING CO | | 1300 S. LITCHFIELD RD | | | GOODYEAR | AZ | 85338 | |
| ALL ABOUT FOOD | | 1500 E. ANAHEIM ST. | | | LONG BEACH | CA | 90813 | |
| ALL ABOUT HOME | | 1001 ASHLAND CT | STE 5 | | ALLEN | TX | 75013 | |
| ALL ABOUT YOU EVENT PLANNING | | 234 E 17TH STREET | UNIT 103 | | COSTA MESA | CA | 92627 | |
| ALL ACCESS AVL | | 15417 SW 31ST STREET | | | DAVIE | FL | 33331 | |
| ALL ACCESS STAGING & PRO | | 1320 STORM PARKWAY | | | TORRANCE | CA | 90501 | |
| ALL ACCESS STAGING & PRODUCTIONS, INC. | | 1320 STORM PARKWAY | | | TORRANCE | CA | 90501 | |
| ALL ACCESS SUPPORT GROUP, INC. | | 7660 ELDORADO LANE | SUITE 135 | | LAS VEGAS | NV | 89113 | |
| ALL AMERICAN FLEET | | 10108 ARTESIA PL | | | BELLFLOWER | CA | 90706 | |
| ALL AMERICAN MOVING GROUP | | 4340 HIGHWAY 51 NORTH | | | MEMPHIS | TN | 38127 | |
| ALL- AMERICAN PUBLISHING | | P.O. BOX 100 | | | CALDWELL | ID | 83606 | |
| ALL AMERICAN SKYLIGHT | | 1233 POINSETTIA ST. | | | LONG BEACH | CA | 90805 | |
| ALL AROUND LIGHTING, INC. | | P.O. BOX 53518 | | | IRVINE | CA | 92619 | |
| ALL AROUND RENTAL | | 6423 MC KINLEY AVE | | | LOS ANGELES | CA | 90001 | |
| ALL AROUND SO. CA COURIER, INC. | | 1821 W. 213TH STREET | UNIT J | | TORRANCE | CA | 90501 | |
| ALL BRIGHT CLEANING SERVICE, INC. | | 29-865 WHISPERING PALMS TRAIL | | | CATHEDRAL CITY | CA | 92234 | |
| ALL BRIGHT WINDOW CLEANING | | 8476 STELLER DRIVE | | | CULVER CITY | CA | 90232 | |
| ALL BRITE MOBILE POWERWASH | | 1009 MARK LEE WAY | | | MODESTO | CA | 95355 | |
| ALL CERTIFIED FIRE PROTECTION | | 4043 EAST AVENUE S-4 | | | PALMDALE | CA | 93552 | |
| ALL COOLING & HEATING | | 4643 W. GATEHINGE COURT | | | TUCSON | AZ | 85741 | |
| ALL COVERED | | DEPT 33163 | P.O. BOX 39000 | | SAN FRANCISCO | CA | 94139-3163 | |
| ALL DIRECT MAIL SERVICES, INC-ESL | | 10061 RIVERSIDE DR #321 | | | TOLUCA LAKE | CA | 91602 | |
| ALL ELECTRIC CO., INC. | | 3170 PARK AVE. | | | MEMPHIS | TN | 38111 | |
| ALL FOLDING CHAIRS, CTD | | 16000 VENTURA BLVD #500 | | | ENCINO | CA | 91436 | |
| ALL GREEK PROGRAMMING | ATTN WHITNEY RICE | 800 WILDER | | | MEMPHIS | TN | 38152 | |
| ALL HOLLOWS GUILD OFFICE | WASHINGTON NATIONAL CATHEDRAL | 3101 WISCONSIN AVE N.W | | | WASHINGTON DC | VA | 20016 | |
| ALL HOSPITALITY SERVICE GROUP | | 3350 SW 148TH AVE SUITE 110 | | | MIRAMAR | FL | 33027 | |
| ALL IN GOOD TASTE | ROBERT SENDALL | 1517 MONTEREY ST | | | PITTSBURGH | PA | 15212-4038 | |
| ALL IN ONE PARTY RENTALS & SALES, INC. | | 5445 BROADWAY | | | MERRILLVILLE | IN | 46410 | |
| ALL IN ONE RENTAL | | 5445 BROADWAY | | | MERRILLVILLE | IN | 46410 | |
| ALL IN THE DETAILS | | 118 CHALLAIN DRIVE | | | LITTLER ROCK | AZ | 72223 | |
| ALL LINE INC. | | 31 W 310 91ST STREET | | | NAPERVILLE | IL | 60564 | |
| ALL METALS WELDING | | 623 SANTA BARBARA | | | MILLBRAE | CA | 94030 | |
| ALL NATURAL BABY | | 1634 CYPRESS GROVE LANE | | | DIAMOND BAR | CA | 91765 | |
| ALL NEEDZ RENTAL | | 6745 UNIVERSITY DRIVE | | | HUNTSVILLE | AL | 35806 | |
| ALL NEEDZ RENTAL CENTER | | 6745 UNIVERSITY DR | | | HUNTSVILLE | AL | 35806 | |
| ALL OCCASION | | 4620 SPEEDWAY DRIVE | | | FORT WAYNE | IN | 46825 | |
| ALL OCCASIONS | | 72 WILSON RD | | | EIGHTY FOUR | PA | 15330 | |
| ALL OCCASIONS ENTERTAINMENT -SB | | PO BOX 445 | | | SANTA BARBARA | CA | 93102 | |
| ALL OCCASIONS EVENT | | 2444 BALMORAL CT. | | | CAMARILLO | CA | 93010 | |
| ALL OCCASIONS EVENT RENTAL | | 10629 READING RD | | | CINCINNATI | OH | 45241-2526 | |
| ALL ON THE ROAD CATERING | | 114 MAIN ST | | | PARK RIDGE | IL | 60068 | |
| All Phases Event Group, LLC | Tessa Rochon | 1350 Pine Street | Suite 3 | | Boulder | CO | 80302 | |
| ALL PURPOSE ADVERTISING | | 2515 MALIBU ROAD | | | BELLMORE | NY | 11710 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 31 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALL RISE | CHERYAL KERNEY | RIVERFRON STAGES | 3061 TREADWELL ST. | | LOS ANGELES | CA | 90065 | |
| ALL SAINTS EPISCOPAL SCHOOL | ALLISON WILSON | 2695 S.S.W. LOOP 323 | | | TYLER | TX | 75709 | |
| ALL SAINTS-BY-THESEA | EPISCOPAL CHURCH | 83 EUCALYPTUS LANE | | | SANTA BARBARA | CA | 93108 | |
| ALL SEASONS EVENT RENTAL | | 5050 KANSAS AVE. | | | KANSAS CITY | KS | 66106 | |
| ALL SEASONS MOBILE SHOWERS INC | | 1333 COY CT | | | EL CAJON | CA | 92021 | |
| ALL SECURE | | 9416 VARNA AVENUE | | | ARLETA | CA | 91331 | |
| ALL SET | | 4214 SKYMONT DRIVE | | | BELMONT | CA | 94002 | |
| ALL STAGE & SOUND, INC | | 21500 LAYTONSVILLE RD | | | LAYTONSVILLE | MD | 20882 | |
| ALL STAR AMUSEMENT | ATTN ACCOUNTS PAYABLE | 33 W. HIGGINS RD #635 | | | SOUTH BARRINGTON | IL | 60010 | |
| ALL STAR CARTS & VEHICLES INC. | | 1565-B 5TH INDUSTRIAL COURT | | | BAYSHORE | NY | 11706 | |
| ALL STAR ENGRAVING, INC | | 1917 W. COPANS ROAD | | | POMPANO BEACH | FL | 33064 | |
| ALL STAR EQUIPMENT | | 7025 SOUTH BOULEVARD | | | CHARLOTTE | NC | 28217 | |
| ALL STAR EVENT PRODUCTIONS INC | | 7696 FORMULA PLACE | | | SAN DIEGO | CA | 92121 | |
| ALL STAR GLASS | | 1789 S. LA CIENEGA BLVD. | | | CULVER CITY | CA | 90232 | |
| ALL STAR MATERIALS | | P.O. BOX 50655 | | | PHOENIX | AZ | 85076 | |
| ALL STAR TOILETS LLC | | 2380 COLLEGE AVE | | | DAVIE | FL | 33317-7190 | |
| ALL STAR WASTE SYSTEM | | P.O. BOX 278 | | | COLLIRVILLE | TN | 38027 | |
| ALL STATE ACCESS LOCK & SECURITY | | 2670 N BERKELEY LAKE RD | NW STE 14 | | DULUTH | GA | 30096 | |
| ALL STATES LIGHTING, INC. | | 3780 SILVER STAR ROAD | | | ORLANDO | FL | 32808 | |
| ALL STRINGS ATTACHED PRO SVCS | | 3668 MOTOR AVE #102 | | | LOS ANGELES | CA | 90034 | |
| ALL TERRAIN PRODUCTIONS | | 2675 WEST GRAND AVENUE | ATTN SARAH ECK | | CHICAGO | IL | 60612 | |
| ALL THE KINGS FLAGS-DISCOUNTS | | 2707 CONGRESS STREET | | | SAN DIEGO | CA | 92110 | |
| ALL TRADITIONS | | 1635 HILLCREST PLACE | | | SAN LUIS OBISPO | CA | 93401 | |
| ALL VALLEY PARTY RENTALS | | 10241 WOODLEY AVENUE | | | GRANADA HILLS | CA | 91345 | |
| ALL VALLEY PLASTICS | | 10634 BURBANK BLVD. | | | NO. HOLLYWOOD | CA | 91601 | |
| ALL WEATHER TOWING | | 2692 MIDDLEFIELD ROAD | | | REDWOOD CITY | CA | 94063 | |
| ALL YOU NEED IS LOVE EVENT PLANNING | VICTORIA MERSEE | 645 W 9TH ST #730 | | | LOS ANGELES | CA | 90015 | |
| ALLALA, ALLALA | | 2501 N. 20TH ROAD | # 205 | | ARLINGTON | VA | 22201 | |
| ALLAN AUTOMATIC SPRINKLER | CORP. OF SO. CAL. | 3233 ENTERPRISE STREET | | | BREA | CA | 92821 | |
| ALLAN E. POWER PLUMBING & HEATING | | 804 ARLINGTON AVE | | | LA GRANGE | IL | 60525 | |
| ALLAN FIRE PROTECTION SYSTEMS | | 651 W. SAHUARO ST | | | TUCSON | AZ | 85705-5445 | |
| ALLAN LAMB | | 1275 CALLE DE MARIA | | | PALM SPRINGS | CA | 92264 | |
| ALL-CITY TRAILER REPAIR, INC. | | 2225 HINTON DRIVE | | | IRVING | TX | 75061 | |
| ALLEGIANCE SECURITY GROUP | | P.O. BOX 890983 | | | CHARLOTTE | NC | 28289-0983 | |
| ALLEGIANCE STAFFING | | PO BOX 31031 | | | ALBUQUERQUE | NM | 87190-1031 | |
| ALLEGIANCE TELECOM COMPANY WORLDWIDE | | PO BOX 650226 | | | DALLAS | TX | 75265-0226 | |
| ALLEGIANCE TELECOM, INC | | 9201 NORTH CENTRAL EXPRESS WAY | | | DALLAS | TX | 75231 | |
| ALLEGRA ENTERTAINMENT | | 42 PARK ROAD | | | BURLINGAME | CA | 94010 | |
| ALLEGRAN MEDICAL | | 2525 DUPONT DRIVE | | | IRVINE | CA | 92612 | |
| ALLEN EVENT CENTER | | 200 E. STACY RD | STE 1350 | | ALLEN | TX | 75002 | |
| ALLEN GOROSPE-LA1 | | 8476 STELLER DRIVE | | | CULVER CITY | CA | 90232 | |
| ALLEN HIDALGO | | 359 S ORANGE DRIVE | | | LOS ANGELES | CA | 90036 | |
| ALLEN KIMBELL | | 317 E. CARILLO STREET | | | SANTA BARBARA | CA | 93101 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 32 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALLEN MATKINS | LECK GAMBLE MALORY & NATSIS LLP | ATTORNEY AT LAW | 1901 AVENUE OF THE STARS SUITE# 1800 | | LOS ANGELES | CA | 90067-6019 | |
| ALLEN NEELLEY | | 1118 CASIANO RD | | | LOS ANGELES | CA | 90049 | |
| ALLEN PLUMBING | | 23722 OAKHEATH PL | | | HARBOR CITY | CA | 90710 | |
| ALLEN TIRE COMPANY | | 5855 E. CARSON | | | LAKEWOOD | CA | 90713-3056 | |
| ALLEN, CHRISTIAN | | 144 JOANN CT. | | | VALLEJO | CA | 94589 | |
| ALLEN, CURTIS | | 4415 S. 28TH STREET | #229 | | PHOENIX | AZ | 85040 | |
| ALLEN, DWIGHT | | 7360 NW 4TH | UNIT # 107 | | PLANTATION | FL | 33317 | |
| ALLEN, HENRY | | 2931 E. 155TH ST 8TH | | | MANHATTAN | NY | 10039 | |
| ALLEN, JEFF | | 1007 33RD ST | APT # 8 | | SAN DIEGO | CA | 92102 | |
| ALLEN, JOSEPH | | 1875 RANDALL AVE | | | BRONX | NY | 10473 | |
| ALLEN, KEVIN | | 20961 SPRINGWATER CT | | | ASHBURN | VA | 20147 | |
| ALLEN, SUZETTE | | 1736 E. EARLL DRIVE | | | PHOENIX | AZ | 85016 | |
| ALLEN, WILLIAM | | 2452 N NORMANDY | | | CHICAGO | IL | 60639 | |
| ALLEN, ZACHARY | | 1057 E PINTO DRIVE | | | GILBERT | AZ | 85283 | |
| ALLENBROOKE NURSING AND REHAB | | 3933 ALLENBROOKE CV. | | | MEMPHIS | TN | 38118 | |
| ALLERGAN MEDICAL | ACCTS PAYABLE AND-2A | P.O. BOX 19673 | | | IRVINE | CA | 92623 | |
| ALLFAST FASTENING SYSTEMS | | 15200 DON JULIAN RD | | | CUTY OF INDUSTRY | CA | 91745 | |
| ALLIANCE BEVERAGE | | 1115 N. 47TH AVE | | | PHOENIX | AZ | 85043 | |
| ALLIANCE FIRE PROTECTION CO. | | 2114 E. CEDAR ST. | | | TEMPE | AZ | 85281 | |
| ALLIANCE FOR EATING DISORDERS | | 1649 FORUM PLACE | SUITE 2 | | WEST PALM BEACH | FL | 33401 | |
| ALLIANCE FOR LUPUS RESEARCH | | 360 THACKERY LANE | | | NORTHFIELD | IL | 30093 | |
| ALLIANCE GAS PRODUCTS | | 411 OLD COUNTY RD. | | | BELMONT | CA | 94002 | |
| ALLIANCE INDUSTRIAL SERVICE AND SALES | | 3324 E ATLANTA AVE | | | PHOENIX | AZ | 85040 | |
| ALLIANCE MECHANICAL SERVICES | | 100 FRONTIER WAY | | | BENSENVILLE | IL | 60106 | |
| ALLIANCE STREETWORKS INCORPORATED | | PO BOX 18247 | | | MUNDS PARK | AZ | 86017 | |
| ALLIANT INTL UNIVERSITY | | 10455 POMERADO ROAD. | | | SAN DIEGO | CA | 92131 | |
| ALLIANZ | ATTN KAREN HUPE | EPSI BENEFITS INC | 2180 NORTH LOOP WEST SUITE 400 | | HOUSTON | TX | 77018 | |
| ALLIANZ INSURANCE COMPANY | | 33 W. MONROE STREET #1300 | | | CHICAGO | IL | 60603 | |
| ALLICATERS | | PO BOX 5494 | | | GARDENA | CA | 90249-5494 | |
| ALLIED | | 6908 HOLLYWOOD BLVD | 3RD FLOOR | | HOLLYWOOD | CA | 90028 | |
| ALLIED BOILER | | PO BOX 806 | | | MURFREESBORO | TN | 37133-0806 | |
| ALLIED EQUIPMENT RENTAL-ESL | | 4969 SANTA MONICA BLVD. | | | HOLLYWOOD | CA | 90028 | |
| ALLIED FOAM CORPORATION | | 1530 W. WINTON AVENUE | | | HAYWARD | CA | 94545 | |
| ALLIED FORCES | | PO BOX 4018 | | | CHANDLER | AZ | 85244-4018 | |
| ALLIED INTERNATIONAL CREDIT CORP. | | 2101 W. PEORIA | SUITE 120 | | PHOENIX | AZ | 85029-4925 | |
| ALLIED INTERSTATE | | P.O. BOX 361535 | | | COLUMBUS | OH | 43236 | |
| ALLIED IRON | | 620 WALTERMIRE STREET | | | BELMONT | CA | 94002 | |
| ALLIED IRON CO., INC. | GREG WILSON | 620 WALTERMIRE STREET | | | BELMONT | CA | 94002 | |
| ALLIED NATIONWIDE SECURITY, INC | | 7247 HAYVENHURST AVE STE A7 | | | VAN NUYS | CA | 91406-2852 | |
| ALLIED PARTY RENTALS | | 5640 SUNNYSIDE AVE STE J | | | BELTSVILLE | MD | 20705-2213 | |
| ALLIED PLASTIC SUPPLY | | PO BOX 549020 | | | DALLAS | TX | 75354 | |
| ALLIED PRA | | 2920 SOUTH JONES BLVD | | | LAS VEGAS | NV | 89146 | |
| ALLIED PRA | PRA DESTINATION MANAGEMENT | 150 PAULARINO AVE # 155 | | | COSTA MESA | CA | 92626 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 33 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALLIED PRA SAN FRANCISCO | | 290 KING ST. | SUITE 11 | | SAN FRANCISCO | CA | 94107 | |
| ALLIED PRODUCTIONS, INC. | | 9802 EUCALYPTUS STREET | | | SPRINGS VALLEY | CA | 91977 | |
| ALLIED PROPANE | | 5000 SEAPORT AVENUE | | | RICHMOND | CA | 94804 | |
| ALLIED PROPANE SERVICE INC. | | 221 DEVLIN ROAD | | | NAPA | CA | 94558 | |
| ALLIED ROOFING | | P.O. BOX 669353 | | | MIAMI | FL | 33166 | |
| ALLIED ROPES CO., INC. | | 171 INDUSTRIAL WAY | | | BRISBANE | CA | 94005-1003 | |
| ALLIED TOURS | ISABEL | ATTN ISABEL | 6151 WEST CENTURY BLVD. #710 | | LOS ANGELES | CA | 90045 | |
| ALLIED VAN LINES INC | | #774761 | 4761 SOLUTIONS CENTER | | CHICAGO | IL | 60677 | |
| Allied Waste | | 3364 Clairemont Mesa Blvd | | | San Diego | CA | 92111 | |
| ALLIED WASTE SERVICES | | P.O. BOX 78829 | | | PHOENIX | AZ | 85062-8829 | |
| ALLIED WATERPROOF SYSTEMS, INC. | | 1514 10TH STREET | | | SANTA MONICA | CA | 90401 | |
| ALLIED WEATHER CONSULTANTS | | 7408 LOCKWOOD ROAD | | | RICHMOND | VA | 23294 | |
| ALLIES PARTY EQUIPMENT RENTAL | | 130 VALLECITOS DE ORO | | | SAN MARCOS | CA | 92069 | |
| ALLIGATOR PEAR | | 7901 CANOGA AVE | SUITE B | | CANOGA PARK | CA | 91304 | |
| ALLISON BERG | | 2130 TRENTLY LANE | | | BEVERLY HILLS | CA | 90210 | |
| ALLISON BRAKE | | 214 E 84TH ST APT 4A | | | NEW YORK | NY | 10028-2933 | |
| ALLISON DELEON | | 1000 N. NORTH LAKE WAY | | | SEATTLE | WA | 98103 | |
| ALLISON DOHENY | | 1707 WOLLADOTT STREET | | | REDONDO BEACH | CA | 90278 | |
| ALLISON EVENTS | | 185 ARKANSAS ST. | SUITE B | | SAN FRANCISCO | CA | 94107 | |
| Allison Gilchrist | | 4301 SW 3rd Street | | | Plantation | FL | 33317 | |
| ALLISON JACKSON | | 12111 JEANETTE PLACE | | | GRANADA HILLS | CA | 91344 | |
| ALLISON JOINER | | 428 27 STREET | | | MANHATTAN BEACH | CA | 90266 | |
| ALLISON JOINER | | 428 27TH STREET | | | MANHATTAN BEACH | CA | 90266 | |
| ALLISON NEL | | | | | NEWPORT BEACH | CA | 92661 | |
| ALLISON NELSON | | 17351 SUNSET BLVD #401 | | | PACIFIC PALASADES | CA | 90272 | |
| ALLISON NGUYEN | | 3682 LANGDON COMMON | | | FREMONT | CA | 94538 | |
| ALLISON OSWALD | | 817 18TH ST APT 3 | | | SANTA MONICA | CA | 90403-1951 | |
| ALLISON SAMPSON | C/O THE COLBURN SCHOOL | 200 S GRAND AVE | | | LOS ANGELES | CA | 90012 | |
| ALLISON WALKER | | 676 19TH ST | | | MANHATTAN BEACH | CA | 90266 | |
| ALLISON WEDDINGS | | 712 CAPITOLA AVENUE | | | CAPITOLA | CA | 95010 | |
| ALLISON WEINTRAUB | | 6342 W. 6TH STREET | | | LOS ANGELES | CA | 90048 | |
| ALLISON, ROBERT | | 6200 EDINGER AVE #106 | | | HUNTINGTON BEACH | CA | 92647 | |
| ALLISONS FURNITURE, INC | | 109 S. PERRY LANE | | | TEMPE | AZ | 85281 | |
| ALLOCASIONS PARTY RENTAL | | 5825 MIDDLEBROOK PIKE | | | KNOXVILLE | TN | 37921 | |
| ALLOW ME EVENTS | KERRI YONKMAN | 201 KINGFISHER RD | | | LEVITTOWN | NY | 11756 | |
| ALL-PACK CO. | | 718 ARROW GRAND CIRCLE | | | COVINA | CA | 91722 | |
| ALLPOINTS | | 200 INTERNATIOANL WAY | PO BOX 999 | | WINSTED | CT | 06098 | |
| ALLPRO | | P.O. BOX 357 | | | OAK LAWN | IL | 60453 | |
| ALL-PRO MOVING & TRANSFER, INC. | | P.O. BOX 1995 | | | ASHBURN | VA | 20146-1995 | |
| ALLSTAGE PRO | | 1936 E. OCCIDENTAL ST. | | | SANTA ANA | CA | 92705 | |
| ALLSTAR FRESH WATER SYSTEMS | | 10360 SORRENTO VALLEY ROAD | SUITE A | | SAN DIEGO | CA | 92121 | |
| ALLSTAR GROUP | | 7696 FORMULA PLACE | | | SAN DIEGO | CA | 92121 | |
| ALLSTAR HEATING AND AIR CONDITIONING | | 47 INDUSTRIAL WAY | | | BUELLTON | CA | 93427 | |
| ALLSTAR RENTS | | 156 WILLAMSBURG ST NE | | | AIKEN | SC | 29801 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALLSTATE FINANCIAL | AMERICAN HERITAGE LIFE INS. COMPANY | PO BOX 650514 | | | DALLAS | TX | 75265-0514 | |
| Allstate Insurance Company | | 2775 Sanders Road | | | Northbrook | IL | 60062 | |
| ALLSTATE MARKETING | | 1429 WEST 260TH STREET | | | HARBOR CITY | CA | 90710 | |
| ALLSTATE SPRINKLER AND TENT RENTAL | | 170 SOUTH MAIN STREET | | | NEW CITY | NY | 10956 | |
| ALLSTATE SPRINKLER CORP. | | 1869 WHITE PLAINS ROAD | | | BRONX | NY | 10462-1489 | |
| ALLSTATE WORKPLACE DIVISION | | PO BOX 650514 | | | DALLAS | TX | 75265-0514 | |
| ALLTEL | | P.O. BOX 96019 | | | CHARLOTTE | NC | 28296-0019 | |
| ALLURE EVENT DESIGNS BY JENN | | 2923 COTTAGE LANE | | | PASO ROBLES | CA | 93446 | |
| ALLURE WEDDING | | 1193 66TH STREET | | | EMERYVILLE | CA | 94608 | |
| ALL-WAYS TRUCKING INC. (TR) | | 3639 AVIATION WAY | | | MEDFORD | OR | 97504-9758 | |
| ALLYSON EVANS | | 415 13TH STREET | | | SANTA CRUZ | CA | 95062 | |
| ALLYSON GREENE | | 5117 TEN POINT TRAIL | | | WAKE FOREST | NC | 27587 | |
| ALLYSON HARRIS | | 10866 WILSHIRE BLVD #1100 | | | LOS ANGELES | CA | 90024 | |
| ALMADER, HENRY | | 4035 LENNOX BLVD. | | | INGLEWOOD | CA | 90304 | |
| ALMANZA, ADRIANA | | 1100 SYLVAN AVE. | | | MODESTO | CA | 95350 | |
| ALMANZA, ESTELA | | 1303 E CRUCES ST #7 | | | WILMINGTON | CA | 90744 | |
| ALMANZA, LUPE | | 10602 W. ZAK ROAD | | | TOLLESON | AZ | 85353 | |
| ALMAR PARTY & TENT RENTALS | | 30 LORETTO STREET | | | IRVINGTON | NJ | 07111 | |
| ALMARAZ, DAVID | | 226 DADWOOD STREET | LOT # 27 | | GARY | NC | 27511 | |
| ALMARAZ, MOISES | | 10709 1/2 CONDON AV | | | INGLEWOOD | CA | 90304 | |
| ALMARAZ, RAMON | | 5811 POINTER DRIVE | APT # B | | RALEIGH | NC | 27609 | |
| ALMAZAN, ENRIQUE | | 714 W. 148TH STREET | | | GARDENA | CA | 90247 | |
| ALMAZAN, FERDINANDO | | 714 W 148TH ST | | | GARDENA | CA | 90247 | |
| ALMEIDA & ASSOCIATES | | 221 OLD OAK LANE | | | SIERRA MADRE | CA | 91024 | |
| ALMONTE, ALEJANDRO | | 672 OAKSIDE AVE. | #4 | | REDWOOD CITY | CA | 94063 | |
| ALOFT | | 9700 BALMORAL AVENUE | | | ROSEMONT | IL | 60018 | |
| ALONG CAME MARY, INC. | COMMISSION | 5265 W PICO BLVD | | | LOS ANGELES | CA | 90019 | |
| ALONSO, ALEJANDRO | | 12331 GAMMA ST | | | GARDEN GROVE | CA | 92840 | |
| ALONSO, JORGE | | 7930 SOUTH MAIN | | | LOS ANGELES | CA | 90003 | |
| ALONSO, OMAR | | 1911 W. 23RD ST | | | CHICAGO | IL | 60608 | |
| ALONZO, JAVIER | | 2182 CORONADO AVE | | | NAPA | CA | 94559 | |
| ALONZO, MAURICIO | | 2182 CORONADO AVE | | | NAPA | CA | 94559 | |
| ALONZO, REYES | | 3838 CORTEZ | | | DALLAS | TX | 75220 | |
| ALONZO, TAMARA | | 608 E. COTA ST | | | SANTA BARBARA | CA | 93103 | |
| ALPHA CHI OMEGA | IZZIE CUTINI | 739 E. APACHE BLVD | | | TEMPE | AZ | 85281 | |
| ALPHA DELTA PI | | 2410 VANDERBILT PL. | | | NASHVILLE | TN | 37212 | |
| ALPHA DELTA PI ALPHA PSI | BRITTANY NEW | 814 WEST 28TH STREET | | | LOS ANGELES | CA | 90007 | |
| ALPHA DELTA PI GAMMA RHO | | 2059 W. WHISPER ROCK TRIAL | | | PHOENIX | AZ | 85085 | |
| ALPHA EPSILON PI FRATERNITY | | 904 W. 28TH STREET | | | LOS ANGELES | CA | 90007 | |
| ALPHA GAMMA DELTA | | 8710 N MERIDIAN ST | | | INDIANAPOLIS | IN | 46260 | |
| ALPHA KAPPA PSI-USC | | 729 W. 28TH STREET | | | LOS ANGELES | CA | 90007 | |
| ALPHA LOCK SECURITY | | 14456 MIDWAY RD | | | FARMERS BRNCH | TX | 75244-3509 | |
| ALPHA POLISHING INC | DBA GENERAL PLATING CO. | 951 W. VERNON AVE. | | | LOS ANGELES | CA | 90037 | |
| ALPHA SPRAY | | 6635 SARNIA AVENUE | | | LONG BEACH | CA | 90805 | |
| ALPHAGRAPHICS | RAY SULLIVAN | 2900 STANDIFORD AVE. | SUITE 5 | | MODESTO | CA | 95350 | |
| ALPINE HARDEOOD FLOOR INC. | | 22516 GILMORE ST. | | | WEST HILLS | CA | 91307 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 35 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALPINE PORTABLE RESTROOM | | 41096 JOHN MOSBY HWY | | | ALDIE | VA | 20105-2300 | |
| ALPINE STAFFING | | PO BOX 5900 | | | AVON | CO | 81620 | |
| ALS AUTO REPAIR | | 2429 MISSION STREET | | | ESCALON | CA | 95320 | |
| ALS RADIATOR | | 9521 OGDEN AVE | | | BROOKFIELD | IL | 60513 | |
| ALSAC | | 6000 FAIRVIEW RD- STE 648 | | | CHARLOTTE | NC | 28210 | |
| ALSAC / ST. JUDES | | 5210 BLUE LAGOON | | | MIAMI | FL | 33126 | |
| ALSAC-ST JUDE NATIONAL | | 501 ST JUDE PLACE | MAIL STOP 800 | | MEMPHIS | TN | 38105 | |
| ALSCHULER,GROSSMAN,STEIN,KAHAN | | 1620 26TH STREET | 3RD FLR-NORTH TOWER | | SANTA MONICA | CA | 90404-4071 | |
| ALSCO | | 1312 LOUISIANA ST. | | | MEMPHIS | TN | 38106 | |
| ALSHAKARCHI, BASSAM | | 1733 3RD AVE N | | | LAKE WORTH | FL | 33460 | |
| ALSTON, JOE | | 1420 SOUTH WILMINGTON STREET | | | RALEIGH | NC | 27603 | |
| ALTA OFFICE SERVICES | | 20425 S SUSANA ROAD | | | LONG BEACH | CA | 90810-1136 | |
| ALTAMED HEALTH SERVICES | ELIZABETH RAMERO | 500 CITADEL DRIVE | SUITE 490 | | LOS ANGELES | CA | 90040 | |
| ALTAMED HEALTH SVS CORP | | 2040 CAMFIELD AVENUE | DIRECTOR OF DEVELOPMENT | | COMMERCE | CA | 90040 | |
| ALTAMIRANO, AMPARO | | 2621 SANTA FE #7 | | | RIVERBANK | CA | 95367 | |
| ALTAMIRANO, CESAR | | 3750 S. ARVILLE STREET | #163 | | LAS VEGAS | NV | 89103 | |
| ALTEC LAUNDRY EQUIPMENT | | P.O. BOX 211634 | | | COLUMBIA | SC | 29221-6634 | |
| ALTERNATIVE HOSE, INC. | | 1251 SUNSHINE WAY | | | ANAHEIM | CA | 92806 | |
| ALTERNATIVE TECHNOLOGIES | | 1050 HEINZ AVE. | | | BERKELEY | CA | 94710 | |
| ALTERNATIVE TELECOM NETWORKS | | 1050 HEINZ AVENUE | | | BERKELEY | CA | 94710 | |
| ALTEX COMPUTER & ELECTRONICS | | 11342 IH 35 NORTH | | | SAN ANTONIO | TX | 78233-5792 | |
| Altiris | Symantec Corporation ATTN Colleen Lacter | 350 Ellis Street | | | Mountain View | CA | 94043 | |
| ALTMAN-MCCRAY, IVANN | | 4500 S. LEAMINGTON | | | CHICAGO | IL | 60638 | |
| ALTONNIA WILKINS | | 11908 JONAS CREEKWAY | | | CHARLOTTE | NC | 28277 | |
| ALTRUWOOD, INC. | | 917 SW OAK ST STE 320 | | | PORTLAND | OR | 97205-2806 | |
| ALVA, CESAR | | 231 PATTERSON STREET | APT # 4 | | HARRISON | NJ | 07029 | |
| ALVARADO CUSTOM PAINTING | | 44-700 SHERWOOD DRIVE | | | INDIO | CA | 92201 | |
| ALVARADO PICADO, MARIA | | 8309 TAHONA DRIVE | | | SILVER SPRING | MD | 20903 | |
| ALVARADO PICADO, MARIA | | 8711 AMHERTS DRIVE | | | MANASSAS | VA | 20111 | |
| ALVARADO, ARNOIDO | | 515 HAMPSHIRE AVE. A | | | RED WOOD CITY | CA | 94063 | |
| ALVARADO, EFREN | | 1908 ROSE AVE | | | MODESTO | CA | 95355 | |
| ALVARADO, ELIAS | | 1643 PACIFIC AVE # 205 | | | LONG BEACH | CA | 90513 | |
| ALVARADO, GUILLERMO | | 519 W. LAKE PARK DR. | | | ADDISON | IL | 60101 | |
| ALVARADO, ISMAEL | | 5815 BURR OAK AVE | | | BERKELEY | IL | 60163 | |
| ALVARADO, JERONIMO | | 3755 47TH STREET | | | SAN DIEGO | CA | 92105 | |
| ALVARADO, JOSE | | 405 ROGELL CT. | | | SAN MATEO | CA | 94401 | |
| ALVARADO, JOSE | | 869 W 41STREET | | | LOS ANGELES | CA | 90037 | |
| ALVARADO, MAJIN | | 1401 E. MILLBROOK ROAD | APT # 238 | | RALEIGH | NC | 27609 | |
| ALVARADO, MARIA | | 9505 BROCBANK | | | DALLAS | TX | 75220 | |
| ALVARADO, MARLON | | 1753 WESTMORELAND BL | | | LOS ANGELES | CA | 90006 | |
| ALVARADO, MERCEDES | | 241 W. EL CAMINO AVE | | | SACRAMENTO | CA | 95833 | |
| ALVARADO, REMBERTO | | 1546 W 65TH PL | | | LOS ANGELES | CA | 90038 | |
| ALVARADO, RIGOBERTO | | 7034 ROCKY CREEK DR | | | MEMPHIS | TN | 38125 | |
| ALVARADO, ROSALIO | | 2820 S. 50TH ST. | | | CICERO | IL | 60804 | |
| ALVARADO-ARAGON, GERARDO | | 7811 AMHERTS DRIVE | | | MANASSAS | VA | 20111 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 36 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALVARENGA, JOSE | | 13778 MARSDEN CT | | | CHANTILLY | VA | 20151 | |
| ALVARENGA, PEDRO | | 134 W. 109TH PL | | | LOS ANGELES | CA | 90061 | |
| ALVARENGA, RENE | | 354 1ST | | | SOLVANG | CA | 93463 | |
| ALVARENGA, SAUL | | 107 HILARY CIR APT S | | | CHARLOTTE | NC | 28217 | |
| ALVARENGA-AYALA, MARCO | | 953 BARTON OAKS PLACE | | | HERNDON | VA | 20170 | |
| ALVAREZ SEGURA, JUAN | | 66136 FIRST ST | APT # 8 | | DESERT HOT SPRINGS | CA | 92240 | |
| ALVAREZ, ADOLFO | | 115 BETTY CT | | | VALLEJO | CA | 94589 | |
| ALVAREZ, ANTHONY | | 25005 HENDON STREET | | | LAGUNA HILLS | CA | 92653 | |
| ALVAREZ, BISMARCK | | 15 MATEO AVE APT 3 | | | MILLBRAE | CA | 94030 | |
| ALVAREZ, DANIEL | | 1936 W. ILLINI STREE | | | PHOENIX | AZ | 85040 | |
| ALVAREZ, EDDIE | | 1733 WHITE OAK | | | GARLAND | TX | 75040 | |
| ALVAREZ, EFRAIN | | 5029 W. 25TH PL | | | CICERO | IL | 60804 | |
| ALVAREZ, FAUSTO | | 615 S 18TH AVE. | | | MAYWOOD | IL | 60153 | |
| ALVAREZ, FERNANDO | | 2492 ALMADEN BLVD | | | UNION CITY | CA | 94587 | |
| ALVAREZ, GUADALUPE | | 530 W 120TH ST | | | LOS ANGELES | CA | 90044 | |
| ALVAREZ, HUMBERTO | | 2549 W. WALTON ST. | | | CHICAGO | IL | 60622 | |
| ALVAREZ, HUMBERTO | | 3930 ACCENT DR | 2426 | | DALLAS | TX | 75287 | |
| ALVAREZ, ISAIAS | | 9480 W. 55TH STREET | | | MCCOOK | IL | 60525 | |
| ALVAREZ, JEANETTE | | 1995 DAVIDSON AVE | # 5B | | BRONX | NY | 10453 | |
| ALVAREZ, JESUS | | 2830 KILPATRICK | | | CHICAGO | IL | 60639 | |
| ALVAREZ, JESUS | | 536 WEST 120TH ST | UNIT 12 | | LOS ANGELES | CA | 90044 | |
| ALVAREZ, MARGARITA | | 6028 LENZI | APT. # 16 | | HODGKINS | IL | 60525 | |
| ALVAREZ, MARISOL | | 54 PINE LN | | | HODGKINS | IL | 60525 | |
| ALVAREZ, PEDRO | | 1401 PENNYSLYAVIA | | | ALBUQUERQUE | NM | 87110 | |
| ALVAREZ, REY | | 9701 CLARK PLACE | APT # 201 | | MANASSAS | VA | 20110 | |
| ALVAREZ, ROBERTO | | 1241 W 54TH SREET | | | LOS ANGELES | CA | 90037 | |
| ALVAREZ, SANTO | | 1985 DAVIDSON AVE | APT # 1B | | BRONX | NY | 10453 | |
| ALVAREZ, SERGIO | | 68099 CALLE AZTECA | | | DESERT HOT SPRINGS | CA | 92240 | |
| ALVAREZ, SONIA | | 529 MANCINY WAY | | | MODESTO | CA | 95351 | |
| ALVAREZ-MURILLO, SERGIO | | 524 W 120TH ST | APT #4 | | LOS ANGELES | CA | 90044 | |
| ALVARO LOPEZ | | 1420 RITSCHLN | | | MODESTO | CA | 95351 | |
| ALVES, DEBORAH | | 1696 F STREET | | | NAPA | CA | 94559 | |
| ALVIN MORAN | | 403 PLUME ST | UNIT A | | CAPITOLA | CA | 95010 | |
| ALVIZURES, ANTONIO | | 3911 ST. JAMES CHURCH ROAD | | | RALEIGH | NC | 27604 | |
| ALWAYS A BRIDESMAID | | 332 SAINT JAMES PLACE | | | BROOKLYN | NY | 11205 | |
| ALWAYS EQUIPMENT, INC. | | 200 RARITAN CENTER PARKWAY | | | EDISON | NJ | 08837 | |
| ALWAYS ON | | SAND HILL ROAD | | | MENLO PARK | CA | 94025 | |
| ALWAYS R.S.V.P. ENTRPRS, INC. | | 3570 ALAMEDA DE LAS PULGAS | | | MENLO PARK | CA | 94025 | |
| ALWAYS RSVP | | PO BOX 7427 | | | MENLO PARK | CA | 94026 | |
| ALYSE SOBEL CONSULT SPECIAL EVENTS | | 11414 BOLAS STREET | | | LOS ANGELES | CA | 90049 | |
| ALYSON COOK GOURMET FOODS | | P.O. BOX 480819 | | | LOS ANGELES | CA | 90048 | |
| ALYSON MALTOON-SB | | P O BOX 514 | | | SANTA BARBARA | CA | 93102 | |
| ALYSON STALZER | | 109 5TH ST SE BSMT | | | WASHINGTON | DC | 20003-1124 | |
| ALYSSA IGNASZEWSKI | | | | | CULVER CITY | CA | 90232 | |
| ALYSSA LUTZ | | 3104 VISTA MARAVILLOSA NW | | | ALBUQUERQUE | NM | 87120 | |
| ALYSSA NGUYEN | | 48 HACKMORE LANE | | | BELL CANYON | CA | 91307 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 37 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALYSSA REINHARDT | | 20508 VENTURA BLVD. #213 | | | WOODLAND HILLS | CA | 91364 | |
| ALYSSA SHEPHERD - MOORE | | 5848 1/2 W. 88TH STREET | | | WESTCHESTER | CA | 90045 | |
| ALZALDE, YOLANDA | | 31-832 AVENIDA LA GAVIOTA | | | CATHEDRAL CITY | CA | 92234 | |
| ALZHEIMERS ASSOCIATION | | 1028 E MCDOWELL RD | | | PHOENIX | AZ | 85006 | |
| AM ELECTRICAL ENGINEERING & DESIGN SERVICES | AARON MURR | 20618 THOMAS DRIVE | | | LOCKPORT | IL | 60441-6552 | |
| AM Electrical Engineering and Design Services | | 20618 Thomas Drive | | | Lockport | IL | 60441-6552 | |
| AM NUT & BOLT | | 4642 S. 35TH ST. | | | PHOENIX | AZ | 85040-2819 | |
| AM TILE CO | | 18634 KIPTON PLACE | | | TARZANA | CA | 91356 | |
| AM/PM LOUNGE | ATTN WILLIAM | 300 AKARD ST | | | DALLAS | TX | 75219 | |
| AM/PM SPECIAL DELIVERY, INC. | | 11223 VENTURA BLVD | | | LOS ANGELES | CA | 90066 | |
| AMADO JR, MIGUEL | | 5021 LOGAN AVE #1 | | | SAN DIEGO | CA | 92113 | |
| AMADO, SERAFILA | | 3875 VAN DYKE AVE APT 17 | | | SAN DIEGO | CA | 92105 | |
| AMADOR COUNTY CHAMBER OF COMMERCE | | 571 S. HWY 49 | P.O. BOX 596 | | JACKSON | CA | 95642 | |
| AMAGANSETT FLOWERS BY BETH | | 154 MAIN STREET | | | AMAGANSETT | NY | 11930 | |
| AMALGAMATED TEXTILES USA INC. | | 815 PLYMOUTH AVE. | | | MONT-ROYAL | QC | H49 1B2 | CANADA |
| AMALIA MARTIN | | 405 DOWNEY AVE. | | | MODESTO | CA | 95354 | |
| AMANDA BURKE | | 424 S. VENICE BLVD #1 | | | VENICE | CA | 90291 | |
| AMANDA CHANG | | 345 CALIFORNIA STREET | | | SAN FRANCISCO | CA | 94104 | |
| AMANDA GARRISON | | 7429 BRAMDLE LANE | | | HUGHSON | CA | 95326 | |
| AMANDA HOLDSWORTH | | 99 FREMONT PLACE | | | LOS ANGELES | CA | 900005 | |
| Amanda J Ramirez | | 1727 South Angel Court | | | Anaheim | CA | 92802 | |
| AMANDA JAFFA | | 377 GRENOLA ST | | | PACIFIC PALISADES | CA | 90272 | |
| AMANDA JANSEN | | 3815 SUSAN DR. | | | SAN BRUNO | CA | 94066 | |
| AMANDA MENDONCA | | 5775 ALDAMA ST | | | HIGHLAND | CA | 90042 | |
| AMANDA MOBRAY | | 14101 YORBA STREET | SUITE 202 | | TUSTIN | CA | 92780 | |
| AMANDA NICOLE EVENTS | | 228 LAKERIDGE WAY | | | SAN RAMON | CA | 94582 | |
| AMANDA NICOLETTI | | 224 MARINE #2 | | | MANHATTAN BEACH | CA | 90266 | |
| AMANDA PICHEL | | 2645A GARDIELD ST. | | | SAN MATEO | CA | 94403 | |
| AMANDA ROMERO | | 4220 COLORADO | | | TURLOCK | CA | 95380 | |
| AMANDA RUTH | | 3410 ALEXANDER RD #335 | | | ATLANTA | GA | 30326 | |
| AMANDA STARK | | 1121 TORNELL AVENUE | | | TURLOCK | CA | 95382 | |
| AMANDA WAGNER | | 16129 PEBBLE BEACH LN. | | | CHINO HILLS | CA | 91709 | |
| AMANO BUSINESS CREDIT | | 2081 SE OCEAN BLVD. | SUITE 2A | | STUART | FL | 34996 | |
| AMARILLAS, PAUL | | PO BOX 612 | | | HERMOSA BEACH | CA | 90254 | |
| AMARON CONSTRUCTION CORPORATION | | 1565 N. HARMONY CIRCLE | | | ANAHEIM | CA | 92807 | |
| Amaron Construction Corporation | | 1565 N. Harmony Circle | | | Anaheim Hills | CA | 92807-6003 | |
| AMATEUR ATHLETIC FOUNDATION OF L.A.-ESL | | 2141 WEST ADAMS BLVD. | | | LOS ANGELES | CA | 90018 | |
| AMATO INDUSTRIES INC. | | 9120 TALBOT AVE | | | SILVER SPRING | MD | 20910 | |
| AMAYA, ABEL | | 182 N. COTTAGE ROAD | | | STERLING | VA | 20164 | |
| AMAYA, BORIS | | 4906 AUGUST ST #1 | | | LOS ANGELES | CA | 90008 | |
| AMAYA, CARLOS | | 7002 S 6TH AVE | | | PHOENIX | AZ | 85041 | |
| AMAYA, CESAR | | 10560 HADDON AVE | 502 | | PACOIMA | CA | 91331 | |
| AMAYA, CLARA | | 472 E 25TH STREET | | | PATERSON | NJ | 07514 | |
| AMAYA, JESUS | | 929 ROLLINS RD. | APT. #2 | | BURLINGAME | CA | 94010 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMAYA, JHONNY | | 516 VAORIDA AVE | APT 203 | | HERNDON | VA | 20170 | |
| AMAYA, JOSE | | 7002 S. 6TH ST. | | | PHOENIX | AZ | 85041 | |
| AMAYA, JULIO | | 1447 W. CARSON ST | APT #J | | TORRANCE | CA | 90501 | |
| AMAYA, MARIO | | 130 E. 60TH STREET | | | LOS ANGELES | CA | 90003 | |
| AMAYA, NEFTALY | | 20764 RIDGE HAVEN TERR | APT # 301 | | STERLING | VA | 20165 | |
| AMAYA, NICOLAS | | 287 SAN AUCELMO #287 | | | SAN BRUNO | CA | 94066 | |
| AMAYA, OSCAR | | 703 5TH AVE | | | SAN BRUNO | CA | 94066 | |
| AMAYA, SERGIO | | 1807 1/2 25 STREET W. | | | LOS ANGELES | CA | 90018 | |
| AMAYA, VICTORIA | | 2621 SANTA FE #1 | | | MODESTO | CA | 95367 | |
| AMAYA, WALTER | | 516 VAORIDA AVE | APT 203 | | HERNDON | VA | 20170 | |
| AMAYA-BAIRES, NOLVIN | | 3827 BRENTWOOD RD. A | | | RALEIGH | NC | 27604 | |
| AMAYA-SORIA, MARTHA | | 7002 S. 6TH AVE | | | PHOENIX | AZ | 85041 | |
| AMAZAHN ELECTRIC INC | | PO BOX 1299 | | | REDONDO BEACH | CA | 90277 | |
| AMAZING CATERING | | 7021 HOLLYWOOD BLVD | | | LOS ANGELES | CA | 90025 | |
| AMAZING EVENT RENTALS | | 35 PARRIS ISLAND GATEWAY | | | BEAUFORT | SC | 29906 | |
| AMAZING EVENTS | | 101 FIRST STREET | SUITE 418 | | LOS ALTOS | CA | 94022 | |
| AMAZING EVENTS | ATTN CAROL ABRAM | 4531 BRIAR OAKS CIRCLE | | | DALLAS | TX | 75287 | |
| AMAZING FLOWERS& EV | | 5522 GEARY BLVD | | | SN FRANCISCO | CA | 94121 | |
| AMAZING GRACE DESIGN | | 130 W. CHANNEL RD | | | SANTA MONICA | CA | 90402 | |
| AMAZING JAKES | | 1830 E. BASELINE | | | MESA | AZ | 85204 | |
| AMAZING WEDDINDS & EVE | | 5522 GEARY BLVD | | | SAN FRANCISCO | CA | 94121 | |
| AMAZON.COM | | 410 TERRY AVE N | | | SEATTLE | WA | 98109 | |
| AMBASSADOR GLEND HOLDEN | SUITE 848 | 9663 SANTA MONICA BOULEVARD | #848 | | BEVERLY HILLS | CA | 90210 | |
| AMBASSADOR MAPS | | 7040 W. PALMETTO PARK ROAD | SUITE#4, PMB#205 | | BOCA RATON | FL | 33433 | |
| AMBASSADOR PERSONNEL | | P.O. BOX 2057 | | | THOMASVILLE | GA | 31799-2057 | |
| AMBER CAFE | | 13 N. CASS | | | WESTMONT | IL | 60559 | |
| AMBER EVENTS | | 11684 VENTURA BLVD. #301 | | | STUDIO CITY | CA | 91604 | |
| AMBER GULLEY | | 3220 LAMAR STREET | | | LITTLE ROCK | AR | 72205 | |
| AMBER INDIA RESTAURANT | | 2290 EL CAMINO REAL | | | MOUNTAIN VIEW | CA | 94040 | |
| AMBER PRODUCTIONS | | 5008 YAPLE AVENUE | | | SANTA BARBARA | CA | 93111 | |
| AMBER SANCHEZ | | PO BOX 212 | | | GRANTS | NM | 87020 | |
| AMBER VADNAIS | | 4340 W. DAMSEN LANE | | | VISALIA | CA | 93291 | |
| AMBER WARN | | 1506 OVERHOLTZER DRIVE | | | MODESTO | CA | 95355 | |
| AMBER WEIR | | 3779 MOUND AVE. | | | VENTURA | CA | 93003 | |
| AMBEST | | PO BOX 1000 DEPT 959 | | | MEMPHIS | TN | 38148 | |
| AMBIANCE DESIGNS | | 4621 CENTRAL AVENUE | | | RIVERSIDE | CA | 92506 | |
| AMBIENT STAGE LIGHTING, INC. | | 1331 REGAL ROW #200 | | | DALLAS | TX | 75247 | |
| AMBLIN/ RELIANCE PRODUCTION CO., LLC | | 100 UNIVERSAL PLAZA | #5121 | | UNIVERSAL CITY | CA | 91608 | |
| AMBRO CONTROLS, INC. | | 8920 ACTIVITY RD. | STE. L | | SAN DIEGO | CA | 92126 | |
| AMBROCIO, JOSE | | 2923 S COCHRAN AVE APT 1 | | | LOS ANGELES | CA | 90016 | |
| AMBROSE, NORA | | 3308 DELMAR AVE N.E. | | | ALBUQUERQUE | NM | 87107 | |
| AMBROSIA CATERING | | 624 MAPLE STREET | | | CARPINTERIA | CA | 93013 | |
| AMBROSIA GOURMET CATERING | | 624 MAPLE ST. | | | CARPINTERIA | CA | 93013 | |
| AMBROSIA PRODUCTIONS | | 22631 PACIFIC COAST HWY #779 | | | MALIBU | CA | 90265 | |
| AMBROSIA VASQUEZ | | 1200 N. CAMBRIDE CIRCLE | | | CHANDLER | AZ | 85225 | |
| AMBUR GORMAN | | 3105 GREEN LANE | | | REDONDO BEACH | CA | 90278 | |
| AMCI Global | Tim Gaffney | 4755 Alla Road | | | Marina Del Rey | CA | 90292 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 39 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMCO RENTS AND SALES | | 1527 NORTH FAIRFAX AVENUE | | | LOS ANGELES | CA | 90046 | |
| AME LOGISTICS | | 156-15 146TH AVE | SUITE 128 | | JAMAICA | NY | 11434 | |
| AMEA TRADE SHOW | | 6818 E. KINGSTON PL | | | TUCSON | AZ | 85710 | |
| AMELIA TOURAL | | 151 CRANDON BLVD | APT 236 | | KEY BISCAYNE | FL | 33149 | |
| AMENA PINEDA | | 832 PEARY LANE | | | FOSTER CITY | CA | 94404 | |
| AMERIBAN | | P.O. BOX 875540 | | | KANSAS CITY | MO | 64187-5540 | |
| AMERICA BEST VALUE INN | | 852380 US HWY 17 | | | YULEE | FL | 32097 | |
| AMERICA FUNDS | | 333 S. HOPE STREET | | | LOS ANGELES | CA | 90071 | |
| AMERICA RETOLD, INC. | | P.O. BOX 1340 | | | HUDSON | NY | 12534-1340 | |
| AMERICA WEST AIRLINES | | 4000 EAST SKY HABOR BOULEVARD | | | PHOENIX | AZ | 85034 | |
| AMERICAN & EFIRD | | 22 AMERICAN STREET | PO BOX 507 | | MT. HOLLY | NC | 28120 | |
| AMERICAN & EFIRD, INC | | PO BOX 741988 | | | MT. HOLLY | NC | 28120 | |
| AMERICAN ACADEMY | | 3000 BERKELEY PLACE | | | IRVINE | CA | 92697 | |
| AMERICAN ADVERTISING FEDER | | 2534 S. PLESANT AVE | | | ONTARION | CA | 91761 | |
| AMERICAN AG CREDIT, ACA | | 3201 W MONTE VISTA AVE | | | TURLOCK | CA | 95380 | |
| AMERICAN AIRLINES CARGO | | P.O. BOX 2994 | | | CAROL STREAM | IL | 60132-2994 | |
| AMERICAN AIRLINES TRAINING & | | 200 N LASALLE | SUITE 1100 | | CHICAGO | IL | 60610 | |
| AMERICAN ALARM SYSTEM-OC | | PO BOX 10520 | | | SANTA ANA | CA | 92711 | |
| AMERICAN ASSC. ORIENTAL MEDICINE | | 909 22ND ST | | | SACRAMEMTO | CA | 95816 | |
| AMERICAN ASSOCIATION OF ORTHOPAEDIC EXECUTIVES | | 3925 RIVER CROSSING PARKWAY | SUITE 300 | | INDIANAPOLIS | IN | 46240 | |
| AMERICAN AUDIO VIDEO | | 2862 HARTLAND RD | | | FALLS CHURCH | VA | 22043 | |
| AMERICAN AUDIO VISUAL CENTER | | 7434 E. MONTE CRISTO AVE | | | SCOTTSDALE | AZ | 85260 | |
| AMERICAN AUTO GLASS | | 68-845 PEREZ RD, H-21 | | | CATHEDRAL | CA | 92234 | |
| AMERICAN BARRICADE, INC | | 2141 S. DUPONT DR | | | ANAHEIM | CA | 92806 | |
| AMERICAN BOBTAIL INC | DBA ISUZU TRUCKS OF ROCKWALL | 3012 E I-30 | | | ROCKWALL | TX | 75087 | |
| American Bobtail Inc. | American Bobtail Inc. dba Isuzu Trucks of Rockwall | 3012 E. I-30 | | | Rockwall | TX | 75087 | |
| American Bobtail Inc. | American Bobtail Inc. dba Isuzu Trucks of Rockwall | P.O. Box 146 | | | Fate | TX | 75132 | |
| American Bobtail Inc. dba Isuzu Trucks of Rockwall | | P.O. Box 146 | | | Fate | TX | 75132 | |
| AMERICAN BUILT CONTAINMENT | | 2162 CLIFTON WAY | | | AVON | OH | 44011 | |
| AMERICAN BUSINESS SYSTEMS, INC | | P.O. BOX 859 | | | WAKE FOREST | NC | 27588 | |
| AMERICAN CANCER SOC/ CHICAGO | ATTN KRISTIN ROMANAS | 225 N. MICHIGAN AVE | #1210 | | CHICAGO | IL | 60601 | |
| AMERICAN CANCER SOC/RIVERSIDE | | 7234 W. ODGEN | SUITE 3 SOUTH | | RIVERSIDE | IL | 60546 | |
| AMERICAN CANCER SOCIETY | | 5731 W SLAUSON AVE, STE 200 | | | CULVER CITY | CA | 90230 | |
| AMERICAN CANYON CHAMBER | | 3419 BROADWAY | SUITE H3-B | | AMERICAN CANYON | CA | 94503 | |
| American Capital (Sports Marketing Group) | | TWO BETHESDA METRO CENTER 14TH FLOOR | | | BETHESDA | MD | 20814 | |
| AMERICAN CHEESE SOCIETY | | 2696 SOUTH COLORADO BLVD | SUITE 570 | | DENVER | CO | 80222 | |
| AMERICAN CHEESE SOCIETY | | 455 SOUTH FOURTH STREET | SUITE 650 | | LOUISVILLE | KY | 40202- | |
| AMERICAN CHEMICAL & SANITARY SUPPLY | | 3800 E. MIRALOMA AVE | | | ANAHEIM | CA | 92806 | |
| AMERICAN CHIMNEY SWEEP | | P.O. BOX 2442 | | | REDONDO BEACH | CA | 90278 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 40 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMERICAN COMMUNICATION NETWORK | | 303 N. DOHENY DRIVE | | | BEVERLY HILLS | CA | 90048 | |
| AMERICAN COMPUTER SUPPLIES, INC. | | 11755 EXPOSITION BLVD. | | | LOS ANGELES | CA | 90064 | |
| AMERICAN COTTON SHIPPERS ASSO. | | 9014 N 23RD AVE SUITE 11 | | | PHOENIX | AZ | 85021 | |
| AMERICAN COURIER SERVICE INC. | | 8056 W. GRAND AVE | | | RIVER GROVE | IL | 60171 | |
| AMERICAN CPR TRAINING | | 565 WESTLAKE STREET | BLDG 100 | | ENCINITAS | CA | 92024 | |
| AMERICAN DAWN INC | | P. O. BOX 513295 | | | LOS ANGELES | CA | 90051-3295 | |
| AMERICAN DECORATIVE FABRICS, LLC. | BB&T | P.O. BOX 890011 | | | CHARLOTTE | NC | 28289-0011 | |
| AMERICAN DIABETES ASSOCIATION | | 1025 CONNECTICUT AVE | NW #1005 | | WASHINGTON | DC | 20036 | |
| AMERICAN DIABETES ASSOCIATION | | 4600 ROSEVILLE ROAD | SUITE 130 | | NORTH HIGHLANDS | CA | 95660 | |
| AMERICAN DIGITAL NETWORKS | | P.O. 6607 | | | ANNAPOLIS | MD | 21401 | |
| AMERICAN DISPOSAL | ATTN BANKRUPTCY DEPT | 10370 CENTRAL PARK DR | | | MANASSAS | VA | 20110 | |
| AMERICAN DISPOSAL | ATTN BANKRUPTCY DEPT | P.O. BOX 1326 | | | CENTREVILLE | VA | 20122 | |
| AMERICAN DISPOSAL COMMERCIAL SVC | | P.O BOX 1326 | | | CENTREVILLE | VA | 20122 | |
| AMERICAN DISPOSAL ROLL-OFF | | 10370 CENTRAL PARK DRIVE | | | MANASSAS | VA | 20110 | |
| American Disposal Services | | PO Box 1326 | | | Cenreville | VA | 20122 | |
| AMERICAN DISTRIBUTION CENTERS | KENCO LOGISTIC SERVICES,LLC | PO BOX 102881 | | | ATLANTA | GA | 30368 | |
| AMERICAN DJ SUPPLY INC. | | 4295 CHARTER STREET | | | LOS ANGELES | CA | 90058 | |
| AMERICAN DRUM INC. | | 806 WALNUT STREET | | | WEST PALM BEACH | FL | 38126 | |
| AMERICAN EAGLE COMPUTER PRODUCTS | | PO BOX 9442 | | | NAPERVILLE | IL | 60567 | |
| AMERICAN EHS | | 449 SANTA FE DRIVE | | | ENCINITAS | CA | 92024 | |
| AMERICAN ELECTRICAL CONTRACTORS, INC. | | 3405 NPEARSON ROAD | | | MEMPHIS | TN | 38118 | |
| AMERICAN EQUIPMENT LEASE | | P.O. BOX 7247-7878 | | | PHILADELPHIA | PA | 19170-7878 | |
| AMERICAN EVENT COMPANY LLC | | 139 REEVES AVE | | | RIVERHEAD | N.Y | 11901 | |
| AMERICAN EVENT RENTALS | | P.O. BOX 31422 | | | STOCKTON | CA | 95213 | |
| AMERICAN EXPRESS | | P.O. BOX 0001 | | | LOS ANGELES | CA | 90096 | |
| American Express Bank, FSB | | 4315 S 2700 W, 02-04-75 | | | Salt Lake City | UT | 84184 | |
| AMERICAN EXPRESS TRAVEL RELATED SVCS | | 20002 N. 19TH AVE A-6 | | | PHOENIX | AZ | 85027 | |
| AMERICAN FAMILY DAY | | P.O. BOX 980037 | | | WEST SACRAMENTO | CA | 95798 | |
| AMERICAN FENCE & SUPPLY | | 3605 SOUTH TRYON STREET | | | CHARLOTTE | NC | 28217 | |
| AMERICAN FENCE COMPANY INC | | P.O. BOX 19040 | | | PHOENIX | AZ | 92071 | |
| AMERICAN FILM FESTIVAL | | 2021 N. WESTERN AVENUE | | | LOS ANGELES | CA | 90027 | |
| AMERICAN FINANCIAL NETWORK | | 23975 PARK SORRENTO | SUITE 250 | | CALABASAS | CA | 91302 | |
| AMERICAN FINE ART | | 3908 N SCOTTSDALE RD | | | SCOTTSDALE | AZ | 85251 | |
| AMERICAN FIRST AID | | 784 CHURCH ROAD | | | ELGIN | IL | 60123 | |
| AMERICAN FREIGHTWAYS | | 10845 RANCHO BERNARDO ROAD | SUITE 100 | | SAN DIEGO | CA | 92127 | |
| AMERICAN FRIENDS OF THE ISRAEL | PHILHARMONIC ORCHESTRA | 6338 VARIEL AVENUE | | | WOODLAND HILLS | CA | 91367 | |
| AMERICAN FURNITURE RENTAL | | PO BOX 821014 | | | PHILADELPHIA | PA | 19182 | |
| American Furniture Rentals, Inc | American Furniture Rentals, Inc. | Neil Scholnick President | 720 Hylton Rd | | Pennsauken | NJ | 08110 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 41 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| American Furniture Rentals, Inc | c/o Klehr Harrison Harvey Branzburg, LLP | Morton R. Branzburg, Esquire | 1835 Market Street, Ste 1400 | | Philadelphia | PA | 19103 | |
| American Furniture Rentals, Inc. | Attention Greg Zalkin, Director of Special Events | 720 Hylton Rd | | | Pennsauken | NJ | 08110 | |
| American Furniture Rentals, Inc. | Neil Scholnick President | 720 Hylton Rd | | | Pennsauken | NJ | 08110 | |
| AMERICAN GENERATOR SERVICES | | 7438 CLEVELAND ST | | | HOLLYWOOD | FL | 33024 | |
| AMERICAN GIFT CORPORATION | | 660 NW 74TH AVE | | | MIAMI | FL | 33166-2839 | |
| AMERICAN GLASS INC. | | 419 EAST COOLIDGE | | | MODESTO | CA | 95350 | |
| AMERICAN GOLF CORPORATION | | 2951 28TH ST. | | | SANTA MONICA | CA | 90405-2961 | |
| AMERICAN GRANDSTAND | SEATING CO, INC. | P.O. BX 1414 | | | GLENDORA | CA | 91740 | |
| AMERICAN GREETINGS | | P.O. BOX 641517 | | | PITTSBURGH | PA | 15264-1517 | |
| AMERICAN HARLEQUIN CORPORATION | | 1531 GLEN AVENUE | | | MOORESTOWN | NJ | 08057 | |
| AMERICAN HEALTH & SAFETY | | 97400 EAGLE WAY | | | CHICAGO | IL | 60678-9740 | |
| AMERICAN HEART ASSOC | | 1818 PATTERSON ST | | | NASHVILLE | TN | 37203 | |
| AMERICAN HEART ASSOC. | | 2929 SOUTH 48TH ST | | | TEMPE | AZ | 85282 | |
| AMERICAN HEART ASSOCIATION NATIONAL CENTER | | 7272 GREENVILLE AVENUE | | | DALLAS | TX | 75231 | |
| AMERICAN HEART ASSOCIATIONS | | 125 EAST BETH PAGE ROAD | | | PLAINVIEW | NY | 11803 | |
| AMERICAN HEART ASSOCIATON | | 2007 O STREET | | | SACRAMENTO | CA | 95811 | |
| AMERICAN HERITAGE LIFE INSURANCE COMPANY | | PO BOX 650514 | | | DALLAS | TX | 75265-0514 | |
| AMERICAN HOME ESSENTIALS | | P.O. BOX 776 | | | GREENBROOK | NJ | 08812 | |
| AMERICAN HONDA MOTORS, INC | | 1919 TORRANCE BLVD | | | TORRANCE | CA | 90501 | |
| AMERICAN IMPACT MEDIA CORP. | | P.O. BOX 1266 | | | HALLANDALE | FL | 33008-1266 | |
| AMERICAN INDIAN CHILDRENS | | 520 S. VIRGIL AVE | SUITE 301 | | LOS ANGELES | CA | 90020 | |
| AMERICAN INFOMETRICS | | 802 14TH STREET SUITE N | | | MODESTO | CA | 95354 | |
| AMERICAN INSTITUTE OF ARCHITEC | | PO BOX 305 | | | WEST PALM BCH | FL | 33402 | |
| AMERICAN JEWISH COMMITTEE | | 9911 W. PICO BLVD., #1602 | | | LOS ANGELES | CA | 900035 | |
| AMERICAN JEWISH UNIVERSITY | | 15600 MULHOLLAND | | | LOS ANGELES | CA | 90077 | |
| AMERICAN KEDER | | 22 PERKINS RD. | P.O. BOX 204 | | RINDGE | NH | 03461 | |
| AMERICAN LAUNDRY SYSTEMS | | 800 BROAD WAY | | | HAVERHILL | MA | 01832 | |
| AMERICAN LIBRARY ASSOCIATION | | 50 E. HURTON ST | | | CHICAGO | IL | 60611 | |
| AMERICAN LIVER FOUND. LA CHAPTER | | 5777 CENTURY BLVD. | SUITE 865 | | LOS ANGELES | CA | 90045 | |
| AMERICAN LUMBER COMPANY | | 1231 NINTH STREET | | | MODESTO | CA | 95354 | |
| AMERICAN LUNG ASSOCIATION | | 102 W. MCDOWELL ROAD | | | PHOENIX | AZ | 85003 | |
| AMERICAN MADE PRODUCTS | | 4900 SOUTH SOTO ST. | | | VERNON | CA | 90058 | |
| AMERICAN MANAGEMENT ASSOCIATION | | PO BOX 27327 | | | NEW YORK | NY | 10087-7327 | |
| AMERICAN MANAGEMENT STAFFING | MP STAR FINANCIAL | PO BOX 645005 | | | CINCINNATI | OH | 45264-5005 | |
| AMERICAN MARBORG | | P.O. BOX 2978 | | | ATASCADERO | CA | 93423 | |
| AMERICAN MERCHANDISE RESOURCE, INC. | | 330 E. EASY STREET BLDG B | | | SIMI VALLEY | CA | 93065 | |
| AMERICAN MESSAGING | | PO BOX 5749 | | | CAROL STREAM | IL | 60197-5749 | |
| AMERICAN METALCRAFT | | 3708 N RIVER ROAD, SUITE 800 | | | FRANKLIN PARK | IL | 60131 | |
| AMERICAN METALCRAFT, INC. | | P.O. BOX 95703 | | | CHICAGO | IL | 60694-5703 | |
| AMERICAN PACKAGING | | 1515 ALVARADO ST | | | SAN LEANDRO | CA | 94577 | |
| AMERICAN PAPER & TWINE CO. | | 5872 ADVANTAGE COVE | | | MEMPHIS | TN | 38141 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 42 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMERICAN PARTY RENTALS | | 3633 S. ALSTON AVE | | | DURHAM | NC | 27713 | |
| AMERICAN PARTY RENTS | | 6008 W. VIEW CT | | | CHULA VISTA | CA | 92110 | |
| AMERICAN PARTY-TIME | | 3121 S. LAFOUNTAIN ST | | | KOKOMO | IN | 46902 | |
| AMERICAN PAVILION | | 1706 WARRINGTON AVE | | | DANVILLE | IL | 61832 | |
| AMERICAN PORTABLE AIR INC | | PO BOX 297646 | | | PEMBROKE PINES | FL | 33029 | |
| AMERICAN POSTAL WORKERS UNION | | 3521 MULBERRY CHURCH RD | | | CHARLOTTE | NC | 28208 | |
| AMERICAN POSTAL WORKERS UNION | | 3521 NULBERRY CHURCH RD | | | CHARLOTTE | NC | 28208 | |
| AMERICAN RADIOLOGY CONSULTANTS | | PO BOX 678253 | | | DALLAS | TX | 75267 | |
| AMERICAN RED CROSS | BAY AREA CHAPTER | 1663 MARKET ST | | | SAN FRANCISCO | CA | 94103-1238 | |
| AMERICAN RED CROSS | SACRAMENTO SIERRA CHAPTER | 1565 EXPOSITION BLVD. | | | SACRAMENTO | CA | 95815 | |
| AMERICAN RED CROSS OF VENTURA CNTY | | 836 CALLE PLANO | | | CAMARILLO | CA | 93012 | |
| AMERICAN REFRIGERATION & AIR CONDITIONING CO., INC | | 2465 FRISCO AVE | | | MEMPHIS | TN | 38114 | |
| American Refrigeration Supplies, Inc | Brad Brown | 2632 E Chambers Street | | | Phoenix | AZ | 85040 | |
| AMERICAN RELOCATION & LOGISTICS, INC. | | 13565 LARWIN CIRCLE | | | SANTA FE SPRINGS | CA | 90670 | |
| AMERICAN RENT ALL | | 18312 OXNARD ST. | | | TARZANA | CA | 91356 | |
| AMERICAN RENTAL ASSOCIATION | | 1900 19TH STREET | | | MOLINE | IL | 61265 | |
| AMERICAN RENTALS | | 10500 ATLANTIC AVE | | | SOUTH GATE | CA | 90280 | |
| AMERICAN RIGGING & SUPPLY CO. | | 2380 MAIN STREET | | | SAN DIEGO | CA | 92113-3648 | |
| AMERICAN SAMPLES | | 4200 E. MISSION BLVD. | | | ONTARIO | CA | 91761 | |
| AMERICAN SEARCHLIST | | | | | SAN FRANCISCO | CA | | |
| AMERICAN SECURITY ALARM | | PO BOX 543 | | | ANGWIN | CA | 94508 | |
| AMERICAN SOC. OF INTER DESIGN | | 8657 MELROSE ST. B 241 | | | LOS ANGELES | CA | 90069 | |
| AMERICAN SOCIETY OF APPRAISERS | | PO BOX 69711 | | | LOS ANGELES | CA | 90069 | |
| AMERICAN SOCIETY OF INTERIOR DESIGNERS | | 8687 MELROSE AVENUE BM52 | | | WEST HOLLYWOOD | CA | 90069 | |
| AMERICAN SUPPLY CHAIN STAFFING | | 39018 TREASURY CENTER | | | CHICAGO | IL | 60694-9000 | |
| AMERICAN TELEPHONE | | 7363 E. TIERRA BUENA LANE | SUITE 140 | | SCOTTSDALE | AZ | 85260 | |
| AMERICAN TELESIS | | P.O. BOX 6659 | | | HILTON HEAD ISLAND | SC | 29938 | |
| AMERICAN TESTING | | P.O. BOX 491 | | | SOUTHAVEN | MS | 38671 | |
| AMERICAN TIRE DISTRIBUTORS | | 11680 DAYTON DRIVE | | | RANCHO CUCAMONGA | CA | 91730 | |
| AMERICAN TRADE SHOW, INC | | 3301 WOOD DR., SUITE 400 | | | GARLAND | TX | 75041-6149 | |
| AMERICAN TRANSPORT | | PO BOX 640469 | | | PITTSBURGH | PA | 15264-0469 | |
| AMERICAN TURF & CARPET | | 50 E. 42ND STREET | 14TH FLOOR | | NEW YORK | NY | 10017 | |
| AMERICAN TURF & CARPET | SIGNATURE SYSTEMS GROUP, LLC | 50 E. 42ND STREET, 14TH FLOOR | | | NEW YORK | NY | 10017 | |
| American Turf & Carpet, LLC | | 50 E 42nd Street - Floor 14 | | | New York | NY | 10017 | |
| American Turf and Carpet, LLC | | 50 E 42nd St., Flr 14 | | | New York | NY | 10017 | |
| AMERICAN VAULT & CONCRETE PRODUCTS, CORP | | 17301 CONANT AVE | | | DETROIT | MI | 48212-1198 | |
| AMERICAN VIEW MILLWORK & WINDOW | | 2440 OAK STREET EAST | | | CUMMING | GA | 30041 | |
| AMERICAN WASTE INDUSTRIES | | P O BOX 23926 | | | LOS ANGELES | CA | 90023 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMERICAN WIND ENERGY ASSOCIATION | | 1501 M ST. NW | SUITE 100 | | WASHINGTON | DC | 20005 | |
| AMERICAN WIRELESS ALARM INC | | 4450 NORTHGATE CT | | | SARASOTA | FL | 34234-2121 | |
| American Zurich Insurance Company | Attn General Counsel | 1400 American Lane | | | Schaumburg | IL | 60196-1056 | |
| AMERICANCARZ | CAROL TOUSLEY | 9877 E WINDROSE DR | | | SCOTTSDALE | AZ | 85260-4618 | |
| AMERICAS CUP/ TRICIA RAMOS | | 3315 VIRGINIA AVE | | | SANTA MONICA | CA | 90404 | |
| AMERICAS FINEST PRODUCT | | 1639 9TH STREET | | | SANTA MONICA | CA | 90404 | |
| AMERICAS TIRE | | 81124 HWY 111 | | | INDIO | CA | 92201 | |
| AMERICRANE RENTALS, LP | | P.O. BOX 700807 | | | SAN ANTONIO | TX | 78270 | |
| AMERICROWN | | P.O. BOX 11229 | | | DAYTONA BEACH | FL | 32120-1229 | |
| AMERICROWN | | P.O. BOX 3006 | | | INDIANAPOLIS | IN | 46206 | |
| AMERIGAS | | PO BOX 0021507 | | | PASADENA | CA | 91185-0001 | |
| AMERIGAS | UGI CORPORATION | PO BOX 525 | | | VALLEY FORGE | PA | 19482 | |
| Amerigas Propane, L.P. | AmeriGasEagle Propeno L.P. | PO Box 966 | dba AmeriGas | | Valley Forge | PA | 19482 | |
| AMERIMAR NORTH FIRST MGMT | | 210 W. RITTENHOUSE SQ | SUITE 1900 | | PHILADELPHIA | PA | 19103-7250 | |
| AMERIPRIDE UNIFORM SERVICES | | 1050 W. WHITESBRIDGE | | | FRESNO | CA | 93706 | |
| AMERIPRISE FINANCIAL | | 1301 L STREET | SUITE 3 | | MODESTO | CA | 95354 | |
| AMERIPRISE FINANCIAL | | 14755 N OUTER 40, #500 | | | CHESTERFIELD | MO | 63017 | |
| AMERIPRISE FINANCIAL | | 2650 N MILITARY TRAIL | SUITE 350 | | BOCA RATON | FL | 33431 | |
| AMERIPRISE FINANCIAL | | 533 AIRPORT BLVD SUITE 500 | | | BURLINGAME | CA | 94010 | |
| AMERIPRISE FINANCIAL | | 6860 NORTH DALLAS PARKWAY | #500 | | DALLAS | TX | 75204 | |
| AMERIPRISE FINANCIAL | | 925 S FEDERAL HWY | STE 175 | | BOCA RATON | FL | 33432 | |
| AMERI-SOURCE PUBLICATIONS | | P.O. BOX 2661 | | | CHAMPLAIN | NY | 12919 | |
| AMERISPAN TENTS, INC. | | 5392 CRESTVIEW DR | | | MEMPHIS | TN | 38134-6416 | |
| AMERISTAR CASINO | | 3773 HOWARD HUGHES PKWY 490S | | | LAS VEGAS | NV | 89169 | |
| AMERITAS LIFE INSURANCE CORP. | | P.O. BOX 81889 | | | LINCOLN | NE | 68501-1889 | |
| AMERITAS MANAGED DENTAL PLAN | | PO BOX 51950 | | | LOS ANGELES | CA | 90051-6250 | |
| AMERITEL FINANCIAL SERVICES | | PO BOX 13604 | | | PHILADELPHIA | PA | 19101-3604 | |
| AMERITEX GUARD SERVICES | | P.O. BOX 850491 | | | RICHARDSON | TX | 75085-0491 | |
| AMES CONSTRUCTION | | 3410 E. UNIVERSITY #380 | | | PHOENIX | AZ | 85034 | |
| AMESCUA, SANTIAGO | | 5220 FIRENZA WAY | | | SALIDA | CA | 95368 | |
| AMETRON | | 1546 N. ARGYLE AVE. | | | HOLLYWOOD | CA | 90028-6410 | |
| AMETRON-ES1 | | 1546 N ARGYLE AVENUE | | | HOLLYWOOD | CA | 90028-6410 | |
| AMFAR C/O FRANKLIN FRY | | 120 WALL STREET | 13TH FLOOR | | MANHATTAN | NY | 10005 | |
| AMFAR- FOUNDATION FOR AIDS | | 120 WALL ST. | 13TH FLOOR | | NEW YORK | NY | 10005 | |
| AMFAR, THE FOUNDATION FOR AIDS RESEARCH | | 120 WALL STREET, 13TH FLOOR | | | NEW YORK | NY | 10005 | |
| AMG MARBLE | | 15058 DEIANO | | | VAN NUYS | CA | 91411 | |
| AMGEN TOUR OF CA-HOSPITALITY | JENNIFER RIORDAN | 800 W. OLYMPIC BLVD | SUITE 305 | | LOS ANGELES | CA | 90015 | |
| AMI DINGU | | 276 ODESSA WAY | | | OAKDALE | CA | 95361 | |
| AMIAD FILTRATION SYSTEMS | | 120-J TALBERT RD | | | MOORESVILLE | NC | 28117 | |
| AMIGO PARTY RENTAL | | 665 N. VENTURA AVE. | | | VENTURA | CA | 93001 | |
| AMIGOS FLOORS | | 10920-B DENNIS RD | | | DALLAS | TX | 75229 | |
| AMILCA, FRANTZ | | 240 NE 40 CT | | | OAKLAND PARK | FL | 33334 | |
| AMILCAR, JEAN | | 110 N.E. 30TH COURT | | | POMPANO BEACH | FL | 33064 | |
| AMINE, CRISTINA | | 5617 BELLE CHASSE LN | | | FRISCO | TX | 75035-8303 | |
| AMIRS CATERING | | 2565 ABEDUL STREET | | | CARLSBAD | CA | 92009 | |
| AMISHA KAPADIA | | 433 W. REMINGTON DR | | | CHANDLER | AZ | 85286 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 44 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMKO PRINTING, INC. | | 2500 TROY AVENUE | | | SO. EL MONTE | CA | 91733 | |
| AMMO CATERING, INC. | AMY GOLDENBERG DBA AMMO | 1155 N HIGHLAND | | | LOS ANGELES | CA | 90038 | |
| AMNESTY INTERNATIONAL USA | | 5 PENN PLAZA | | | NEW YORK | NY | 10001 | |
| AMON CARTER MUSEUM | | 3501 CAMP BOWIE | | | FORT WORTH | TX | 76107 | |
| AMORFA SOORIKIAN | | 1807 SECOND ST STE 17 | | | SANTA FE | NM | 87505 | |
| AMOROLOGY | | 2065 ACACIA DR. | | | SAN MARCOS | CA | 92078 | |
| AMPAC USA | | 8739 SHIRLEY AVE | | | NORTHRIDGE | CA | 91324 | |
| AM-PAT INC. | BOOT BARN | 1636 WEST COLLINS AVE | | | ORANGE | CA | 92867 | |
| AMPCO SYSTEM PARKING | LANDMARK II | 11766 WILSHIRE BLVD | PARKING OFFICE- SUITE 401 | | LOS ANGELES | CA | 90025-6538 | |
| AMPM DOOR SERVICE | | P.O. BOX 30128 | | | TAMPA | FL | 33630 | |
| AMPRITE ELECTRIC COMPANY | | 929 FIFTH AVE, SOUTH | | | NASHVILLE | TN | 37203 | |
| AMSCAN | | 80 Grasslands Road | | | Elmsford | NY | 10523 | |
| AMSCAN | | PO BOX 71603 | | | CHICAGO | IL | 60694-1603 | |
| AMSOIL, INC | | #774140 | 4148 SOLUTIONS CENTER | | CHICAGO | IL | 60677-1001 | |
| AM-SOURCE LLC | | PO BOX 414242 | | | BOSTON | MA | 02241-4242 | |
| AMTECH LIGHTING SERVICES | | FILE NO. 53124 | | | LOS ANFLES | CA | 90074-3124 | |
| AMUSEMENT CANVASS OUTFITTERS | | 5008 E. HANNA AVE | | | TAMPA | FL | 33610 | |
| AMUSEMENT MASTERS | | 2171 TUCKER INDUSTRIAL ROAD | | | TUCKER | GA | 30084 | |
| AMUSEMENT RENTALS BY J&J, INC. | | 100-D RURITAN ROAD | | | STERLING | VA | 20164 | |
| AMY ALLISON | | 10 RABBIT HILL RD | | | CHELMSFORD | MA | 01824 | |
| AMY BERMAN | | 830 N JUANITA | | | REDONDO BEACH | CA | 90277 | |
| AMY BRUHN | | 3619 OLIVE ST. | | | SANTA YNEZ | CA | 93460 | |
| AMY BUCH | | 1316 FULTON ST | | | SAN FRANCISCO | CA | 94117 | |
| AMY CHIDIAC | | 8514 HILLSIDE AVE | | | LOS ANGELES | CA | 90069 | |
| AMY CHIDIAC | | 9000 SUNSET BLVD # 1110 | | | W. HOLLYWOOD | CA | 90069 | |
| AMY CLAIRE | | 1744 STOCKTON STREET | | | ST HELENA | CA | 94574 | |
| AMY COHEN | | 6340 TAHOE DRIVE | | | LOS ANGELES | CA | 90068 | |
| AMY GALLEGOS | | 2918 JANE CT NE | | | ALBUQUERQUE | NM | 87112 | |
| AMY GARCIA | | 2401 MAIN STREET | | | SANTA MONICA | CA | 90405 | |
| AMY GRUMLICH-OC | | 14101N MOORE | | | IRVINE | CA | 92606 | |
| AMY HITE | | 4445 PROSPECT AVE. | | | LOS ANGELES | CA | 90027 | |
| AMY JOHNSON | | 653 CHISWELL COURT | | | BRENTWOOD | TN | 37027 | |
| AMY KANEKO | | 75 BUENA VISTA AVE | #604 | | SAN FRANCISCO | CA | 94117 | |
| AMY KANEKO EVENTS | | 860 ARBOR RD | | | MENLO PARK | CA | 94025 | |
| AMY LITTLEFIELD KOULALIS -ER1 | | 307 TABBS LANE | | | NEWPORT NEWS | VA | 23602 | |
| AMY LOOKER | | 1812 THE STRAND | | | MANHATTAN BEACH | CA | 90266 | |
| AMY LORD-TNN | | 594 DOVERGLEN DRIVE | | | ANTIOCH | TN | 37013 | |
| AMY MILLER EVENTS | | 2195 LOCHLEVIN DR | | | MEMPHIS | TN | 38119 | |
| AMY MILLER WEDDINGS | | 2195 LOCHLEVIN DRIVE | | | MEMPHIS | TN | 38119 | |
| AMY MOCERI | | 14847 WEST WINDSOR AVE | | | GOODYEAR | AZ | 85338 | |
| AMY NELSON | | 4 VILLAGE PARKWAY | | | NAPA | CA | 94558 | |
| AMY NICHOLS SPECIAL EVENTS | | 3824 SCOTT STREET #1 | | | SAN FRANCISCO | CA | 94123 | |
| AMY PASCAL | | 10202 W. WASHINGTON | | | CULVER CITY | CA | 90232 | |
| AMY PASQUARIELLO | | | | | REDWOOD CITY | CA | 94063 | |
| AMY RAPAWAY | | 1411 BROADWAY | 16TH FLOOR | | NEW YORK | NY | 10018 | |
| AMY RHODES | | 690 PASEO DE CORTAGA | | | CAMARILLO | CA | 93010 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 45 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMY RUIZ | | 293 WILLIAMSON DR | | | SAVANNAH | GA | 31324 | |
| AMY SAXON | | 17785 CALLE DE PALERMO | | | PACIFIC PALISADES | CA | 90272 | |
| AMY SHAPIRO | | 14414 ADDISON STREET #1 | | | SHERMAN OAKS | CA | 91423 | |
| AMY SINGER | | | | | SAN FRANCISCO | CA | | |
| AMY SMITH | | 868 OREO PLACE | | | PACIFIC PALISADES | CA | 90272 | |
| AMY STALLARD & JAMES KAPNER | | 7261 FRANKLIN AVE | APT# 1 | | LOS ANGELES | CA | 90046 | |
| AMY STANTON | | 4223 GLENCOE AVE | | | MARINA DL REY | CA | 90292 | |
| AMY TOWNSEND | | 118 N. KILKEA DR. | | | LOS ANGELES | CA | 90048 | |
| AMY TOWNSEND | | 554 S. IRVING BLVD | | | LOS ANGELES | CA | 90004 | |
| AMY TROUTNER CATERING | | 441 COOMBS STREET | | | NAPA | CA | 94559 | |
| AMY VANDER ARK | | 10139 E PHANTOM WAY | | | SCOTTSDALE | AZ | 85255 | |
| AMY VASSER | | 887 STANDISH RD. | | | PACIFICA | CA | 94044 | |
| AMY WAGNER | | 1 ORCHARD HILLS | | | ATHERTON | CA | 94027 | |
| AMY WEITMAN | | 210 23RD STREET | | | SANTA MONICA | CA | 90402 | |
| AMY WINGO | | P.O. BOX 391 | | | TWAIN HARTE | CA | 95383 | |
| AMY WISSMAN | | 25724 SIMPSON ROAD | | | CALABASAS | CA | 91302 | |
| AMY ZAROFF EVENTS & DESIGN | | 7179 WASHINGTON AVE SOUTH | | | EDINA | MN | 55439 | |
| AMY ZIMMERMAN & ASSOCIATES, INC | | 21535 HAWTHORNE BLVD | SUITE 240 | | TORRANCE | CA | 90503 | |
| AMY, LIFANTZ SON | | 1730 NW 7TH AVE | | | FORT LAUDERDALE | FL | 33311 | |
| AMYS GOURMET KITCHEN INC. | AMY MASEE | 100 LOOKOUT PASS | | | STORMVILLE | NY | 12582 | |
| AMYS WEDDING & EVENTS | | 1120 VIRGINIA AVE | | | CAMPBELL | CA | 95008 | |
| AN AFFAIR TO REMEMBER | MATT PARKS | 196 MARKET ST | | | SAN RAFAEL | CA | 94901 | |
| AN AFFAIR WITH SARAH | | P.O. BOXK 1997 | | | PALM DESERT | CA | 92261 | |
| AN AFFAIRE TO REMEMBER | | 323 E. BROADWAY # G | | | VISTA | CA | 92084 | |
| AN AMERICAN CAROL LLC | | 5721 BUCKINGHAM PKWY | SUITE B | | CULVER CITY | CA | 90230 | |
| AN ELEGANT AFFAIR | | 2301 VALLE FORGE RD | | | RALEIGH | NC | 27615 | |
| AN EVENT TO REMEMBER | | PO BOX 90 | | | RUTHERFORD | CA | 94573 | |
| AN EXTRAORDINARY AFFAIR | BOB BERRY | 6209 VIDETTE STREET | | | LOS ANGELES | CA | 90042 | |
| AN EXTRAORDINARY EVENT | ATTN APRIL WHITNEY | 5349 DAGGET STREET | | | LONG BEACH | CA | 90815 | |
| AN ORIGINAL OCCASION | | 5850 W. 3RD STREET | #350 | | LOS ANGELES | CA | 90036 | |
| ANA C. SILVA | | 1635 ROLLINS RD #A | | | BURLINGAME | CA | 94010 | |
| ANA CARRASCO | | 5976 HICKORY #3 | | | CARPINTERIA | CA | 93013 | |
| ANA LE | | 2801 1ST AVE APT203 | | | SEATTLE | WA | 98121 | |
| ANA MARTINEZ | | 12756 WILLARD STREET | | | NORTH HOLLYWOOD | CA | 91605 | |
| ANA VASQUEZ | | | | | EL SEGUNDO | CA | | |
| ANACAPA BARBECUE CO. | | 551 BAY STREET | | | PISMO BEACH | CA | 93449 | |
| ANACHUTZ ENTERTAINMENT GROUP | | 1111 SOUTH FIGUEROA ST. #3100 | | | LOS ANGELES | CA | 90015 | |
| ANAHEIM DUCKS | HONDA CENTER | 2695 E. KATELLA AVE | | | ANAHEIM | CA | 92806 | |
| ANAHEIM EXTRUSION CO | | P.O. BOX 6380 | | | ANAHEIM | CA | 92616 | |
| ANAHEIM FIRE DEPT | FIRE PREVENTION BUREAU | 201 S. ANAHEIM BLVD | SUITE 300 | | ANAHEIM | CA | 92805 | |
| ANAHEIM GARDEN WALK | | 321 W. KATELLA AVE. | | | ANAHEIM | CA | 92803 | |
| ANAHEIM HIGH SCHOOL | | 811 W. LINCOLN AVE | | | ANAHEIM | CA | 92805 | |
| ANAHEIM UNION SCHOOL DISTRICT | | 501 CRECENT WAY | P.O.BOX 3520 | | ANAHEIM | CA | 902803 | |
| ANAHEIM WHITE HOUSE | | 887 S ANAHEIM BLVD | | | ANAHEIM | CA | 92805 | |
| ANAHEIM/ORANGE COUNTY VISITOR | & CONVENTION BUREAU | 800 KATELLA AVE. | | | ANAHEIM | CA | 92803 | |
| ANALI, INC. | | 18358 REDMOND FALL CITY ROAD | | | REDMOND | WA | 98052 | |
| ANALISSE TAFT | | 855 KNOLLWOOD LANE | | | MATTITUCK | NY | 11952 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANALYTIC INVESTORS | | 555 W 5TH ST 50TH FL | | | LOS ANGELES | CA | 90013 | |
| ANASTASIA SOARE | LUCA | 438 N. BEDFORD DRIVE | | | BEVERLY HILLS | CA | 90210 | |
| ANAT MAHRER | | 11616 GORHAM AVE #9 | | | BRENTWOOD | CA | 90049 | |
| ANATASI SOARE | | 1615 BENEDICT CANYON ROAD | | | LOS ANGELES | CA | 90210 | |
| ANAWALT RESIDENCE | | 1601 N GENESEE AVE | | | LOS ANGELES | CA | 90046 | |
| ANAYA, ALFREDO | | 1807 1/2 BELMON LANE | | | REDONDO BEACH | CA | 90278 | |
| ANAYA, WENCESLAO | | 14507 S ATLANTIC AV | | | COMPTON | CA | 90221 | |
| ANCALA COUNTRY CLUB | | 11700 E. VIA LINDA | | | SCOTTSDALE | AZ | 85259 | |
| ANCHOR AND HOPE | | 83 MINNA ST. | | | SAN FRANCISCO | CA | 94105 | |
| ANCHOR HOCKING CORP. | | PO BOX 92026 | | | CHICAGO | IL | 60675-2026 | |
| ANCHOR HOCKING FOOD SERVICE | | 2630 RELIABLE PARKWAY | | | CHICAGO | IL | 60686 | |
| ANCHOR HOCKING LLC | | 2630 RELIABLE PRKWY | | | CHICAGO | IL | 60686 | |
| ANCHOR INDUSTRIES INC. | | P.O. BOX 7105 | | | INDIANAPOLIS | IN | 46207 | |
| ANCHOR STEAM BREWING CO | | 1705 MARIPOSA ST | | | SAN FRANCISCO | CA | 94107 | |
| ANCHORED PRODUCTIONS | | PO BOX 1042 | | | NEWINGTON | VA | 22122 | |
| AND HAM PRODUCTIONS LLC | | 633 OCEAN AVE #26 | | | SANTA MONICA | CA | 90402 | |
| AND SYNDICATE PRODUCTIONS | | 12925 RIVERSIDE DRIVE | 4TH FLOOR | | SHERMAN OAKS | CA | 91423 | |
| ANDAZ - FORMERLY AVIA | | 1450 FIRST STREET | | | NAPA | CA | 94559 | |
| ANDAZ WEST HOLLYWOOD | TIANA STOPINK | 8401 W SUNSET BLVD | | | WEST HOLLYWOOD | CA | 90069 | |
| ANDERCO CARPET CO. | | 5201 SAN FERNANDO RD. WEST | | | LOS ANGELES | CA | 90039 | |
| ANDERSON HANSON & BLANTON | | 16775 ADDISON RD, STE 310 | | | ADDISON | TX | 75001 | |
| ANDERSON KILL | | 1251 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10020 | |
| ANDERSON PAINTING CO. | | 6210 S. COUNTRY CLUD RD | | | TUCSON | AZ | 85706 | |
| ANDERSON, AVA | | 11444 VELA DRIVE | | | SAN DIEGO | CA | 92126 | |
| ANDERSON, BRIAN | | 2312 CASTLEWOOD DR. | | | NASHVILLE | TN | 37214 | |
| ANDERSON, DEBRA | | 6231 HETZLES RD | | | CULVER CITY | CA | 90232 | |
| ANDERSON, ERIC | | 2312 CASTLEWOOD DR. | | | NASHVILLE | TN | 37214 | |
| ANDERSON, GENETTE | | 7521 EDINGER AVENUE | APT. #3511 | | HUNTINGTON BEACH | CA | 92647 | |
| ANDERSON, KEITH | | 1507 JANET | | | DOWNERS GROVE | IL | 60515 | |
| ANDERSON, KENNETH | | 260 MYRTLE AVE | APT # 6 | | IRVINGTON | NJ | 07111 | |
| ANDERSON, LARRY | | 6253 RANCHO MISSION | | | SAN DIEGO | CA | 92108 | |
| ANDERSON, MICHAEL | | 510 N. 17TH ST. | | | NASHVILLE | TN | 37206 | |
| ANDERSON, MILES | | 4505 S COUNTRY CLUB | | | TUCSON | AZ | 85714 | |
| ANDERSON, PAULA | | 3012 LEEFIELD DRIVE | | | HERNDON | VA | 20171 | |
| ANDERSON, RONALD | | 11901 N.W. 42 STREET | | | SUNRISE | FL | 33325 | |
| ANDERSON, SANDRA | | 7845 WEST 46TH ST | | | LYONS | IL | 60534 | |
| ANDERSONS CORN ROAST CONCESSIONS | | 28229 KRAMER ROAD | | | WATERFORD | WI | 53185-3529 | |
| ANDERSONS SCHOOL EVENTS | | PO BOX 1151 | | | MINNEAPOLIS | MN | 55440-1151 | |
| ANDI HOWARD | | 4727 AVENIDA DEL MAR | | | MALIBU | CA | 90265 | |
| ANDIE LEWIS | | 38-079 BEL AIR DRIVE | | | CATHEDRAL CITY | CA | 92234 | |
| ANDRADE, AGUSTIN | | 1305 W 218TH ST | | | TORRANCE | CA | 90501 | |
| ANDRADE, ALEXIS | | 3013 OAKBROOK DRIVE | | | WESTON | FL | 33332 | |
| ANDRADE, ANGEL | | 6023 S. LENZI AVE | APT 3 | | HODGKINS | IL | 60525 | |
| ANDRADE, ANGELICA | | 821 EBONY DRIVE | | | OXNARD | CA | 93030 | |
| ANDRADE, ARMIDA | | 8027 GOLDEN AVE | | | PARAMOUNT | CA | 90723 | |
| ANDRADE, ARTURO | | 21729 NORMANDIE AVE | | | TORRANCE | CA | 90501 | |
| ANDRADE, ARTURO | | 21729 NORMANDIE AVE | APT 227 | | TORRANCE | CA | 90501 | |
| ANDRADE, GERARDO | | 1005 SARTORI AVE | APT E | | TORRANCE | CA | 90501 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 47 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANDRADE, JORGE | | 20423 RAYMOND AVE | | | TORRANCE | CA | 90502 | |
| ANDRADE, JORGE | | 305 TERRACE AVE | | | JERSEY CITY | NJ | 07307 | |
| ANDRADE, JOSE | | 809 SOUTHWOOD DR | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| ANDRADE, LUIS | | 24118 FRIES AV | | | CARSON | CA | 90745 | |
| ANDRADE, MAXIMINO | | 564 3RD LANE | | | S. SAN FRANCISCO | CA | 94080 | |
| ANDRADE, REMBERTO | | 9412 WESTMORELAND AVE | | | MANASSAS | VA | 20110 | |
| ANDRADE, SERGIO | | 5265 N 42ND | | | PHOENIX | AZ | 85019 | |
| ANDRADE-AGABO, JAVIER | | 121 HICKORY TRACE DRIVE | APT 290 | | NASHVILLE | TN | 37211 | |
| ANDRE AGASSI FOUNDATION | | 3883 HOWARD HUGHES PKWY | | | LAS VEGAS | NV | 89169 | |
| ANDRE MIKA | | 2915 CANADA BLVD. | | | GLENDALE | CA | 91208 | |
| ANDRE SHUMATE | | 11376 EXPOSITION BLVD | | | LOS ANGELES | CA | 90064 | |
| ANDRE SILVA-POM | | 901 W. HILLCREST BLVD | | | INGLEWOOD | CA | 90301 | |
| ANDRE, CHOUQUINENE | | 11562 N.W. 39TH STRE | | | CORAL SPRINGS | FL | 33065 | |
| ANDREA BURRILL | | 331 26TH STREET | | | SANTA MONICA | CA | 90402 | |
| ANDREA BURTON | | 1588 COLLINGHAM DRIVE | | | COLLIERVILLE | TN | 38017 | |
| ANDREA COHEN | | 4584 TARA DRIVE | | | ENCINO | CA | 91436 | |
| ANDREA D RUMAN | | 4644LINCOLN BLVD SUITE 111 | | | MARINA DEL REY | CA | 90292 | |
| ANDREA DIAZ | JOSE DIAZ | 13354 LAMBURTH | | | OAKDALE | CA | 95361 | |
| ANDREA FRIESE | | 20029 NORTHRIDGE ROAD | | | CHATSWORTH | CA | 91311 | |
| ANDREA GIBBIN | | 9800 YOAKUM DRIVE | | | BEVERLY HILLS | CA | 90210 | |
| ANDREA HART | | 5737 KANAN RD | | | AGOURA HILLS | CA | 91301 | |
| ANDREA KING | | 9301 SAWYER ST | | | LOS ANGELES | CA | 90035 | |
| ANDREA LAYGO | | 42 S. DALE AVE | | | DALY CITY | CA | 94015 | |
| ANDREA M. BARKER | | 617 6TH STREET | | | MANHATTAN BEACH | CA | 90266 | |
| ANDREA MAZANDI | | 3250 VAN NESS AVENUE | | | SAN FRANCISCO | CA | 94109 | |
| ANDREA MENDOZA | | 1460 6TH STREET | | | MANHATTAN BEACH | CA | 90266 | |
| ANDREA POPPEL | | 671 VINNEDGE AVE | | | FAIRFIELD | OH | 45014-1723 | |
| ANDREA POWELL | | PO BOX 751354 | | | PETALUMA | CA | 94975-1354 | |
| ANDREA ROSS | | 2913 CARMELLA WAY | | | MODESTO | CA | 95355 | |
| ANDREA RUBEN | | 106 RAMONA AVE. | | | PORTOLA VALLEY | CA | 94028 | |
| ANDREA RUFKIN | | | | | | | | |
| ANDREA SCORIKIAN | | 1807 SECOND STREET | | | SANTA FE | NM | 87505 | |
| ANDREA SHAFER | | 1555 W. BOSTON 103 | | | FRESNO | CA | 93711 | |
| ANDREA TAVAREZ | | 1511 FRANKLIN STREET # C | | | SANTA MONICA | CA | 90404 | |
| ANDREA TURNOFF | | 751 LEVERING AVE | | | LOS ANGELES | CA | 90024 | |
| ANDREA URIETA | | 3291 VETERANS MEMORIAL HWY LOT 84 | | | LITHIA SPGS | GA | 30122-1770 | |
| ANDREA WYN SCHALL | | 433 N CAMDEN DRIVE | SUITE 400 | | BEVERLY HILLS | CA | 90210 | |
| ANDREE KROPF | | 552 S. PLYMOUTH BLVD. | | | LOS ANGELES | CA | 90020 | |
| ANDRES VLASSOPOULOS | | 8314 FLIGHT AVE | | | LOS ANGELES | CA | 90045 | |
| ANDREW BRILL | | 506 HAAS AVE. | | | SAN LEANDRO | CA | 94577 | |
| ANDREW C. GRAFF, D.C. | | 10801 NATIONAL BLVD # 580 | | | LOS ANGELES | CA | 90064 | |
| ANDREW DAVIS | | P.O. BOX 1402 | | | HERMOSA BEACH | CA | 90254 | |
| ANDREW IACOPELLI | | 2035 FILBERT ST #207 | | | SAN FRANCISCO | CA | 94123 | |
| ANDREW JAEGER | | PO BOX 408 | | | DURAND | MI | 48429 | |
| ANDREW MILLS | | 5901 NREW BROOK CIRCLE #142 | | | RIVERBANK | CA | 95367 | |
| ANDREW SKRIP | | 999 TO BE DETERMINED | | | EL SEGUNDO | CA | 90245 | |
| ANDREW SMIT | | 133 E. ARROW HWY | | | GLENDORA | CA | 91740 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 48 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANDREW SOFFE-PAZ | | 1755 QUIVER POINT AVE. | | | HENDERSON | NV | 89012 | |
| ANDREW SPURGIN | | 4111 IBIS ST. | | | SAN DIEGO | CA | 92103 | |
| ANDREWS & HAMILTON CO., INC | | 3829 S. MIAMI BLVD # 100 | | | DURHAM | NC | 27703 | |
| ANDREWS CATERING | | 6303 S. RURAL ROAD SUITE 3 | | | TEMPE | AZ | 85283 | |
| ANDREWS PARTY RENTAL, INC | | PO BOX 63153 | | | PHOENIX | AZ | 85082 | |
| ANDREWS PARTY RENTALS | | 1719 E SOUTHERN AVE | | | TEMPE | AZ | 85282 | |
| ANDREWS REFRIGERATION INC. | | 5617 E. HILLERY DR. | | | SCOTTSDALE | AZ | 85254-2449 | |
| ANDREWS, GEOVANNY | | 513 CENTRAL AVE | APT # 6 | | UNION CITY | NJ | 07087 | |
| ANDRIA FARINHA SCHOLARSHIP FUND | | | | | MODESTO | CA | | |
| ANDRY SPECIALTY VEHICLES, INC | | 19603 S. VERMONT AVENUE | | | TORRANCE | CA | 90502 | |
| ANDY AGUAYO | | 226 1/2 S EASTMAN AVE | | | LOS ANGELES | CA | 90063 | |
| ANDY FIANO | | 3939 RUFFIN ROAD | | | SAN DIEGO | CA | 92123 | |
| ANDY GUMP | MELODY | 26954 RUETHER AVE | | | SANTA CLARITA | CA | 91351 | |
| ANDY GUMP | SHARON MANKEY | 26954 RUETHER AVE | | | SANTA CLARITA | CA | 91351 | |
| ANDY HOWARD | | 16226 S. MENLO AVENUE | CSL#B HIC-730145 | | GARDENA | CA | 90247 | |
| ANDY KING | | 1152 N. HOWARD STREET | | | GLENDALE | CA | 91207 | |
| ANDY MIRKOVICH PRODUCTIONS | | 11811 NE FIRST STREET | SUITE 302 | | BELLEVUE | WA | 98005 | |
| ANDY NAKANO | | 7709 WARING AVENUE | | | LOS ANGELES | CA | 90046 | |
| ANDY PATMAN | | 35 CLUB VIEW LANE | | | ROLLING HILLS ESTATES | CA | 90274 | |
| ANDY ROSARIO | | 1301 S.C. TRE | | | L.W. | FL | 33460 | |
| ANDY SUMMERS | | 617 ALTA AVENUE | | | SANTA MONICA | CA | 90402 | |
| ANDY VAJNA | | 9583 LIME ORCHARD DRIVE | | | BEVERLY HILLS | CA | 90210 | |
| ANDYS MOBILE FUEL SERVICE, INC. | | 4718 S IRVING AVE | | | TUCSON | AZ | 85714 | |
| ANDYS MOBILE TIRE SERVICE | | P.O. BOX 4771 | | | PALM SPRINGS | CA | 92263-4771 | |
| ANESSA KARNEY | | 273 N LAYTON DRIVE | | | LOS ANGELES | CA | 90049 | |
| ANESTAL, DEGUERRE | | 236 N.W. 12TH STREET | | | POMPANO BEACH | FL | 33060 | |
| ANESTHESIA MEDICAL GROUP INC. | | 3330 LOMITA AVE | | | TORRANCE | CA | 90505 | |
| ANFANGAR, MARK | | 6625 HALM AVE | | | LOS ANGELES | CA | 90056 | |
| ANFIELD, DAVID | | 1130 SOUTH KENSINGTON | | | LA GRANGE | IL | 60525 | |
| ANGEL APPLIANCES | | 8545 N. SEPULVEDA BLVD. | | | SEPULVEDA | CA | 91343 | |
| ANGEL CITY DESIGN | | 6735 VALJEAN AVE | | | VAN NUYS | CA | 91406 | |
| ANGEL CLEANERS | | 13909 VENTURA BLVD. | | | SHERMAN OAKS | CA | 91423 | |
| ANGEL DESIGNS | | 2728 DUNN ROAD | | | MERCED | CA | 95340 | |
| ANGEL ESPINOZA | | 3912 LA SALLE AVE | | | LOS ANGELES | CA | 90062 | |
| ANGEL NELSON | | 53705 AVENUE MADERO | | | LA QUINTA | CA | 92253 | |
| ANGEL ROCHA | | 830 W. ALAMA SCHOOL | | | MESA | AZ | 85021 | |
| ANGEL SWANSON | | 347 N. 2ND ST. | | | GROVER BEACH | CA | 93433 | |
| ANGEL, JOSE | | 4112 N. BALDWIN AVE | | | EL MONTE | CA | 91731 | |
| ANGELA & RANDY WALDMAN | | 119401 LAUREL HILLS RD. | | | STUDIO CITY | CA | 91604 | |
| ANGELA ABSHER | | 38 WEST FERRY DRIVE | | | ATLANTA | GA | 30363 | |
| ANGELA BERRY | | | | | MODESTO | CA | | |
| ANGELA BOYD | | 12469 FOOTHILL BLVD | | | RANCHO CUCAMONGA | CA | 91739 | |
| ANGELA CAPITANO | | 445 1/2 ALTAIR PLACE | | | VENICE | CA | 90291 | |
| ANGELA COSTNER | | 1751 RIZZI LN | | | BARTLETT | IL | 60103-2903 | |
| ANGELA DAYTON | | 2724 CHICKAREE LANE | | | MODESTO | CA | 95358 | |
| ANGELA GARCIA | | 810 N. FRENCH STREET | | | SANTA ANA | CA | 92701 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANGELA HEENEY | | 2970 26TH STREET | | | SAN FRANCISCO | CA | 94110 | |
| ANGELA HILL | | 5545 GREENOAKS DRIVE | | | RIVERBANK | CA | 95367 | |
| ANGELA JANKLOW | | 7888 WOODROW WILSON DRIVE | | | LOS ANGELES | CA | 90046 | |
| ANGELA JOHNSON | | 11007 CINDERELLA LN | | | DALLAS | TX | 75229 | |
| ANGELA MARTINEZ | | 5635 NORTH TRYON ST. | LOT 40 | | CHARLOTTE | NC | 28213 | |
| ANGELA MATHES TEE | | 9014 ALTO CEDRO DR | | | BEVERLY HILLS | CA | 90210 | |
| ANGELA MCFARLANE | | 1330 CRAZY PETES ROAD | | | WOODSIDE | CA | 94062 | |
| ANGELA RICHARDSON | | 7101 LA TIJERA BLVD | | | LOS ANGELES | CA | 90045 | |
| ANGELA SCOWEN | | 1 UNION SQUARE SOUTH | | | NEW YORK | NY | 10003 | |
| ANGELA SHAPIRO | | 9014 ALTO CEDRO DRIVE | | | BEVERLY HILLS | CA | 90210 | |
| ANGELA SHEPPARD | | 4220 WEST 59TH PLACE | | | LOS ANGELES | CA | 90043 | |
| ANGELA SIFAKIS | | 5455 TOYON ROAD | | | SAN DIEGO | CA | 92115 | |
| ANGELA SILVEIRA | | 4623 MCHENRY AVENUE | | | MODESTO | CA | 95356 | |
| ANGELA WARREN | | 1109 E. ORANGEBURG AVENUE #6 | | | MODESTO | CA | 95350 | |
| ANGELA WHITE | | 4020 LONGRIDGE AVE | | | SHERMAN OAKS | CA | 91423 | |
| ANGELA WILDER | | 1407 ALLENFORD AVENUE | | | LOS ANGELES | CA | 90049 | |
| ANGELA YOKOE | | 4838 NORTH PAULINA STREET | | | CHICAGO | IL | 60640 | |
| ANGELAND INC. | | 3216 S. BROADWAY ST | | | LOS ANGELES | CA | 90007 | |
| ANGELE FREDRIKSSON | | 3760 10TH AVE | | | SAN DIEGO | CA | 92103 | |
| ANGELENE KASZA | | 17812 PARTHENIA STREET | | | NORTHRIDGE | CA | 91327 | |
| ANGELI RESTAURANT | | 7274 MELROSE AVE. | | | LOS ANGELES | CA | 90046 | |
| ANGELIC GROVE | | 605 E. GRANT ST STE 1 | | | PHOENIX | AZ | 85004 | |
| ANGELICA CELIS | | | | | NAPA | CA | | |
| ANGELICA DURAN | | 1172 WEST 10TH STREET | | | SAN PEDRO | CA | 90731 | |
| ANGELICA WEIHS | | 2820 AVENEL ST. | | | LOS ANGELES | CA | 90039 | |
| ANGELINA CARMIGNANI | | 2011 MORSE ST. | | | HOUSTON | CA | 97019 | |
| ANGELINI OSTERIA | | 7313 BEVERLY BLVD. | | | LOS ANGELES | CA | 900036 | |
| ANGELIQUE DIANE | | 11520 GLEN ROAD | | | POTOMAC | MD | 20854 | |
| ANGELIQUE MUSICANT | | 2969 FOOTHILL ROAD. | | | CARPINTERIA | CA | 93105-2905 | |
| ANGELO, PAUL | | 1221 EASTRIDGE DRIVE | | | MODESTO | CA | 95355 | |
| ANGELS PALLET CO | | 646 S. 27TH AVE | | | PHOENIX | AZ | 85009 | |
| ANGIE MINER | | 6441 LARCHWOOD | | | HUNTINGTON BEACH | CA | 92647 | |
| ANGIE PAPE | GIRL SCOUTS OF LEMONT | 1348 ST. VINCENT DR | | | LEMONT | IL | 60439 | |
| ANGIE RHO | | 411 EUCALYPTUS DRIVE | | | EL SEGUNDO | CA | 90245 | |
| ANGIE SNOW | | 8315 BERGER AVE | | | PLAYA DEL REY | CA | 90293 | |
| ANGSTROM STAGE LIGHTING, INC. | | 837 N. CAHUENGA BLVD. | | | HOLLYWOOD | CA | 90038 | |
| ANGUIANO, BARTOLO | | 2946 SUNDIAL | #1043 | | DALLAS | TX | 75229 | |
| ANGUIANO, EFRAIN | | 2459 MARKET ST | | | SAN DIEGO | CA | 92102 | |
| ANGUIANO, ISIDRO | | 9858 W. 58TH ST. | | | COUNTRYSIDE | IL | 60525 | |
| ANGUIANO, JOSE | | 9858 W. 58TH ST | | | COUNTRYSIDE | IL | 60525 | |
| ANGULO, ZOILA | | 540 FIRST AVE | | | SAN BRUNO | CA | 94066 | |
| ANHAR, CHANEL | | 4028 A ELMO LOUP | | | MODESTO | CA | 95356 | |
| ANIE ANDONIAN | | 18714 REDWONG ST | | | TARZANA | CA | 91356 | |
| ANIMAL RESTAURANT | | 435 N FAIRFAX AVENUE | | | LOS ANGELES | CA | 90036 | |
| ANIMAL RESTAURANT | ASHLEY COLEMAN | 435 N. FAIRFAX AVENUE | | | LOS ANGELES | CA | 90036 | |
| ANIMATION MENTOR.COM | ATTN MOLLY WOLFSEHR | 918 PARKER ST SUITE 12 | | | BERKELY | CA | 94710 | |
| ANITA BUDDE | | 5206 SULKY COURT | | | RIVERBANK | CA | 95367 | |
| ANITA DILLON | | 2271 N. SAN ANTONIO AVE | | | UPLAND | CA | 91784 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 50 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANITA ERSPAMER | | 7632 S MYRTLE | | | TEMPE | AZ | 85284 | |
| ANITA GREEN | | 576 FREEHAVEN | | | MONTECITO | CA | 93108 | |
| ANITA JO CUILTY | | 7835 W. 83RD ST. | | | PLAYA DEL REY | CA | 90293 | |
| ANITA MARQUARDI | | 93 ELISE ST. | | | SAN FRANCISCO | CA | 94110 | |
| ANITA PATRICKSON | | 8517 S. APPIAN WAY | | | WEST HOLLYWOOD | CA | 90046 | |
| ANITA RAMCHAL | | 82 CLENDENNY AVE | | | JERSEY CITY | NJ | 07304 | |
| ANIXTER CENTER | | 6610 N CLARK ST OFC | | | CHICAGO | IL | 60626-4062 | |
| ANJANETTE M SCHAAD | | 7727 LOUISE AVE | | | NORTHRIDGE | CA | 91325 | |
| ANKUR SANDHU | | 1721 CANYON DR | | | BISMARCK | ND | 58503-0197 | |
| ANN BECKER | | 494 SCANDIA DRIVE | | | BUELLTON | CA | 93427 | |
| ANN COURTWRIGHT | | 5802 PESCADERO LANE | | | SACRAMENTO | CA | 95835 | |
| ANN DOBKIN | SULLIVAN CANYON PROPERTY OWNR | 1780 OLD RANCH RD | | | LOS ANGELES | CA | 90049 | |
| ANN GIANOPULOS | | 1022 TOWER ROAD | | | BEVERLY HILLS | CA | 90210 | |
| ANN HOLLISTER | | 216 SO. WESTGATE | | | LOS ANGELES | CA | 90049 | |
| ANN HOOVER | | 614 15TH STREET | | | SANTA MONICA | CA | 90402 | |
| ANN KIM | | 11855 GOSHEN APT#16 | | | BRENTWOOD | CA | 90049 | |
| ANN KOMIC | | 825 1ST | | | MANHATTAN BEACH | CA | 90266 | |
| ANN M. HAN VUONG | | 311 EAST MISSION RD | | | SAN GABRIEL | CA | 91776 | |
| ANN MARION | | 75-299 MORNING STAR DR. | THE VINTAGE COUNTRY CLUB | | INDIAN WELLS | CA | 92210 | |
| ANN MC DONALD | | 1301 A GRANDVIEW AVE. | | | GLENDALE | CA | 91201 | |
| ANN MILES | | 1529 ESTRELLA AVENUE | | | GARDENA | CA | 90247 | |
| ANN MOSS | | 1414 6TH ST | | | SANTA MONICA | CA | 90401 | |
| ANN MULALLY | | 345 18TH STREET | | | SANTA MONICA | CA | 90402 | |
| ANN SALVATI | | 3939 RUFFIN ROAD | | | SAN DIEGO | CA | 92123 | |
| ANN SOLO | | 11 AUGUSTA DRIVE | | | RANCHO MIRAGE | CA | 92270 | |
| ANN SYMINGTON | | 5434 E. LINCOLN DRIVE | #80 | | PARADISE VALLEY | AZ | 85253 | |
| ANN TOVAR | | | | | SAN DIEGO | CA | 92123 | |
| ANN VANNECK | | 217 WEST INDIES | | | PALM BEACH | FL | 33480 | |
| ANN WEISER | | 2687 STAFFORD ROAD | | | LAKE SHERWOOD | CA | 91361 | |
| ANN ZERBST | | 3245 CLAY STREET #6 | | | SAN FRANCISCO | CA | 94115 | |
| ANNA BECK | | 9028 WEST SUNSET BLVD | STE 200 | | WEST HOLLYWOOD | CA | 90069 | |
| ANNA BOYLE | | 714 BYNNER DRIVE | | | SAN PEDRO | CA | 90732 | |
| ANNA KOSTANIAN | | 2524 LA CHARLES DR NE | | | ALBUQUERQUE | NM | 87112 | |
| ANNA LEFLER | | 964 CENTINALA AVENUE | | | SANTA MONICA | CA | 90403 | |
| ANNA LI | | 41 RIVER TERRACE #2806 | | | NEW YORK | NY | 10282 | |
| ANNA M. SIE | | 21 SANDY LAKE ROAD | | | DENVER | CO | 80113-4140 | |
| ANNA M. SWEENEY | | 10851 CHALON RD | | | LOS ANGELES | CA | 90077 | |
| ANNA MARIE EVENTS LLC | ANNA MARIE REMBOLD | 2932 BAKER ST | | | SAN FRANCISCO | CA | 94123 | |
| ANNA MCGRIFF | | 119 ST. MARYS AVE | | | SAN FRANCISCO | CA | 94112 | |
| ANNA OBRIEN | | 1590 GRANANDA DRIVE | | | BURLINGAME | CA | 94010 | |
| ANNA POWELL | | 639 W. 28TH STREET | | | LOS ANGELES | CA | 90007 | |
| ANNA RENNA | | 1154 CENTINELA AVE. | | | SANTA MONICA | CA | 90403 | |
| ANNA SAUCEDO | | 8170 VILLA VERDE | | | WHITTIER | CA | 90605 | |
| ANNA SHAY | | 629 NO. OAKHURST DR. | | | BEVERLY HILLS | CA | 90210 | |
| ANNA SKRYPKA | | 11044 OHIR DRIVE, #PHC | | | LOS ANGELES | CA | 90028 | |
| ANNABELLES | | 68 4TH ST. | | | SAN FRANCISCO | CA | 94103 | |
| ANNANDALE GOLF CLUB | | 1 NORTH SAN RAFAEL AVENUE | | | PASADENA | CA | 91105 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 51 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANNE & MICHAEL TOWBES | | 860 PICASHO LANE | | | MONTECITO | CA | 93108 | |
| ANNE ALTAMARINO | | 848 CALLE CORTITA | | | SANTA BARBARA | CA | 93109 | |
| ANNE APPARU | | 225 SOUTH 2ND STREET #3 | | | BROOKLYN | NY | 11211 | |
| ANNE APRA EVENTS | ANNE M. APRA | 6538 BLUCHER AVE | | | VAN NUYS | CA | 91406 | |
| ANNE AVIS | | 1545 WAVERLY ST. | | | PALO ALTO | CA | 94301 | |
| ANNE BURCHETT | | 7613 S. FERDINAND | | | BRIDGEVIEW | IL | 60455 | |
| ANNE BURMEISTER | | 563 33RD STREET | | | MANHATTAN BEACH | CA | 90266 | |
| ANNE CELENTINO | | 2918 DOVE STREET | | | SAN DIEGO | CA | 92103 | |
| ANNE CRAWFORD | | 627 S. HUDSON AVENUE | | | LOS ANGELES | CA | 90005-3816 | |
| ANNE CRAWFORD | | 627 SOUTH HUDSON AVE | | | LOS ANGELES | CA | 90005 | |
| ANNE DASCOMB | | 188 MAC MILLAN AVE | | | VENTURA | CA | 93001 | |
| ANNE F. ROTHENBURG | | 281 SO. SAN RAFAEL AVE | | | PASADENA | CA | 91105 | |
| ANNE G. KNIGHT | | P.O. BOX 50047 | | | SANTA BABARA | CA | 93150 | |
| ANNE HERMANN | | 2808 WESTBROOK AVENUE | | | LOS ANGELES | CA | 90046 | |
| ANNE LEEDS | | 1560 SAN DEMO DRIVE | | | PACIFIC PALISADES | CA | 90272 | |
| ANNE MARIE MARTINEZ | | 514 ADAM AVE | | | TRACY | CA | 95354 | |
| ANNE MARIE SCIBELLI | | 2774 FORRESTER DRIVE | | | CHEVIOTT HILLS | CA | 90064 | |
| ANNE MARIE SPATARU | | 461 LEVERING AVENUE | | | LOS ANGELES | CA | 90024 | |
| ANNE MCDONALD | ANNE ACDONALD | PO BOX3081 | | | GLENDALE | CA | 91221 | |
| ANNE MITCHELL | | 800 N. EL CAMINO REAL #102 | | | SAN MATEO | CA | 94401 | |
| ANNE NEWORTH | | 1058 CHAUTAUQUA BLVD | | | PACIFIC PALISADES | CA | 90272 | |
| ANNE ORLANDO | | 22957 MILTON RD. | | | FARMINGTON | CA | 95230 | |
| ANNE OVERSTREET | | 3729 SHIRLWOOD AVE | | | MEMPHIS | TN | 38122 | |
| ANNE PADILLA | | P.O. BOX 816 | | | SAN GABRIEL | CA | 91778 | |
| ANNE ROTHENBERG | | 281 S SAN RAFEAL | | | PASADENA | CA | 91105 | |
| ANNE SICILIANO | | 3630 CAMPANIL DR | | | SANTA BARBARA | CA | 93109-1022 | |
| ANNE SMITH | | 716 LOMA VISTA STREET | | | EL SEGUNDO | CA | 90245 | |
| ANNE V. RENNA, CPA,CFE, CFF | | 1154 CENTINELA AVE | | | SANTA MONICA | CA | 90403 | |
| ANNENBERG CENTER | ATTN PAT MEALEY | 39000 BOB HOPE DRIVE | | | RANCHO MIRAGE | CA | 92270 | |
| ANNENBERG ESTATE | | 71231 TAMARISK LANE | | | RANCHO MIRAGE | CA | 92270 | |
| ANNENBERG FDN TRUST AT SUNNYLANDS | | 70-177 HIGHWAY 111 #202 | | | RANCHO MIRAGE | CA | 92270 | |
| ANNENBERG FOUNDATION | | 2000 AVENUE OF THE STARS | | | LOS ANGELES | CA | 90067 | |
| ANNETTE & BRENT STEVENS | | 320 OCEAN DRIVE | | | MANHATTAN BEACH | CA | 90266 | |
| ANNETTE BABICH EVENTS | | 20 WOODEDGE DR | | | DIX HILLS | NY | 11746 | |
| ANNETTE GARCIA | | 221 MARKET STREET | | | VENICE | CA | 90291 | |
| ANNETTE HINES | | 4073 CONWAY VALLEY ROAD | | | ATLANTA | GA | 30327 | |
| ANNETTE NASH | | 6013 BESSAC DRIVE | | | RIVERBANK | CA | 95367 | |
| ANNETTE OMALLEY | | 27832 PACIFIC COAST HIGHWAY | | | MALIBU | CA | 90263 | |
| ANNETTE RUBIN | | 715 NO. ALPINE DR. | | | BEVERLY HILLS | CA | 90210 | |
| ANNETTE WATSON | | 9102 2ND NW | | | ALBUQUERQUE | NM | 87114 | |
| ANNEX AUTOMOTIVE & INDUSTRIAL FINISHES | | 7450 RESEDA BLVD | | | RESEDA | CA | 91335 | |
| ANNEX AUTOMOTIVE & INDUSTRIAL FINISHES | Law Offices of Sepeitr Dacitiatian | 433 N Camden #400 | | | Beverly Hills | CA | 90210 | |
| ANNIE CAMPBELL | | 8211 LOOROUT MOUNTAIN AVENUE | | | LOS ANGELES | CA | 90046 | |
| ANNIE JOYCE | | 916 ESPLANDE #604 | | | REDONDO BEACH | CA | 90277 | |
| ANNIE KOCH | | 9342 KIRKSIDE RD | | | LOS ANGELES | CA | 90035 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 52 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANNIE TOTTEN | | 586 36TH ST | | | MANHATTAN BEACH | CA | 90266 | |
| ANNIE WEHRLE | | 801 AMALFI DRIVE | | | PACIFIC PALISADES | CA | 90272 | |
| ANNTHONY VERO, MAISEL AND ASSOCIATES | | 161 NORTH CLARK STREET | | | CHICAGO | IL | 60601 | |
| ANNUNCIATION CRAB FEES | | 1110 N. LINCOLN STREET | | | STOCKTON | CA | 95207 | |
| ANOTHER BITE | | 13236 VALLEYHEART DR | | | STUDIO CITY | CA | 91604 | |
| ANOTHER BRILLIAN IDEA | | 4420 BIRDIE DR. | | | COROAN | CA | 92883 | |
| ANOTHER PRINTER INC. | | 10 BUSH RIVER COURT | | | COLUMBIA | SC | 29210 | |
| ANSCHULTZ ENTERTAINMENT GROUP | | 1100 S. FLOWER ST | SUITE 3200 | | LOS ANGELES | CA | 90015 | |
| ANSCHULTZ ENTERTAINMENT GROUP | JENNIFER RIORDAN | 1100 S. FLOWER ST | SUITE 3200 | | LOS ANGELES | CA | 90015 | |
| Anschutz Entertainment Group Inc | Gregory A Taylor & Aaron H Stulman | c/o Ashby & Geddes PA | 500 Delaware Ave 8th Fl | PO Box 1150 | Wilmington | DE | 19899 | |
| Anschutz Entertainment Group, Inc. | | 800 West Olympic Boulevard | Suite 305 | | Los Angeles | CA | 90015 | |
| Anschutz Entertainment Group, Inc. | L.A. Arena Funding, LLC | Attn Suites Administrator | 1111 S. Figueroa Street, Suite 3100 | | Los Angeles | CA | 90015 | |
| ANSCHUTZ SOUTHERN CA SPORTS COMPLEX LLC | ATTN HDC FINANCE | 18400 AVALON BLVD SUITE 100 | | | CARSON | CA | 90746 | |
| Answer California | | 181 Rea Ave. Suite 201 | | | El Cajon | CA | 92020 | |
| ANSWER CALIFORNIA | | 181 REA AVENUE | SUITE 201 | | EL CAJON | CA | 92022-1524 | |
| ANTELOPE VALLEY HOSPITAL | GIFT FOUND | 1600 WEST AVENUE J | | | LANCASTER | CA | 93534 | |
| ANTEPARA, MICHELLE | | 632 W. 49TH PLACE | | | LOS ANGELES | CA | 90037 | |
| ANTHEM BLUE CROSS | | 801 S. FIGUEROA ST | 5TH FLOOR | | LOS ANGELES | CA | 90017 | |
| Anthem Blue Cross | Bora Sir | 21555 Oxnard St | Mail Drop CAAC02-02B | | Woodland Hills | CA | 91367 | |
| Anthem Blue Cross Life and Health | | 120 Monument Circle | | | Indianapolis | IN | 46204 | |
| Anthem Blue Cross Life and Health Insurance Company | | 700 Broadway | | | Denver | CO | 80273 | |
| Anthem Blue Cross Life and Health Insurance Company | Customer Service | 21555 Oxnard Street | | | Woodland Hills | CA | 91367 | |
| ANTHEM RESTAURANTS | | 7540 E. 1ST STREET | | | SCOTTSDALE | AZ | 85251 | |
| ANTHEM SOUTHEAST DENTAL | | P.O. BOX 758987 | | | BALTIMORE | MD | 21275-8987 | |
| ANTHILL EVENTS | | PO BOX 37534 | | | PHOENIX | AZ | 85069 | |
| ANTHONY & EVELYN MAZZA | | 133 NO. LAS PALMAS | | | LOS ANGELES | CA | 90004 | |
| ANTHONY ALVAREZ | | 75-060 MAYFAIR DRIVE | | | PALM DESERT | CA | 92211 | |
| ANTHONY BALLARD | | 200 VAIL LANE | | | NORTH SALEM | NY | 10560 | |
| ANTHONY BROWNIE EVENTS | | 223 EAST 12TH STREET | | | NEW YORK | NY | 10003 | |
| ANTHONY BUZZETTA | | 1461 RO JO JA DR | | | ARNOLD | MO | 63010 | |
| ANTHONY CASTILLO | | 2555 EAST DEL AMO BLVD | | | RANCHO DOMINQUEZ | CA | 90221 | |
| ANTHONY CRAWFORD | | 2201 LAMAR AVE | | | MEMPHIS | TN | 38114 | |
| ANTHONY DAVI | | 1540 RIATA RD | | | PEBBLE BEACH | CA | 93953 | |
| ANTHONY DITTMAN | | 1106 2ND STREET #802 | | | ENCINITAS | CA | 92024 | |
| ANTHONY E. NICHOLAS | | 1215 BEVERLY VIEW DR | | | BEVERLY HILLS | CA | 91210 | |
| ANTHONY FARINHA | FARINHAS OAKDALE FLORAL | 730 WEST F. STREET | | | OAKDALE | CA | 95361 | |
| ANTHONY MACCHIO | | 865 WARREN AVE | | | VENICE | CA | 90291 | |
| ANTHONY MANALILI | | 4739 FALCON AVE | | | LONG BEACH | CA | 90807 | |
| ANTHONY MANUEL | | 4942 VICTORIA CR. | | | WEST PALM BEACH | FL | 33409 | |
| ANTHONY PEARSON | | 3292 INGLEWOOD BLVD | | | LOS ANGELES | CA | 90066 | |
| ANTHONY RENTAL & SALES | | 935 EAST MAIN STREET | | | NORRISTOWN | PA | 19401 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 53 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANTHONY S. DIPROPERZIO, A.I.A. | | 499 JERICHO TURNPIKE | | | MINEOLA | NY | 11501 | |
| ANTHONY SAIVATO | | 13236 VALLEY HEART DRIVE | STE. #101 | | STUDIO CITY | CA | 91604 | |
| ANTHONY SOZA | | 2908 W. POLLACK | | | PHOENIX | AZ | 85041 | |
| ANTHONY WHITE | | 750 BEECH ST | #123 | | SAN DIEGO | CA | 92101 | |
| ANTHONY, DARIEN | | 3840 PINE BARREN LANE | | | RALEIGH | NC | 27615 | |
| ANTHONYS CUSTOM CABINETS | | 3800 LEISURE LN | | | PLACERVILLE | CA | 95667 | |
| ANTHONYS GOURMET | | 2081 TORRANCE BLVD | | | TORRANCE | CA | 90501 | |
| ANTHONYS PARTY RENTAL | | 16472 13 MILE RD | | | ROSEVILLE | MI | 48066 | |
| ANTICA WINERY | | 3700 SODA CANYON RD | | | NAPA | CA | 94558 | |
| ANTICOUNI & ASSOCIATES, APC CLIENT TRUST ACCOUNT | ANTICOUNI & ASSOCIATES, A PROFESSIONAL CORPORATION | 23 EAST DE LA GUERRA STREET | | | SANTA BARBARA | CA | 93101 | |
| ANTILLON, EDGAR | | 4811 COMANCHE RD NE | | | ALBUQUERQUE | NM | 87110 | |
| ANTILLON, JESUS | | 4811 COMMANCHE RD NE | | | ALBUQUERQUE | NM | 87110 | |
| ANTIOCH UNIVERSITY | | 400 CORPORATE POINTE, FL 1 | | | CULVER CITY | CA | 90230-7644 | |
| ANTIQUARIAN BOOKSELLER | | 20 W. 44TH ST #507 | | | NEW YORK | NY | 10036 | |
| ANTIQUE INDIA EXPORTS | | RAMPUR RD MHBULLA | | | GANJ MORADABAD | | 24401 | INDIA |
| ANTOINETTE CASERTA | | 2310 PISANI PLACE APT A | | | VENICE | CA | 90291 | |
| ANTOINETTE COPE | | 825 COBBLESTONE CIRCLE | | | MODESTO | CA | 95355 | |
| ANTOINETTE KNIGHT | | PO BOX 2196 | | | CORRALES | NM | 87048 | |
| ANTOINETTE LUXFORD | | 6747 ALTAMOR DRIVE | | | LOS ANGELES | CA | 90045 | |
| ANTOINETTE MACHADO | | 2972 N. ROSE BROOK DR | | | RIVERBANK | CA | 95367 | |
| ANTONELLI, TONY | | 8224 PERSHING DRIVE | | | PLAYA DEL REY | CA | 90293 | |
| ANTONELLO RESTAURANT | | 1611 W. SUNFLOWER | | | SANTA ANA | CA | 92704 | |
| ANTONIE GATES | | 456 FOREST RIDGE DR. | | | ATLANTA | GA | 30318 | |
| ANTONIO CHAVEZ | | | | | MODESTO | CA | | |
| ANTONIO DELAPENA | | 2112 WINBLEDON CT. | | | MODESTO | CA | 95355 | |
| ANTONIO FLORES-SB | | SB EMPLOYEE | | | CARPINTERIA | CA | | |
| ANTONIO GARCIA | | 120 SOUTH F STREET | | | TULARE | CA | 93274 | |
| ANTONIO GONZALEZ | | 2821 W. CARTMILL AVE | | | TULARE | CA | 93274 | |
| ANTONIO LARIOS | | 2821 W. CARTMILL AVE | | | TULARE | CA | 93274 | |
| ANTONIO RODRIGUEZ | | 2821 WEST CARTMILL AVE | | | TULARE | CA | 93274 | |
| ANTONIO VENTURA - MO | | | | | MODESTO | CA | | |
| ANTONIO, MARTA | | 5715 S. 34TH PL | | | PHOENIX | AZ | 85040 | |
| ANTONIO, RICCO | | P.O. BOX 561301 | | | LOS ANGELES | CA | 90056 | |
| ANTONIOS AUDIO & LIGHTING | | 167 OLD CENTREVILLE ROAD | | | MANASSAS PARK | VA | 20111 | |
| ANTUNA, MIGUEL | | 5075 PEAR RIDGE DR APT 417 | | | DALLAS | TX | 75287-3131 | |
| ANTUNEZ, FILEMON | | 10842 LINNELL AVE | | | GARDEN GROVE | CA | 92843 | |
| ANTUNEZ, JOSE | | 2891 COMANCHE APT 4 | | | MEMPHIS | TN | 38118 | |
| ANTUNEZ, OSIEL | | 10842 LINNELL AVE | | | GARDEN GROVE | CA | 92843 | |
| ANU ALUMNI RELATIONS | | P.O. BOX 6034 | | | FLAGSTAFF | AZ | 86011 | |
| ANW CRESTWOOD | | P.O. BOX 8500-2220 | | | PHILADELPHIA | PA | 19178-2220 | |
| ANWO, MOHAMMED | | 105 VALLEY PARK DRIVE | | | KNIGHTDALE | NC | 27545 | |
| ANY EVENT RENTAL & SALES | | 820 WETMINSTER DRIVE | | | WILLIAMSPORT | PA | 17701 | |
| ANY-EVENT PARTY RENTALS | | 9251 ELK GROVE BLVD. | | | ELK GROVE | CA | 95624 | |
| ANYONE FOR TEA | | 3058 SEQUIT DRIVE | | | MALIBU | CA | 90265 | |
| ANYTHING BUT ORDINAR | | 979 PEARLEAF COURT | | | SAN MARCOS | CA | 92078 | |
| ANYTHING BUT ORDINARY CATERING | | 2284 SUNSHINE MTN. RD | | | SAN MARCOS | CA | 92069 | |
| ANYTIME LABOR- MOUNTAIN LLC | DBA LABORMAX STAFFING | 218 SOUTH STREET, STE 201 | | | EXCELSIOR SPRINGS | MO | 64024 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 54 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANYTIME PRODUCTION | | 755 N. LILIAN WAY | | | HOLLYWOOD | CA | 90038 | |
| ANZA RENTS | JEANNETTE | 375 MAPLE AVE. | | | TORRANCE | CA | 90503 | |
| AOC | | 8022 WEST. 3RD STREET | | | LOS ANGELES | CA | 90048 | |
| AOK Computer Recycling | David Gersh | 10944 Grissom Lane | Suite 740 | | Dallas | TX | 75229 | |
| AOL INC | | 770 BROADWAY | 4TH FLOOR | | NEW YORK | NY | 10003 | |
| AOL INC. | | 770 BROADWAY | | | NEW YORK | NY | 10003 | |
| AOM EVENTS | | 6815 BISCAYNE BLVD | | | MIAMI | FL | 33138 | |
| AOO EVENTS INC | | 5850 W 3RD ST# 350 | | | LOS ANGELES | CA | 90036 | |
| AOO EVENTS, INC | | 5850 W. 3RD STREET | | | LOS ANGELES | CA | 90036 | |
| AP Consulting, LLC | | 2211 Frank Street | | | Vienna | VA | 22182 | |
| AP Consulting, LLC | Allen Amir Parvizian | 7833 Westmont Ln. | | | Mclean | VA | 22102 | |
| AP SERVICES | | PO BOX 5838 | | | CAROL STREAM | IL | 60197-5838 | |
| APACHE GOLD CASINO | ATTN SHERRILL MOSES | PO BOX 1210 | | | SAN CARLOS | AZ | 85550 | |
| APACHE RENTAL GROUP | | 3910 W. MAGNOLIA | | | BURBANK | CA | 91505 | |
| APALATEGUI, JOHN | | 1218 N BELVEDERE | | | TUCSON | AZ | 85710 | |
| APARICIO, JOSE | | 120 S. LINCOLN AVE | APT 13 | | ADDISON | IL | 60101 | |
| APEX CAPITAL LP | | PO BOX 961029 | | | FT WORTH | TX | 76161-1029 | |
| APEX DRUM COMPANY, INC. | | 6226 FERGUSON DRIVE | | | LOS ANGELES | CA | 90022 | |
| APEX EVENTS | | 25 EMPIRE DRIVE | SUITE 200 | | LAKE FOREST | CA | 92630 | |
| APEX PERFORMANCE | | 25 EMPIRE DRIVE | # 200 | | LAKE FOREST | CA | 92630 | |
| APEX TENT & PARTY | | 2152 ALTON PKWY STE H | | | IRVINE | CA | 92606 | |
| APF | FBO COASTAL CONNECTIONS | P.O. BOX 823473 | | | OHILADELPHIA | PA | 19182-3473 | |
| APICO | | 11712 MOORPARK ST #112B | | | N. HOLLYWOOD | CS | 91604 | |
| APLIX INC. | | P.O. BOX 751422 | | | CHARLOTTE | NC | 28275 | |
| APNA GHAR | | 4753 N. BROADWAY #632 | | | CHICAGO | IL | 60640 | |
| APOLLO ADVISORS | JAMIE RESSLER | 1999 AVE OF THE STARS #1900 | | | LOS ANGELES | CA | 90067 | |
| Apollo Capital Management | | 9 WEST 57TH STREET | | | NEW YORK | NY | 10019 | |
| APOLLO CLEANING PROFESSIONALS INC. | | 5900 BIRCHGLADE WAY | | | CITRUS HEIGHTS | CA | 95621 | |
| APOLLO ENTERPRISES | WORKERS COMP DIVISION | P.O. BOX 4739 | | | SAN DIMAS | CA | 91773-4739 | |
| APOSTOLIC CHURCH OF GOD | | 6320 SOUTH DORCHESTER | ATTN ACCOUNTS PAYABLE | | CHICAGO | IL | 60637 | |
| APOSTOLIC FAITH CHURCH | ATTN LAURIE JORDON | 3823 S. INDIANA | | | CHICAGO | IL | 60653 | |
| APPAREL CITY SEWING MACHINE CO., INC. | | 1330 HOWARD ST. | | | SAN FRANCISCO | CA | 94103 | |
| APPELLATION ST HELENA | | PO BOX 967 | | | ST HELENA | CA | 94574 | |
| APPLE ELECTRIC | | P.O. BOX 85-1691 | | | MESQUITE | TX | 75185 | |
| APPLE EVENT SUPPLIES | | 2655 COMMERCE WAY | | | LOS ANGELES | CA | 90040 | |
| APPLE INC. | | 1 INFINITE LOOP | | | CUPERTINO | CA | 95014 | |
| APPLE ONE EMPLOYMENT SERVICES | | P O BOX 29048 | | | GLENDALE | CA | 91209-9048 | |
| APPLE SPICE JUCTION | | 7425 S. HARL AVE STE 2 | | | TEMPE | AZ | 85283 | |
| APPLE VIA | | 4619 PROSPECT AVE | | | LOS ANGELES | CA | 90027 | |
| APPLE VIA PRODUCTIONS | ATT APPLE VIA | 401 MT. WASHINGTON | | | LOS ANGELES | CA | 90065 | |
| APPLES & ONIONS LA, LLC | | 3445 CATTARAUFUS AVE | | | CULVER CITY | CA | 90232 | |
| APPLETREE ANSWERING SERVICE | EASTERN DATABASE | 26428 NETWORK PLACE | | | CHICAGO | IL | 60673-1264 | |
| APPLEWHITE, RONALD | | 4700 COUNTRY CREEK DR | | | DALLAS | TX | 75236 | |
| APPLIANCE LIQUIDATORS | | 2509 COMMERCIAL NE | | | ALBUQUERQUE | NM | 87102 | |
| APPLIANCE PARTS & EQUIP | | 101 MARINA SHOPPING CTR | | | SUISUN CITY | CA | 94585 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 55 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| APPLIED COMMUNICATIONS | ATTN JOSEPH LEE | 2956-B TREAT BLVD. | | | CONCORD | CA | 94518 | |
| APPLIED MEMBRANES INC. | | P.O. BOX 84600 | | | SAN DIEGO | CA | 92138 | |
| APPLIED METALS LLC | | 50 BROADWAY | | | HAWTHORNE | NY | 10532 | |
| APPLIED RITE DOORS & DOCKS, INC | | 4200 EAST TENNESSEE STREET | | | TUCSON | AZ | 85714 | |
| APPLING, JOSI | | 5404 EPPERSON CT. | | | OAKDALE | CA | 95361 | |
| APPNATION | | P.O. BOX 375 | | | PATERSON | NJ | 07543 | |
| APRIL CAVANAUGH | | 1736 CHURCHILL DOWNS CIRCLE | | | OAKDALE | CA | 95361 | |
| APRIL GAMBERG | | 1921 WILDWOOD DRIVE | | | MODESTO | CA | 95350 | |
| APRIL HILL | | 135 SAWYER AVE | | | LA GRANGE | IL | 60525 | |
| APRIL V. FLORENTINO | | 7488 DENROCK AVE | | | LOS ANGELES | CA | 90045 | |
| APRIL WHITNEY EVENTS | | 1469 REDONDO AVE A | | | LONG BEACH | CA | 90804 | |
| APROPOS | | 9101 WEST OLYMPIC BLVD. | | | BEVERLY HILLS | CA | 90212 | |
| APRYL PROSE | | 23852 PACIFIC COAST HWY | # 586 | | MALIBU | CA | 90265 | |
| APRYL SIMS | | 4508 W. SLAUSON AVE. | | | LOS ANGELES | CA | 90043 | |
| APS CORPORATE COMMUNICATIONS | | 400 NORTH 5TH ST | MAIL STATION 8528 | | PHOENIX | AZ | 85004 | |
| APTERA COMMUNICATIONS | | 3189 AIRWAY AVE | SUITE A104 | | COSTA MESA | CA | 90640 | |
| AQUA CALIENTE GAMING COMMISSION | | 997 E. TAHQUITZ CANYON WAY | | | PALM SPRINGS | CA | 92262 | |
| AQUA LOUNGE | | 424 N. BEVERLY BLVD | | | BEVERLY HILLS | CA | 90210 | |
| AQUA TERRA EVENTS | | 3069 STRAWBERRY HILL | | | PEBBLE BEACH | CA | 93953 | |
| AQUA-CLEAN | | PO BOX 399 | | | BUELLTON | CA | 93427 | |
| AQUARIUM OF THE BAY | EMBARCADERO AT BEACH ST. | PEIR 39 | | | SAN FRANCISCO | CA | 94133 | |
| AQUASTONE GROUP | | 110 SLADE AVE | SUITE D | | BALTIMORE | MD | 21208 | |
| AQUINAS SEARCH PARTNERS | | 9365 CHANDLER BLUFF | | | ALPHARETTA | GA | 30022 | |
| AQUINO OCHOA, EDGAR | | 6621 W. NEZ PERCE ST | | | PHOENIX | AZ | 85043 | |
| AQUINO, BYRON | | 4049 GELBER PL | | | LOS ANGELES | CA | 90008 | |
| AQUINO, MARIO | | 952 E 112TH STREET | | | LOS ANGELES | CA | 90059 | |
| AQUINODE QUINONEZ, MARIA | | 7708 SONOMA HWY | | | SANTA ROSA | CA | 95409 | |
| AQUOLINAS CATERING | | 205 EAST 117TH STREET | | | NEW YORK | NY | 10035 | |
| AR PRODUCTIONS | | 4687 SIERRA MADRE RO | | | SANTA BARBARA | CA | 93110 | |
| ARAGON, AGUSTO | | 10062 BELLFAIR ST | | | BELLFLOWER | CA | 90706 | |
| ARAGON, JAVIER | | 2204 MARBLE FALLS DRIVE | | | CARROLLTON | TX | 75007 | |
| ARAGON, VICTORINO | | 5429 STAUTON AVE. | APT. #180 | | LOS ANGELES | CA | 90058 | |
| ARAIZA, SAMUEL | | 2028 KALGARY LANE | | | GRAND PRAIRIE | TX | 75052 | |
| ARAM SCORZA | | 9899 SANTA MONICA BLVD #175 | | | BEVERLY HILLS | CA | 90212 | |
| ARAMARK | | 1101 MARKET STREET | | | PHILADELPHIA | PA | 19107 | |
| ARAMARK | C/O APEX ANALYTIX | 1501 HIGHWOODS BLVD | SUITE 200-B | | GREENSBORO | NC | 27410 | |
| ARAMARK - CHASE | | 14221 DALLAS PKWY | | | DALLAS | TX | 75254 | |
| ARAMARK - GALEN CENTER | | 3400 S FIGUEROA | | | LOS ANGELES | CA | 90007 | |
| ARAMARK - HILTON | ATTN ACCOUNTS PAYABLE | 755 CROSSOVER LANE | | | MEMPHIS | TN | 38118 | |
| ARAMARK - KLA TENCOR SAN JOSE | | 5 TECHNOLOGY DR | | | MILPITAS | CA | 95035 | |
| ARAMARK - RHODES COLLEGE | | 2000 NORTH PARKWAY | | | MEMPHIS | TN | 38112 | |
| ARAMARK - UT ARLINGTON | | 300 WEST 1ST STREET | PO BOX 19385 | | ARLINGTON | TX | 76019 | |
| ARAMARK / L.A. CONVENTION CTR. | | 1201 S. FIGUEROA | | | LOS ANGELES | CA | 90012 | |
| ARAMARK / NEIU | | 5500 N ST LOUIS AVE | | | CHICAGO | IL | 60625 | |
| ARAMARK @ CNN CENTER | | ONE CNN CENTER | | | ATLANTA | GA | 30303 | |
| ARAMARK ARISTA | | 5453 GREAT AMERICA PARKWAY | | | SANTA CLARA | CA | 95054 | |
| ARAMARK- AUTO ZONE | ATTN ROGERICK HOARD | 123 FRONT ST. | | | MEMPHIS | TN | 38103 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 56 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARAMARK FOOD & SUPPORT SVC GROUP | | 12TH FLOOR | 1101 MARKET STREET | | PHILADELPHIA | PA | 19107 | |
| ARAMARK- HEALTHCARE SUPPORT SERVICE | | 1100 WEST STEWART DRIVE | | | ORANGE | CA | 92868 | |
| ARAMARK POLYCOM | | 6001 AMERICA CENTER DR | | | SAN JOSE | CA | 95112 | |
| ARAMARK REFRESHMENTSERVICES | | 1893 ELM TREE DRIVE | SUITE 3 | | NASHVILLE | TN | 37210 | |
| Aramark SCM, Inc. | C/O John M. Orobono | 1101 Market Street | | | Philadelphia | PA | 19107 | |
| Aramark SCM, Inc. | John M. Orobono | 1101 Market Street | 12th Floor | | Philadelphia | PA | 19107 | |
| ARAMARK- SEAL BEACH | ATTN ACCOUNTS PAYABLE | 2201 SEAL BEACH BLVD. | | | SEAL BEACH | CA | 90740 | |
| ARAMARK- SMU CATERING | ATTN SABRINA CRUZ-CATERING | PO BOX 750393 | | | DALLAS | TX | 75275 0393 | |
| ARAMARK SPORTS ENTERTAINMENT / LAS VEGAS | | 3150 PARADISE ROAD | | | LAS VEGAS | NV | 89109 | |
| ARAMARK TURNER BROADCASTING | ATN NATASHA BURNEY | 1010 TECHWOOD DR | | | ATLANTA | GA | 30318 | |
| ARAMARK UNIFORM SERVICES | | 4200 S. HALSTED SUITE 604 | | | CHICAGO | IL | 60609 | |
| ARAMARK/ BECKMAN COULTER | | 4300 N. HABOR BLVD. | | | FULLERTON | CA | 92835 | |
| ARAMARK/1ST & FRESH CATERING | | 205 W RANDOLPH | ATTN DEBBIE BRECLAW | | CHICAGO | IL | 60606 | |
| ARAMARK/ACCO | | 300 TOWER PARKWAY | | | LINCOLNSHIRE | IL | 60069 | |
| ARAMARK/BOOTH SCHOOL OF BUSINE | | 5807 S WOODLAWN | ATTN KASEY BENNETT | | CHICAGO | IL | 60637 | |
| ARAMARK/LOYOLA CFSU | | 1125 W. LOYOLA -CFSU | 2ND FLOOR CATERING ROOM | LAKESHORE CAMPUS | CHICAGO | IL | 60626 | |
| ARAMARK/REGIONAL OFFICE | ATTN MOLLY PRYOR | 2300 WARRENVILLE RD | | | DOWNERS GROVE | IL | 60515 | |
| ARAMARK/UNIV OF CHICAGO | | 1225 EAST 60TH STREET | ATTN ACCOUNTS PAYABLE | | CHICAGO | IL | 60637 | |
| ARAMARK@ TN STATE UNIVERSITY | | 3500 JOHN MERRITT BLVD | | | NASHVILLE | TN | 37209 | |
| ARAMARK-DAMERON HOSPITAL | | 525 W ACACIA ST | | | STOCKTON | CA | 95203 | |
| ARAMARK-FED EX HUB | | 3131 DEMOCRAT | | | MEMPHIS | TN | 38118 | |
| ARAMARK-FOLSOM LAKE COLLEGE | | 10 COLLEGE PARKWAY | | | FOLSOM | CA | 95630 | |
| ARAMARK-INT. RECTIFIER | DEBBIE TAYLOR | 222 KANSAS STREET | | | EL SEGUNDO | CA | 90245 | |
| ARAMARK-JUNO | ATTN TOM OCCHIPINTI | 700 UNIVERSE BLVD | | | JUNO BEACH | FL | 33408 | |
| ARAMARK-SANTA CLARA CONVENTION | | 5001 GREAT AMERICA PARKWAY | | | SANTA CLARA | CA | 95054 | |
| ARAMARK-UNIV OF CENTRAL AR | | 201 DONAGHEY AVE | PO BOX 4958 | | CONWAY | AR | 72035 | |
| ARAMBULA, NESTOR | | 329 EL VISTA AVE. | | | MODESTO | CA | 95354 | |
| ARANA, ERNESTO | | 1433 ARAPAHOE | 11 | | LOS ANGELES | CA | 90006 | |
| ARANA, ROLANDO | | 6515 MN ALBERTINE CR | | | SAN DIEGO | CA | 92111 | |
| ARANCINI BROS | | 940 FLUSHING AVE | | | BROOKLYN | NY | 11206 | |
| ARANDA, BENJAMIN | | 4436 S TROY | | | CHICAGO | IL | 60632 | |
| ARANDA, GUS | | 3749 W. 145TH STREET | | | HAWTHORNE | CA | 90250 | |
| ARANDA, VICTOR | | 6614 KANE AVENUE | | | HODGKINS | IL | 60525 | |
| ARANT PLANNERS | | 4946 MARPARK AVE | | | SAN JOSE | CA | 95129 | |
| ARANT, KATIE | | 9 LINARIA | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| ARANZUBIA, JESUS | | 1536 W 205 STREET | | | TORRANCE | CA | 90501 | |
| ARAUJO ESTATE WINES | | 2155 PICKETT ROAD | | | CALISTOGA | CA | 94515 | |
| ARAUJO-AYALA, MELBIN | | 4720 COLISEUM ST | 18 | | LOS ANGELES | CA | 90016 | |
| AR-BEE TRANSPARENT PRODUCTS, INC. | | P.O. BOX 1107 | | | ELK GROVE | IL | 60009-1107 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 57 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARBON EQUIPMENT CORPORATION | | PO BOX 78196 | | | MILWAUKEE | WI | 83278-0196 | |
| ARBOR COMMUNICATIONS | | 16814 ARBOR WAY | | | TURLOCK | CA | 95380 | |
| ARBOR CREST CATERING | | 1933 SOUTH BROADWAY SUITE#1032 | | | LOS ANGELES | CA | 90007 | |
| ARBOR TERRACE OF HERNDON | | 1100 DRANESVILLE ROAD | | | HERNDON | VA | 20170 | |
| Arboretum Mall Owner, LLC | | 100 W. Higgins Road | Suite H-72 | | South Barrington | IL | 60010 | |
| ARBUTHNOT, FREDERICK | | 3565 TIMBERGLEN RD | | | DALLAS | TX | 75287 | |
| ARC | | P.O. BOX 192224 | | | SAN FRANCISCO | CA | 94119 | |
| ARC 2 INTERTAINMENT INC. | | 1008 HOMER ST. | SUITE 318 | | VANCOUVER | BC | V6B2X1 | CANADA |
| ARC INTERNATIONAL NORTH AMERICA | | P.O.BOX 8500-7880 | | | PHILADELPHIA | PA | 19178-7880 | |
| ARC LIGHT CINEMAS | | 120 N. ROBERTSON BLVD | | | LOS ANGELES | CA | 90048 | |
| ARC LIGHT EFX, INC. | | 9338 SAN FERNANDO ROAD | | | SUN VALLEY | CA | 91352 | |
| ARCADE AMUSEMENTS INC | | 802 WEST WASHINGTON AVENUE | SUITE E | | ESCONDIDO | CA | 92025 | |
| ARCADIA PARTY RENTALS INC | | 124 WHEELER AVENUE | | | ARCADIA | CA | 91006 | |
| ARCADIA, INC | | 2301 E. VERNON AVE | | | VERNON | CA | 90058 | |
| ARCADIA, INC. AZ | | 2510 W. GENEVA DRIVE | | | TEMPE | AZ | 85282 | |
| ARCE, BRANDON | | 741 WHITE PLAINS ROAD | APT # 2 C | | BRONX | NY | 10473 | |
| ARCH WIRELESS | | PO BOX 660770 | | | DALLAS | TX | 75266 | |
| ARCHBISHOP MITTY HIGH SCHOOL | | 5000 MITTY AVENUE | | | SAN JOSE | CA | 95129 | |
| ARCHDIOCESE OF LOS ANGELES | | 3424 WILSHIRE BLVD. | | | LOS ANGELES | CA | 90010 | |
| ARCHER LYON | | 226 EAST 13TH STREET | | | NEW YORK | NY | 10003 | |
| ARCHER PRODUCTIONS | | 960 NO. RIDGEWOOD PLACE | | | LOS ANGELES | CA | 90038 | |
| ARCHER SCHOOL FOR GIRLS | | 11725 SUNSET BLVD | | | LOS ANGELES | CA | 90049 | |
| ARCHEVAL, GIOVANNI | | 660 BELL ROAD | APT 806 | | ANTIOCH | TN | 37013 | |
| ARCHIE, ERICK | | 8328 S DANTE | | | CHICAGO | IL | 60619 | |
| ARCHIE, TERRY | | 3522 POLLY DRIVE | | | BARTLETT | TN | 38133 | |
| ARCHITECTURAL BUILDING PRODUCTS | | 295 MAIN ST | SUITE 1082 | | BUFFALO | NY | 14203 | |
| ARCHITECTURAL PRODUCTS | | 24 RIVER ROAD | | | BOGOTA | NJ | 07603 | |
| ARCHITECTURE & DESIGN MUSEUM | MICHELLE | 5900 WILSHIRE BLVD | | | LOS ANGELES | CA | 90036 | |
| ARCLIGHT BEACH CITIES | | 831 S NASH ST | | | EL SEGUNDO | CA | 90245 | |
| ARCLIGHT CINEMAS | | 6360 SUNSET BVD. | | | HOLLYWOOD | CA | 90028 | |
| ARCO GASPRO PLUS | | P.O. BOX 70887 | | | CHARLOTTE | NC | 28272-0887 | |
| ARCO, JOSE | | 326 N KING AVE | 314 | | WILMINGTON | CA | 90744 | |
| ARCO/ MURRAY NATIONAL CONSTRUCTION | COMPANY, INC. | ONE OAKBROOK TERRACE | SUITE 300 | | OAKBROOK TERRACE | IL | 60181 | |
| ARCOM | | P.O. BOX 79182 | | | BALTIMORE | MD | 21279-0182 | |
| ARCOS | | 325 VICTORY AVENUE | | | SO. SAN FRANCISCO | CA | 94080 | |
| ARCS | | 8123 TUSCANY AVENUE | | | PLAYA DEL REY | CA | 90293 | |
| ARCURI FINE FINISH & PAINTING | | 67875 PALETERO RD. | | | CATHEDRAL CITY | CA | 92234 | |
| ARCUS AETUS XXI, INC | | 3515 VISTA HAVEN RD | | | SHERMAN OAKS | CA | 91403 | |
| ARDA GLASSWARE | | 16 MAHMUTBEY 34550 | | | ISTANBUL | | | TURKEY |
| ARDEN REALTY | | 6701 CENTER DRIVE | | | LOS ANGELES | CA | 90045 | |
| ARDENT HEALTH | | 1 BUTON HILLS BLVD | SUITE 250 | | NASHVILLE | TN | 37215 | |
| ARDENT STUDIOS | | 2000 MADISON AVE. | | | MEMPHIS | TN | 38104 | |
| ARDIS THOMAS | | 604 1ST STREET NE | | | RIO RANCHO | NM | 87124 | |
| ARDYTH FRESHMAN | | 917 BENEDICT CANYON ROAD | | | BEVERLY HILLS | CA | 90210 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 58 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARE YOU BEING SERVED | | 1755 NOVATO BLVD B21 | | | NOVATO | CA | 94947 | |
| AREA RESTROOM SOLUTIONS | | 1079 SUNRISE AVE #B-314 | | | ROSEVILLE | CA | 95661 | |
| ARELLANO JR, DANIEL | | 3736 W MARQUETTE RD | | | CHICAGO | IL | 60629 | |
| ARELLANO VEGA, ANA | | 13006 GOLLER AVE | | | NORWALK | CA | 90650 | |
| ARELLANO, ANITA | | 4000 CREEK VALLEY CR | | | CARROLLTON | TX | 75010 | |
| ARELLANO, CELSO | | 1259 EGGLESTON STREET | | | NAPA | CA | 94559 | |
| ARELLANO, DANIEL | | 3736 W MARQUETTE RD | | | CHICAGO | IL | 60629 | |
| ARELLANO, HERMOSA | | 6384 WUNDERLIN AVE. | | | SAN DIEGO | CA | 92114 | |
| ARELLANO, MONICA | | 1420 RITSCH LN | | | MODESTO | CA | 95351 | |
| ARELLANO, OSCAR | | 3736 W. MARQUETTE RD. | | | CHICAGO | IL | 60629 | |
| ARELT EVENT DESIGN | | 2166 UNION ST. | | | SAN FRANCISCO | CA | 94123 | |
| ARENA AMERICAS | | 7000 S. 10TH STREET | | | OAK CREEK | WI | 53154 | |
| Arena Event Services, Inc. | | 230 E. OHIO STREET | | | CHICAGO | IL | 60611 | |
| ARENA GROUP PRODUCTION | | 8160 EAST BUTHERUS DRIVE #4 | | | SCOTTSDALE | AZ | 85260 | |
| ARENAS ENTERTAINMENT | MARGIE HERNANDEZ | 100 N. CRESCENT DRIVE | | | BEVERLY HILLS | CA | 90210 | |
| ARENAS LEON, MIRIAM GUADALUP | | 4805 DELAWARE STREET | | | COLLEGE PARK | MD | 20740 | |
| ARENAS, LUIS GUILLERMO | | 4805 DELAWARE STREET | | | COLLEGE PARK | MD | 20740 | |
| ARENSON OFFICE FURNISHING, INC. | | P.O. BOX 822037 | | | PHILADELPHIA | PA | 19182-2037 | |
| ARES MANAGEMENT | | 1999 AVENUE OF THE STARS #1900 | | | LOS ANGELES | CA | 90067 | |
| ARES, PABLO | | 8 ROBINSON STREET | | | CENTER MONICHE | NY | 11934 | |
| ARETA PEARSON | | 1741 6TH ST | | | MANHATTAN BEACH | CA | 90266 | |
| AREVA | | 3315 OLD FOREST ROAD | | | LYNCHBURG | VA | 24501 | |
| AREVALO SANCHEZ INC. | JANIA PALACIOS | 3321 VIA SAN DELARRO | | | MONTEBELLO | CA | 90640 | |
| AREVALO, FELIPE | | 9302 TANEY ROAD | | | MANASSAS | VA | 20110 | |
| AREVALO, JUAN | | 875 HUNTINGTON AVE. | #6 | | SAN BRUNO | CA | 94066 | |
| AREVALO, LINAREZ | | 3525 W. 27TH STREET | #4 | | LOS ANGELES | CA | 90018 | |
| AREVALO, MARIA | | 13778 MARSDEN CT | | | CHANTILLY | VA | 20151 | |
| AREVALO, MIGUEL | | 815 FINE STREET | | | FILLMORE | CA | 93015 | |
| ARGENTINA NATIONAL DAY | | 123 JASPER PL. | | | ALEXANDRIA | VA | 22304-4905 | |
| ARGER, CHRISTOPHER | | 9145 E CRESCENT AVEN | | | MESA | AZ | 85208 | |
| ARGO BAG | | 25 REINHARDT RD. | | | WAYNE | NJ | 07470 | |
| ARGO COMMUNITY HIGH SCHOOL | | 7329 W 63RD ST | ATTN ACCOUNTS PAYABLE | | SUMMIT | IL | 60501 | |
| Argo Partners | | 12 West 37th Street, 9th Floor | | | New York | NY | 10018 | |
| ARGO SUMMIT SUPPLY CO. | | 8008 W 84TH ST | | | JUSTICE | IL | 60458-2350 | |
| ARGONAUT HOTEL | | 495 JEFFERSON ST | | | SAN FRANCISCO | CA | 94109 | |
| ARGONAUT HOTEL | | 495 JEFFERSON ST. | | | SAN FRANCISCO | CA | 941069 | |
| Argonaut Insurance | Jeannie Ballman, Managing Underwriter | 660 S. Figueroa St., Suite 1120 | | | Los Angeles | CA | 90017 | |
| Argonaut Insurance | Richard T. Radsch, Managing Counsel | 500 Fifth Avenue, Suite 1520 | | | New York | NY | 10110 | |
| ARGONAUT INSURANCE COMPANY | | P.O. BOX 974941 | | | DALLAS | TX | 75397-4941 | |
| ARGUETA, BERNI | | 2917 HAUSER BLVD. | | | LOS ANGELES | CA | 90016 | |
| ARGUS CONSULTING GROUP, INC. | | 222 E. GLENARM STREET | | | PASADENA | CA | 91106 | |
| ARGYLE EVENT SERVICES | | 137 N LARCHMONT BLVD | | | LOS ANGELES | CA | 90004 | |
| ARGYLE EVENT STAFFING LLC | | 137 N. LARCHMONT BLVD | #480 | | LOS ANGELES | CA | 90004 | |
| ARI & REBECCA BELLDEGRUN | | 811 STRADA VECCHIA | | | LOS ANGELES | CA | 90077 | |
| ARI BENJAMIN | | 308 WEST 30TH STREET | | | NEW YORK | NY | 10001 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 59 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARI RYAN | | 10727 WILSHIRE BLVD | #2001 | | LOS ANGELES | CA | 90024 | |
| ARI SHIPPING CORP | | 80 SHERIDAN BLVD | | | INWOOD | NY | 11096 | |
| ARIANA ARCENAS/CHRIS UTLEY | | 962 EAGLENEST PLACE | | | NEWBURY PARK | CA | 91320 | |
| ARIANNA SABRA | | 4245 MCLAUGHLIN AVE | | | LOS ANGELES | CA | 90066 | |
| ARIANNE GOLD | | 399 E. 72ND STREET | | | NEW YORK | NY | 10021 | |
| ARIAS, ADRIAN | | 66 CHELSEY AVE | | | NAPA | CA | 94558 | |
| ARIAS, CLAUDIO | | 9942 TRISTAN DRIVE | | | DOWNEY | CA | 90240 | |
| ARIAS, ESPERANZA | | 1126 S GARNSEY ST | | | SANTA ANA | CA | 92707 | |
| ARIAS, ISMERAI | | 1948 CLARKE AVE | | | PALO ALTO | CA | 94303 | |
| ARIAS, MARIA | | 907 WEST STREET | | | CHARLOTTSVILLE | VA | 22903 | |
| ARIAS, SAUL | | 435 W. PADRE ST. | #W9 | | SANTA BARBARA | CA | 93105 | |
| ARIAS, WILLIAM | | 535 HAVEMEYER AVENUE | | | BRONX | NY | 10472 | |
| ARIAS-HERNANDEZ, ANA | | 5 MINERVA PLACE | APT # 3I | | BRONX | NY | 10468 | |
| ARIAS-PADILLA, JOEL | | 38959 WINODEE WAY | | | HAMILTON | VA | 20158 | |
| ARIBA, INC | | PO BOX 642962 | | | PITTSBURGH | PA | 15264-2962 | |
| ARIELLE VERINIS AND BRIAN KLEIN | | 7015 GRASSWOOD AVE | | | MALIBU | CA | 90265 | |
| ARIES SUPPLY AND EQUIPMENT | | 7251 VARNA ST. | | | N. HOLLYWOOD | CA | 91605 | |
| ARIS MARKOULIS | | 1950 WILLOW RD. | | | HILLSBOROUGH | CA | 94010 | |
| ARISTIDE, MARIE | | 1021 NW 45TH ST | APT 4 | | POMPANO BEACH | FL | 33064 | |
| ARISTIDE, MARIE | | 4318 N.W. 6TH AVE | | | POMPANO BEACH | FL | 33064 | |
| ARISTONDO, NAHAMAN | | 322 LOCUST AVE | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| ARITEX LIGHTING & SALES | | 14362 TANGLEWOOD DRIVE | | | FARMERS BRANCH | TX | 75234 | |
| ARIZON DEPARTMENT OF WEIGHTS AND MEASURES | | 4425 WEST OLIVE AVE. | SUITE 134 | | GLENDALE | AZ | 85302 | |
| ARIZONA AGRICULTURAL EDUC/FFA FOUNDATION | | P.O. BOX 33455 | | | PHOENIX | AZ | 85067 | |
| ARIZONA APPAREL SHOW | | 500 LOMA DRIVE | | | CAMARILLO | CA | 93010 | |
| ARIZONA ARMATURE SERVICE | | 4641 S. 33RD ST. | | | PHOENIX | AZ | 85040-2850 | |
| ARIZONA ARTS CHORALE | | P.O. BOX 25103 | | | SCOTTSDALE | AZ | 85255 | |
| ARIZONA ASSOCIATION OF TEMPE | OF JAPANESE | 533 E. DEL RIO DR | | | TEMPE | AZ | 85282 | |
| ARIZONA BAG COMPANY LLC. | | 2530 WEST BUCKEYE ROAD | | | PHOENIX | AZ | 85009-5746 | |
| ARIZONA BANQUETS & EVENTS | CORONA RANCH & RODEO GROUNDS | 7611 S. 29TH AVE | | | LAVEEN | AZ | 85339 | |
| ARIZONA BILTMORE HOTEL | | 2400 E. MISSOURI | | | PHOENIX | AZ | 85016 | |
| ARIZONA BRIDAL SOURCE | | PO BOX 50622 | | | PHOENIX | AZ | 85076 | |
| ARIZONA BRIDAL SOURCE | ATTN KIM HORN | PO BOX 50622 | | | PHOENIX | AZ | 85076 | |
| ARIZONA BRIDE | | 900 SOUTH 3RD STREET | | | MINNEAPOLIS | MN | 55415 | |
| ARIZONA CANCER CENTER | ATTN BETH KOMADINA | PO BOX 245013 | | | TUCSON | AZ | 85724 | |
| ARIZONA CARDINALS | | PO BOX 888 | | | PHOENIX | AZ | 85001-0888 | |
| ARIZONA CASTERS EQUIP. & WHEELS | | 3329 N. 24TH STREET | | | PHOENIX | AZ | 85016-4750 | |
| ARIZONA CATERING | | 1716 WEST MAIN STREET | | | MESA | AZ | 85201 | |
| ARIZONA CENTER | | 2140 E. WELDON | | | PHOENIX | AZ | 85016 | |
| ARIZONA COMM. FARMERS MARKET | ATTN DEE LOGAN | PO BOX 14188 | | | PHOENIX | AZ | 85063 | |
| ARIZONA CORPORATION COMMISSION | C/O ANNUAL REPORTS - CORP DIV | 1300 WEST WASHINGTON | | | PHOENIX | AZ | 85007-2929 | |
| ARIZONA COUNTRY CLUB | | 5668 E. ORANGE BLOSSOM LANE | | | PHOENIX | AZ | 85018 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARIZONA DEPARTMENT OF ECONOMIC SECURITY | | P.O. OBX 6028 | | | PHOENIX | AZ | 85005 | |
| ARIZONA DEPARTMENT OF MOTOR VEHICLES | | 621 E. 22ND STREET | | | TUCSON | AZ | 85713 | |
| ARIZONA DEPARTMENT OF PUBLIC SAFETY | | P.O. BOX 18410 | | | PHOENIX | AZ | 85053 | |
| ARIZONA DEPARTMENT OF REVENUE | | PO BOX 29010 | | | PHOENIX | AZ | 85038-9010 | |
| ARIZONA DEPARTMENT OF REVENUE | | PO BOX 29032 | | | PHOENIX | AZ | 85038-9032 | |
| ARIZONA DEPARTMENT OF REVENUE | ATTN BANKRUPTCY DEPT | 1600 WEST MONROE ST | | | PHOENIX | AZ | 85007 | |
| ARIZONA DEPARTMENT OF WEIGHTS AND MEASURES | | 4425 WEST OLIVE AVENUE | SUITE 134 | | GLENDALE | AZ | 85302 | |
| ARIZONA DEPT OF REVENUE | ATTN BANKRUPTCY DEPT | 1600 WEST MONROE ST | | | PHOENIX | AZ | 85007 | |
| ARIZONA DEPT. OF TRANSPORTATION | | PO BOX 2100 MAIL DROP 527M | | | PHOENIX | AZ | 85001 | |
| ARIZONA DESIGN CENTER | | 7350 N. DOBSON RD #127 | | | SCOTTSDALE | AZ | 85256 | |
| ARIZONA DIAMONDBACKS | | 401 E. JEFFERSON ST | | | PHOENIX | AZ | 85004 | |
| ARIZONA DIAMONDBACKS | ATTN ACCOUNT PAYABLE | PO BOX 2095 | | | PHOENIX | AZ | 85001 | |
| ARIZONA EDUCATION ASSOC. | | 345 E. PALM LANE | | | PHOENIX | AZ | 85004 | |
| ARIZONA EMERGENCY PRODUCTS | | 3433 EAST WOOD STREET | | | PHOENIX | AZ | 85040 | |
| ARIZONA EYE INSTITUTE | | 19052 RH JOHNSON BLVD | | | SUN CITY WEST | AZ | 85375 | |
| ARIZONA FARM BUREAU-HIGLEY | | 325 S HIGLEY RD | PO BOX 9000 | | HIGLEY | AZ | 85236 | |
| ARIZONA FOOTHILLS MAGAZINE | | 8132 N. 87TH PLACE | | | SCOTTSDALE | AZ | 85258 | |
| ARIZONA FUN BOUCE | | 3325 EAST WINDMERE DRIVE | | | PHOENIX | AZ | 85048 | |
| ARIZONA FUN SERVICES | | 1938 EAST BROADWAY ROAD | | | TEMPE | AZ | 85282 | |
| ARIZONA GALVANIZING, INC | | P.O. BOX 843771 | | | DALLAS | TX | 75284-3771 | |
| ARIZONA GOVERNORS OFFICE | | 1700 W. WASHINTON | SUITE 101 | | PHOENIX | AZ | 85007 | |
| ARIZONA GRAND RESORT | | 8000 S. ARIZONA GRAND PKWY | | | PHOENIX | AZ | 85044 | |
| ARIZONA HARLEY DAVIDSON | | 13850 N. CAVE CREEK ROAD | | | PHOENIX | AZ | 85022 | |
| ARIZONA HEART INSTITUDE | | 2632 N. 20TH ST | | | PHOENIX | AZ | 85006 | |
| ARIZONA HEATER RENTAL | | 814 E. TODD DRIVE | | | TEMPE | AZ | 85283 | |
| ARIZONA HISTORICAL SOCIETY | | 1300 N. COLLEGE AVE | | | TEMPE | AVE | 85281 | |
| ARIZONA HOSPITAL HEALTHCARE | | 2901 N. CENTRAL SUITE 900 | COMMUNICATIONS DEPT | | PHOENIX | AZ | 85012 | |
| ARIZONA HUMANE SOCIETY | | 1521 W. DOBBINS ROAD | | | PHOENIX | AZ | 85041 | |
| ARIZONA HUMANITIES COUNCIL | | 1242 N CENTRAL AVE | | | PHOENIX | AZ | 85004 | |
| ARIZONA LANDSCAPE CO. | | 4729 E. SUNRISE DR. #182 | | | TUCSON | AZ | 85718 | |
| ARIZONA LUTHERN ACADEMY | | 6036 SOUTH 27TH AVE | | | PHOENIX | AZ | 85041 | |
| ARIZONA MELON FESTIVAL LLC | | 5754 W GLENN DR | | | GLENDALE | AZ | 85301 | |
| ARIZONA MELON FESTIVAL LLC | ACCOUNTS PAYABLE | 5754 W. GLENN DRIVE | | | GLENDALE | AZ | 85301 | |
| ARIZONA METAL TRANSFER | | 3240 S. DODGE STE #6 | | | TUCSON | AZ | 85713 | |
| ARIZONA MULTIHOUSING ASSCO | | 818 N 1ST ST | | | PHOENIX | AZ | 85004-2012 | |
| ARIZONA NURSES ASSOCIATION | | 1850 E. SOUTHERN AVE | STE 1 | | TEMPE | AZ | 85282 | |
| ARIZONA PARTY RENTAL | | 3619 E. SPEEDWAY BLVD #103 | | | TUCSON | AZ | 85716 | |
| ARIZONA PARTY WIZARD | | 2400 W. MEDTRONICS WAY | | | TEMPE | AZ | 85281 | |
| ARIZONA PNEUMATIC SYSTEMS, INC. | | 205 S. RIVER DR | | | TEMPE | AZ | 85281 | |
| ARIZONA PORTLAND CEMENT | | PO BOX 338 | | | RILLITO | AZ | 85654 | |
| ARIZONA PUBLIC SERVICE | | 2233 S. PRESIDENTS DRIVE | SUITE F | | WEST VALLEY CITY | CA | 84120 | |
| ARIZONA RENTALS | | 7104 N. 7TH STREET | | | PHOENIX | AZ | 85020 | |
| ARIZONA SCIENCE CENTER | | 600 E. WASHNGTON | | | PHOENIX | AZ | 85004 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 61 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARIZONA SHREDDING COMPANY, LLC - TR | | 1590 E. RIVERVIEW DR. | SUITE 103 | | PHOENIX | AZ | 85034 | |
| ARIZONA SPECIAL OLYMPICS | | 1850 N CENTRAL | SUITE 900 | | PHOENIX | AZ | 85004 | |
| ARIZONA STATE ARCHERY | | 8681 E VIA DE NEGOCIO | | | SCOTTSDALE | AZ | 85258 | |
| ARIZONA STATE UNIVERSITY RESIDENTIAL LIFE | | PO BOX 875912 | | | TEMPE | AZ | 85287-5912 | |
| ARIZONA STEEL & ORNAMENTAL SUPPLY | | 3150 E. BENSON HWY | | | TUCSON | AZ | 85706 | |
| ARIZONA SUN COUNTY CIRCUIT | | 4207 E. ANDREA DR | | | CARE CREEK | AZ | 85331 | |
| ARIZONA SUPER BOWL HOST COMITTEE | | 9311 E. VIA DE VENTURA | | | SCOTTSDALE | AZ | 85258 | |
| ARIZONA TENTS & EVENTS | | 4137 W. ADAMS ST. | | | PHOENIX | AZ | 85009 | |
| ARIZONA TILE | | 5800 VENICE AVE NE. | | | ALBUQUERQUE | NM | 87109 | |
| ARIZONA WASTE OIL SERVICE, INC | | PO BOX 19149 | | | TUCSON | AZ | 85731-9149 | |
| ARIZONA WASTE SERVICES | | 1500 S. 7TH ST | | | PHOENIX | AZ | 85034 | |
| ARIZONA WEDDING MAGAZINE | | 7343 E. SCOTTSDALE MALL | SUITE# 3000 | | SCOTTSDALE | AZ | 85251 | |
| Arizona Weddings | | 7343 E. Scottsdale Mall, Suite #3000 | | | Scottsdale | AZ | 85251 | |
| ARIZONA WHOLESALE PARTY RENTALS & SUPPLIES | | 5350 W. BELL RD | SUITE C122-157 | | GLENDALE | AZ | 85308 | |
| ARIZONA WINE GROWERS | ATTN KELLY BOSTOCK | PO BOX 94152 | | | PHOENIX | AZ | 85070 | |
| ARIZONA WING COMMEMORATIVE AF | | 2017 N GREENFIELD RD | | | MESA | AZ | 85215 | |
| Arizonas Finest Wedding Sites and Services | Teri L. Ambrose | 2111 E. Baseline Rd., Suite D-3 | | | Tempe | AZ | 85283 | |
| AR-JON PORTABLE TOILETS | | 327 OWAISSA ROAD SE | | | VIENNA | VA | 22180 | |
| ARJON, HUGO | | 10408 BOULDER CT. | | | VENTURA | CA | 93004 | |
| ARJONA, ARNOLFO | | 79290 CAMINO ROSADA | | | LA QUINTA | CA | 92253 | |
| ARJONA, LEONARDO | | 2163 LOVE DALE | | | DALLAS | TX | 75235 | |
| ARK PAPER & LIGHTING INC. | | 1771 BLOUNT ROAD | UNIT 212 | | POMPANO BEACH | FL | 33069 | |
| ARKANSAS BUSINESS PUBLISHING GROUP | | PO BOX 3686 | | | LITTLE ROCK | AR | 72203 | |
| Arkansas Department of Finance & Administration | | PO Box 1272, Room 2380 | | | Little Rock | AR | 72203-1272 | |
| ARKANSAS DEPT OF FINANCE & ADMINISTRATION | ATTN REVENUE LEGAL COUNSEL | LEDBETTER BUILDING | 1816 W 7TH ST, ROOM 2380 | | LITTLE ROCK | AR | 72201 | |
| ARKANSAS DEPT OF FINANCE & ADMINISTRATION | C/O OFFICE OF REVENUE LEGAL COUNSEL | PO BOX 1272, ROOM 2380 | | | LITTLE ROCK | AR | 72203-1272 | |
| ARLEEN WEISMAN-SB | | 1520 DE LA VINA | | | SANTA BARBARA | CA | 93101 | |
| ARLENE BERNSTEIN | | 915 LINK RD. | | | HILLSBOROUGH | CA | 94010 | |
| ARLENE NORCUTT | | PO BOX 633 | | | LOMPOC | CA | 93436 | |
| ARLES TOOKER | | 809 NORWEGIAN AVE | | | MODESTO | CA | 95350 | |
| ARLEX FLORES | | 2555 E. DEL AMO BLVD | | | RANCHO DOMINGUEZ | CA | 90221 | |
| ARLINGTON CO. CULTURAL AFFAIRS | | 3700 S. FOUR MILE RUN DR. | | | ARLINGTON | VA | 22206 | |
| ARLINGTON PARK | C/O CHURHHILL DOWNS | 600 N HURSTBOURNE PKWY STE 400 | | | LOUISVILLE | KY | 40222-5389 | |
| ARLINGTON RENTAL | | 708 E. NORTHWEST HIGHWAY | | | ARLINGTON HEIGHTS | IL | 60004 | |
| ARLINGTON THEATRE | | 1317 STATE STREET | | | SANTA BARBARA | CA | 93101 | |
| ARLIS CATERING | | P.O. BOX 10941 | | | MARINA DEL REY | CA | 90295 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARMADA PROTECTIVE SERVICES | | 701 PENNSYLVANIA AVENUE | | | SAN FRANCISCO | CA | 94107 | |
| ARMAN GHARABEGIAN | | 1028 WESTWOOD BLVD | | | LOS ANGELES | CA | 91201 | |
| ARMAND & MARIE MARCIANO | | 9904 KIP DR. | | | BEVERLY HILLS | CA | 90210 | |
| ARMAND GRANT RESIDENCE | | 3602 FOREST GATE CIRCLE | | | MALIBU | CA | 90265 | |
| ARMAND HAMMER MUSEUM OF ART | JIMMY FREEMAN | 10899 WILSHIRE BLVD | 3RD FL | | LOS ANGELES | CA | 90024 | |
| ARMAND MARCIANO | | 1444 S. ALAMEDA | | | LOS ANGELES | CA | 90021 | |
| ARMANDO BECERRIL | | 1622 1/2 AVALON STREET | | | LOS ANGELES | CA | 90026 | |
| ARMANDO CUSTOM CASES | | PO BOX 403805 | | | HESPERIA | CA | 92345 | |
| Armando Jimenez | | 839 E. 88th St | | | Los Angeles | CA | 90002 | |
| Armando Jimenez | c/o Justin Silverman | 14724 Ventura Blvd. Suite 1210 | | | Sherman Oaks | CA | 91403 | |
| ARMANDO MIRAMONTES-MO | | | | | MODESTO | CA | | |
| ARMANDO MORALES | | 75-060 MAYFAIR DRIVE | | | PALM DESERT | CA | 92211 | |
| ARMANDO PAREDES | | 4206 WHITESIDE ST. | | | LOS ANGELES | CA | 90063 | |
| ARMANDO SANCHEZ | | 120 SOUTH F STREET | | | TULARE | CA | 93274 | |
| ARMANI CORPORATION | | 436 N. RODEO DRIVE | | | BEVERLY HILLS | CA | 90210 | |
| ARMANJ KUCHEE | | 4807 SHRIMMER DRIVE | | | NASHVILLER | TN | 37211 | |
| ARMAS DIAZ, OSCAR | | 11034 BUFORD AVE LE | | | INGLEWOOD | CA | 90304 | |
| ARMBEE CORP. | | 390 SELBY STREET | | | SAN FRANCISCO | CA | 94124 | |
| ARMCHEM INTERNATIONAL, CORP | | 3563 N.W. 53 COURT | | | FORT LAUDERDALE | FL | 33309-6344 | |
| ARMENTA, FERNANDO | | 137 OCALA DRIVE | | | ANTIOCH | TN | 37013 | |
| ARMENTA, IVAN | | 312 CYPRESS AVE #3 | | | SANTA ANA | CA | 92701 | |
| ARMENTEROS, BELKYS | | 2691 KENTUCKY STREET | | | WEST PALM BEACH | FL | 33406 | |
| ARMIN WITTENBERG | | 1065 CAROLYN WAY | | | BEVERLY HILLS | CA | 90210 | |
| ARMON JAVADI | | 22913 CRESPRE ST. | | | WOODLAND HILLS | CA | 91366 | |
| ARMORWORKS | | 305 N. 54TH STREET | | | CHANDLER | AZ | 85226 | |
| ARMORY ARTS CENTER | | 1700 PARKER AVENUE | | | WEST PALM BEACH | FL | 33401 | |
| ARMSTRONG CATERING | | 4134 POPLAR STREET | | | SAN DIEGO | CA | 92105 | |
| ARMSTRONG, DEREK | | 14119 LEMAY STREET | | | VAN NUYS | CA | 91405 | |
| ARMSTRONG, JANNA | | 4022 SADDLEWOOD TRL | | | CHARLOTTESVILLE | VA | 22902-7957 | |
| ARMY AVIATION ASSOCIATION | ATTN DON WELLEN | 6512 RIVER TWEED LANE | | | ALEXANDRIA | VA | 22312 | |
| ARMY SNIPER ASSOCIATION | | 3100 GENTIAN BLVD | STE 107F | | COLUMBUS | GA | 31907 | |
| ARNELLE SALES | | 7160 BEVERLY BLVD | | | LOS ANGELES | CA | 90036 | |
| ARNETT & VAN ALLEN PLUMBING | | P.O. BOX 200 | | | TUJUNGA | CA | 91043-0200 | |
| ARNETT COMPANY | | 2116 N GILBERT RD | | | MESA | AZ | 85203 | |
| ARNETTE, THOMAS | | 63 W. FOUNTAIN HEAD DR. | APT 110 | | WESTMONT | IL | 60515 | |
| ARNEZ-SOTO, CARLOS | | 8472 YELLOW LEAF CT | | | SPRINGFIELD | VA | 22153 | |
| ARNIE MORTONS | | 735 S. FIGUEROA STREET | SUITE 207 | | SAN MARIN | CA | 90017 | |
| ARNOL SANTOS | | 1414 6TH ST | | | SANTA MONICA | CA | 90401 | |
| ARNOLD GALVAN | | Address unavailable at time of filing | | | | | | |
| Arnold Machinery Co. of Arizona | | 4620 S. Country Club Rd. | | | Tucson | AZ | 85714 | |
| ARNOLD MACHINERY COMPANY | | P.O. BOX 30020 | | | SALT LAKE CITY | UT | 84130 | |
| ARNOLD SCHWARZENEGGER HOUSE ACCOUNT | | 3110 MAIN ST. | SUITE 300 | | SANTA MONICA | CA | 90405 | |
| ARNOLD WORLDWIDE LLC-ESL | | 101 HUNTINGTON AVE. | | | BOSTON | MA | 02199 | |
| ARNOLD, CORINE | | 5057 LA RAMADA DRIVE | | | SANTA BARBARA | CA | 93111 | |
| ARNOLD, DAVID | | 12944 ELM STREET | | | BLUE ISLAND | IL | 60406 | |
| ARNOLD, ERNEST | | 1550 TERRELL MILL RD | APT 10B | | MARIETA | GA | 30067 | |
| ARNOLDIS LLC | | 600 OLIVE STREET | | | SANTA BARBARA | CA | 93101 | |
| ARNOLDS FACTORY SUPPLIES, INC. | | 3101 WASHINGTON BLVD. | | | BALTIMORE | MD | 21230 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AROMA TRADING, INC. | | 2982-86 CONGRESSMAN LANE | | | DALLAS | TX | 75220 | |
| ARRANGEMENTS FLORAL & PARTY DE | ROSIE | 75-161 SEGO LANE, SUITE F-1 | | | PALM DESERT | CA | 92211 | |
| ARREDONDO, IMELDA | | 4625 CRACOW AVENUE | | | LYONS | IL | 60534 | |
| ARREDONDO, WIGGINTON & ASSOCIATES, INC. | | 1645 COURTNEY AVE #12 | | | LOS ANGELES | CA | 90046 | |
| ARREOLA PEREZ, CARLOS | | 9304 S MAIN ST | | | LOS ANGELES | CA | 90003 | |
| ARREOLA, SILVESTRE | | 2846 S AVERS | | | CHICAGO | IL | 60623 | |
| ARREOLA-ADJUNTAS, ALONZO | | MARIN STREET | APT #2012 | | VALLEJO | CA | 94590 | |
| ARREOLA-VARGAS, JOSE LUIS | | 4341 CLAIREMONT DRIVE | | | SAN DIEGO | CA | 92117 | |
| ARRIAGA, ENRIQUE | | 30571 LAS FLORES WAY | | | THOUSAND PALMS | CA | 92276 | |
| ARRIAGA, RAMON | | 30325 DESERT ROCK RD | | | INDIO HILLS | CA | 92241 | |
| ARRIAZA, NICOLAS | | 324 HARWOOD PL | | | SANTA ANA | CA | 92701 | |
| ARRIBA! L&H | | 1011 S. FIR AVE | | | INGLEWOOD | CA | 90301 | |
| ARRIETA, ABEL | | 2990 MONTICELLO DRIVE | | | FALLS CHURCH | VA | 22042 | |
| ARRIETA, JOSE | | 2990 MONTICELLO DRIVE | | | FALLS CHURCH | VA | 22042 | |
| ARRINGTON VINEYARDS | ATT RYAN COCHRAN | 6211 PATTON ROAD. | | | ARRINGTON | TN | 37014 | |
| ARRINGTON, JOSEPH | | 6801 WOODBEND DR APT C | | | RALEIGH | NC | 27615-6496 | |
| ARRIOLA, FREDY | | 3115 S SALLE AV | | | LOS ANGELES | CA | 90018 | |
| ARRIVAL COMMUNICATIONS | ATTN ACCOUNTS RECEIVABLE | 1800 19TH STREET | | | BAKERSFIELD | CA | 93301 | |
| ARROW AUTOMOTIVE SVC. | | 100 S. IRWINDALE AVE. | | | AZUSA | CA | 91702 | |
| ARROW MAGNOLIA INTERNATIONAL, INC. | | PO BOX 59089 | | | DALLAS | TX | 75229 | |
| ARROW SEARCHLIGHTS | | PO BOX 11148 | | | TEMPE | AZ | 85284 | |
| ARROWHEAD | | P.O. BOX 856158 | | | LOUISVILLE | KY | 40285-6158 | |
| ARROWIRE | | 8503 STELLER DRIVE | | | CULVER CITY | CA | 90232 | |
| ARROYO, ERNESTO | | 31225 AVENIDA SANTA VICENTE | | | CATHEDRAL CITY | CA | 92234 | |
| ARROYO, FREDDY | | 3863 W. 111TH ST | | | INGLEWOOD | CA | 90303 | |
| ARROYO, JOSE | | 18791 GILLMAN DRIVE | | | SONOMA | CA | 95476 | |
| ARROYO, MIGUEL | | 1165 HOPKINS LANE | | | NAPA | CA | 94859 | |
| ARROYO, SAMUEL | | 674 GRAND AVE. | APT #3 | | SOUTH SAN FRANCISCO | CA | 94080 | |
| ARROYO-ALVARADO, ARTURO | | 313 N K STREET | APT. A | | LOMPOC | CA | 93436 | |
| ARRUCHA, LUIS | | 25314 SUPREME DRIVE | | | ALDIE | VA | 25105 | |
| ARS | | 6205 SOUTH 231ST | | | KENT | WA | 98032 | |
| ARS AMERICAN REFRIGERATION SUPPLIES | | P.O. BOX 21127 | | | PHOENIX | AZ | 85036-1127 | |
| ART & DAHLIA BILGER | ATTN DAHLIA BILGER | 480 BEL AIR RD. | | | BEL AIR | CA | 90077 | |
| ART & INTERIORS | | 6312 1/2 W. OLYMPIC | | | LOS ANGELES | CA | 90048 | |
| ART ABOUGRASS | | 20600 MAIN ST #50 | | | CARSON | CA | 90745 | |
| ART BOLIC CATERING | | 8360 CLAIREMONT MESA | | | SAN DIEGO | CA | 92111 | |
| ART CENTER COLLEGE OF DESIGN | | 1700 LIDA STREET | | | PASADENA | CA | 91103 | |
| ART CENTER SUPPLY STORE | | 1636 UNION AVE | | | MEMPHIS | TN | 38118 | |
| ART DORIENT | | 14922 MORAN STREET SUITE B | | | WESTMINISTER | CA | 92683 | |
| ART ENCOUNTER | | 5720 S ARVILLE STREET | STE 119 | | LAS VEGAS | NV | 89118 | |
| ART FORM | ATTN MICHEAL H. COLLINS | P.O. BOX 1165 | | | BEVERLY HILLS | CA | 90213-1165 | |
| ART GRAY | | 171 PIER AVENUE #272 | | | SANTA MONICA | CA | 90405 | |
| ART IN FLOWERS | | 253 EAST 62ND STREET | | | NEW YORK | NY | 10021 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 64 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ART INSTITUTE OF CALIFORNIA | ATTN ACCT | 7650 MISSION VALLEY ROAD | | | SAN DIEGO | CA | 92108 | |
| ART KASLOW | | 795 ALAMO PINTADO | | | SANTA YNEZ | CA | 93463 | |
| ART LINE, INC. | | P.O. BOX 128 | | | GLENVIEW | IL | 60025 | |
| ART LUNA | | 1376 MILLER PL | | | HOLLYWOOD | CA | 90069 | |
| ART OF COOKING | | 5786 FINE LACE ST. | | | LAS VEGAS | NV | 89148 | |
| ART OF EATING CATERING | AOE, LTD. | P.O. BOX 3232 | | | EAST HAMPTON | NY | 11937 | |
| ART PANCAKES PARTY & WEDDING RENTALS | | 392 HAYWOOD LANE | | | NASHVILLE | TN | 37211 | |
| ART SERVE | | 1350 SUNRISE BLVD | | | FORT LAUDERDALE | FL | 33304 | |
| ARTBO RESTAURANTS, INC. | | 8360 CLAIRMONT MESA BLVD | # 112 | | SAN DIEGO | CA | 92111 | |
| ARTCON DECORATIVE CONCRETE | | 310 AVENIDA MONTEREY | | | SAN CLEMENTE | CA | 92672 | |
| ARTE | | 11415 N 114TH STREET | | | SCOTTSDALE | AZ | 85259 | |
| ARTE CREATIONS | | 2951 CEDAR AVENUE | | | LONG BEACH | CA | 90806 | |
| ARTEAGA, EDGAR | | 1413 MARIN AVE | | | MODESTO | CA | 95358 | |
| ARTECNICA | | 3457 S. LA CIENEGA BLVD. | BLDG. A | | LOS ANGELES | CA | 90016 | |
| ARTESA VINEYARD & WINERY | PATTI SEVIGNY | 1345 HENRY RD | | | NAPA | CA | 94559 | |
| ARTEX TYPESETTING & PRINTING | | 7303 BROADWAY, SUITE A | | | LEMON GROVE | CA | 91945 | |
| ARTFIELD & CRAFTSMEN, INC. | | 518 S. PALM AVENUE | | | ALHAMBRA | CA | 91803 | |
| ARTHRITIS FOUNDATION | | 5352 ESTATE OFFICE PARK DRIVE | SUITE 1 | | MEM | TN | 38119 | |
| ARTHRITIS FOUNDATION SOUTHERN CALIFORNIA CHAPTER | | 4311 WILSHIRE BLVD #530 | | | LOS ANGELES | CA | 90010 | |
| ARTHUR EARL WINERY | | PO BOX 636 | | | LOS OLIVOS | CA | 94441 | |
| ARTHUR ERMISCH | | 7918 TRUXTON AVE. | | | LOS ANGELES | CA | 90045 | |
| ARTHUR J. GALLAGHER CO . | STEPHANIE MULKEY | 505 N. BRAND BLVD | | | GLENDALE | CA | 91203 | |
| ARTHUR JOHNSON -POM | | PO BOX 452001 | | | SUNRISE | FL | 33345 | |
| ARTHUR L. WAHL | EVA S. WAHL | 1654 SHENANDOAH DR. EAST | | | SEATTLE | WA | 98112 | |
| ARTHUR LEVINE | | 335 NO. MAPLE DRIVE | #240 | | BEVERLY HILLS | CA | 90210 | |
| Arthur Page LLC Design + Media | Arthur Page | 667 SAN JUAN AVENUE #8 | | | VENICE | CA | 90291 | |
| ARTHURS CATERING | | 860 SUNSHINE LANE | | | ALTAMONTE SPRINGS | FL | 32714 | |
| ARTICHOKE PRODUCTIONS | | 1952 W. FARRAGUT | | | CHICAGO | IL | 60640 | |
| ARTIGA-GARCIA, FROILAN | | 1267 ELDEN STREET | APT # 301 | | HERNDON | VA | 20170 | |
| ARTISAN | | 1241 S GENE AUTRY TRL | | | PALM SPRINGS | CA | 92264-3531 | |
| ARTISAN ESTATE VINEYARDS | | 16714 E. GUNSIGHT DR | | | FOUNTAIN HILLS | AZ | 85268 | |
| ARTIST DEVELOPMENT AZ | | 19700 NORTH 76TH STREET | | | SCOTTSDALE | AZ | 85251 | |
| ARTISTIC CONCEPTS GROUP INC. | ACCOUNTS RECEIVABLE | 14508-H LEE ROAD | | | CHANTILLY | VA | 20151 | |
| ARTISTIC SURROUNDINGS | ATT. ANTHONY TAFOYA | 8532 N. 7TH ST. | | | PHOENIX | AZ | 85020 | |
| ARTISTRY CATERING | | 14201 SULLYFIELD CIRCLE | | | CHANTILLY | VA | 20151 | |
| ARTLAND, INC. | | 1 SOUTH MIDDLESEX AVE | | | MONROE TWP | NJ | 08831 | |
| ARTMRKT PRODUCTIONS | | 109 S. 5TH ST, | SUITE 407 | | BROOKLYN | NY | 11211 | |
| ARTS LEADERSHIP | | P.O. BOX 586 | | | TRACY | CA | 95378 | |
| ARTS OUTREACH (SYV) | | PO BOX 755 | | | LOS OLIVOS | CA | 93441 | |
| ARTS PROVIDERS ALLIANCE OF SF | | 25 VAN NESS AVE | SUITE 240 | | SAN FRANCISCO | CA | 94102 | |
| ARTS TRENCH PLATE & K-RAIL SVC | | P.O. BOX 600661 | | | SAN DIEGO | CA | 92160 | |
| ARTSFEST | | PO BOX 29347 | | | SAN FRANCISCO | CA | 94129 | |
| ARTSMART | | PO BOX 32652 | | | SANTA FE | NM | 87594 | |
| ARTSPLOSURE | | 313 BLOUNT ST | SUITE# 200-B | | RALEIGH | NC | 27601 | |
| ARTURO BECERRA | | 2821 W. CARTMILL AVE | | | TULARE | CA | 93274 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 65 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARTURO FIS MENACHE | | 10480 KINNARD AVE | | | LOS ANGELES | CA | 90024 | |
| ARTURO GONZALEZ | | 2821 WEST CARTMILL AVE | | | TULARE | CA | 93274 | |
| ARTURO J.R. GARDEN | | PO BOX 41712 | | | SANTA BARBARA | CA | 93140 | |
| ARTURO MONTES | | 477 NO. FARRELL DRIVE | | | PALM SPRINGS | CA | 92262 | |
| ARTURO MONTES | | 477 NORTH FARRELL | | | PALM SPRINGS | CA | 92262 | |
| ARTURO MUJICA | | 8443 HAPPY WAY S. | | | EL CALJON | CA | 92021 | |
| ARTURS POPCORN | | 3000 HIGHRIDGE ROAD | | | BOYNTON BEACH | FL | 33426 | |
| ARUCHA, SARA | | 13288 LEAFCREST LANE | # 202 A | | FAIRFAX | VA | 22033 | |
| ARUNDEL, PETER | | 904 DOUGLASS DRIVE | | | MCLEAN | VA | 22101 | |
| ARVIZO, EDWIN | | 2513 THOMAS AVE | | | CERES | CA | 95307 | |
| ARVIZO, EZEQUIEL | | 1733 PAWTUCKET AVE | | | MODESTO | CA | 95358 | |
| ARVIZO, FERNANDO | | 1990 N. IOWA STREET | | | CHANDLER | AZ | 85225 | |
| ARVIZO, FERNANDO LEAL | | 1990 NORTH IOWA STREET | | | CHANDLER | AZ | 85225 | |
| ARVIZO, GILLESANDRE | | 1733 PAWTUCKET AVE | | | MODESTO | CA | 95358 | |
| ARXIS TECHNOLOGY, INC. | | 2468 TAPO CANYON RD | | | SIMI VALLEY | CA | 93063 | |
| ARZATE MELCHOR, JESUS | | 1126 S. MINNIE STREET | APT. #10 | | SANTA ANA | CA | 92701 | |
| ARZATE, ORLANDO | | 3415 WESTON STREET | APT # C | | CHARLOTTE | NC | 28209 | |
| ARZATE-CARACHURE, DOLORES | | 532 MELBOURNE CT. | | | CHARLOTTE | NC | 28209 | |
| ARZATE-CRUZ, SERVANDO | | 4006 BLACK SMITH DR | | | GARLAND | TX | 75044 | |
| ARZATE-VEGA, LEO | | 2788 DEFOORS FERRY ROAD | APT # 217 | | ATLANTA | GA | 30318 | |
| AS YOU LIKE IT | | 911 SEWARD STREET | | | HOLLYWOOD | CA | 90038 | |
| AS YOU LIKE IT PRODUCTIONS | | 430 RIVER RD | | | CORONA | CA | 92880 | |
| AS YOU WISH CATERING | ATTN DAVE MARTIN | 600 E. OCEAN | | | LONG BEACH | CA | 90802 | |
| ASAAD, ROMANY | | 1218 CHASE HERITAGE CR | APT # 202 | | STERLING | VA | 20164 | |
| ASAMOAH, KWABENA | | 46779 MACAW SQUARE | | | STERLING | VA | 20164 | |
| ASAP DRUG SOLUTIONS INC. | | P.O. BOX 6127 | | | LONG BEACH | CA | 90806 | |
| ASAP ELECTRIC INC. | | 8340 N. THORNYDALE | SUITE 110-302 | | TUCSON | AZ | 85741-1162 | |
| ASASU PROGRAMMING + ACTIVITIES | | P.O. BOX 871001 | | | ARIZONA STATE UNIVERSITY | AZ | 85287 | |
| ASBELL, ADRIENNE | | 193 FARMGATE LANE | | | BOLINGBROOK | IL | 60440 | |
| ASBURY ENVIRONMENTAL SERVICES | | FILE 41899 | | | LOS ANGELES | CA | 90074 | |
| ASBURY METHODIST VILLAGE | | 405 RUSSELL AVE | | | GAITHERSBURG | MD | 20877 | |
| ASC/BCHS | | | | | MODESTO | CA | | |
| ASCENCIO, MARIA | | 2773 NW 5TH STREET | | | POMPANO | FL | 33069 | |
| ASCOM HASLER/GE CAP PROG | | P.O. BOX 802585 | | | CHICAGO | IL | 60680-2585 | |
| ASCON LEASING | | 1201 SO. BOYLE AVENUE | | | LOS ANGELES | CA | 90023 | |
| ASE, INC | ATTN MICHELLE CRIVIER | 21731 VENTURA BLVD #300 | | | WOODLAND HILLS | CA | 91364 | |
| ASH PATEL | | 14035 SWEETGRASS LANE | | | CHINO HILLS | CA | 91709 | |
| ASHE, ULYSSES | | 8119 FARMLEA CIRCLE | | | RALEIGH | NC | 27616 | |
| ASHELY SHARKEY | | 955 HYGEIA AVE | | | ENCINITAS | CA | 92024 | |
| ASHFORD UNIVERSITY | | 13500 EVENING CREEK DR. #600 | | | SAN DIEGO | CA | 92128 | |
| ASHLAND INC. | | P.O. BOX 93263 | | | CHICAGO | IL | 60673-3263 | |
| ASHLEY & MARK OSTERKAMP | | 1645 VIA ARRIBA | | | PALOS VERDES PENINSULA | CA | 90274 | |
| ASHLEY ACTKINSON | | 154 W. 5TH STREET #212 | | | TEMPE | AZ | 85281 | |
| ASHLEY AHLEM | | 19266 FOWLER AVE | | | TURLOCK | CA | 95380-9615 | |
| ASHLEY BURGE | | 2400 POTRERO ROAD | | | THOUSAND PALMS | CA | 91361 | |
| ASHLEY BURNHAM | | 1048 NAPOLI | | | PACIFIC PALISADES | CA | 90272 | |
| ASHLEY CAMPBELL | | 2801 E. LUCCA LANE | | | VAIL | AZ | 85641 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 66 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ASHLEY CAPRA | | 1226 CARLETON ST. | | | BERKELEY | CA | 94702 | |
| ASHLEY DIMOND | | 213 B. 16TH PLACE | | | MANHATTAN BEACH | CA | 90266 | |
| ASHLEY FURNITURE-WINCHESTER | | 7200 WINCHESTER ROAD | | | MEMPHIS | TN | 38125 | |
| ASHLEY HERNANDEZ | | 2714 NORTH FRANCISCO | | | CHICAO | IL | 60647 | |
| ASHLEY IRELAND | KENDRA PFEIFFER | PFEIFFER EVENT PLANNING | PO BOX 129 | | DAVIS | CA | 95617 | |
| ASHLEY KNOTT | | 2229 CLIFF DRIVE. | | | NEWPORT BEACH | CA | 92663 | |
| ASHLEY MANOR | | 1380 S. PRICE RD | | | CHANDLER | AZ | 85248 | |
| ASHLEY MEEKER | | 600 CALIFORNIA ST. | | | SAN FRANCISCO | CA | 94108 | |
| ASHLEY MEISTER | | 4588 BEDFORD DR | | | EVANS | GA | 30809 | |
| ASHLEY MITCHELL | | 6555 BOB O LINK | | | DALLAS | TX | 75214 | |
| ASHLEY ORTIZ | | 1360 N MILWAKEE | | | CHICAGO | IL | 60622 | |
| ASHLEY PARK | | | | | MODESTO | | | |
| ASHLEY PATTERSON | | 23119 N WATERLAKE DR | | | RICHMOND | TX | 77406-9614 | |
| ASHLEY PENDERGAST | | 355 22ND ST | | | SANTA MONICA | CA | 90402 | |
| ASHLEY SEGO | | 20 TAMMI LEE LANE | | | LOS LUNAS | NM | 87031 | |
| ASHLEY STARNS | | 5935 PLAYA VISTA DR. | | | PLAYA VISTA | CA | 90094 | |
| ASHLEY TRUITT | | 30 HERITAGE DR. | | | SAN RAFAEL | CA | 94901 | |
| ASHLEY, SCOTT | | 2237 DWIGHT WAY | | | BERKELEY | CA | 94704 | |
| ASHLI HAMILTON | | 12800 JUPITER RD | APT 211 | | DALLAS | TX | 75238 | |
| ASHTON MUDD | | 100 WYNFIELD DR | | | CLAYTON | NC | 27520-8535 | |
| ASI PRODUCTION SERVICES | ORLANDO CORPORATE OFFICE | 10101 GENERAL DRIVE | | | ORLANDO | FL | 32824 | |
| ASIA BURNEY | | 4040 ALYMPIAD DRIVE | | | LOS ANGELES | CA | 90043 | |
| ASIAN IDEAS, INC. | | 412 W APPLEGATE AVENUE | SUITE A | | PEN ARGYL | PA | 18072 | |
| ASIAN PACIFIC ISLANDER LEGAL | | 1199 FRANKLIN ST | | | SAN FRANCISCO | CA | 94109 | |
| ASIAN PACIFIC LEGAL CENTER | | 1145 WILSHIRE BLVD | | | LOS ANGELES | CA | 90017 | |
| ASID NEW MEXICO CHAPTER | | 5 CAMINO DELILAH | | | SANTA FE | NM | 87506 | |
| ASIEL FLOWER DESIGN | | 245 MCEVOY STREET | | | SAN JOSE | CA | 95128 | |
| ASILOMAR | | 800 ASILOMAR AVE | P.O. BOX 537 | | PACIFIC GROVE | CA | 93950 | |
| ASISCLO, MARBIN | | 4830 S. 20TH STREET | | | PHOENIX | AZ | 85040 | |
| ASISCO, SILAS | | 4830 S. 20TH ST. | | | PHOENIX | AZ | 85040 | |
| ASK ME INN | | 300 NORTH BIRCH ROAD | | | FORT LAUDERDALE | FL | 33304 | |
| ASP INTEGRATED SYSTEMS | | 212 POWELL DRIVE | SUITE 114 | | RALEIGH | NC | 27606 | |
| ASPECT LIGHTING | | 10711 FULTON WELLS AVE | | | SANTA FE SPRINGS | CA | 90670 | |
| ASPEN BRANCH | | P.O. BOX 2827 | | | ASPEN | CO | 81612 | |
| ASPEN CATERING | PAM PARIZO | 400 E. ROYAL LANE, STE 104 | | | IRVING | TX | 75039 | |
| ASPEN PUBLISHER, INC. | ACCOUNTS RECEIVABLE DEPARTMENT | ASPEN PUBLISHERS, INC. | 4829 INNOVATION WAY | | CHICAGO | IL | 60682-0048 | |
| ASPEN WORK FORCE LLC | | 232 EAST MAIN STREET | | | ASPEN | CO | 81611 | |
| ASQEW GRILL | | 25 KEARNY ST STE 302 | | | SAN FRANCISCO | CA | 94108-5515 | |
| ASSESSMENT METRICS LLC | | 3384 PEACHTREE ROAD NE | SUITE | | ATLANTA | GA | 30326 | |
| ASSIL EYE INSTITUTE | | 450 ROXBURY DR. | | | BEVERLY HILLS | CA | 90210 | |
| ASSN OF BRIDAL CONSULTANTS 2006 | | 56 DANBURY ROAD | SUITE 11 | | NEW MILFORD | CT | 06776 | |
| ASSOC INTERGRATED SUPPLY CHAIN SOLUTIONS | | DEPT CH17469 | | | PALATINE | IL | 60055-7469 | |
| ASSOCIA | | 5401 NORTH CENTRAL EXPWY | SUITE 300 | | DALLAS | TX | 75205 | |
| ASSOCIATED AUTO BODY & TRUCKS INC | | 405 RAYMOND BLVD | | | NEWARK | NJ | 07105 | |
| ASSOCIATED ENTERTAINMENT | | 2 DWIGHT ROAD | | | BURLINGAME | CA | 94010 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 67 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ASSOCIATED ENTERTAINMENT CONSULTANTS GROUP | | 2 DWIGHT ROAD | | | BURLINGAME | CA | 94010 | |
| ASSOCIATED MANAGEMENT RESOURCES, INC. | | 9858 ARTESIA BLVD | | | BELLFLOWER | CA | 90706 | |
| ASSOCIATED MATERIAL HANDLING | | DEPT CH17469 | | | PALATINE | IL | 60055 | |
| ASSOCIATED MICROBREWERIES, LTD | | 5985 SANTA FE ST | | | SAN DIEGO | CA | 92109 | |
| ASSOCIATED PERMITS OF FLORIDA INC. | | PO BOX 652724 | | | MIAMI | FL | 33265-2724 | |
| ASSOCIATED POWER INC. | | P.O. BOX 1212 | | | WILMINGTON | CA | 90748-1212 | |
| ASSOCIATED PRESS TELEVISION | | 1100 13TH ST. N.W | SUITE 700 | | WASHINGTON | DC | 20005 | |
| ASSOCIATED RECEIVABLES FUNDING, INC. | | P.O. BOX 16253 | | | GREENVILLE | SC | 29606 | |
| ASSOCIATED SOUND | | 1417 DEL PASO BLVD. | | | SACRAMENTO | CA | 95815 | |
| ASSOCIATED STUDENTS OF | STANFORD UNIVERSITY #20774 | 520 LASUEN MALL | SUITE # 103 | | STANFORD | CA | 94305 | |
| ASSOCIATES MATERIAL HANDLING-ESL | | 12241 MONTAGUE STREET | | | PACOIMA | CA | 91331 | |
| ASSOCIATION EXECUTIVES OF NORTH CAROLINA | | 7511 MOURNIN DOVE ROAD #102 | | | RALEIGH | NC | 27615 | |
| Association Executives of North Carolina | | 7511 Mourning Dove Road, Suite 102 | | | Raleigh | NC | 27615 | |
| ASSOCIATION OF BRIDAL CONSULTANTS | | 8476 STELLER DRIVE | | | CULVER CITY | CA | 90232 | |
| ASSOCIATION OF BRIDAL CONSULTANTS (CT) | | 56 DANBURY RD | SUITE 11 | | NEW MILFORD | CT | 06776 | |
| ASSOCIATION OF EVENT AND CONVENTION PROFESSIONALS | | P.O. BOX 1652 | | | GRAPEVINE | TX | 76099 | |
| ASSOCIATION OF VOLLYBALL | KELLY | 6100 CENTER DR, SUITE 900 | | | LOS ANGELES | CA | 90045 | |
| ASSOCUATED GENERAL CONTRACTORS | | 1615 UNIVERSITY BLVD | | | ALBUQUERQUE | NM | 87102 | |
| ASSUMPTION CHURCH | | 323 W ILLINOIS ST | | | CHICAGO | IL | 60654 | |
| ASSYRIAN AD SOCIETY | | 4623 MCHENRY AVENUE | | | MODESTO | CA | 95356 | |
| ASSYRIAN CHURCH OF THE EAST | | 830 EAST CANAL DRIVE | | | TURLOCK | CA | 95380 | |
| ASSYRIAN CLUB OF URHAI | | 2016 NORTH CENTRAL AVE | | | CERES | CA | 95307 | |
| ASTADIA | | 3010 GAYLORD PARKWAY | | | FRISCO | TX | 75034 | |
| ASTERISK CREATIVE | | 1514A CAMDEN | | | CHARLOTTE | NC | 28203 | |
| ASTRA WEST | | 8687 MELROSE AVE. | 3RD FLOOR - BLUE BLDG | | LOS ANGELES | CA | 90069 | |
| ASTRAN, ROMALDO | | 611 E. 6TH ST. | | | DALLAS | TX | 75203 | |
| ASTRID GROTH | | 3546 SEQUOIA PLACE NW | | | ALBUQUERQUE | NM | 87120 | |
| ASTRO AUDIO VIDEO & LIGHTING | | 6615 SAN FERNANDO ROAD | | | GLENDALE | CA | 91201 | |
| ASTRUP | | P.O. BOX 931157 | | | CLEVELAND | OH | 44193 | |
| ASU ALUMNI ASSOICATION | | PO BOX 2260 | | | TEMPE | AZ | 85280 | |
| ASU ATHLETICS | | PO BOX 872505 | | | TEMPE | AZ | 85287 | |
| ASU BARRETT HONORS COLLEGE | | PO BOX 875912 | | | TEMPE | AZ | 85287-5912 | |
| ASU BIO DESIGN | | 1001 S MCALLISTER | PO BOX 875001 | | ARIZONA STATE UNIVERSITY | AZ | 85287 | |
| ASU CAPITAL PROGRAMS | | PO BOX 875512 | | | TEMPE | AZ | 85287-5512 | |
| ASU COLLEGE OF DESIGN | | PO BOX 871905 | | | TEMPE | AZ | 85287 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ASU COLLEGE OF LAX | | PO BOX 877906 | | | TEMPE | AZ | 85287 | |
| ASU COLLEGE OF LIBERAL ARTS | | PO BOX 875002 | | | TEMPE | AZ | 875002 | |
| ASU COMPUTING & INFORMATICS | | PO BOX 875912 | | | TEMPE | AZ | 85287 | |
| ASU DEPT BIOMEDICAL INFOMATICS | | PO BOX 878809 | | | TEMPE | AZ | 85287 | |
| ASU DIVISION OF PSYCHOLOGY | | PO BOX 870611 | | | TEMPE | AZ | 85287 | |
| ASU DIVISION OF STUDENT AFFAIR | | 522 N. CENTRAL AVE #247 | | | PHOENIX | AZ | 85004 | |
| ASU DOWNTOWN PHOENIX CAMPUS | | 411 N CENTRAL AVE | | | PHOENIX | AZ | 85004 | |
| ASU EARTH & SPACE EXPLORATION | | PO BOX 871404 | | | TEMPE | AZ | 85287 | |
| ASU FOUNDATION | | P.O. BOX 872260 | | | TEMPE | AZ | 85287 | |
| ASU FULTON COLLEGE OF EDUCATION | | PO BOX 875912 | | | TEMPE | AZ | 85287-5912 | |
| ASU FULTON SCHOOL/ ENGINEERING | ATTN TRUDY PEREZ | 699 S. MILL AVE | STE 310 | | TEMPE | AZ | 85281 | |
| ASU GLOBAL INST SUSTAINABILITY | | PO BOX 875402 | | | TEMPE | AZ | 85287-5402 | |
| ASU HISPANIC MOTHER DAUGHTER | ATTN GINA TEBBE | PO BOX 876705 | | | TEMPE | AZ | 85287 | |
| ASU INTERCOLLEGIATE ATHLETICS | | PO BOX 874505 | | | TEMPE | AZ | 85287 | |
| ASU MATH/COMP/MDL SCIENCE | | PSA 529 PO BOX 871904 | | | TEMPE | AZ | 85287 | |
| ASU MULTICULTURAL STUDENT CTR | | PO BOX 871112 | | | TEMPE | AZ | 85287 | |
| ASU OFFICE OF SPECIAL EVENTS | | PO BOX 875912 | | | TEMPE | AZ | 85287 | |
| ASU PARENTS ASSOCIATION | | P.O. BOX 2260 | | | TEMPE | AZ | 85280 | |
| ASU POLY TECH | | 7001 E. WILLIAMS FIELD RD | | | MESA | AZ | 85212 | |
| ASU PUBLIC EVENTS | | PO BOX 870205 | | | TEMPE | AZ | 85287 | |
| ASU RESIDENTIAL LIFE | | PO BOX 870212 | | | TEMPE | AZ | 85287 | |
| ASU SPECIAL EVENTS OFFICE | | PO BOX 872503 | | | TEMPE | AZ | 85287 | |
| ASU STUDENT CENTER @ THE POST OFFICE | | 522 N CENTRAL | SUITE 243 | | PHOENIX | AZ | 85004 | |
| ASU STUDENT HEALTH | | PO BOX 872104 | | | TEMPE | AZ | 85287 | |
| ASU STUDENT RECREATION COMPLEX | ATTN ACCOUNTS PAYABLE | PO BOX 871412 | | | TEMPE | AZ | 85287 | |
| ASU SUN DEVIL ATHLETICS | | PO BOX 872505 | | | TEMPE | AZ | 85287 | |
| ASU SUPPLY CHAIN MANAGEMENT | NATALIA ZOUBTSOVA | PO BOX 874706 | | | TEMPE | AZ | 85287 | |
| ASU TRANSITION & PARENT PROGRAM | | PO BOX 875912 | | | TEMPE | AZ | 85287 | |
| ASU UNDERGRADUATE ADMISSIONS | | PO BOX 870112 | | | TEMPE | AZ | 85287 | |
| ASU WEST | | P.O. BOX 37100 | | | PHOENIX | AZ | 85069 | |
| ASU WP CAREY MBA PROGRAM | | PO BOX 874906 | | | TEMPE | AZ | 85287 | |
| ASV | | 19603 S. VERMONT AVE | | | TORRANCE | CA | 902502 | |
| AT & T | | PO BOX 5093 | 704-525-7473 862 | | CAROL STREAM | IL | 60197-5093 | |
| AT 7 T-ESL | | P O BOX 277019 | | | ATLANTA | GA | 30384-7019 | |
| AT COURIER | | 10610 NEWKIRK AT | SUITE 206 | | DALLAS | TX | 75220 | |
| AT PLUTO LTD. | | 1501 RALDOLPH | | | CHICAGO | IL | 60607 | |
| AT YOUR OWN REQUEST | | 20477 FORREST HILLS | | | SARATOSA | CA | 95070 | |
| AT YOUR SERVICE | | 2017 EL CAMINO DE LA | | | SANTA BARBARA | CA | 93109 | |
| AT YOUR SERVICE CATERING | | 1636 MEADOWGLEN CT | | | NEWBURY PARK | CA | 91320 | |
| AT YOUR SERVICE-AYS, INC. | | 401 EAST MARKET ST STE ES | | | CHARLOTTESVILLE | VA | 22902-5264 | |
| AT&T | | 1140 GREENWOOD AVE | | | WILMETTE | IL | 60091 | |
| AT&T | | P.O. BOX 5025 | | | CARROL STREAM | IL | 60197 | |
| AT&T ADVERTISING | & PUBLISHING | P.O. BOX 105024 | | | ATLANTA | GA | 30348-5024 | |
| AT&T Corp | Karen A. Cavagnaro - Lead Paralegal | AT&T Services, Inc | One AT&T Way, Room 3A104 | | Bedminster | NJ | 07921 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AT&T PERFORMING ARTS CENTER | | 2403 FLORA STREET | | | DALLAS | TX | 75201 | |
| AT&T WIRELESS EQUIPMENT | | P.O. BOX 78254 | | | PHOENIX | AZ | 85062-8254 | |
| AT&T WIRELESS SERVICES | | P.O. BOX 78224 | | | PHOENIX | AZ | 85062-8224 | |
| AT&T/BON APPETIT | NEW ACCT CENTERPLATE AT&T | 24 WILLIE MAYS PLZ | | | SAN FRANCISCO | CA | 94107 | |
| ATB MATERIAL HANDLING | | 10220 NORRIS AVE | | | PACOIMA | CA | 91331 | |
| ATCHISON, NATHAN | | 72445 CACTUS DR. | | | PALM DESERT | CA | 92260 | |
| A-TEAM CATERING | | PO BOX 91435 | | | PHOENIX | AZ | 85066 | |
| ATEB | | 4501 ATLANTIC AVE | | | RALEIGH | NC | 27609 | |
| ATENT FOR RENT, INC. | | 125 COMMERCIAL CIRCLE | | | DEDHAM | MA | 02026 | |
| Aterian Investment Partners | | 1700 BROADWAY, 38TH FLOOR | | | NEW YORK | NY | 10019 | |
| ATG - DESIGNING MOBILITY, INC. | | 39119 TREASURY CENTER | | | CHICAGO | IL | 60694 | |
| ATG CREDIT, LLC | | PO BOX 14895 | | | CHICAGO | IL | 60614-4895 | |
| ATHENA BRANDS, INC. | | 1100 MARK CIRCLE | P.O. BOX 398 | | GARDNERVILLE | NV | 89410 | |
| ATHENA CONDOMINIUMS | | 6335 W NORTHWEST HWY | | | DALLAS | TX | 75225 | |
| ATHENA FLORAL | | 17732 15TH AVENUE N E | | | SHORELINE | WA | 98155 | |
| ATHENS SERVICES | | P.O. BOX 60009 | | | CITY OF INDUSTRY | CA | 91716-0009 | |
| ATHERWOOD ELEMENTARY | | 2350 E. GREESWARD ST | | | SIMI VALLEY | CA | 93065 | |
| ATHLETES & ENTERTAINMENT FOR KIDS | | 355 REDONDO AVENUE | | | LOING BEACH | CA | 90814 | |
| ATI | TRACY DUNCAN | 1600 NE OLD SALEM HWY | | | ALBANY | OR | 97321 | |
| ATI METALS WAH CHANG | TRACY DUNCAN | 1600 NE OLD SALEM HWY | | | ALBANY | OR | 97321 | |
| ATKINS LYLE | | 15012 COBALT ST | | | SYLMAR | CA | 91342 | |
| Atkinson Enterprises, Inc | | 7000 Executive Center Dr | Ste 112 | | Brentwood | TN | 37207 | |
| ATKINSON, BARRETT | | 1499 OLD MOUNTAIN AVENUE | SPACE 64 | | SAN JACINTO | CA | 92583 | |
| ATKINSON, GILLIAN | | 4452 HOWARD AVE | 108 | | LOS ALAMITOS | CA | 90720 | |
| ATKINSON-BAKER, INC | | 500 NORTH BRAND BOULEVARD | THIRD FLOOR | | GLENDALE | CA | 91203-4725 | |
| ATKO BUILDING MATERIALS - TR | | 22255 N. SCOTTSDALE ROAD | | | SCOTTSDALE | AZ | 85255-9627 | |
| ATKO, JAMES | | 11349 S. LAWLER | | | ALSIP | IL | 60803 | |
| ATL EVENTS | | 3360 BLD-1A COFFEY LN | | | SANTA ROSA | CA | 95403 | |
| ATL.BUSSINESS CHRONICLE | | P.O. BOX 403640 | | | ATLANTA | GA | 30384-3640 | |
| ATLANTA CONVENTION & VISITOR BUREAU, INC | | PO BOX 101638 | | | ATLANTA | GA | 30392 | |
| ATLANTA DRAPE | ATTN ACCOUNTS RECEIVABLE DEPT. | 6136 FRISCO SQUARE BLVD #285 | | | FRISCO | TX | 75034 | |
| ATLANTA FARM TABLES, LLC | | 1309 BROOKSHIRE LANE | | | ATLANTA | GA | 30319 | |
| ATLANTA FIXTURE & SALES COMPANY, INC | | 3185 NORTHEAST EXPRESS | | | ATLANTA | GA | 30341-5389 | |
| ATLANTA MARRIOTT/BUCKHEAD | TAMIKA BARNES | 3405 LENOX RD NE | | | ATLANTA | GA | 30326 | |
| ATLANTA PARTY PLUS | | PO BOX 19598 | | | ATLANTA | GA | 30325 | |
| ATLANTA TEXTILE DISTRIBUTION | | PO BOX 353 | | | ALPHARETTA | GA | 30009 | |
| ATLANTA THREAD & SUPPLY CO. | | 695 RED OAK ROAD | | | STOCKBRIDGE | GA | 30281 | |
| ATLANTIC AVIATION | | 6411 W. IMPERIAL HWY. | | | EL SEGUNDO | CA | 90245 | |
| ATLANTIC BUSINESS TECHNOLOGIES, INC. | | 8015 CREEDMOOR RD | SUITE 101 | | RALEIGH | NC | 27613 | |
| ATLANTIC COAST EMBROIDERY | | 172 MARINER DRIVE | | | SOUTHAMPTON | NY | 11968 | |
| ATLANTIC DISTRIBUTION CENTER QUAKER RIDGE | | 4104 ATLANTIC AVE | SUITE 140 | | RALEIGH | NC | 27604 | |
| ATLANTIC LOGISTICS, INC. | | P.O. BOX 600859 | | | JACKSONVILLE | FL | 32260-0859 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 70 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ATLANTIC PERSONNEL INC. | | P.O. BOX 21755 | | | HILTON HEAD | SC | 29925 | |
| ATLANTIC SUN CONTROL, INC. | | 8621 QUARRY ROAD | | | MANASSAS | VA | 20110 | |
| ATLANTIC TOWN CENTER | | 1380 ATLANTIC DRIVE | SUITE 14250 | | ATLANTA | GA | 30363 | |
| ATLANTIC WASTE SERVICES | | 125 B. PINE MEADOW DRIVE | | | POOLER | GA | 31322 | |
| ATLANTICA | | 231 DUNE ROAD | | | WESTHAMPTON BEACH | NY | 11978 | |
| ATLAS COMPANIES | | 5050 NORTH RIVER RD | | | SCHILLER PARK | IL | 60176 | |
| ATLAS COPCO | | 75 REMITTANCE DRIVE | SUITE 3026 | | CHICAGO | IL | 60675-3026 | |
| ATLAS FLORAL DECORATOR | | 46-12 70TH STREET | | | WOODSIDE | NY | 11377 | |
| ATLAS GALVANIZING | | 2639 LEONIS BLVD | | | LOS ANGELES | CA | 90058 | |
| ATLAS PARTY RENTAL | | 131 COMMERCE RD. | | | BOYNTON BEACH | FL | 33426 | |
| ATLAS POOL DECKING & PLATFORMS | | 125 SIERRA ST. | | | EL SEGUNDO | CA | 90245 | |
| ATLAS SALES & MARKETING LLC | | P.O. BOX 538 | | | LOS ALAMITOS | CA | 90720 | |
| ATLAS SALES & RENTALS, INC. | | P.O. BOX 988 | | | NEWARK | CA | 94560 | |
| ATLAS VAN LINES, INC | | P.O. BOX 47703 | | | EVANSVILLE | IN | 47703 | |
| ATLASTA CATERING SERVICE | | 10021 NORTH 19TH AVE | | | PHOENIX | AZ | 85021 | |
| ATMOS ENERGY | | P.O. BOX 790311 | | | ST. LOUIS | MO | 63179-0311 | |
| ATMOS ENERGY | ATTN BANKRUPTCY DEPT | 1005 CONVENTION PLZ | | | ST LOUIS | MO | 63101 | |
| ATMOS ENERGY | ATTN BANKRUPTCY DEPT | P.O. BOX 790311 | | | ST. LOUIS | MO | 63179-0311 | |
| Atmos Energy Corporation | | PO Box 650205 | | | Dallas | TX | 75265-0205 | |
| ATMOSPHERE LIGHTING, INC. | | 667 CANAL STREET | | | PLACERVILLE | CA | 95667 | |
| ATOMIC PRODUCTION SUPPLIES, LLC | | 2621 NORTH ONTARIO STREET | | | BURBANK | CA | 91504 | |
| ATP | | 1865 PALMER AVE. | SUITE # 207 | | LARCHMONT | NY | 10538 | |
| ATP TOUR, INC. | MAILE OTT | ATP | 201 ATP TOUR BLVD. | | PONTE VEDRA BEACH | FL | 32082 | |
| ATS LOGISTICS SERVICES, INC | | NW 7130 | P.O. BOX 1450 | | MINNEAPOLIS | MN | 55485-7130 | |
| ATTAWAY, MARION | | 4210 RANDOLPH WAY AP | | | PALM BEACH GARDENS | FL | 33410 | |
| ATTEMA MARKETING, INC | | 3105 WEST 135TH STREET | | | BURNSVILLE | MN | 55337 | |
| ATTENTION TO DETAIL | DEBBIE DENDRINOS | 3909 PARK VISTA DR. | | | PASADENA | CA | 91107-1321 | |
| ATTITUDE FINE CATERING | | 12829 MIRANDA ST. | | | N. HOLLYWOOD | CA | 91607 | |
| ATTORNEY GENERAL OF THE STATE OF OHIO | COLLECTION ENFORCEMENT | 150 E. GAY STREET 21ST FLOOR | | | COLUMBUS | OH | 43215 | |
| ATTORNEY GENERAL OFFICE OF AZ | ATTN TATUM PORTALES | 1275 W. WASHINGTON | | | PHOENIX | AZ | 85007 | |
| ATTORNEY GENERALS OFFICE | ATTN BANKRUPTCY DEPARTMENT | 1300 I ST., STE. 1740 | | | SACRAMENTO | CA | 95814 | |
| ATTORNEY GENERALS OFFICE | ATTN BANKRUPTCY DEPARTMENT | 40 CAPITAL SQUARE, SW | | | ATLANTA | GA | 30334-1300 | |
| ATTORNEY GENERALS OFFICE | ATTN BANKRUPTCY DEPARTMENT | 500 CHARLOTTE AVE. | | | NASHVILLE | TN | 37243 | |
| ATTORNEY GENERALS OFFICE | ATTN BANKRUPTCY DEPARTMENT | 900 EAST MAIN STREET | | | RICHMOND | VA | 23219 | |
| ATTORNEY GENERALS OFFICE | ATTN BANKRUPTCY DEPARTMENT | CAPITOL STATION | P.O. BOX 12548 | | AUSTIN | TX | 78711-2548 | |
| ATTORNEY GENERALS OFFICE | ATTN BANKRUPTCY DEPARTMENT | DEPT. OF LAW | 1275 W. WASHINGTON ST. | | PHOENIX | AZ | 85007 | |
| ATTORNEY GENERALS OFFICE | ATTN BANKRUPTCY DEPARTMENT | DEPT. OF LAW - THE CAPITOL, 2ND FL. | | | ALBANY | NY | 12224 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 71 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ATTORNEY GENERALS OFFICE | ATTN BANKRUPTCY DEPARTMENT | JAMES R. THOMPSON CTR | 100 W. RANDOLPH ST. | | CHICAGO | IL | 60601 | |
| ATTORNEY GENERALS OFFICE | ATTN BANKRUPTCY DEPARTMENT | NORTH CAROLINA DEPT. OF JUSTICE | P.O. BOX 629 | | RALEIGH | NC | 27602-0629 | |
| ATTORNEY GENERALS OFFICE | ATTN BANKRUPTCY DEPARTMENT | OLD SUPREME CT. BLDG | 100 N. CARSON ST | | CARSON CITY | NV | 89701 | |
| ATTORNEY GENERALS OFFICE | ATTN BANKRUPTCY DEPARTMENT | P.O. DRAWER 1508 | | | SANTA FE | NM | 87504-1508 | |
| ATTORNEY GENERALS OFFICE | ATTN BANKRUPTCY DEPARTMENT | PL 01 THE CAPITOL, 400 S. MONROE ST. | | | TALLAHASSEE | FL | 32399-1050 | |
| ATTORNEY GENERALS OFFICE | ATTN BANKRUPTCY DEPARTMENT | RICHARD J. HUGHES JUSTICE COMPLEX | 25 MARKET ST. CN 080 | | TRENTON | NJ | 08625 | |
| ATTORNEY RECOVERY SYSTEMS | | 18757 BURBANK BLVD | SUITE 300 | | TARZANA | CA | 91356-6329 | |
| ATX COMMUNICATIONS | | PO BOX 9257 | | | UNIONDALE | NY | 11555-9257 | |
| ATYS, JOEL | | 1421 NW 42ND STREET | | | FORT LAUDERDALE | FL | 33309 | |
| AU BON CLIMAT (SYV) | | PO BOX 113 | | | LOS OLIVOS | CA | 93441 | |
| AUBREY T HOLDER | | 2114 LOCKEPLACE | | | LEMON GROVE | CA | 91945 | |
| Audax Group | | 101 HUNTINGTON AVENUE FLOOR 23 | | | BOSTON | MA | 02199 | |
| AUDI OF AMERICA INC | TONY SCHUBERT | ATTN MICHAEL PATRICK | 2772 DONALD DOUGLASS LOOP NORTH | | SANTA MONICA | CA | 90405 | |
| AUDIO DESIGN | | 6555 EL CAJON BLVD | | | SAN DIEGO | CA | 92115 | |
| AUDIO EXCELLENCE | | 2605 PRINCETON NE | SUITE B | | ALBUQUERQUE | NM | 87107 | |
| AUDIO VIDEO WEST INC | | 11723 MISSIPPI AVE | | | W. LOS ANGELES | CA | 90025 | |
| AUDIO VISUAL | | 2105 EAST DANIELS AVE | | | WEST COVINA | CA | 91791 | |
| AUDIO VISUAL HEADQUARTERS CORP | | P.O. BOX 30329 | | | LOS ANGELES | CA | 90030-0329 | |
| AUDIO VISUAL ONE, LTD | | P.O. BOX 1115 | | | BEDFORD PARK | IL | 60499-1115 | |
| AUDIOAZ | | 19480 E SONAQUI BLVD | | | QUEEN | AZ | 85242 | |
| AUDIOTEK CORP | | 2211 N HOLLYWOOD WAY | | | BURBANK | CA | 91505 | |
| AUDRA WILLIAMS | | 1607 1ST STREET | | | MANHATTAN BEACH | CA | 90266 | |
| AUDREY & DICK JOHNSON | | 685 ELKINS ROAD | | | BRENTWOOD | CA | 90049 | |
| AUDREY BURNIER | | 3543 THIRD AVENUE | | | SAN DIEGO | CA | 92103 | |
| AUDREY HARDY | | 355 OCTAVIA BLVD. #35 | | | SAN FRANCISCO | CA | 94102 | |
| AUDREY LOWMAN REYNOLDS | | 705 VIA HORCADA | | | PALOS VERDES ESTATES | CA | 90274 | |
| AUDREY NWANKWO | | 313 S DOHENY DR APT 1 | | | BEVERLY HILLS | CA | 90211-3522 | |
| AUDREY RODRIGUEZ | | 2442 1/2 INDIA STREET | | | SAN DIEGO | CA | 92101 | |
| AUDREY YEBOAH | | 11222 | SOUTH LA CIENEGA BLVD. | #459 | INGLEWOOD | CA | 90304 | |
| AUDREY ZOSS | | 5721 S CRESTEST PARK | W #101 | | PLAYA VISTA | CA | 90094 | |
| AUDUBON ARIZONA | | 4250 E. CAMELBACK RD | STE 310K | | PHOENIX | AZ | 85018 | |
| AUER PRECISION | | 1050 W. BIRCHWOOD | | | MESA | AZ | 85210 | |
| AUERBACH, JAMES | | 2109 WIDE RIVER DRIVE | | | RALEIGH | NC | 27614 | |
| AUGIES FARM LABOR SERVICE | AUGUSTINE ALVARADO | 217 S. C STREET | | | EXETER | CA | 93221 | |
| AUGUST KNODT | | 3939 E. W.S. WOODS BLVD | | | STOCKTON | CA | 95206 | |
| AUGUST PAPA | | 5835 DENNY AVE | | | NORTH HOLLYWOOD | CA | 91601 | |
| AUGUST SUPPLY INC. | | P.O. BOX 1247 | | | BURLINGAME | CA | 94011-1247 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 72 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AUGUSTIN, AGUSTINE | | 1515 N. SEACREST BLVD | | | BOYNTON BEACH | FL | 33435 | |
| AUGUSTIN, MARTINE | | 3801 N.PINE ISLAND ROAD | UNIT # 1202 | | SUNRISE | FL | 33351 | |
| AUGUSTINE CASINO | STACIA CAYGILL | 84-1001 AVE 54 | | | COACHELLA | CA | 92236 | |
| AUGUSTINS LANDSCAPE | | PO BOX 1951 | | | SPRING VALLEY | CA | 91979 | |
| AUL CORP | | 1250 MAIN STREET SUITE 300 | | | NAPA | CA | 94559 | |
| AULY, TEOFILO | | 5341 S. COUNTRY CLUB RD #29 | | | TUCSON | AZ | 85706 | |
| AUNT CHILADAS | | 69 POPE AVENUE | | | HILTON HEAD | SC | 29928 | |
| AUNTIE CREATIVE CONSULTANTS | | 128 SOUTH PALM AVENUE | | | ALHAMBRA | CA | 91801-3103 | |
| AURA SYSTEMS INC | | 1310 E. GRAND AVE | | | EL SEGUNDO | CA | 90245 | |
| AURELIANO MANZO | | 9744 CORTEZ LANE | | | CASTROVILLE | CA | 95012 | |
| AURELIANO MORENA | | 10032 VENICE BLVD. | | | LOS ANGELES | CA | 90232 | |
| AURELIJA BENDORIUTE | | 500 BAYSIDE DR #4 | | | PALATINE | IL | 60074 | |
| AURELIO ACEVES | | 2947 GREENWOOD DRIVE | | | SAN PABLO | CA | 94806 | |
| AURELIO CAMACHO | | 2821 W. CARTMILL AVE | | | TULARE | CA | 93274 | |
| AURIOLES, JOSE | | 3468 CLEAR POOL CR | | | MEMPHIS | TN | 38118 | |
| AURORA LOAN SERVICE | | 2530 S. PARKER ROAD | SUITE 601 | | AURORA | CO | 80014 | |
| AURORA ROMERO | | 535 MOSS STREET | APT F-12 | | CHULA VISTA | CA | 91911 | |
| AURORA TENT & AWNING, INC | | 10206 CLOWCREEK RD | | | PLAINFIELDE | IL | 60585 | |
| AURYN INC | ATTN JONATHAN KRAFT | 6033 WEST CENTURY BLVD | SUITE 808 | | LOS ANGELES | CA | 90045 | |
| AUSSIE AUTO BODY, INC. | | P.O. BOX 510 | | | RIDEGELAND | SC | 29936 | |
| AUSSIE CHEF | BRUCE BARBER | 14731 CUMPSTON ST. | | | VAN NUYS | CA | 91411 | |
| AUSTIN COMMERCIAL | | 706 N. 1ST STREET | | | PHOENIX | AZ | 85004 | |
| AUSTIN E. HILLS & JUSTIN HILLS | | 490 POST STREET | SUITE 1049 | | SAN FRANCISCO | CA | 94102-1301 | |
| Austin Edward Hills 2004 Trust & Justin Hills | | 2546 Jackson Street | | | San Francisco | CA | 94115-1121 | |
| AUSTIN EDWARD HILLS 2004 TRUST & JUSTIN HILLS | HILLS 2004 COMMUNITY PROPERTY TRUST | ATTN JUSTIN HILLS | 2546 JACKSON ST. | | SAN FRANCISCO | CA | 94115 | |
| AUSTIN GRILL, LLC | | 1741 BUSINESS CENTER DR STE 200 | | | RESTON | VA | 20190-5329 | |
| AUSTIN JOHNSON | | 1030 SHAKESPEARE AVE | | | DAYTON | OH | 45402 | |
| AUSTIN PEOPLES ACTION CENTER | | 5701 WEST JACKSON | | | CHICAGO | IL | 60644 | |
| AUSTIN RAMOS | | | | | MODESTO | CA | | |
| AUSTIN, AMANDA | | 2314 MONTE VERDE AVE | | | MODESTO | CA | 95350 | |
| AUSTRALIAN CONSULATE GENERAL | | 2029 CENTURY PARK EAST, | SUITE 3150 | | LOS ANGELES | CA | 90067 | |
| AUSTRIAN GENERAL CONSUL | | 11859 WILSHIRE BLVD. | | | LOS ANGELES | CA | 90025 | |
| AUTHENTIC ENTERTAINMENT | | 2860 NO. NAOMI ST. | | | BURBANK | CA | 91504 | |
| AUTHENTIC FLAVORS LLC. | | 7004 CARROLL RD | | | SAN DIEGO | CA | 92121 | |
| AUTHOR SERVICES | | 7051 HOLLYWOOD BLVD #400 | | | HOLLYWOOD | CA | 90028 | |
| AUTHORIZED COMMERICAL SERVICE | | 4832 SOUTH 35TH STREET | | | PHOENIX | AZ | 85040 | |
| AUTISM SOCIETY | | 505 OBERLIN RD | SUITE 230 | | RALEIGH | NC | 27605 | |
| AUTISM SPEAKS | | 5395 SHANNAMARA DRIVE | | | MATTHEWS | NC | 28104 | |
| AUTO BODY & PAINT ACTION -SB | | 315 E. HALEY STREET | | | SANTA BARBARA | CA | 93101-1712 | |
| AUTO CLUB SPEEDWAY | | 9300 CHERRY AVE | | | FONTANA | CA | 92335 | |
| AUTO DRIVING MUSEUM | | 610 LAIRPORT ST | | | EL SEGUNDO | CA | 90245 | |
| AUTO GLASS PLUS | | 1929 S. ARLINGTON HEIGHTS RD | | | ARLINGTON HEIGHTS | IL | 60005 | |
| AUTO GLASS SERVICE CENTER | | 712 SOUTHERN BLVD | | | BRONX | NY | 10455 | |
| AUTO INSTALLATION SERVICE | | 14950 LAKEWOOD BLVD | SUITE J | | BELLFLOWER | CA | 90706 | |
| AUTO SAFETY HOUSE | | P.O. BOX 22055 | | | TEMPE | AZ | 85285-2055 | |
| AUTOBARN VOLKSWAGON | | 6191 JOLIET ROAD | | | COUNTRYSIDE | IL | 60525 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 73 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AUTOCHEM | | 615 WALDRON RD. | | | LA VERGNE | TN | 37086 | |
| AUTO-CHLOR SYSTEM | | 408 B HARDING INDUSTRIAL DRIVE | | | NASHVILLE | TN | 37211 | |
| AUTOLIFE | | 2013-B NEW HOPE CHURCH ROAD | | | RALEIGH | NC | 27604 | |
| AUTOMATED FIRE SYSTEMS, INC. | | PO BOX 23545 | | | CHARLOTTE | NC | 28227 | |
| AUTOMATED OFFICE | | 905 ALBERMARLE ST | | | CHARLOTTESVILLE | VA | 22903 | |
| Automated Office Systems | | 905 Albemarle St | | | Charlottesville | VA | 22903 | |
| AUTOMATED OFFICE SYSTEMS | TECHNOLOGY & SERVICE FOR TODAYS BUSINESS LEADERS | 905 ALBEMARLE STREET | | | CHARLOTTESVILLE | VA | 22903 | |
| AUTOMATED TELECOM | | 73-680 HWY. 111 | | | PALM DESERT | CA | 92260 | |
| AUTOMATIC GATE SYSTEMS, INC. - TR | | 3640 E. WASHINGTON ST. | | | PHOENIX | AZ | 85034 | |
| AUTOMATION PERSONNEL SERVICES, INC. | | P.O. BOX 830941 | | | BIRMINGHAM | AL | 35283 | |
| AUTOMEDIA C/O VAN CHEVROLET | | 1550 E. MISSOURI AVE STE 200 | | | PHOENIX | AZ | 85014 | |
| AUTOMOBILE CLUB/SOUTHERN CAL | ATTN CHARLENE | 8765 FLETCHER PARKWAY | | | LA MESA | CA | 91942 | |
| AUTOMOBILE DRIVING MUSEUM | | 610 LAIRPORT STREET | | | EL SEGUNDO | CA | 90245 | |
| AUTOMOTIVE PARTS WAREHOUSE | | 880 E. 20TH STREET | | | TUCSON | AZ | 85719 | |
| AUTOMOTIVE REFINISHERS WRHSE | | 5401 SOUTH 9TH AVE | | | COUNTRYSIDE | IL | 60525 | |
| AUTOZONE | | 4701 KNIGHT ARNOLD | | | MEMPHIS | TN | 38118 | |
| AUTRY MUSEUM WESTERN HERITAGE | ROBYN HETRICK | 4700 WESTERN HERITAGE WAY | | | LOS ANGELES | CA | 90027 | |
| AUTRY NATIONAL CENTER | | 4700 WESTERN HERITAGE WAY | | | LOS ANGELES | CA | 90027 | |
| AUTUMN ECKMAN | | 415 S. MILPAS #C | | | SANTA BARBARA | CA | 93103 | |
| AUTUMN ELLING | | 902 BATH ST. APT E | | | SANTA BARBARA | CA | 93101 | |
| AV CONCEPTS, INC - SD | | P.O. BOX 50882 | | | PHOENIX | AZ | 85076 | |
| AV DIRECT | | 58 NANCE LANE | | | NASHVILLE | TN | 37210 | |
| AV HOMES INC. | | 17700 W. STAR POINT DR. | | | GOODYEAR | AZ | 85338 | |
| AV MASTERS INC. | | 5940 QUARTZ AVE. | | | NORTHRIDGE | CA | 91324 | |
| AV PROFESSIONALS | | 5314 ARVADA STREET | | | TORRANCE | CA | 90503 | |
| AV VEGAS | | 4375 SOUTH VALLEY VIEW BLVD | STE#C | | LAS VEGAS | NV | 89103 | |
| AVA, INC | AUDIO,LIGHTING,ELECTRICAL CONTRACTING | 5493 WESTMORELAND PLAZA | SUITE B100 | | DOUGLASVILLE | GA | 30134 | |
| AVALON EVENT PRODUCTION | | 5310 LOMA LINDA AVE | SUITE 10 | | LOS ANGELES | CA | 90027 | |
| AVALON HOLLYWOOD | ATTN KAREN OR ROBERT | 1735 N. VINE STREET | | | HOLLYWOOD | CA | 90028 | |
| AVALON INDUSTRIES | | 1999 N. 15TH AVE | | | MELROSE PARK | IL | 60160 | |
| AVALON MEETING & ENTERTAINMENT | | 10245 E. VIA LINDA ST 209 | | | SCOTTSDALE | AZ | 85258 | |
| AVALON TENT & PARTY | | 1339 S. ALLEC | | | ANAHEIM | CA | 92805 | |
| AVALOS JR., RAUL | | 4344 MARGE WAY | | | SAN DIEGO | CA | 92154 | |
| AVALOS RIVERA, MIGUEL | | 4344 MARGE WAY | | | SAN DIEGO | CA | 92154 | |
| AVALOS, ANTONIA | | 240 H STREET APT 6 C | | | CHULA VISTA | CA | 91910 | |
| AVALOS, ARIANA | | 317 SARATOGA STREET | | | FILLMORE | CA | 93015 | |
| AVALOS, DARLING | | 94-35 53RD AVE #3 | | | ELMHURST | NY | 11373 | |
| AVALOS, MIGUEL | | 94 35 53RD AVE | | | ELMHURST | NY | 11373 | |
| AVALOS, RAUL | | 4344 MARGE WAY | | | SAN DIEGO | CA | 92154 | |
| AVANT GARDE | | 2612 ROBINSON STREET | | | REDONDO BEACH | CA | 90278 | |
| AVANT PLANNERS | | 4946 MOORPARK AVE | | | SAN JOSE | CA | 95129 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 74 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AVANTE EVENTS | | PO BOX 1913 | | | BUELLTON | CA | 93427 | |
| AVANTI PHOENIX RESTAURANT | PAT | 2728 E THOMAS RD | | | PHOENIX | AZ | 85016 | |
| AVAS GARDEN | | 3645 INGLEWOOD AVE | | | REDONDO BEACH | CA | 90261 | |
| AVATAR EVENT PLANNING | | 216 EAST 32 STREET S | | | NEW YORK | NY | 10016 | |
| AVATAR PROPERTIES | ATT. MARTHA MOYER | 4900 N. SCOTTSDALE | RD SUITE 1400 | | SCOTTSDALE | AZ | 85251 | |
| AVATAR PROPERTIES INC | | 17700 WEST STAR POINT DR | | | GOODYEAR | AZ | 85338 | |
| AVAYA INC. | AVAYA FINANCIAL SERVICES | PO BOX 93000 | | | CHICAGO | IL | 60673-0001 | |
| AVAYA, INC. | | P.O. BOX 5125 | | | CAROL STREAM | IL | 60197-5125 | |
| AVAYA, INC. | c/o RMS Bankruptcy Service | P.O. BOX 5126 | | | Timonium | MD | 21094 | |
| AVCOGAS PROPANE SALES & SERVICES | | 253 N. BERRY ST | | | BREA | CA | 92821 | |
| Avcogas Propane Sales & Services | AlvaradoSmith APC | Attn Sheri M. Kanesaka | 1 MacArthur Place, Ste 200 | | Santa Ana | CA | 92707 | |
| Avcogas Propane Sales & Services | Attn Michelle Espinoza | 253 North Berry Street | | | Brea | CA | 92821 | |
| AVEE LABORATORIES | | 14440 MYER LAKE CIRCLE | | | CLEARWATER | FL | 33760 | |
| AVELAR, ALVARO | | 536 97TH STREET | APT # 3 | | INGLEWOOD | CA | 90301 | |
| AVELAR, JUAN | | 2212 DUMBARTON AVE | | | E. PALO ALTO | CA | 94303 | |
| AVELINO R SANCHEZ | | 1012 EAST ACACIA AVENUE | UNIT 116 | | GLENDALE | CA | 91205 | |
| AVELINO SANCHES | | 1012 E. ACACIA #116 | | | GLENDALE | CA | 91205 | |
| AVELLANEDA, ARACELIDA | | 4921 BLUFFTON PARKWA | APT #632 | | BLUFFTON | SC | 29936 | |
| AVENDANO, DAVID | | 10010 CHIMNEY HILL L | | | DALLAS | TX | 75243 | |
| AVENT CHANDLER | | 2021 LAKESIDE BLVD | | | RICHARDSON | TX | 75082 | |
| Avenue Capital | | 399 PARK AVENUE 6TH FLOOR | | | NEW YORK | NY | 10022 | |
| AVENUE FLORIST | | 347 CALIFORNIA AVE. | | | PALO ALTO | CA | 94036 | |
| AVENUE ILLUMINATION | | PO BOX 255266 | | | SACRAMENTO | CA | 95865-5266 | |
| AVERY DENNISON | | 15178 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| AVERY PIX | JENNA SYLDESTER | 1735 STEWART STREET | 2ND FLOOR | | SANTA MONICA | CA | 90404 | |
| AVERY SON | | 313 ALTA AVE | | | SANTA MONICA | CA | 90402 | |
| AVERY WEIGH TRONIX INC. - TR | | P.O. BOX 350031 | | | BOSTON | MA | 02241-0531 | |
| AVILA ROBLEDO, JOSE M | | 311 NATCHEZ COURT MA | | | NASHVILLE | TN | 37211 | |
| AVILA, ANIBAL | | 212 PADRE TULLIO DRIVE | | | SAN YSIDRO | CA | 92173 | |
| AVILA, APOLONIO | | 13505 LEE JACKSON MEMORIAL HWY | | | CHANTILLY | VA | 20151 | |
| AVILA, EDWARD | | 212 PADR TULLIO DRIVE | | | SAN YSIDRO | CA | 92173 | |
| AVILA, ELIAZAR | | 3457 LIVE OAK ST | | | HUNTINGTON PARK | CA | 90255 | |
| AVILA, FRANCISCO | | 120 TILTON AVE | | | SAN MATEO | CA | 94401 | |
| AVILA, JOSE | | 3457 LIVE OAK STREET | | | HUNTINGTON PARK | CA | 90255 | |
| AVILA, JUAN | | 3703 S. 53RD CT | | | CICERO | IL | 60804 | |
| AVILA-MARIN, CANDELARIA | | 2841 COTTON WAY | | | MEMPHIS | TN | 38118 | |
| AVILA-MARTINEZ, AVISAY | | 5247 S. 14TH WAY | | | PHOENIX | AZ | 85040 | |
| AVILES GUARDADO, JUAN | | 5021 SPENCER ST. | APT D | | LAS VEGAS | NV | 89119 | |
| AVILES, CALIXTRO | | 14010 S. OAKDALE CIR | | | PLAINFIELD | IL | 60544 | |
| AVILES, CELSO | | 14010 S OAKDALE CIR | | | PLAINFIELD | IL | 60544 | |
| AVILES, CESAR | | 2610 GREENHURST DR | | | FARMERS BRANCH | TX | 75234 | |
| AVILES, RICARDO | | 451 N. ARDMORE AVE. | APT. # G | | VILLA PARK | IL | 60181 | |
| AVILES, RICHARD | | 580 CASTLE HILL AVE | | | BRONX | NY | 10473 | |
| AVILES, ROSARIO | | 701 OTIS BORROWS ROAD | | | LOUISBURG | NC | 27549 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AVILES, URIEL | | 217 N ELLSWORTH AVE | | | SAN MATEO | CA | 94401 | |
| AVINA, ALEJANDRO | | 900 HILLER STREET | | | BELMONT | CA | 94002 | |
| AVINA, ANGEL | | 3130 JEFFERSON ST TRAILER #3 | | | NAPA | CA | 94558 | |
| AVINA, BONIFACIO JR | | 2636 FIRST ST #619 | | | NAPA | CA | 94558 | |
| AVINA, KEVIN | | 3940 LOGAN AVE | | | SAN DIEGO | CA | 92113 | |
| AVINA, NORMA | | 3940 LOGAN AVENUE | | | SAN DIEGO | CA | 92113 | |
| AVINA, SERGIO | | 231 CHELSEA AVE. | | | NAPA | CA | 99558 | |
| AVION GRAPHICS | | 27192 BURBANK | | | FOOTHILL RANCH | CA | 92610 | |
| AVION TRANSPORTATION GRAPHICS | | 27192 BURBANK | | | FOOTHILL RANCH | CA | 92610 | |
| AVMS | | 6735 SIERRA COURT | SUITE A | | DUBLIN | CA | 94568 | |
| AVNEESH NIGAM | | 2396 PINE ST. # 103 | | | SAN FRANCISCO | CA | 94115 | |
| AVNET- CHANDLER | | 60 SOUTH MCKEMY | | | CHANDLER | AZ | 85226 | |
| AVNET-46TH ST | | 2617 S. 46 ST. | | | PHOENIX | AZ | 85034 | |
| AVON PARTNERS | STUART FISHLER | 11601 WILSHIRE BLVD | SUITE 500 | | LOS ANGELES | CA | 90025 | |
| AVON RENT A TRUCK-CAR-VAN - ESL | | 7080 SANTA MONICA BLVD. | | | LOS ANGELES | CA | 90038 | |
| AWA COLLECTIONS | | POST OFFICE BOX 6605 | | | ORANGE | CA | 92863 | |
| AXE RESTAURANT | | 1009 ABBOTT KINNEY | | | VENICE | CA | 90291 | |
| AXIS & RADIUS (UZRA) | | 7340 E. INDIAN PLAZA | | | SCOTTSDALE | AZ | 85251 | |
| AXIS MARKETING & PR | | 269 SO. BEVERLY DRIVE SUITE 186 | | | BEVERLY HILLS | CA | 90212 | |
| AXIS PROJECT MGMT-OC | | 1301 DOVE STREET | | | NEWPORT BEACH | CA | 92660 | |
| AYALA, ALEJANDRO | | 811 W. ARBUTUS STREET | | | COMPTON | CA | 90220 | |
| AYALA, ANASTACIO | | 1020 KNIGHT LANE | | | HERNDON | VA | 20170 | |
| AYALA, ANGEL | | 57 CHESTER AVE | | | NEWARK | NJ | 07104 | |
| AYALA, EDUARDO | | 6910 BAN AVE. | #3 | | NORTH HOLLYWOOD | CA | 91605 | |
| AYALA, EDWIN LEONEL | | 21100 HUNTINGTON SQU | APT 102 | | STERLING | VA | 20166 | |
| AYALA, FLOR | | 13324 PREVIT PLACE | | | HERNDON | VA | 20170 | |
| AYALA, HUMBERTO | | 3912 AMIGO DR | | | MODESTO | CA | 95356 | |
| AYALA, JAIME | | 1512 GRENACHE CT | | | MODESTO | CA | 95358 | |
| AYALA, JOSE | | 2217 S FAIRVIEW ST APT D | | | SANTA ANA | CA | 92704 | |
| AYALA, JOSE | | 329 RENEAU WAY | | | HERNDON | VA | 20170 | |
| AYALA, JOSE | | 8147 COMMUNITY DRIVE | | | MANASSAS | VA | 20109 | |
| AYALA, JUAN | | 125 DUMBARTON AVE | APT. C | | REDWOOD CITY | CA | 94063 | |
| AYALA, MARCO | | 888 HOHENER AVE. | | | HAYWARD | CA | 94541 | |
| AYALA, NATALIO | | 16950 GRAMERCY PLACE | #41A | | GARDENA | CA | 90247 | |
| AYALA, SAUL | | 144 HARRISON AVE. | | | NAPA | CA | 94558 | |
| AYALA, TRINIDAD | | 2440 W. IOWA | | | CHICAGO | IL | 60622 | |
| AYARA THAI CUISINE | | 6245 W 87TH ST | | | LOS ANGELES | CA | 90045 | |
| AYLEEN ABRAMOWICZ | | 723 TAFT ROAD | | | HINSDALE | IL | 60521 | |
| AYNE BAKER | | 1101 VIA GOLETA | | | PALOS VERDES ESTATES | CA | 90274 | |
| AYNNE PRYCE | | 4636 CAHUENGA BLVD #313 | | | TOLUCA LAKE | CA | 91602 | |
| AYON, ALEJANDRA | | 14908 S. GIBSON AVE. | | | COMPTON | CA | 90221 | |
| AYON, ALVINA | | 4218 E. SAN LUIS | | | COMPTON | CA | 90221 | |
| AYON, ANGEL | | 4218 E. SAN LUIS ST | | | COMPTON | CA | 90221 | |
| AYRES, CHAD | | 3405 CALLE CUERVO NW | APT 128 | | ALBUQUERQUE | NM | 87114 | |
| AYSA KOSTANYAN | | 19 OLIVE RD | | | SANDIA PARK | NM | 87047 | |
| AYSO LA COSTA | | PO BOX 235238 | REGION 1282 | | ENCINITAS | CA | 92023 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AZ 9/11 REMEMBERANCE & NATIONAL | | 7074 E. ASTER DRIVE | | | SCOTTSDALE | AZ | 85254 | |
| AZ- 9378 WILSHIRE | C/O BIG ROCK, LLC | 315 S. BEVERLY DR. | SUITE 315 | | BEVERLY HILLS | CA | 90212 | |
| AZ APP | | PMB 199 3851 E. THUNDERBIRD ROAD #111 | | | PHOENIX | AZ | 85032 | |
| AZ ASSOC ECONOMIC DVLPMENT | BRUCE COOMER | 3003 NORTH CENTRAL | SUITE 620 | | PHOENIX | AZ | 85012 | |
| AZ ASSOC OF CONSERVATION | | 230 N. 1ST AVENUE | SUITE 509 | | PHOENIX | AZ | 85003 | |
| AZ BILTMORE ESTATES VILLAGE ASSOC | | 2525 E. ARIZONA BILTMORE CIRCLE -145 | | | PHOENIX | AZ | 85016 | |
| AZ BOUCE PRO | | 24654 N. LAKE PLEASANT PKWY | SUITE 103-144 | | PEORIA | AZ | 85383 | |
| AZ DEPT OF VETERAN SERVICES | OFFICE OF THE DIRECTOR | 3839 N. 3RD STREET SUITE 200 | | | PHOENIX | AZ | 85012 | |
| AZ FLOWERS BAR | | 7610 E. MCDONALD SUITE K | | | SCOTTSDALE | AZ | 85250 | |
| AZ FREIGHT INTERNATIONAL INC | | 18311 RAILROAD ST | SUITE A | | CITY OF INDUSTRY | CA | 91748 | |
| AZ ICEMAN | | 447 W. WATKINS RD #3 | | | PHOENIX | AZ | 85003 | |
| AZ INSTITUTE FOR BREAST HEALTH | | 8994 E DESERT COVE STE#200 | | | SCOTTSDALE | AZ | 85260 | |
| AZ ON SITE CAFES | MIKE BIELICKI | 2215 E CHRISTY DRIVE | | | PHOENIX | AZ | 85028 | |
| AZ PATIO HEATER | | 8550 N. 91 AVE | STE C-25 | | PEORIA | AZ | 85345 | |
| AZ SERVICES | | 14056 VALLEYHEART DRIVE | #305 | | SHERMAN OAKS | CA | 91423 | |
| AZA EVENTS | | 16700 N THOMPSON PEAK PKWY | STE #250 | | SCOTTSDALE | AZ | 85260 | |
| AZAB, ESAM | | 3148 TOWNE VILLAGE RD | | | ANTIOCH | TN | 37013 | |
| AZABACHE, LUIS | | 1908 ROOSEVELT AVE | | | REDWOOD CITY | CA | 94061 | |
| AZAFAP | | 2320 N. 20TH STREET | | | PHOENIX | AZ | 85006 | |
| AZAR, THOMAS | | 1682 HILLSHIRE E. | | | HERNANDO | TN | 38632 | |
| AZIE SHLADOVSKY | | 788 BROOKTREE ROAD | | | PACIFIC PALISADES | CA | 90272 | |
| AZITA GOLDMAN | | 29150 CLIFFSIDE DRIVE | | | MALIBU | CA | 90265 | |
| AZIZ JACOBS - AZIZ DESIGN STUDIO | | 3208 FLUSHING MEADOWS DRIVE | | | MODESTO | | 95355 | |
| AZIZ, SHENOUDA | | 9001 PATTERSON AVE | APT # 92 | | RICHMOND | VA | 23229 | |
| AZOFF MUSIC MANAGEMENT | | 21650 OXNARD ST. | # 1925 | | WOODLAND HILLS | CA | 91367 | |
| AZPEITIA, ISMAEL | | 6424 WHISPERING LANE | APT # 107 | | MEMPHIS | TN | 38115 | |
| AZSTAR COMMUNICATIONS, INC. | | 3229 EAST FOUNTAIN | | | MESA | AZ | 85213 | |
| AZTEC EVENTS & TENTS | | 601 W 6TH STREET | | | HOUSTON | TX | 77007 | |
| AZTEC EVENTS & TENTS | | 631 N WW WHITE RD | | | SAN ANTONIO | TX | 78219 | |
| AZTEC TECHNOLOGY CORP | | 2550 S. SANTA FE | | | VISTA | CA | 92084 | |
| AZTEC TENTS | | 2665 COLUMBIA ST | | | TORRANCE | CA | 90503 | |
| AZTEC TENTS | | 631 N.W.W. WHITE RD | | | SAN ANTONIO | TX | 78210 | |
| AZTEC TENTS DESIGN & PRODUCTION | | 2665 COLUMBIA STREET | | | TORRANCE | CA | 90503 | |
| AZUCENA LOPEZ- SEA | | 1901 OLD CONCORD RD | | | SMYRNA | GA | 30080 | |
| AZURE COMMUNICATIONS, INC.(TR) | | 5801 LOWELL NE | SUITE 5A | | ALBUQUERQUE | NM | 87111 | |
| AZURE MARKETING COMMUNICATIONS, INC. | | 5050 QUORUM DRIVE | SUITE 700 | | DALLAS | TX | 75254 | |
| AZURE PACIFIC | ERIC NICOLL | 118 CEDAR WAY | | | LAGUNA BEACH | CA | 92651 | |
| AZZARAS GOURMET CATERING | | 721 W. 1ST ST. | | | TUSTIN | CA | 92780 | |
| B & B HARDWARE-ESL | | 12450 W WASHINGTON BLVD | | | LOS ANGELES | CA | 90066 | |
| B & B RESTAURANT, BAKERY, & KITCHEN | | 3225 WEST WASHINGTON BLVD | | | LOS ANGELES | CA | 90018 | |
| B & B SERVICE | | 9718 LAS TUNAS DR. | | | TEMPLE CITY | CA | 91780 | |
| B & B TOWEL SERVICE | | 1645 PRINCETON AVENUE | | | MODESTO | CA | 95350 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 77 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| B & C MORTENSEN WOOD PRODUCTS, INC. | | 1238 HIGHWAY 2 | | | OLDTOWN | ID | 83822 | |
| B & D ELECTRIC | MOTOR & PUMP REPAIRS INC. | 2412 BOSTON POST ROAD | | | LARCHMONT | NY | 10538-3403 | |
| B & G STAINLESS WORKS | | 13735 MOCCASIN CT. | | | DALE CITY | CA | 22193 | |
| B & H FLOWERS-SB | | P.O. BOX 250 | | | CARPINTERIA | CA | 93014 | |
| B & K SALES CO., INC. | | 15055 MARLBORO PIPE | | | UPPER MARLBORO | MD | 20772 | |
| B & L ENTERPRISES | | 10501 VALLEY BLVD. | SUITE 1289 | | EL MONTE | CA | 91781 | |
| B & R COMMUNICATIONS | | 1681 ARBOR WAY | | | TURLOCK | CA | 95380 | |
| B LEVINE PRODUCTIONS | | 8033 SUNSET BLVD | SUITE 838 | | LOS ANGELES | CA | 90046 | |
| B&M ELECTRIC | | 18507 REGINA AVE | | | TORRANCE | CA | 90504 | |
| B&N Industries | | 1409 Chapin Avenue | 2nd Floor | | Burlingame | CA | 94010 | |
| B&N INDUSTRIES | | 1409 CHAPIN, SECOND FLOOR | | | BURLINGAME | CA | 94010 | |
| B&N INDUSTRIES | BURLINGAME INVESTMENT | ATTN MAUREEN WILSON | 1409 CHAPIN AVE | 2ND FLOOR | BURLINGAME | CA | 94010 | |
| B&R FIRE AND SAFETY | | 3951 BARDSTOWN RD. | | | LOUISVILLE | KY | 40218 | |
| B&Z AUTO COLOR INC. | | 1507 9TH STREET | | | MODESTO | CA | 95354 | |
| B. ARMYAN BERNSTEIN & CHRISTINE MELEO | C/O WEISS, KARP, MANDELL & CASKEY | 1640 S. SEPULVEDA #515 | | | LOS ANGELES | CA | 90025 | |
| B. K. ELECTRIC | | 14320 VENTURA BLVD # 240 | | | SHERMAN OAKS | CA | 91423 | |
| B. RILEY & CO. | THOMAS J. KELLEHER | 11100 SANTA MONICA BLVD | #800 | | LOS ANGELES | CA | 90025 | |
| B. WAYNE HUGHES J.R. | | 22917 PACIFIC COAST HWY. | STE 330 | | MALIBU | CA | 90265 | |
| B.A. BERLIN | | 5107 COLDWATER CANYON | | | SHERMAN OAKS | CA | 91423 | |
| B.E. LOGISTICS, INC. | DIVISION OF BLADE EXPRESS INC. | 12912 S. CHADRON AVE | | | HAWTHORNE | CA | 90250 | |
| B.E.T.A. DBA RELEVE | | 400 LAGUNA STREET | | | SANTA BARBARA | CA | 93101 | |
| B.I.A CORDON BLEU | | 100 ENTERPRISE CT. | | | GALT | CA | 95632 | |
| B.I.T. IDEALEASE | | PO BOX 894203 | | | LOS ANGELES | CA | 90189-4192 | |
| B.KAILYN MEYERS | | 8585 VIA MALLORCA #11 | | | LA JOLLA | CA | 92037 | |
| B.M. TEXTILES, INC | | 1850 N.W. 21ST STREET | | | MIAMI | FL | 33142 | |
| B.P.A. INC. | | 222 N. WESTERN AVE | UNIT #D | | CARPENTERSVILLE | IL | 60110 | |
| B+N Industries | Kevin Cullinane | c/o SC Properties | 311 S. Ellsworth Ave | | San Mateo | CA | 94401 | |
| B+N Industries, Inc | | 1409 Chapin Ave 2nd Floor | | | Burlingame | CA | 94010 | |
| B2B TRANSPORTATION SERVICES, INC | | 3512 EXCEL DR STE 101 | | | MEDFORD | OR | 97504 | |
| B2B TRANSPORTATION SERVICES, INC | | PO BOX 3670 | | | CENTRAL POINT | OR | 97502 | |
| B2PRO | | 7095 HOLLYWOOD BLVD. | #1158 | | HOLLYWOOD | CA | 90028 | |
| B3 MANAGEMENT | DON BEAN | P.O. BOX 827 | | | TWAIN HARTE | CA | 95383 | |
| BAB CATERING & EVENTS | | 5107 COLDWATER CYN. | | | SHERMAN OAKS | CA | 91423 | |
| BABARA MEYER | | 27250 ESCONDITO BEACH ROAD | | | MALIBU | CA | 90265 | |
| BABER, INC | | 3135 MILLBRANCH RD | | | MEMPHIS | TN | 38116 | |
| BABETTE ORY | | 1930 STEWART ST | | | SANTA MONICA | CA | 90404 | |
| Babson Capital | | 30 South Wacker Driver Suite 3920 | | | Chicago | IL | 60606 | |
| BABY INTERNATIONAL FILM FEST | | PO BOX 681 | | | LOS OLIVOS | CA | 93441 | |
| BACARA HOTEL & SPA-SB | | 8301 HOLLLISTER AVENUE | | | GOLETA | CA | 93117 | |
| BACCARAT | BRENT MCDANELD | 625 MADISON, 2ND FLOOR | | | NEW YORK | NY | 10022 | |
| BACK ON THE BEACH | | 445 PALISADES BEACH ROAD | | | SANTA MONICA | CA | 90402 | |
| BACK ON THE BEACH | FRED DENI | 2024 BROADWAY | | | SANTA MONICA | CA | 90402 | |
| BACK TO EARTH | | 1327 61 ST. | | | EMERRYVILLE | CA | 94608 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 78 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BACK TO THE KITCHEN | | 13243 VAN OWEN AVE # 15 | | | NORTH HOLLYWOOD | CA | 91605 | |
| BACKFLOW TECHNOLOGY, LLC | | P.O. BOX 1575 | | | STERLING | VA | 20167 | |
| BACKLEY, ANDREW | | 4028 JOLIET AVE | | | LYONS | IL | 60534 | |
| BADA BOOM | | 3102 N. SCOTTSDALE RD | ATTN SUZETTE ALLEN | | SCOTTSDALE | AZ | 85281 | |
| BADABADABINGO FUN GAMES | | 2639 GLORIA DRIVE | | | WEST LINN | OR | 97068 | |
| BADAJOS, GEORGE | | 2159 BROADVIEW TERRACE | | | LOS ANGELES | CA | 90068 | |
| BADAMO, CHRISTOPHER | | 260 S.W. 8TH STREET | | | POMPANO BEACH | FL | 33060 | |
| BADGLEY MISCHKA | | 202 N. RODEO DRIVE | | | BEVERLY HILLS | CA | 90210 | |
| BADILLA, FERNANDO | | 4430 S. 5TH STREET | #4 | | PHOENIX | AZ | 85040 | |
| BADILLO QUEZADA, LUIS | | 3532 ROLISON ROAD | APT #6 | | REDWOOD CITY | CA | 94063 | |
| BAEZ, JAMES | | 18665 MIDWAY RD | | | DALLAS | TX | 75287 | |
| BAEZ, JOVANNO | | 212 KINGSTON RD | | | MODESTO | CA | 95356 | |
| BAEZ, OSWALDO | | 2624 OLEANDER LAKES DRIVE | | | BRANDON | FL | 33511 | |
| BAEZA, ALBERTO | | 550 OXFORD STREET | APT #806 | | CHULA VISTA | CA | 91911 | |
| BAEZA, JORGE | | 550 OXFORD ST APT 806 | | | CHULA VISTA | CA | 91911-2724 | |
| BAFTA | | 8469 MELROSE AVE | SECOND FLOOR | | WEST HOLLYWOOD | CA | 90069 | |
| BAGEL BOY OF BOCA | | 1389 W. PALMATTO PARK ROAD | | | BOCA RATON | FL | 33486 | |
| BAGEL CAFE - M&T BAGELRY INC | | 300 ELDEN ST | | | HERNDON | VA | 20170 | |
| BAGGETT, DANA | | 4471 GRAHAM LAKE DRI | | | OLIVE BRANCH | MS | 38654 | |
| BAHAMAS MARINE CONSTRUCTION COMPANY | | P.O. BOX N-7512 | | | NASSAU | | | BAHAMAS |
| BAHENA, STEVEN | | 1641 W 9TH ST | | | SANTA ANA | CA | 92703 | |
| BAHENA, TOMAS | | 338 FARM PLACE CT. | | | WOODSTOCK | GA | 30188 | |
| BAHIA RESORT HOTEL | | 998 WEST MISSION BAY DRIVE | | | SAN DIEGO | CA | 92109 | |
| BAI INDUSTRIES INC. | | 267 FIFTH AVE. STE502 | | | NEW YORK | NY | 10016 | |
| BAICOAST INC | | 22400 PACIFIC COAST HWY | | | MALIBU | CA | 90265 | |
| BAILEY, LARRY | | 600 DUSAN BLVD | APT D 7 | | MURFREESBORO | TN | 37129 | |
| BAILEY, RHONDA | | 5600 COUNTRY DR | APT 166 | | NASHVILLE | TN | 37211 | |
| BAILEY, TODD | | 17617 MIDWAY RD | | | DALLAX | TX | 75287 | |
| BAILON DE SANCHEZ, MARIA | | 9059 HARNESS STREET | APT. #16 | | SPRING VALLEY | CA | 91977 | |
| BAILON, DEBORAH | | 4610 NOGAL STREET | APT #A | | SAN DIEGO | CA | 92102 | |
| BAILON, PATRICIA | | 8043 ELDEN AVENUE | | | WHITTIER | CA | 90602 | |
| BAIR, DAVID | | 5024 SILLHOUTTE AVE | | | LAS VEGAS | NV | 89142 | |
| BAIR, TIMOTHY | | 9607 E EMPRESS AVE | | | MESA | AZ | 85208 | |
| BAIR, WILLIAM | | 1842 OAK BERRY CIRCLE | | | WELLINGTON | FL | 33414 | |
| BAIZABAL, MARIO | | 8915 1/2 BARING CROS | | | LOS ANGELES | CA | 90044-4807 | |
| BAJA FRESH | | 3737 MURPHY CANYON ROAD | | | SAN DIEGO | CA | 92123 | |
| BAJA MARINE | | PO BOX 457 | | | WASHINGTON | NC | 27889 | |
| BAJA UPHOLSTERY SHOP | | 3916 N. FIGUEROA ST | | | LOS ANGELES | CA | 90065 | |
| BAKED IT MYSELF! | CHERYL VALESELLA | 14543 ERWIN STREET | | | VAN NUYS | CA | 91411 | |
| BAKED TO ORDER | | 16200 DORILEE LANE | | | ENCINO | CA | 91436 | |
| BAKER BROTHERS | | 3520 DILIDO ROAD | | | DALLAS | TX | 75228 | |
| BAKER ELECTRIC, INC. | | 1298 PACIFIC OAKS PLACE | | | ESCONDIDO | CA | 92029 | |
| BAKER PARTY RENTALS | | 1151 BAKER STREET | | | COSTA MESA | CA | 92626 | |
| BAKER ROOFING | | P.O. BOX 26057 | | | RALEIGH | NC | 27609 | |
| BAKER, HAILEY | | 15025 ANILLO WAY | | | SLOUGHHOUSE | CA | 95683-9422 | |
| BAKER, JACLYN | | 101 HEATH PLACE | | | WESTMONT | IL | 60559 | |
| BAKER, JOHN | | 736 CARILINA PINES AVENUE | UNIT # C | | RALEIGH | NC | 27603 | |
| BAKER, MICHAEL | | 601 LELAND AVE | | | MCKINNEY | TX | 75069 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BAKER, NATALIE | | 11601 GETAWAY LANE | | | CHARLOTTE | NC | 28215 | |
| BAKER, SHAWN | | 1716 NW 18TH STREET | | | FORT LAUDERDALE | FL | 33311 | |
| BAKER, THEODIAS | | 2736 DEADRICK ST. | | | MEMPHIS | TN | 38114 | |
| BAKERBROS | | 4809 W. CHANDLER BLVD. | | | CHANDLER | AZ | 86986 | |
| BAKER-CALLION, QUANTRIA | | 95174 NANTUCKET DR | | | DARIEN | IL | 60561 | |
| BAKEWELL, NICKOLAI | | 2261 GARNET DR. | | | VALLEJO | CA | 94591 | |
| BAL DESIGN | | 3823 EVANS STREET | UNIT 3 | | LOS FELIZ | CA | 90027 | |
| BALAGUY, MEGAN | | 19 CABER COURT | | | NAPA | CA | 94558 | |
| BALANCE STAFFING | | 200 S. ANDREWS AVE, SUITE 201-C | | | FORT LAUDERDALE | FL | 33301 | |
| BALANCE STAFFING SOLUTIONS | | 2142 BERING DRIVE | | | SAN JOSE | CA | 95131 | |
| BALBOA CAPITAL | | 5010 MAIN STREET 11TH FLOOR | | | IRVINE | CA | 92614 | |
| BALDASSARI, DUSTIN | | 703 HULL AVE | | | WESTCHESTER | IL | 60154-2621 | |
| BALDASSARI, ELLEN | | 703 HULL AVE | | | WESTCHESTER | IL | 60154-2621 | |
| BALDEMAR LIRA | | 9870 LOS ARHOLES CIRCLE | | | CASTROVILLE | CA | 95012 | |
| BALDEON, EDGAR | | 1410 SPRUCE | | | SANTA ANA | CA | 92704 | |
| BALDERRAMA, CARLOS | | 1518 LAGO ST. # 102 | | | SAN MATEO | CA | 94403 | |
| BALDINOS LOCK & KEY SERVICE | | P.O. BOX 1417 | | | NEWINGTON | VA | 22122 | |
| BALDWIN FILTERS | | 4400 E HWY #30 | PO BOX 6010 | | KEARNEY | NE | 68847 | |
| BALFOUR BEATTY | | 5420 WADE PARK BLVD #200 | | | RALEIGH | NC | 27607 | |
| BALIGNASAY, MATTHEW | | 5693 CAMBER DRIVE | | | SAN DIEGO | CA | 92117 | |
| BALL AEROSPACE | | 2201 BUNUE VISTA BLVD SE | | | ALBUQUERQUE | NM | 87106 | |
| BALL0ON FIESTA | ALBUQUERQUE INTERNATIONAL BALL0ON FIESTA, INC. | 4401 ALAMEDA NE | ATTN KENDAL BROWN, ACCOUNTANT | | ALBUQUERQUE | NM | 87113 | |
| BALLANTINES HOTEL | | 1420 NORTH INDIAN CANYON | | | PALM SPRINGS | CA | 92262 | |
| BALLANTYNE HOTEL AND LODGE | | 10000 BALLANTYNE COMMONS PKWY | | | CHARLOTTE | NC | 28277 | |
| BALLARD INDUSTRIES, LTD. | | 5733 W. IRVING PARK RD. | | | CHICAGO | IL | 60634 | |
| BALLARD, JIMMIE | | 321 N. DOPONT AVE | APT 210 | | MADISON | TN | 37115 | |
| BALLARD, JIMMY | | 5916 GARDEN RIDGE DR. | | | MILLINGTON | TN | 38053 | |
| BALLARD, REBECCA | | 329 NW 7TH STREET | APT # 19 | | POMPANO BEACH | FL | 33060 | |
| BALLESTEROS, ARMANDO | | 2509 S. AVERS | | | CHICAGO | IL | 60623 | |
| BALLESTEROS, MARIA | | 8708 LAUREL STREET | | | BELLFLOWER | CA | 90706 | |
| BALLESTEROS, NOEMI | | 9502 PACIFIC | | | BELLFLOWER | CA | 90706 | |
| BALLESTEROS, RANCISCO | | 1211 KIPLING PLACE | | | OXNARD | CA | 93033 | |
| BALLET SAN JOSE | | 40 N 1ST | | | SAN JOSE | CA | 95113 | |
| BALLIAGE OF SANTA YNEZ | | PO BOX 1177 | | | BUELLTON | CA | 93427 | |
| BALLOON ART | | PO BOX 80573 | | | PHOENIX | AZ | 85060 | |
| BALLOON CELEBRATIONS | | 937 WESTWOOD BLVD. | | | LOS ANGELES | CA | 90024 | |
| BALLOONATICS | | P.O. BOX 620-611 | | | SAN DIEGO | CA | 92162 | |
| BALLOONS & EVENTS OVER ATLANTA | | 739 TRABERT AVENUE NW | SUITE A | | ATLANTA | GA | 30318-4241 | |
| BALLOONS N MORE | | 8780 19TH STREET | #241 | | ALTA LOMA | CA | 91701 | |
| BALLOONS OVER ATLANTA | | 739 TRABERT AVE. | | | ATLANTA | GA | 30318 | |
| BALLOONS UNLIMITED | | P.O. BOX420782 | | | SAN DIEGO | CA | 92142 | |
| Balmoral Funds | | 11150 SANTA MONICA BOULEVARD SUITE 825 | | | LOS ANGELES | CA | 90025 | |
| BALOUS, CHRISTOPHER | | 11611 FERGUSON RD | | | DALLAS | TX | 75228 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 80 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BALTER SALES | | 209 BOWERY | | | NEW YORK | NY | 10002 | |
| BALTER SALES COMPANY, INC | | 209 BOWERY | | | NEW YORK | NY | 10002 | |
| BALTIMORE TRUCK RENTAL | | 7920 TARBAY DR. | | | JESSUP | MD | 20794 | |
| BALTON DIGITAL SCREEN PRINTING | | 3058 SOUTHWALL ST | | | MEMPHIS | TN | 38114 | |
| BAM SPECIALTY FABRIC DRAPING | | 1350 N. HAYWORTH AVE #7 | | | LOS ANGELES | CA | 90046 | |
| BAMACA, ELFIDO | | 5468 BLACKWELDER ST | | | LOS ANGELES | CA | 90016 | |
| BAMBERGER, MATHEW | | 2275 E 21ST ST APT D | | | SIGNAL HILL | CA | 90755 | |
| BAMBI LEONARD | | 4774 STERLING WAY | | | CARPINTERIA | CA | 93013 | |
| BAMBOO TRADING COMPANY | BRANDZ INC | 31878 DEL OBISPO ST | BLDG 118-336 | | SAN JUAN CAPISTRANO | CA | 92675 | |
| BAMBU | | 1539 FRANKLIN AVE | 2ND FLOOR | | MINEOLA | NY | 11501 | |
| BANC OF AMERICA LEASING | LEASE ADMINISTRATION CENTER | P.O. BOX 371992 | | | PITTSBURGH | PA | 15250 7992 | |
| BANDA, TOMAS | | 7525 JACKSON AVE | | | HAMMON | IN | 46324 | |
| BANDA-SALDIVAR, HUGO | | 1576 CAROL DRIVE | | | POMONA | CA | 91767 | |
| BANEGAS, DIDIER | | 6936 EASTMAN ST. | | | SAN DIEGO | CA | 92111 | |
| BANK LEUMI USA | ATTN MIA MADISON | 100 N. LA SALLE | | | CHICAGO | IL | 60602 | |
| BANK OF AMERICA | | 2000 CLAYTON ROAD, 5TH FLOOR | | | CONCORD | CA | 94520 | |
| BANK OF AMERICA | | 3650 14TH STREET, SUITE 204 | | | RIVERSIDE | CA | 92501 | |
| BANK OF AMERICA | | 555 S FLOWER STREET | 50TH FLOOR | | LOS ANGELES | CA | 90071 | |
| BANK OF AMERICA | HAROLD R LICHTERMAN | 315 MONTGOMERY ST 4TH FL | CA5-704-04-19 | COUNSEL TO BANK OF AMERICA | SAN FRANCISCO | CA | 94104 | |
| BANK OF AMERICA | MERRILL LYNCH | SARA PARKER | 50 ROCKEFELLER PLAZA 6TH FLOOR | | NEW YORK | NY | 10020 | |
| BANK OF AMERICA AS CUSTODIAN | FOR IRA OF PAUL A. VIOLICH | 353 SACRAMENTO ST. STE. 600 | | | SAN FRANCISCO | CA | 94111-3634 | |
| BANK OF AMERICA MERRILL LYNCH | KATHY BAILEY ASSISTANT VP | GLOBAL COMMERCIAL BANKING | 3650 14TH STREET, SUITE 204 | CA6-129-02-04 | RIVERSIDE | CA | 92501 | |
| BANK OF JULIUS BLEU & CO. LTD | ATTN ANNIE WACKER | 1900 AVENUE OF THE STARS | #270 | | LOS ANGELES | CA | 90067 | |
| BANK OF THE WEST | | P.O. BOX 1316 | | | EVANSVILLE | IN | 47706-1316 | |
| BANK ONE CAPITAL PARTNERS II, LLC | ATTN AIZED A. RABBANI | C/O JPM MEZZANINE CAPITAL, LLC | 383 MADIAON AVE 40TH FL | | NEW YORK | NY | 10172 | |
| BANK TENNESSEE | ATTN PHILIP C. FONS | 1125 WEST POPLAR AVE | | | COLLIERVILLE | TN | 38019 | |
| BANKS & SONS | | 2612 BORTON DRIVE | | | SANTA BARBARA | CA | 93109 | |
| BANKS, GARRY | | 3565 TIMBERGLEN | APT 1703 | | DALLAS | TX | 75287 | |
| BANNER BAYWOOD MEDICAL | ATTN CYNTHIA MCCLURE | 7300 W DETROIT | | | CHANDLER | AZ | 85226 | |
| BANNER DESERT MEDICAL CENTER | | 1400 S DOBSON | | | MESA | AZ | 85202 | |
| BANNER ESTRELLA MEDICAL | WARREN GOODMAN | 9201 W. THOMAS RD | | | PHOENIX | AZ | 85037 | |
| BANNER GATEWAY MEDICAL CENTER | | PO BOX 2977 | | | PHOENIX | AZ | 85062 | |
| BANNER HEALTH | | PO BOX 2977 | | | PHOENIX | AZ | 85062 | |
| BANNER HEART HOSPITAL | | 6750 E BAYWOOD | | | MESA | AZ | 85206 | |
| BANNER HOSPICE | | 1325 N, FIESTA VILLAGE | | | GILBERT | AZ | 85233 | |
| BANNER IRONWOOD | | 37000 N. GANTZEL RD | | | QUEEN CREEK | AZ | 85140 | |
| BANNER IRONWOOD | RANDY MATTSON | 37000 N. GANTZEL RD | | | QUEEN CREEK | AZ | 85140 | |
| BANNER MESA- DIETARY DEPT | | 1010 N COUNTRY CLUB DR | | | MEAS | AZ | 85201 | |
| BANNER SUPPORT SYSTEM | ACCOUNTS PAYABLE | P.O. BOX 2977 | | | PHOENIX | AZ | 85062 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BANNER THUNDERBIRD MEDICAL | | 5555 W. THUNDERBIRD ROAD | | | GLENDALE | AZ | 85306 | |
| BANNERMAN, ERIC | | 6211 10TH AVENUE | APT 12 | | LOS ANGELES | CA | 90043 | |
| BANOS, ROBERTO | | 534 N. VALERIE LN | | | ADDISON | IL | 60101 | |
| BANQUET CHAIRS & COVERS INC. | | 924 N.E. 24TH LANE#2 | | | CAPE CORAL | FL | 33909 | |
| BANUELOS, MANUEL | | 8129 44TH CT | | | LYONS | IL | 60534 | |
| BAPTIST MEM.CORP. COMMUNICAT | ATTN CYNTHIA ALLEN | 350 N HUMPHRIES BLVD | | | MEMPHIS | TN | 38120 | |
| BAPTIST WORX | | PO BOX 950166 | | | LOUISVILLE | KY | 40295-0166 | |
| BAPTISTE, MYRIELLE | | 334 SW 79TH AVE | | | NORTH LAUDERDALE | FL | 33068 | |
| BAPTISTE, SAINTELMISE JEA | | 10242 NW 32 ST | | | SUNRISE | FL | 33351 | |
| BAR LOUIE | | 200 CLEMATIS ST | | | WEST PALM BEACH | FL | 33401 | |
| BAR LOUIE | | 2125 MADISON AVENUE | | | MEMPHIS | TN | 38104 | |
| BAR LOUIE | | 701 7TH STREET NW | | | WASHINGTON | DC | 20001 | |
| BAR LOUIE | | 741 W RANDOLPH | JUSTIN GRIFFITH | | CHICAGO | IL | 60660 | |
| BAR ONE | | 904 SILVER SPUR RD #250 | | | ROLLING HILLS | CA | 90274 | |
| BAR ONE | COMPLETE BEVERAGE CATERING | 8591 WARWICK DR. | | | DESERT HOT SPRINGS | CA | 92240 | |
| BAR PRODUCTS | | 1990 LAKE AVENUE SE | | | LARGO | FL | 33771 | |
| BAR TIME - RENTALS REQUIRE AR APPROVAL | | 3316 S BEVERLY DR | | | LOS ANGELES | CA | 90034 | |
| BAR WORKS | | 8525 ARJONS DR., SUITE Q | | | SAN DIEGO | CA | 92126 | |
| BARAHONA AYALA, DANILO | | 176 DE LONG ST | | | SOUTH SAN FRANCISCO | CA | 94112 | |
| BARAHONA, JOSUE | | 1904 W PIMA ST | | | PHOENIX | AZ | 85009 | |
| BARAJAS VERA, PASCUAL | | 733 N. F. | APT A | | LOMPOC | CA | 93436 | |
| BARAJAS, CARLOS | | 125 MARTIN PLACE | | | SAN BRUNO | CA | 94066 | |
| BARAJAS, FEDERICO | | 205 WASHINGTON AVE | | | LA GRANGE | IL | 60525 | |
| BARAJAS, GUILLERMO | | 7541 W 61ST ST | | | SUMMIT | IL | 60501-1503 | |
| BARAJAS, GUSTAVO | | P.O. BOX 88 | | | WEST SACRAMENTO | CA | 95691 | |
| BARAJAS, JERRY JR. | | 808 ANN MARIE DRIVE | | | MANTECA | CA | 95337 | |
| BARAJAS, JONATHAN | | 16914 SONOMA HWY | | | SONOMA | CA | 95476 | |
| BARAJAS, JUAN | | 1641 W. 208 ST | | | TORRANCE | CA | 90501 | |
| BARAJAS, MARTIN | | 822 TREE DUCK WAY | | | SUISUN CITY | CA | 94585 | |
| BARAJAS, PASCUAL | | 617 N F STREET APT C | | | LOMPOC | CA | 93438 | |
| BARAJAS, VICTOR | | 313 NORTH 7TH STREET | | | LOMPOC | CA | 93436 | |
| BARAJAS-HIDALGO, VICTOR | | 313 NORTH 7TH ST | | | LOMPOC | CA | 93436 | |
| BARAJAS-PATRICIO, JAIME | | 33255 PUEBLO ST | | | CATHEDRAL CITY | CA | 92234 | |
| BARALI GROUP | | 5603 LODI ST. | SUITE B | | SAN DIEGO | CA | 92117 | |
| BARAN | | 515 OCEAN AVE. | | | SANTA MONICA | CA | 90402 | |
| BARBA, MIGUEL | | 4224 CAMINO DE LA | PLAZA #28-D | | SAN DIEGO | CA | 92123 | |
| BARBA, RODOLFO | | 1214 GLENNFIELD CT. | #190 | | LOS ANGELES | CA | 90023 | |
| BARBARA & JEFFREY HENDEL | | 726 N. DRIVE | | | BEVERLY HILLS | CA | 90210 | |
| BARBARA BAUER | | 191 N. BENTLEY AVENUE | | | LOS ANGELES | CA | 90049 | |
| BARBARA BECK | | 6425 SHENANDOAH AVE | | | LOS ANGELES | CA | 90056 | |
| BARBARA BELLER | | 157 N. CARMELINA AVE. | | | LOS ANGELES | CA | 90049 | |
| BARBARA BERBER | | 5420 E PINCHOT AVE | | | PHOENIX | AZ | 85018 | |
| BARBARA BERGMAN | | 11995 BRENTRIDGE DRIVE | | | LOS ANGELES | CA | 90049 | |
| BARBARA BICE | | 787 SOUTH SAN RAFAEL | | | PASADENA | CA | 91105 | |
| BARBARA BOSSON | | 694 AMALFI DRIVE | | | PACIFIC PALISADES | CA | 90272 | |
| BARBARA BRANDT | | 3519 BAHIA BLANCA W UNIT A | | | LAGUNA WOODS | CA | 92637-8456 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 82 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARBARA BRENTANO-OC | | 203 ARGONNE SUITE B | | | LONG BEACH | CA | 90803 | |
| BARBARA COLLINS | | 404 HUMMINGBIRD LANE | | | KERRVILLE | TX | 78028 | |
| BARBARA DESOER | | 838 W STAFFORD RD | | | THOUSAND OAKS | CA | 91361 | |
| BARBARA DIXON | | 1027 WEST 50TH STREET | | | LOS ANGELES | CA | 90037 | |
| BARBARA DOLBEC | | 787 HILMAR ST | | | SANTA CLARA | CA | 95050 | |
| BARBARA DONNELLY | | 2315 ORTEGA RANCH RD. | | | SANTA BARBARA | CA | 93108 | |
| BARBARA DOTY | | 704 E. BROOKWOOD COURT | | | PHOENIX | AZ | 85048 | |
| BARBARA DWIGHT | | 1913 FATHER SKY CT. N.E. | | | ALBUQUERQUE | NM | 87112 | |
| BARBARA E. TELLEFSON | | 679 MISSION CANYON ROAD | | | SANTA BARBARA | CA | 93105 | |
| BARBARA GLYNN | | 88 LABURNUN ROAD | | | AHERTON | CA | 94027 | |
| BARBARA HARPER | DEL MAR THOROUGHBRED CLUB | SPECIAL EVENTS OFFICE | P.O. BOX 700 | | DEL MAR | CA | 92014 | |
| BARBARA HELD | | 1444 7TH STREET | | | SANTA MONICA | CA | 90401 | |
| BARBARA HOUSE | | 880 S. ARROYO | | | PASADENA | CA | 91101 | |
| BARBARA JACOBS | | 12315 OHIO AVENUE | | | LOS ANGELES | CA | 90025 | |
| BARBARA JACOBS EVENTS | | 10573 WEST PICO BLVD. #25 | | | LOS ANGELES | CA | 90064 | |
| BARBARA JARDINE | | | | | MODESTO | CA | | |
| BARBARA KIRBY | | 14660 W GELDING DR | | | SURPRISE | AZ | 85379 | |
| BARBARA KNIGHT | | 4 CROSS RIDGE ST | | | LAS VEGAS | NV | 89135-7842 | |
| BARBARA KOHN | | 15057 GREENLEAF STREET | | | SHERMAN OAKS | CA | 91403 | |
| BARBARA KUEHN | | 19412 BLUEGILL CIRCLE | | | HUNTINGTON BEACH | CA | 92646 | |
| BARBARA KWELLER | | 4664 SAN SEBASTIAN AVENUE | | | OAKLAND | CA | 94602 | |
| BARBARA LEEKS | | 5200 N. FLAGLER DR. #202 | | | WEST PALM BEACH | FL | 33407 | |
| BARBARA LOFTER | | 822 WELDON ROAD | | | SANTA BARBARA | CA | 93109-2321 | |
| BARBARA LOWES | | 950 CAMINO MEDIO | | | SANTA BARBARA | CA | 93110 | |
| BARBARA MARCUS | | PO BOX 2807 | | | BEVERLY HILLS | CA | 90213 | |
| BARBARA MEISSNER | | 11356 HOMEDALE ST. | | | LOS ANGELES | CA | 90049 | |
| BARBARA MILLER | | 3210 HIDDEN ESTATES | | | ESCONDIDO | CA | 92027 | |
| BARBARA MURPHY | | 2115 HALE DRIVE | | | BURLINGAME | CA | 94010 | |
| BARBARA OSHMAN | | 215 ATHERTAN AVENUE | | | ATHERTAN | CA | 94027 | |
| BARBARA OVERLAND | | 515 CHAPALA DRIVE | | | PACIFIC PALISADES | CA | 90272 | |
| BARBARA PAULEY PAGEN | | 5670 WILSHIRE BLVD SUITE 1450 | | | LOS ANGELES | CA | 90036 | |
| BARBARA PELLICCI | | 6250 BUCKINGHAM PARKWAY | | | CULVER CITY | CA | 90230 | |
| BARBARA POER | | 375 W. BELLVUE DRIVE | | | PASADENA | CA | 91105 | |
| BARBARA PRICE | | 1650 MOUNTAIN BOULEVARD | | | OAKLAND | CA | 94611 | |
| BARBARA ROGNLIEN | | 800 DEVON AVENUE | | | LOS ANGELES | CA | 90024 | |
| BARBARA SEGAL | | 2146 CENTURY WOODS WAY | | | LOS ANGELES | CA | 90067 | |
| BARBARA SUDDETH | | 1721 LAUREL AVENUE | | | SOLVANG | CA | 93463 | |
| BARBARA VANORDEN | | 1000 ALDEN WAY | | | BEVERLY HILLS | CA | 90210 | |
| BARBARA WALLACE WEDDINGS | | PO BOX 84 | | | CORONA DEL MAR | CA | 92625-0084 | |
| BARBARA WALTERS | | 1585 S. COAST HWY #31 | | | LAGUNA BEACH | CA | 92651 | |
| BARBARA WARESH | | 22576 CARBON MESA RD. | | | MALIBU | CA | 90265 | |
| BARBARA WAXMAN | | 3 LAUREL WAY | | | KENTFIELD | CA | 94904 | |
| BARBARA WEST CATERING | | 620 MOULTON AVE. | | | LOS ANGELES | CA | 90031 | |
| BARBARAS ELEGANT TOUCH | | 5741 WEBSTER | ATTN BARBARA GILLEECE | | DOWNERS GROVE | IL | 60516 | |
| BARBECUE COMPANY | | 6303 S. RURAL RD | | | TEMPE | AZ | 85283 | |
| BARBER, BRET | | 10500 MONTE ROSSO PL NW | | | ALBUQUERQUE | NM | 87114 | |
| BARBER, KEVIN | | 642 FORTUNE STREET | APT # 2 | | CHARLOTTE | NC | 28205 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARBEROS SICILY | | 1 CIRCLE RANCH | | | SAN RAMON | CA | 94583 | |
| BARBEZA, MERCEDES | | 944 SUMMIT LAKE | | | WEST PALM BEACH | FL | 33406 | |
| BARBIE POLLARD | | 109 COTTONWOOD DRIVE | | | YADKINVILLE | NC | 27055 | |
| Barbie Rissel | | 1331 Grand Canal | | | Irvine | CA | 92620 | |
| BARBIE RISSEL- OC | | 901 W. HILLCREST BLVD | | | INGLEWOOD | CA | 90301 | |
| BARBIES Q INC | JOHN BOWLER | 833 HERMOSA AVE | | | HERMOSA BEACH | CA | 90254 | |
| BARBIZON CHARLOTTE, INC. | | 1016 MCCLELLAND COURT | | | CHARLOTTE | NC | 28206 | |
| BARBIZON LIGHT | | 2390 ULSTER ST | SUITE 111 | | DENVER | CO | 80238-2560 | |
| BARBOSA, LUIS | | 6509 W. ROMO AVE | | | PHOENIX | AZ | 85033 | |
| BARBOSA, MARIA | | 101 TABOR AVE # C | | | FAIRFIELD | CA | 94533 | |
| BARBOSA, RICHARD | | 11666 FIRST AVE. | APT. C | | LYNWOOD | CA | 90262 | |
| BARBOURS TOWING & RECOVERY, INC. | | P.O. BOX 20693 | | | RALEIGH | NC | 27619 | |
| BARBOURSVILLE VINEYARDS | | PO BOX 136 | | | BARBOURSVILLE | VA | 22923 | |
| BARBRA BLINDERMAN | | 1758 CLEAR VIEW DRIVE | | | BEVERLY HILLS | CA | 90210 | |
| BARBRIX | | 2442 HYPERION AVE | | | LOS ANGELES | CA | 90027 | |
| BARCEIONA APARTMENTS | | 23592 WINDSONG #50H | | | ALLSO VEIGO | CA | 92656 | |
| BARCENAS, RODOLFO | | 1911 W 23RD STREET | | | CHICAGO | IL | 60608 | |
| BARCLAY BRAND FERDON | | P.O. BOX 341 | | | SOUTH PLAINFIELD | NJ | 07080 | |
| BARCLAY GLOBAL INVESTMENT | | 10850 GOLD RIVER DRIVE-3RD FL | | | RANCHO CORDOVA | CA | 95670 | |
| BARCLAY SIMPSON AND | SHARON SIMPSON | 520 MINER ROAD | | | ORINDA | CA | 94563 | |
| BARCLAY, MAXWELL | | 13748 CARFAX AVE | | | BELLFLOWER | CA | 90706 | |
| BARCLAYS CENTER | | 620 ATLANTIC AVE | | | BROOKLYN | NY | 11217 | |
| BARCLAYS GLOBAL INVESTORS | | 400 HOWARD | | | SAN FRANCISCO | CA | 94105 | |
| BARDES PRODUCTS, INC. | | 5245 WEST CLINTON AVENUE | | | MILWAUKEE | WI | 53223 | |
| BARDESSONO | | 6526 YOUNT ST | | | YOUNTVILLE | CA | 94599 | |
| BAREFOOT MAILMOMS, INC | | P.O. BOX 10897 | | | POMPANO BEACH | FL | 33061 | |
| BAREFOOT RESTAURANT | | 8722 W. 3RD ST | | | LOS ANGELES | CA | 90048 | |
| BARET, LUIS | | 4367 BARRIDGE ROAD | | | WEST PALM BEACH | FL | 33406 | |
| BARGAIN BOBS | | 3954 BYRON DRIVE | | | RIVIERA BEACH | FL | 33404 | |
| BARGER, JONATHAN | | 102 GLENDOWER CT | | | GOODLETTSVILLE | TN | 37072 | |
| BARI RAMBERG | | 9920 TOWER LANE | | | BEVERLY HILLS | CA | 90210 | |
| BARILLAS, EDDIE | | 208 ARENA STREET #7 | | | EL SEGUNDO | CA | 90245 | |
| BARKER DECOR SERVICE, INC. | | 7376 GREENBUSH AVE | | | NORTH HOLLYWOOD | CA | 91605 | |
| BARKER, CHRISTOPHER | | 140 W. ENGLEWOOD AVE | APT # A1 | | TEANECK | NJ | 07666 | |
| BARKERS FOOD MACHINERY SERVICE | | 5367 SECOND STREET | | | IRWINDALE | CA | 91706 | |
| BARKLIE GRIGGS | | 742 MILWOOD AVENUE | | | VENICE | CA | 90291 | |
| BARLESE, WARNER | | 8343 BUTTERNUT DR | | | CITRUS HEIGHTS | CA | 95621 | |
| BARLOW, MICHAEL | | 2013 VICTORIA PARK | | | MODESTO | CA | 95356 | |
| BARLOWORLD HANDLING LP | | PO BOX 402473 | | | ATLANTA | GA | 30384-2473 | |
| BARNABAS MISSIONARY BAPTIST CHURCH | | 3210 LINFILED DRIVE | | | DALLAS | TX | 75216 | |
| BARNES, COREY | | 5069 UNIVERSITY AV APT #3 | | | SAN DIEGO | CA | 92105 | |
| BARNES, JUSTIN | | 620 BROOKSBORO TERRACE | | | NASHVILLE | TN | 37217 | |
| BARNET CORPORATION | | 349 S. ANITA AVE | | | LOS ANGELES | CA | 90049 | |
| BARNEY REITNER | | 216 INDIO DRIVE | | | SHELL BEACH | CA | 93449 | |
| BARNEYS NEW YORK | KATIE GARRABRANT | 9570 WILSHIRE BLVD | 5TH FLOOR | | BEVERLY HILLS | CA | 90212 | |
| BARNWOOD RESTAURANT | | 338 E MAIN | | | RIPON | CA | 95366 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 84 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARNWOOD RESTAURANT | | 338 E. MAIN STREET | | | RIPAN | CA | 95366 | |
| BAROJAS, DORA | | 4511 N. E. 2ND AVE | | | POMPANO BEACH | FL | 33064 | |
| BARQUERO, BYRON | | 2044 HOLLY DR. | | | HOLLYWOOD | CA | 90068 | |
| BARR COMMERICAL DOOR REPAIR, INC | | 2831 WHITE STAR AVE | UNIT#A | | ANAHEIM | CA | 92806-2520 | |
| BARRACUDA NETWORKS, INC | | DEPT LA 22762 | | | PASADENA | CA | 91185-2762 | |
| BARRAGAN, ABEL | | 4542 IMPERIAL AVE | | | SAN DIEGO | CA | 92113 | |
| BARRAGAN, SAUL | | 1437 WESTMINISTER DR. | | | FAIRFIELD | CA | 94533 | |
| BARRANCO, JOSE | | 2104 W SCOVILLE AVE. | | | BERWYN | IL | 60402 | |
| BARRAZA, DANIEL | | 552 3TH AVE. | | | SAN BRUNO | CA | 94066 | |
| BARRAZA, HECTOR | | 3307 E. FILLMORE ST. | | | PHOENIX | AZ | 85008 | |
| BARRAZA, MANUEL | | 8501 SILVERADO AVE SW | | | ALBUQUERQUE | NM | 87121 | |
| BARRERA, ANGELA | | 14814 EAST GALE AVENUE | APT A 3 | | HACIENDA HEIGHTS | CA | 91745 | |
| BARRERA, FRANCISCO | | 21677 HAZELNUT SQUARE | | | STERLING | VA | 20164 | |
| BARRERA, PAUL | | 640 N KINGSLEY DR #213 | | | LOS ANGELES | CA | 90004 | |
| Barret-Jackson Auction Co. LLC | Attn Craig Jackson, | 7400 East Monte Cristo Ave | | | Scottsdale | AZ | 85260 | |
| BARRETO, IVAN | | 1541 CLEVENGER DR | | | MODESTO | CA | 95356 | |
| BARRETT & GILMAN | | 1000 SECOND AVE | SUITE 3500 | | SEATTLE | WA | 98104-1063 | |
| BARRETT JACKSON AUCTION., LLC | ATTN CASEY MCDONALD | 7400 E. MONTE CRISTO AVENUE | | | SCOTTSDALE | AZ | 85260 | |
| BARRETT, JERMAINE | | 908 ROCK CREEK ROAD | | | CHARLOTTESVILLE | VA | 22903 | |
| BARRETT, MICHAEL | | 605 RAIL ROAD ST | | | LOWELL | NC | 28098 | |
| BARRETT-JACKSON AUCTION CO. LLC | | 7400 EAST MOTE CRISTO AVE | | | SCOTTSDALE | AZ | 85260 | |
| BARRIENTOS, LUIS | | 7354 W. TEAK DRIVE | | | GLENDALE | AZ | 85303 | |
| BARRIENTOS, OFELIA | | 3041 SAN MARINO ST. | | | LOS ANGELES | CA | 90006 | |
| BARRIOS, JOSE | | 1241 W 47TH ST | | | LOS ANGELES | CA | 90037 | |
| BARRIOS, JOSE | | 1807 W 25TH ST. | #1 | | LOS ANGELES | CA | 90018 | |
| BARROCAS CONSTRUCTION INC. | | 353 ELEANOR DRIVE | | | WOODSIDE | CA | 94062 | |
| BARRON JR, MARTIN | | 1475 PINE AVE #4 | | | LONG BEACH | CA | 90513 | |
| BARRON, CARLOS | | 2280 CAROL ANN CT | | | TRACY | CA | 95377 | |
| BARRON, HOMAR | | 759 N AMPHLETT BLVD #5 | | | SAN MATEO | CA | 94401 | |
| BARRON, HOMAR | | 759 N. AMPHLETT APT#5 | | | SAN MATEO | CA | 94401 | |
| BARRON, MARI | | 1873 KEHOE AVE | | | SAN MATEO | CA | 94401 | |
| BARRON, MARTIN | | 1475 PINE AVE | #4 | | LONG BEACH | CA | 90813 | |
| BARRON, SANDRA | | 3762 ROLINSON RD | | | REDWOOD | CA | 94063 | |
| BARRONS LUMBER | | 11801 BALLS FORD RD | | | MANASSAS | VA | 20109 | |
| BARROWS, JOESPH | | 12595 W. LORD LANE | | | TUCSON | AZ | 85743 | |
| BARRS LANG | | 6000 CANTEBERRY LANE | D106 | | CULVER CITY | CA | 90230 | |
| BARRUETA, JUAN | | 445 E. 3RD STREET | APT. 101 | | LONG BEACH | CA | 90802 | |
| BARRUETA, ROMUALDA | | 445 E. 3RD STREET # 101 | | | LONG BEACH | CA | 90802 | |
| BARRY ALLEN COHEN | | 12642 CARMEL COUNTRY ROAD SUITE 143 | | | SAN DIEGO | CA | 92130-3105 | |
| BARRY AVRICH | | 22 ST. CLAIR EAST | 14TH FLOOR | | TORONTO | ON | M4T2S3 | CANADA |
| BARRY BURGESS | | 403 RICE | | | WEST MEMPHIS | AR | 72301 | |
| BARRY FRIEDMAN | | 907 FISKE STREET | | | PACIFIC PALISADES | CA | 90272 | |
| BARRY L. HIRSCH | | 1888 CENTURY PARK EAST | STE. #1888 | | LOS ANGELES | CA | 90067 | |
| BARRY LAYNE | | 3732 GUM TREE GLENN | | | ESCONDIDO | CA | 92025 | |
| BARRY NUSSBAUM | | 6395 CLUBHOUSE DRIVE | | | RANCHO SANTA FE | CA | 92067 | |
| BARRYS LETS RENT IT | | 4301 ORCHARD LAKE ROAD | # 170 | | WEST BLOOMFIELD | MI | 48323 | |
| BARRYS WINDOW CLEANING | | PO BOX 196 | | | LAKESIDE | CA | 92040 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BART BRADFORD | | 5639 HICKORY DRIVE | | | CANE RIDGE | TN | 37013 | |
| BARTELL, LEAH | | 16927 N MANOR LN | | | LODI | CA | 95240 | |
| BARTENDERS UNLIMITED | | 1 SIMMS ST. | SUITE 100 | | SAN RAFAEL | CA | 94901 | |
| BARTHOLOMEW, CHRISTI | | 1510 CANNON GATE | | | MANSFIELD | TX | 76063 | |
| BARTHOLOMEW, EDWARD | | PO BOX 192 | | | LAGRANGE | IL | 60525 | |
| BARTIMMO, JOEL | | 1925 WASHINGTON AVE | UNIT # 8 | | MIAMI BEACH | FL | 33139 | |
| BARTLETT 4TH OF JULY | | 1020 CHELSA DRIVE | | | BARTLETT | IL | 60103 | |
| BARTLETT TREE EXPERTS | | PO BOX 3067 | | | STAMFORD | CT | 06905-0067 | |
| BARTLETT, DEBORAH | | 11211 SOUTH MILITARY | APT 123 | | BOYNTON BEACH | FL | 33436 | |
| BARTON MALOW COMPANY | | 21100 FERN STREET | ATTN DAVE MILLER | | OAKPARK | MI | 48237 | |
| BARTON OVERHEAD DOOR INC. | | 1132 N. CARPENTER ROAD | | | MODESTO | CA | 95351 | |
| BARTOS CATERING & CONCESSIONS | | 1202 E. 38TH ST | | | INDIANAPOLIS | IN | 46260 | |
| BARTS CARTS INC. | | 8479 STELLER DRIVE | | | CULVER CITY | CA | 90232 | |
| BARTSON FABRICS, INC. | | 240 GLEN AVENUE | P.O. BOX 230 | | MIDLAND PARK | NJ | 07432-0230 | |
| BASDEO, SURRUJDAI | | 102 10 93RD AVE | | | RICHMOND HILL | NY | 11418 | |
| BASF | | 26 DAVIS DR | | | RESEARCH TRIANGLE PARK | NC | 27709 | |
| BASH CATERING | | 305 SAN MIGUEL | | | SAN MATEO | CA | 94403 | |
| BASH EVENTS | | 273 S. WESTGATE AVENUE | | | LOS ANGELES | CA | 90049 | |
| BASH EVENTS | | 9000 RANGELY AVENUE | | | LOS ANGELES | CA | 90048 | |
| BASH PLEASE | | 3431 WESLEY ST | | | CULVER CITY | CA | 90232 | |
| BASH PLEASE | | 3431 WESLEY STUDIO D | | | CULVER CITY | CA | 90232 | |
| BASH POWER | | 15620 AVENIDA RAMADA | | | DESERT HOT SPRINGS | CA | 92240 | |
| BASH, PLEASE | | 3431 WESLEY STREET STUDIO D | | | CULVER CITY | CA | 90232 | |
| BASHAS | MICHAEL FLORES | 4855 E. WARNER | | | PHOENIX | AZ | 85044 | |
| BASHAS DISTRIBUTION CENTER | | 200 SOUTH 56TH ST | | | CHANDLER | AZ | 85226 | |
| BASIC ENERGY | | 2818 S. HALLADAY ST. | | | SANTA ANA | CA | 92705 | |
| BASILE, DAVIDSON | | 10282 BOCA ENTRADA DRIVE | | | BOCA RATON | FL | 33928 | |
| BASIMA LATIF | | 2775 E. MEADOWVIEW CT | | | GILBERT | AZ | 85298 | |
| BASQUEZ JR., ROBERTO | | 2605 ENCINAL AVE | | | SACRAMENTO | CA | 95822 | |
| BASS & SONS CONSTRUCTION & WASTE MANAGEMENT | | 5108 E. MONTE VISTA AVE. | | | DENAIR | CA | 95316 | |
| BASS PRO SHOP | | 1133 N. DOBSON RD | | | MESA | AZ | 85201 | |
| BASSENIAN/LAGONI ARCHITECTS-OC | | 20310 ORCHARD DRIVE | SUITE 100 | | NEWPORT BEACH | CA | 92660 | |
| BASSI PARTY DESIGN | | 26 EAST CALLE CRESPI | | | SANTA BARBARA | CA | 93105 | |
| BASSIL, NED | | 281 LAKESHORE DR NE | | | MARIETTA | GA | 30067 | |
| BASTIDAS, SILVERIO | | 626 BUCKEYE STREET | APT #3 | | REDWOOD CITY | CA | 94063 | |
| BASTIEN, MARIE | | 1261 SW 6TH WAY | | | DEERFIELD BEACH | FL | 33441 | |
| BASULTO, MARCELINO | | 834 LINDEN AVE | | | SOUTH SAN FRANCISO | CA | 94080 | |
| BASULTO, RUBEN | | 834 LINDEN AVE | | | S. SAN FRANCISCO | CA | 94080 | |
| BATEMAN, LAUREN | | 2703 GLENWOOD CT | | | CARROLLTON | TX | 75006 | |
| BATEN, RONNELL | | 30 PARK AVENUE | # 6V | | MOUNT VERNON | NY | 10550 | |
| BATES PAVING & SEALING INC. | | 3225 E. 44TH STREET | | | TUCSON | AZ | 85713 | |
| BATES, BRANDON | | 1113 WOODCREST | | | GARLAND | TX | 75040 | |
| BATES, THOMAS | | 1409 CONGRESSIONAL WAY | | | DEERFIELD BEACH | FL | 33442 | |
| BATHURST, RYAN | | 5900-1203 TIMBER CREEK LANE | | | RALEIGH | NC | 27612 | |
| BATTAGLIA | | 306 NORTH RODEO DRIVE | | | BEVERLY HILLS | CA | 90210 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 86 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BATTERIES PLUS - 365 | | 3733 NOLENSVILLE | | | NASHVILLE | TN | 37211-3301 | |
| BATTERY OPERATED CANDLES | | 412 WEST 10TH STREET | | | KANSAS CITY | MO | 64105 | |
| BATTERY SERVICE CORPORATION | | 410 S. EVERGREEN ST. | | | BENSENVILLE | IL | 60106 | |
| BATTLECREEK PROPERTIES | | 162 ALCAZAR AVE | | | CORAL GABLES | FL | 33134 | |
| BATTLEFISH PRODUCTION | | 705-2 E. BIDWELL ST | | | FOLSOM | CA | 95630 | |
| BAUCOM SERVICE INC. | | 9611 MORGAN MILL RD | | | MONROE | NC | 28110 | |
| BAUDVILLE | | 5380 52ND STREET SE | | | GRAND RAPIDS | MI | 49512 | |
| BAUER MARTINEZ | | 8228 W. SUNSET BLVD. | | | LOS ANGELES | CA | 90046 | |
| BAUER PACIFIC IMPORTS | | 174 LAWRENCE DRIVE | SUITE A | | LIVERMORE | CA | 94551 | |
| BAUTE CROCHETIERE & MALONEY | | 777 S FIGUEROA STREET | SUITE 4900 | | LOS ANGELES | CA | 90017 | |
| BAUTISTA JR, ANTONIO | | 6012 S FRANCISCO AVE | | | CHICAGO | IL | 60629 | |
| BAUTISTA LOPEZ, ERICK | | 750 S. MARIPOSA AVE | #101 | | LOS ANGELES | CA | 90005 | |
| BAUTISTA, EDUARDO | | 8611 SACRAMENTO DRIVE | APT # F | | ALEXANDRIA | VA | 22309 | |
| BAUTISTA, JAIME | | 405 YORKSHIRE WAY | | | BELMONT | CA | 94002 | |
| BAUTISTA, JUAN | | 11178 LINDEN ST | | | LYNWOOD | CA | 90262 | |
| BAUTISTA, YENCY | | 1214 W MARKIN LUTHER | | | LOS ANGELES | CA | 90037 | |
| BAX GLOBAL INC. | | 440 EXCHANGE | P.O. BOX 19571 | | IRVINE | CA | 92602 | |
| Bay Alarm | | 1250 E. 223rd St., Ste 114 | | | Carson | CA | 90745 | |
| Bay Alarm | | 1590 S Lewis St | | | Anaheim | CA | 92805 | |
| Bay Alarm Company | | 60 Berry Drive | | | Pacheco | CA | 94553 | |
| BAY ALARM COMPANY | | P.O. BOX 7137 | | | SAN FRANCISCO | CA | 94120-7137 | |
| BAY ARE ENTERTAINMENT | | 280 1ST ST. | | | BENICIA | CA | 94510 | |
| BAY AREA ENTERTAINMENT | | 445 SAMUEL COURT | | | BENICIA | CA | 94510 | |
| BAY AREA EXPRESS | | 753 JEFFERSON STREET | | | NAPA | CA | 94559 | |
| BAY AREA THEATRICAL RIGGING | | 1555 BURKE ST. | UNIT O | | SAN FRANCISCO | CA | 94124 | |
| BAY CITIES PAINTERS & DECORATORS - SF | PIER 28 | THE EMBARCADERO | | | SAN FRANSISCO | CA | 94105 | |
| BAY CITY BOILER & ENGINEERING | | 23312 CABOT BLVD. | | | HAYWARD | CA | 94545 | |
| BAY CRANE SERVICE INC. | | 11-02 43RD AVE | | | LONG ISLAND CITY | NY | 11101 | |
| BAY GAS SERVICE, INC. | MCGRAW ST | P.O.BOX 701 | | | SHIRLEY | NY | 11967-0701 | |
| BAY LAUREL COMPANY | | PO BOX 2167 | | | SEABASTOPOL | CA | 95473 | |
| BAY REPROGRAPHIC & SUPPLY | | 2692 MIDDLEFIELD ROAD | SUITE D | | REDWOOD CITY | CA | 94063 | |
| BAY TO BAY EVENTS | | 1375 PINELLAS BAYWAY # 27 | | | TIERRA VERDE | FL | 33715 | |
| BAYLOR MEDICAL / GRAPEVINE | | 1650 WEST COLLEGE STREET | | | GRAPEVINE | TX | 76051 | |
| BAYLOR MEDICAL CTR - FRISCO | | 5601 WARREN PARKWAY | | | FRISCO | TX | 75034 | |
| BAYLOR UNIVERSITY MED CT | | PO BOX 842022 | | | DALLAS | TX | 75284 | |
| BAYONET & BLACK HORSE GOLF COURSE | | 1 MCCLURE WAY | | | SEASIDE | CA | 93933 | |
| BAYS, BARBARA | | 3031 RIO LANE | | | LAKE WORTH | FL | 33461 | |
| BAYSHORE FENCE COMPANY | | 8374 ROVANA CIRCLE | | | SACRAMENTO | CA | 95828 | |
| BAYSHORE INTERNATIONAL TRUCKS | | PO BOX 3517 | | | HAYWARD | CA | 94540-3517 | |
| BAYSIDE EQUIPMENT COMPANY | | 3562 HAVEN AVENUE | | | REDWOOD CITY | CA | 94063-4603 | |
| BAYSIDE EXPO CENTER, INC. | | 200 MOUNT VERNON STREET | | | BOSTON | MA | 02125 | |
| BAYSIDE LOCK SHOP | | 4138 PARAMOUNT | | | LAKEWOOD | CA | 90712 | |
| BAYSTAR SECURITY PATROL, INC. | | 423 BROADWAY | SUITE 402 | | MILLBRAE | CA | 94030 | |
| BAYTEX U.S.A., INC. | | 26277 SW 95TH AVE | SUITE 404 | | WILSONVILLE | OR | 97070 | |
| BAYTEX U.S.A., INC. | | 27501 SW 95TH AVE | SUITE 900 | | WILSONVILLE | OR | 97070 | |
| BAZELAIS, STANLEY | | 4561 N.W 41 CT | | | LAUDER LAKES | FL | 33319 | |
| BAZIL, KEITH | | 9550 SUNSET STRIP | | | SUNRISE | FL | 33322 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 87 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BAZMARK INC. | | 145 WEST 45TH STREET | 7TH FLOOR | | NEW YORK | NY | 10036 | |
| BB KINGS BLUES CLUB MEMPHIS | | 143 BEALE ST | | | MEMPHIS | TN | 38103 | |
| BB&T | MARKET SQUARE TOWER | P.O. BOX 310 | | | HIGH POINT | NC | 27260 | |
| BBC DESIGNS | | 7404 OLD HUNDRED ROAD | | | RALEIGH | NC | 27613 | |
| BBI - BEAU BUREAUX INTERIORS | | 3197A REDHILL AVE | | | COSTA MESA | CA | 92626 | |
| BBJ LINENS | MARSHA - A/R | 7855 GROSS POINT ROAD | | | SKOOKIE | IL | 60077 | |
| BBJ RENTALS, INC. | | 7855 GROSS POINT ROAD UNIT G6 | | | SKOKIE | IL | 60077 | |
| BBJ RENTALS, INC. | Berger, Newmark & Fenchel | Howard Marks, Counsel | 1753 N. Tripp Ave. | | Chicago | IL | 60639 | |
| BBQ CONNECTION, THE | | 5 POWHATAN ROAD | | | PALMYRA | VA | 22963 | |
| BC FURNITURE | | 2655 COMMERCE WAY | | | LOS ANGELES | CA | 90040 | |
| BC Legacy Management, LLC | | 4770 Bryant Irvin Court | Suite 100 | | Fort Worth | TX | 76107 | |
| BC LEGACY MANAGEMENT, LLC | ATTN ED BRADSHAW | 4770 BRYANT IRVIN COURT, SUITE 100 | | | FORT WORTH | TX | 76107 | |
| BC LEGACY MANAGEMENT, LLC | ATTN EDMOND L. BRADSHAW | 4770 BRYANT IRVIN CT. | SUITE 100 | | FORT WORTH | TX | 76107 | |
| BC Legacy Management, LLC | Edmond L. Bradshaw | 4770 Bryant Irvin Court | Ste 100 | | Fort Worth | TX | 76107 | |
| BC LOCK & KEY, INC | | 1537 BROOKDALE AVE | | | CHARLOTTE | NC | 28210 | |
| BC LOGISTICS | | 918 S. PARK LANE | SUITE 103 | | TEMPE | AZ | 85281 | |
| BC WIRE ROPE & RIGGING | | 2720 E. REGAL PARK DR. | | | ANAHEIM | CA | 92806-2417 | |
| BCA OF RALEIGH, LLC | | P.O. BOX 20787 | | | RALEIGH | NC | 27619 | |
| BCC C/O LAGUNA CULINARY ARTS | | 282 MONTEREY DRIVE | | | LAGUNA BEACH | CA | 92651 | |
| BCF TECHNOLOGY | | 2625 HWY 14W | SUITE K | | ROCHESTER | MN | 55901 | |
| BCR EVENTS | | 4420 N. CLARK #404 | | | CHICAGO | IL | 60640 | |
| BCW DIVERSIFIED, INC | BCW SUPPLIES | P.O.BOX 970 | | | ANDERSON | IN | 46015 | |
| BDA TERRA FIRMA LLC | C/O DON PARKER | P.O. BOX 190 | | | LAKE GENEVA | WI | 53147 | |
| BDA Terra Firma, LLC | | PO Box 190 | | | Lake Geneva | WI | 53147 | |
| BDA Terra Firma, LLC | Attn Emory Ireland | Foley & Lardner, LLP | 777 E. Wisconsin Ave | | Milwaukee | WI | 53202 | |
| BDO | | 1888 CENTURY PARK EAST, 4TH FL | | | LOS ANGELES | CA | 90067 | |
| BE A GUEST | | 5664 CAHUENGA BLVD. | | | NORTH HOLLYWOOD | CA | 91601-2103 | |
| BE HEARD PUBLIC RELATIONS | | 4152 E CATHEDRAL DR | | | PHOENIX | AZ | 85044 | |
| BE HOME, INC. | | 2310 FOURTH STREET | | | BERKELEY | CA | 94710 | |
| BEACH BALL | | 116 SANTA BARBARA STREET | | | SANTA BARBARA | CA | 93101 | |
| BEACH CHALET | | 1000 GREAT HIGHWAY @ OCEAN BEACH | | | SAN FRANCISCO | CA | 94121 | |
| BEACH CITIES POWDER COATING | | 1515 W. ROSECRANS AV | | | GARDENA | CA | 90249 | |
| BEACH GRILL @ PADARO | | 3765 SANTA CLAUS LANE | | | CARPINTERIA | CA | 93013 | |
| BEACH HOUSE AT HERMOSA | | 1300 - 14TH STREET | | | HERMOSA BEACH | CA | 90254 | |
| BEACH HOUSE HOTEL | | P.O. BOX 129 | | | HALF MOON BAY | CA | 94019 | |
| BEACH SOUND | | 1001 PARK CENTRE BLVD | | | MIAMI GARDENS | FL | 33169 | |
| BEACHVIEW EVENT RENTALS & DESIGN | | 101 COMMERCIAL DRIVE | | | WOODBINE | GA | 31569 | |
| BEACHVIEW TENT RENTALS | | 101B COMMERCIAL DR | | | WOODBINE | GA | 31569-3037 | |
| BEACON | | 1100 BROADWAY | | | BURLINGAME | CA | 94010 | |
| BEACON BAPTIST CHURCH | | 2110 TRAWICK ROAD | | | RALEIGH | NC | 27604 | |
| BEACON FIRE & SAFETY | | 946 NORTH SEVENTH ST. | | | SAN JOSE | CA | 95112 | |
| BEACON RESTAURANT | | 3280 HELMES AVE | | | LOS ANGELES | CA | 90405 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BEALE STREET MERCHANTS ASSOCATION, INC | | 154 BEALE STREET | (UPSTAIRS) | | MEMPHIS | TN | 38103 | |
| BEALER, BRIAN | | 9512 COMSTOCK ROAD | | | LITTLE ROCK | AR | 72209 | |
| BEAR DALLIS ASSOCIATES INC. | ATTN MARTHA BEAR DALLIS | 505 COURT STREET #2E | | | BROOKLYN | NY | 11231 | |
| BEAR FLAG FARMS | | 9420 STEVENSON BRIDGE | | | WINTERS | CA | 95694 | |
| BEAR WIRELESS WORLDWIDE | | PO BOX 200600 | | | DALLAS | TX | 75320-0600 | |
| BEARCOM | | P.O. BOX 200600 | | | DALLAS | TX | 75320-0600 | |
| BEARCOM RENTAL AGREEMENT-SB | | P.O. BOX 200600 | | | DALLAS | TX | 75320-0600 | |
| BEARD, MICHAEL | | 4949 W. 137TH | | | CRESTWOOD | IL | 60445 | |
| BEARSE MFG.COMPANY | | 3815 W. CORTLAND STREET | | | CHICAGO | IL | 60647-4601 | |
| BEAS, MIGUEL | | 4512 BERGENLINE AVE | AP 3 | | UNION CITY | NJ | 07087 | |
| BEATNIK STUDIOS | | 2421- 17TH ST. | STE. A | | SACRAMENTO | CA | 95818 | |
| BEATRIZ ARANGO | | 1200 BRICKELL BAY DRIVE | APT 4124 | | MIAMI | FL | 33131 | |
| BEATRIZ MARIN-ALCANTARA | | 115 W. CALIFORNIA BLVD #174 | | | PASADENA | CA | 91105 | |
| BEATRIZ ZUNIGA | | 2016 OLIVE SPRING RD B-1 | | | MARIETTA | GA | 30060 | |
| BEATTY, JEROME | | 13 MAGNOLIA STREET | | | BELLEVILLE | NJ | 07109 | |
| BEAU AND ARROW EVENTS | | 765 MAY HOLLOW LANE | | | ENCINITAS | CA | 92024 | |
| BEAUFORT CO. SCHOOL DISTRICT | | 2900 MINK POINT BLVD | | | BEAUFORT | SC | 29906 | |
| BEAUFORT COUNTY TREASURER | | P.O. BOX 487 | | | BEAUFORT | SC | 29901-0487 | |
| BEAUFORT MEMORIAL HOSPITAL | | P.O. BOX 2233 | | | BEAUFORT | SC | 29902 | |
| BEAUFORT OIL COMPANY | | 43 OLD JERICHO ROAD | P.O. DRAWER 1258 | | BEAUFORT | SC | 29901-1258 | |
| BEAUFORT REGIONAL CHAMBER OF COMMERCE | | P.O. BOX 910 | | | BEAUFORT | SC | 29901-0910 | |
| BEAULIEU VINEYARDS | DIAGEO ACCOUNTS PAYABLE | PO BOX 696408 | | | SAN ANTONIO | TX | 78269 | |
| BEAUTICONTROL, INC | | 2121 MIDWAY RD | | | CARROLLTON | TX | 75006 | |
| BEAUTIFUL CREATIONS | | 12499 VICTORIA GARDENS LANE | #103 | | RANCHA CUCAMONGA | CA | 91739 | |
| BEAUTIFULPLACES | | 539 FIRST STREET WEST | | | SONOMA | CA | 95476 | |
| BEAUTY 21 COSMETICS, INC. | | 8676 ROCHESTER AVE. | | | RANCHO CUCAMONGA | CA | 91730 | |
| BEAVER PRODUCTIONS | | 1 COMMERCE SQUARE, STE 2310 | | | MEMPHIS | TN | 38103 | |
| BEAVER RHONDA | | 1850 UNION AVE | | | MEMPHIS | TN | 38104 | |
| BEAZER HOMES | | 1621 W. RIO SALADO | SUITE 103 | | TEMPE | AZ | 85281 | |
| BEBE STUDIO INC. | | 400 VALLEY DRIVE | | | BRISBANE | CA | 94005 | |
| BECAK, HOWARD | | 2315 TULLOCK TRAIL | | | MURFREESBORO | TN | 37128 | |
| BECCA GROBE | | 17309 ARROWHEAD DR | | | LOCKPORT | IL | 60441 | |
| BECERRA, JANIA | | 834 S.W. CODY, #211 | | | POMPANO BEACH | FL | 33060 | |
| BECERRA, JESUS | | 930 WEST MCFADEN | | | SANTA ANA | CA | 92707 | |
| BECERRA, JOSE | | 1459 W 219TH ST | | | TORRANCE | CA | 90501 | |
| BECERRA, JUAN | | 13846 N. 38TH PL. | | | PHOENIX | AZ | 85032 | |
| BECERRA, MARCOS | | 17 COLLINS CT. | | | RICHMOND | CA | 94801 | |
| BECERRA, PATRICIO | | 1459 W 219TH ST | | | TORRANCE | CA | 90501 | |
| BECERRA, PATRICIO | | 1818 PLAZA DEL AMO | APT# 4 | | TORRANCE | CA | 90501 | |
| BECERRA, PATROCINIO | | 1818 PLAZA DEL AMO # | | | TORRANCE | CA | 90501 | |
| BECERRIL, ARMANDO | | 1622 1/2 AVALON ST | | | LOS ANGELES | CA | 90026 | |
| BECERRIL, JOSE | | 2641 W HIGHLAND AVE | | | PHOENIX | AZ | 85017 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 89 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BECERRIL, JOSE | | 6437 34TH ST. | | | BERWYN | IL | 60402 | |
| BECK ELECTRIC | | 2775 GOODRICK AVE | | | RICHMOND | CA | 94801 | |
| BECK ELECTRIC SUPPLY | | 2775 GOODRICK AVE. | | | RICHMOND | CA | 94801-1109 | |
| BECK GROUP | | 1807 ROSS AVE | STE 500 | | DALLAS | TX | 75201 | |
| BECK, JUSTIN | | 823 VILLA VISTA CT | | | OAKDALE | CA | 95361 | |
| BECKER CROWLEY CATERING | | 4327 FLEMING AVE | | | OAKLAND | CA | 94619 | |
| BECKER, DIANA | | 545 N. MARENGO | #3 | | PASADENA | CA | 91101 | |
| BECKMAN COULTER- COMPASS | | 250 S. KRAEMER BLVD | | | BREA | CA | 92822 | |
| BECKMAN EVENTS & TENT RENTAL LLC | | PO BOX 2763 | | | SIOUX FALLS | SD | 57101-2763 | |
| BECKSTOM ELECTRIC | | 37277 EAST RICHARDSON LANE | | | PURCELLVILLE | VA | 20132 | |
| BECKSTROM ELECTRIC | | 37277 EAST RICHARDSON LANE | | | PURCELLVILLE | VA | 20132 | |
| BECKY ADRIAN | | 582 NORTH HOPPER RD | | | MODESTO | CA | 95357 | |
| BECKY AZAD | | 7413 KENTWOOD AVE | | | LOS ANGELES | CA | 90045 | |
| BECKY FOGEL -SB | | 7176 DEL NORTE | | | GOLETA | CA | 93117 | |
| BECKY NOBLE | | 76 17TH STREET | | | HERMOSA BEACH | CA | 90254 | |
| BECKY SHARBAUGH | | 2817 HILLSDALE AVE | | | CHARLOTTE | NC | 28209 | |
| BECKY WESTFALL | | 369 S. 4TH ST. | | | OAKDALE | CA | 95361 | |
| BECTON, EDWARD | | 2300 SUMTER DRIVE | | | GARDNER | NC | 27509 | |
| BEDOLLA, GUILLERMO | | 1129 ST GUTIERREZ | | | SANTA BARBARA | CA | 93103 | |
| BEDOLLA, JUAN | | 4125 CENTRAL AVE | | | LYONS | IL | 60534 | |
| BEDROCK FREIGHT BROKERAGE | | PO BOX 678591 | | | DALLAS | TX | 75267-8591 | |
| BEDS AND BORDERS | | PO BOX 616 | | | LAUREL | NY | 11948 | |
| BEEHIVE HOMES | | 6401 CORONA NE | | | ALBUQUERQUE | NM | 87113 | |
| BEELINE DISTRIBUTORS, INC | | PO BOX 6507 | | | WEAT PALM BEACH | FL | 33405-6507 | |
| BEETS CATERING | | 170 LINDBERG AVE | | | LIVERMORE | CA | 94550 | |
| BEFORE & AFTER PROD. LLC. | | 23388 MULHOLLAND DRIVE #218 | | | WOODLAND HILLS | CA | 91364-2792 | |
| BEFORE & AFTER PRODUCTIONS LLC | ACCOUNTS PAYABLE 220 | 23388 MULHOLLAND DRIVE | | | WOODLAND HILLS | CA | 91364 | |
| BEFORE AND AFTER PRODUCTION | | 23388 MULHOLLAND DRIVE | | | WOODLAND HILLS | CA | 91364 | |
| BEFORE I DO EVENT PLANNING | | 2057 SHAWDOW GROOVE WY | | | ENCINITAS | CA | 92024 | |
| BEFORE I DO EVENTS | | 1612 ORANGE BLOSSOM WY | | | ENCINITAS | CA | 92024 | |
| BEGGS, AMBER | | 16341 E FAIRVIEW | | | GILBERT | AZ | 85297 | |
| BEGGS, DEBORAH | | 16341 E. FAIRVIEW ST | | | GILBERT | AZ | 85297 | |
| BEHIND THE SCENES | | 9932 MESA RIM RD | | | SAN DIEGO | CA | 92121 | |
| BEHIND THE SCENES CATERING | | 9888 WAPLES ST. | | | SAN DIEGO | CA | 92121 | |
| BEHLEN COUNTY | | PO BOX 569 | | | COLUMBUS | NE | 68602 | |
| BEHRENS AND ASSOCIATES, INC | | 13806 INGLEWOOD AVE | | | HAWTHORNE | CA | 90250 | |
| BEHRINGER HARVARD BENT TREE LP | | 8874 COLEMAN BLVD | | | FRISCO | TX | 75034-3208 | |
| BEHRINGER HARVARD WILSHIRE BLVD. LP | HOTEL PALOMAR LA WESTWOOD | 10740 WILSHIRE BLVD | | | LOS ANGELES | CA | 90024 | |
| BEING ALIVE | | 2000 SPIRIT OF HOPE AWARDS | 9080 SANTA MONICA BLVD. | | LOS ANGELES | CA | 90069 | |
| BEING ALIVE - SAN DIEGO | | 4070 CENTRE STREET | | | SAN DIEGO | CA | 92103 | |
| BEJINEZ, JORGE | | 430 E. OKEEFE STREET | APT# 215 | | EAST PALO ALTO | CA | 94303 | |
| BEKKI BOGER | | 2354 RENCK CT | | | BRIGHT | IN | 47025 | |
| BEL AIR BAY CLUB | | 16801 PACIFIC COAST HWY | | | PACIFIC PALISADES | CA | 90272 | |
| BEL AIR BAY CLUB | ATTN BRIGITTA CARLSSON | 16801 PACIFIC COAST HWY | | | PACIFIC PALISADES | CA | 90272 | |
| BEL AIR PRESBYTERIAN | BEL AIR PRESBYTERIAN CHURCH | 16221 MULLHOLLAND DR | | | LOS ANGELES | CA | 90049 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BEL AIR, INC | | 4555 LAKE FOREST DR | SUITE 350 | | CINCINNATI | OH | 45242 | |
| BEL RUSSELL | | 49 VIA CANON | | | MILLBRAE | CA | 94030 | |
| BELA CUCINA CATERING & EVENTS | | 250 FRENCH BAR RD | | | JACKSON | CA | 95642-2400 | |
| BELAMAR HOTEL, LLC | | 3501 SEPULVEDA BLVD. | | | MANHATTAN BEACH | CA | 90266 | |
| BELBEY, THOMAS | | 525 RIVERLIEGH AVE | UNIT #19 | | RIVERHEAD | NY | 11901 | |
| BELCHER, KRISTY | | 3615 E. MELISSA LANE | | | DOUGLASVILLE | GA | 30135 | |
| BELFER FOUNDATION | | 6019 E. INDIAN BEND ROAD | | | PARADISE VALLEY | AZ | 85253 | |
| BELFOR PROPERTY | | 22650 EXECUTIVE DRIVE | | | STERLING | VA | 20166 | |
| BELFOR USA GROUP INC | | 23610 N. 20TH DRIVE | SUITE 2 | | PHOENIX | AZ | 85085 | |
| BELINDA GERRITSEN | | 825 HOBBY RD | | | SOLVANG | CA | 93463 | |
| BELINDA HARBICK | | | | | MODESTO | CA | | |
| BELINSKY FAMILY PARTNERSHIP | | 7069 CONSOLIDATED WAY | SUITE 200 | | SAN DIEGO | CA | 92121-2604 | |
| BELINSKY FAMILY PARTNERSHIP | ATTN BANKRUPTCY DEPT | 7069 CONSOLIDATED WAY SUITE 200 | | | SAN DIEGO | CA | 92121-2604 | |
| Belinsky Family Partnership, Inc | Arnold Belinsky | 7069 Consolidated Way, Suite 300 | | | San Diego | CA | 92121 | |
| BELINSKY MANAGEMENT COMBINATION RETIREMENT TRUST | | 7069 CONSOLIDATED WAY | SUITE 200 | | SAN DIEGO | CA | 92121 | |
| BELINSKY MANAGEMENT COMBINATION RETIREMENT TRUST | STEPHEN L. ENGLERT, ESQ. | EPSTEIN, ENGLERT, STALEY & COFFEE | 425 CALIFORNIA ST. 17TH FL. | | SAN FRANCISCO | CA | 94104 | |
| BELISARIO, JACLYN | | 247 CANTADA WAY | | | AMERICAN CANYON | CA | 94503 | |
| BELIZAIRE-ROSIER, ISLANDE | | 3355 PINEWALK DRIVE NORTH | | | MARGATE | FL | 33063 | |
| BELL EVENT SERVICES | | 531 MAIN STREET #229 | | | EL SEGUNDO | CA | 90245 | |
| BELL MARK SHEFFIELD SILVER | | 9162 W. CACTUS RD. | SUITE A-2 | | PEORIA | AZ | 85381 | |
| BELL OAKS EXECUTIVE SEARCH | | 115 PERIMETER CENTER PLACE | SUITE 400 | | ATLANTA | GA | 30346 | |
| BELL PRODUCTS, INC. | | 722 SOSCOL AVENUE | PO BOX 396 | | NAPA | CA | 94559 | |
| BELL, ANDRE | | 27 GREENVILLE AVE | APT # 2 | | JERSEY CITY | NJ | 07305 | |
| BELL, COLIN | | 705 N. LEAVITT ST. | | | CHICAGO | IL | 60612 | |
| BELL, FRANCINE | | 283 SOUTH CENTER STREET | | | ORANGE | NJ | 07050 | |
| BELL, FRANCINE | | 546 BERGEN AVE | | | JERSEY CITY | NJ | 07304 | |
| BELL, LAKEESIA | | 2920 HICKORY HILL | # 1 | | MEMPHIS | TN | 38115 | |
| BELL, LAWRENCE | | 5104 HEARTH DRIVE | | | RALEIGH | NC | 27604 | |
| BELLA CELEBRATIONS | | 193 HILLSIDE AVE | | | SAN RAFAEL | CA | 94901 | |
| BELLA CELEBRATIONS | DINA BALATTI | 193 HILLSIDE AVENUE | | | SAN RAFAEL | CA | 94901 | |
| BELLA CUCINA | | 1545 FARTH STREET | | | SAN RAFAEL | CA | 94901 | |
| BELLA CUCINA NAPA VALLEY | | 2245 3RD STREET | | | NAPA | CA | 94559 | |
| BELLA CUPCAKE COUTURE, LLC | | 6947 COAL CREEK PKWY SE | #131 | | NEW CASTLE | WA | 98059 | |
| BELLA DESTINEE | KATIE LEE | 3810 WILSHIRE BLVD. #1404 | | | LOS ANGELES | CA | 90010 | |
| BELLA DOLCE | | P.O. BOX 22040 | | | SANTA BARBARA | CA | 93121 | |
| BELLA DONNA SPEC. E | | 6518 GLADE AVE | | | WOODLAND HILLS | CA | 91303 | |
| BELLA DORA, INC. | | 2386 FARADAY #125 | | | CARLSBAD | CA | 92008 | |
| BELLA FESTA--OC | | 709 NARCISSUS | | | CORONA DEL MAR | CA | 92625 | |
| BELLA FIORE | | PO BOX 3814 | | | RANCHO SANTA FE | CA | 92067 | |
| BELLA FLORA OF DALLAS | ATTN LUCY DIAZ | 118 OAK LAWN AVE | | | DALLAS | TX | 75207 | |
| BELLA NOTTE EVENTS | | 6308 DAPHNE ST | | | CORONA | CA | 92880 | |
| BELLA PALAZZO | | 2181 HILLSBURY RD | | | WEST LAKE VILLAGE | CA | 91361 | |
| BELLA SOPHIA EVENTS | | 12744 LANDALE STREET | | | STUDIO CITY | CA | 91604 | |
| BELLA VINEYARDS | | 9711 WEST DRY CREEK RD | | | HEALDSBURG | CA | 95448 | |
| BELLA VISTA DESIGNS, INC. | | P.O. BOX 524 | | | SANTA BARBARA | CA | 93102-0524 | |
| BELLA VITA EVENTS | | 74 QUEENS GARDEN DR | | | WESTLAKE VILLAGE | CA | 91361 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 91 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BELLA VITA GARDEN DESIGN | | 700 CRESCENT AVE | | | SAN FRANCISCO | CA | 94110 | |
| BELLA WEDDINGS | | P.O. BOX 49445 | | | LOS ANGELES | CA | 90049 | |
| BELLAGIO SPECIAL EVENTS | MIRAGE | C/O MARTHA THOMPSON | PO BOX 77765 | | LAS VEGAS | NV | 89177-7765 | |
| BELLAMOUR, EDLIN | | 6800 N.W. 39TH AVE | LOT # 148 | | COCONUT CREEK | FL | 33073 | |
| BELLAMOURE -LA | | P.O. BOX 352154 | | | LOS ANGELES | CA | 90035 | |
| BELLE EVENTS, LLC | | 227 E. PUEBLO ST. | | | SANTA BARBARA | CA | 93105 | |
| BELLES AND WHISTLES EVENTS | | 419 MAIN STREET SUITE B | | | MURPHYS | CA | 95247 | |
| BELLEVUE CHAMBER OF COMMERCE | | 7041 HIGHWAY 70 S STE 100B | | | NASHVILLE | TN | 37221-5238 | |
| BELLIARD, MILCENT | | 4834 POSEIDON PL | | | LAKE WORTH | FL | 33463 | |
| BELLISIMO EVENTS | | 821 JAUREZ | | | MONTEBELLO | CA | 90640 | |
| BELL-MOULTRIE, TRACY | | 5419 8TH | | | LOS ANGELES | CA | 90043 | |
| BELLO FAMILY VINEYARDS | | 929 MAIN STREET | | | SAINT HELENA | CA | 94574 | |
| BELLO, GUADALUPE | | 7606 W. 64TH STREET | | | SUMMIT | IL | 60501 | |
| BELLO-CHAVARIIA, PATRICIO | | 2351 WAKITA CT. | | | MARIETTA | GA | 30060 | |
| BELLO-MENDOZA, ANGEL | | 1507 GALLERY LANE | | | SMYRNA | GA | 30080 | |
| BELLS INDUSTRIAL SERVICE | | 4951 VIA ALAMEDA | | | YORBA LINDA | CA | 92886 | |
| BELLS MOBILE WELDING & FABRICATION | | 9231 E LAKESIDE DR | | | SUN LAKES | AZ | 85248-7014 | |
| BELLSOUTH | | P.O. BOX 70529 | | | CHARLOTTE | NC | 28272-0529 | |
| BELLSOUTH ADVERTISING & PUBLISHING CORP | | P.O. BOX 70993 | | | CHARLOTTE | NC | 28272-0993 | |
| BellSouth Telecommunications, Inc. | Karen A. Cavagnaro - Lead Paralegal | c/o AT&T Services, Inc | One AT&T Way, Room 3A104 | | Bedminster | NJ | 07921 | |
| BELLWETHER LIFESTYLE | | 290 WEST 12TH STREET | | | NEW YORK | NY | 10014 | |
| BELMAR HOTEL | | 3501 SEPULVEDA BLVD | | | MANHATTAN BEACH | CA | 90266 | |
| BELMONT UNIVERSITY BRUIN CLUB | ATT WES BURTNER | 1900 BLMONT BOULEVARD | | | NASHVILLE | TN | 37212-3757 | |
| BELNOZA TRANSPORTS | | 1107 MARIPOSA STREET | | | VALLEJO | CA | 94590 | |
| BELOTE, PATRICK | | 11381 MARCON RD | | | EADS | TN | 38028 | |
| BELOW THE LINE | | 6500 HATILLO AVE | | | WOODLAND HILLS | CA | 91367 | |
| BELSON OUTDOORS | | 36810 EAGLE WAY | | | CHICAGO | IL | 60678-1368 | |
| BELTETON, GERMAN | | 13050 DOTY AVE | | | HAWTHORNE | CA | 90250 | |
| BELTINA ROSE | | 5622 LAS VIRGENES RD # 9 | | | CALABASAS | CA | 91302 | |
| BELTON, GEORGE | | P.O. BOX 8651 | | | PHOENIX | AZ | 85066 | |
| BELTRAN, GERALDO | | 30 FEINER PLACE | | | IRVINGTON | NJ | 07111 | |
| BELTRAN, MARIO | | 1220 RICARDO WAY | | | MODESTO | CA | 95351 | |
| BELTRAN, OSWAR | | 1220 RICARDO WAY | | | MODESTO | CA | 95351 | |
| BEN APPETIT MGMT CO | | 2400 YORKMONT RD | | | CHARLOTTE | NC | 28217 | |
| BEN BENYA | | 1247 11TH STREET | | | MANHATTAN BEACH | CA | 90266 | |
| BEN BOURGEOIS PRODUCTIONS, INC (USE 8208) | | 512 N. LARCHMONT | | | LOS ANGELES | CA | 90004 | |
| BEN BROSSEAU | | 7318 E. MARIPOSA DRIVE U | | | SCOTTSDALE | AZ | 85251 | |
| BEN DAVIS | | 2828 FILBERT # 27 | | | OAKLAND | CA | 94608 | |
| BEN FORD | FORDS FILLING STATION | PATRICIA SEIFERT | 9531 CULVER BLVD | | CULVER CITY | CA | 90232 | |
| BEN GOLDBERG | | 9846 LEHIEH AVE | | | SAVANNAH | GA | 31403 | |
| BEN HART | | 6600 BLVD ST | | | WEST NEW YORK | NJ | 07093 | |
| BEN HILL GRIFFIN, INC. | C/O RUTHVENS, INC, AS MANAGING AGENT | P.O. BOX 2420 | | | LAKELAND | FL | 33806-2420 | |
| BEN JAFFE | | 6462 SUNNY BRAE DR | | | SAN DIEGO | CA | 92119 | |
| BEN LAUNDRY SERVICE INC. | | P.O. BOX 263 | | | UNIONDALE | NY | 11553 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 92 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BEN LEVIN -ESL | | 4221 WILSHIRE BLVD. | SUITE 170-11 | | LOS ANGELES | CA | 90010 | |
| BEN LOPEZ- OC | | 901 W. HILLCREST BLVD | | | INGLEWOOD | CA | 90301 | |
| BEN MIRANDA | | 826 N 3RD AVE | | | PHOENIX | AZ | 85003 | |
| BEN SHIPPER IV | | 3921 N. RAVENSWOOD AVE | | | CHICAGO | IL | 60613 | |
| BENARD W. ANDREWS | | 1317 EVA GUDE DRIVE | | | CROWNSVILLE | MD | 21032 | |
| BENARROCK PRODUCTIONS | | 1057 SOUTH BURNSIDE | | | LOS ANGELES | CA | 90019 | |
| BENASSI CREATIVE GROUP | | 455 NORTH SYCAMORE | | | LOS ANGELES | CA | 90036 | |
| BENAVIDES, ADOLFO | | 2404 S AUSTIN BL | | | CICERO | IL | 60804 | |
| BENAVIDES, DANIEL | | 3777 PALM AVENUE | | | LYNWOOD | CA | 90262 | |
| BENAVIDES, RAFAEL | | 9005 CENTREVILLE ROA | | | MANASSAS | VA | 20110 | |
| BENAVIDES, RUBEN | | 82298 DEBORAH DR | | | INDIO | CA | 92201 | |
| BENAVIDES, SALVADOR | | 818 OLIVE AVE | | | S. SAN FRANCISCO | CA | 94080 | |
| BENAVIDEZ, EDWARD | | 3777 PALM AVE | | | LYNWOOD | CA | 90262 | |
| BENCHMARK | FILE 73484 | PO BOX 60000 | | | SAN FRANCISCO | CA | 94160-3484 | |
| BENCHMARK CONCRETE CO., INC | DBA BENCHMARK EXCAVATION | 1986 W. MCMILLAN STREET | | | TUCSON | AZ | 85705 | |
| BENCOSME, EDUVIGIS | | 3183 RIVERSIDE DRIVE | # C-107 | | CORAL SPRINGS | FL | 33065 | |
| BENCOSME, RAFAEL D | | 3183 RIVERSIDE DR | C-107 | | CORAL SPRINGS | FL | 33065 | |
| BENDER, CHRIS | | 976 CRESTWOOD DRIVE | | | SANTA BARBARA | CA | 93105 | |
| BENEDICT, JULIO | | 1903 VYSE AVENUE | | | BRONX | NY | 10460 | |
| BENEDICTS CATERING | | 5902 E. DANBURY RD | | | SCOTTSDALE | AZ | 85254 | |
| BENETEAU AMERICA | | 105 EASTERN AVENUE SUITE 201 | | | ANNAPOLIS | MD | 21403 | |
| BENEVENT | | 6600 BOULEVARD EAST #20H | | | WEST NEW YORK | NJ | 07093 | |
| BENGE, LESLIE | | 10335 WORSLEY | | | CHARLOTTE | NC | 28269 | |
| BENGE, LESLIE | | 10614 SLEIGH BELL LANE | | | CHARLOTTE | NC | 28216 | |
| Bengur Bryan | | 509 SOUTH EXETER STREET SUITE 210 | | | BALTIMORE | MD | 21202 | |
| BENIGNO BUSTO | | 6401 1/2 GALLANT ST. | | | BELL GARDENS | CA | 90201 | |
| BENITEZ, ARTURO | | 5906 SPRUCE RUN CT. | | | CENTREVILLE | VA | 20121 | |
| BENITEZ, HEBER | | 15515 BUBBLING WELLS ROAD | | | DESERT HOT SPRINGS | CA | 92240 | |
| BENITEZ, HEBER | | 66222 ACOMA AVE | | | DESERT HOT SPRINGS | CA | 92240 | |
| BENITEZ, JOSE | | 7694 CHADDS LANDING WAY | | | MANASSAS | VA | 20111 | |
| BENITEZ, JUAN | | 66222 ACOMA AVE | | | DESERT HOT SPRINGS | CA | 92240 | |
| BENITEZ, LUIS | | 2256 N MARMORA | 2ND FLOOR | | CHICAGO | IL | 60639 | |
| BENITEZ, MARTHA | | 7978 JANALEE AVE | APT 304 | | ALEXANDRIA | VA | 22306 | |
| BENITEZ-FLORES, SILVIA | | 208 SPORTSMAN WAY | | | GAITHERSBURG | MD | 20878 | |
| BENITEZ-LOPEZ, DANNY | | 770 SW 8TH STREET | | | POMPANO BEACH | FL | 33060 | |
| BENITEZ-NAVARRETE, GARY | | 8934 UNIVERSITY CITY BLVD | APT # A | | CHARLOTTE | NC | 28213 | |
| BENJAMIN BOICE | | 2801 E. LUCA LANE | | | VAIL | AZ | 85641 | |
| BENJAMIN GOGLIA | | 810 7TH AVE | SUITE 1701 | | NEW YORK | NY | 10019 | |
| BENJAMIN LEVIN -ESL | | 4221 WILSHIRE BLVD. | SUITE #170-11 | | LOS ANGELES | CA | 90010 | |
| BENJAMIN MOORE - RAL | | 901 W. HILLCREST BLVD | | | INGLEWWOD | CA | 90301 | |
| BENJAMIN MOUTON | | 5612 BELLINGHAM AVENUE | | | VALLEY VILLAGE | CA | 91607 | |
| BEN-MOR | | 1105 LEMIRE | | | ST-HYACINTHE | QC | J2T 1L8 | CANADA |
| BENNINGFIELD, COREY | | 727 N. SPRING STREET | | | MURFREESBORO | TN | 37130 | |
| BENNY MEDINA | | 14532 FRIAR ST. SUITE K | | | VAN NUYS | CA | 91411 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 93 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BENS ASPHALT | | 2200 SOUTH YALE STREET | | | SANTA ANA | CA | 92704 | |
| BENS RENTAL | | 51 E. PLAINFIELD RD. | | | COUNTRYSIDE | IL | 60525 | |
| BENSON MARKETING GROUP | | 2070 NAPA VALLEY CORP DR | | | NAPA | CA | 94558 | |
| BENSON SECURITY SYSTEM, INC. | | 2065 W OBISPO AVE | SUITE#101 | | GILBERT | AZ | 85233 | |
| BENSON, MARQUETTE | | 3347 PEARSON ROAD | | | MEMPHIS | TN | 38118 | |
| BENSON, MUCCI & WEISS | P.L. TRUST ACCOUNT | 5561 NORTH UNIVERSITY DR # 102 | | | CORAL SPRINGS | FL | 33067 | |
| BENSONS IMPORT CORPORATION | | 15591 CONTAINER LANE | | | HUNTINGTON BEACH | CA | 92649 | |
| BENT ON COOKING | | 13617 CELESTIAL ROAD | | | SAN DIEGO | CA | 92064 | |
| BENT TREE BIBLE FELLOWSHIP | | 4141 INTERNATIONAL PKWY | | | CARROLLTON | TX | 75007 | |
| BENTLEY, SIMON | | 353 N. CALLE CEASAR CHAVEZ | | | SANTA BARBARA | CA | 93103 | |
| BENTLEYS ENTERTAINMENTS LA, INC. | | 2600 W. OLIVE AVE #58 | | | BURBANK | CA | 91505 | |
| BENTON & ASSOCIATES, INC. | | 704 BERKELEY AVENUE, N. W | SUITE D | | ATLANTA | GA | 30318 | |
| BENTON EXPRESS | | 1045 S. RIVER IND. BLVD S.E. | PO BOX 16709 | | ATLANTA | GA | 30321 | |
| BENTON SIGNS & DESIGNS | | 816 E. MONTECITO STREET | | | SANTA BARBARA | CA | 93103 | |
| BENTON, NICOLE | | 3800 WARMERDAM LN | | | MODESTO | CA | 95356 | |
| BERBER CARDENAS, MIGUEL | | 216 AZALIA | | | E PALO ALTO | CA | 94303 | |
| BERBERE WORLD IMPORTS, INC | | PO BOX 4910 | | | CULVER CITY | CA | 90231-4910 | |
| BERG INDUSTRIES | ATTN MIKE STROUD | 3455 S. MULFORD RD. | | | ROCKFORD | IL | 61109 | |
| BERGANZA, CARLOS | | 5624 OAKDALE RD | | | KNIGHTDALE | NC | 27545 | |
| BERGER, DONALD | | 3335 FISHERMANS WAY | | | BUMPASS | VA | 23024 | |
| Berger, Newmark & Fenchel | Howard Marks, Counsel | 1753 N. Tripp Ave. | | | Chicago | IL | 60639 | |
| BERGMAN FAMILY TRUST | | 2417 WHITE STALLION RD. | | | THOUSAND OAKS | CA | 91361 | |
| BERGO DESIGNS, INC. | | 8045 W. MCNAB ROAD | | | TAMAROE | FL | 33321 | |
| BERGSTINER, CHARLES | | 5 SAXON COPIOUS BLUFF ROAD | | | ELLABELL | GA | 31308 | |
| BERKELEY AMERICAN LEGION #1016 | | 5819 ELECTRIC AVE | | | BERKELEY | IL | 60163 | |
| BERKELEY FIRST CITY, LP | | 1700 PACIFIC AVENUE | STE 2300 | | DALLAS | TX | 75201 | |
| BERKELEY FLORIST SUPPLY CO., INC | | 2360 NORTHWEST 23RD STREET | | | MIAMI | FL | 33142 | |
| BERKELEY HALL | | 16000 MULHOLLAND DR. | | | LOS ANGELES | CA | 90049 | |
| BERKELEY HEART LAB | | 839 MITTEN ROAD | | | BURLINGAME | CA | 94010 | |
| BERKLY PRODUCTIONS MASTER | NANCY GARBER | 1741 IVAR AVENUE | | | LOS ANGELES | CA | 90028 | |
| BERMAN INDUSTRIES | | 300-G DISTRIBUTION CIRCLE | NORTHPOINTE BUSINESS PARK | | FAIRFIELD | OH | 45014 | |
| BERMAN, KAITLYN | | 55 MEDES CREEK LANE | | | OAK PARK | CA | 91377 | |
| BERMEO, JORGE | | 2 ORCHARD STREET | | | RIDGEFIELD PARK | NJ | 07660 | |
| BERMUDA DUNES COUNTRY CLUB | | 42-360 ADAMS STREET | | | BERMUDA DUNES | CA | 92201 | |
| BERMUDA PARTIES | | 5 OSBORNE LANE | | | EAST HAMPTON | NY | 11937 | |
| BERMUDEZ, BLADY | | P.O. BOX 12713 | | | SAN FRANCISCO | CA | 94112 | |
| BERMUDEZ, JASON | | 1807 W. 25TH | APT 3 | | LOS ANGELES | CA | 90018 | |
| BERMUDEZ, LARRY | | 9111 WHITE BLUFF ROA, APT 153 | | | SAVANNAH | GA | 31406 | |
| BERMUDEZ, VLADIMIR | | 1841 14TH STREET | | | SAN PABLO | CA | 94806 | |
| BERMUDEZ-GONZALEZ, LEORNARDO | | 718 SEEK LANE | | | SILVER SPRING | MD | 20912 | |
| BERNADETTE KELLY | | 16321 PCH | #122 WEST VIEW LANE | | PACIFIC PALISADES | CA | 90272 | |
| BERNADETTE MCPARLAND | | 6210 W. BAJADA RD | | | PHOENIX | AZ | 85085 | |
| BERNADETTE MITCHELL | | 179 GRAN VIA | | | PALM DESERT | CA | 92260 | |
| BERNADINE E. BERNARZ | | 4260 VIA ARBOLADA | | | LOS ANGELES | CA | 90042 | |
| BERNAL, EDDIE | | 339 N. GALE AVE | | | VILLA PARK | IL | 60181 | |
| BERNAL, FELIPE | | 7706 FROST WAY | | | SACRAMENTO | CA | 95828 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 94 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BERNAL, GUSTAVO | | 609 S. LAKE ST. | | | AURORA | IL | 60506 | |
| BERNAL, JUAN | | 5635 N. TRYON ST | LOT #40 | | CHARLOTTE | NC | 28213 | |
| BERNALILLO COUNTY TREASURER | C/O PARICK J. PADILLA | P.O. BOX 627 | | | ALBUQUERQUE | NM | 87103-0627 | |
| Bernalillo County Treasurer (Manny Ortiz) | c/o Pamela Klenck, Delinquent Manager | P.O. Box 627 | | | Albuquerque | NM | 87103-0627 | |
| BERNARD & JUDITH KAUFMAN TRUST | | 24701 ROBERT GUY ROAD | | | HIDDEN HILLS | CA | 91302 | |
| BERNARD ACQUISAPACE-SB | | 1290 ELEVEN OAKS LANE | | | SANTA BARBARA | CA | 93108 | |
| BERNARD ANDREWS | | 4301 GULF SHORE BLVD N #1603 | | | NAPLES | FL | 34103 | |
| BERNARD FRANK, TRUSTEE | ADELINE NEWMAN | 40360 CALLE SANTA MONICA | | | INDIO | CA | 92203 | |
| BERNARD HODES GROUP | ATTN MARYALICE DORIA | 7 N COLUMBUS BLVD OFC 5 | | | PHILADELPHIA | PA | 19106-1423 | |
| BERNARD W. ANDREWS | | 4301 GULF SHORE BLVD N # 1603 | | | NAPLES | FL | 34103 | |
| BERNARDINO-SAPIEN, ENRIQUE | | 2934 E. ALTANTA | | | PHOENIX | AZ | 85040 | |
| BERNARDS | | 555 FIRST ST. | | | SAN FERNANDO | CA | 91340 | |
| BERNARDUS LODGE | ATTN FRANCOISE CHEYSSON | PO BOX 80 | | | CARMEL VALLEY | CA | 93924 | |
| BERNICE JAMES | TREASURER-TAX COLLECTOR | COUNTY OF SB | P.O. BOX 579 | | SANTA BARABARA | CA | 93102-0579 | |
| BERNIE ALEXANDER | | 2424 OAK STREET STE. # 4 | | | SANTA MONICA | CA | 90405 | |
| BERNIE GEWISSLER - ESL | | 23144 LOCUST RIDGE CIRCLE | | | VALENCIA | CA | 91354 | |
| BERNSTEIN, VALERIE | | 3474 E SADDLE AVE | | | LAS VEGAS | NV | 89121 | |
| BERRETTONI, MARIO | | 730 ALCATRAZ AVE | | | OAKLAND | CA | 94609 | |
| BERRIDGE EVENT SERVICES TEAM | | 7454 1/2 BEVERLY BLVD | | | LOS ANGELES | CA | 90036 | |
| BERRIOS, SAMUEL | | 141 ELMIRA | | | SAN FRANCISCO | CA | 94134 | |
| BERROCAL, ALEX | | 196 LINDEN AVENUE, #4 | | | SAN BRUNO | CA | 94066 | |
| BERRUN, ZAIDE | | 331 ILLINOIS ST | | | VALLEJO | CA | 94590 | |
| BERRY HILL PLANTATION RESORT | | 3105 RIVER RD | | | SOUTH BOSTON | VA | 24592 | |
| BERRY PLASTICS CORP | | 2199 MOMENTUM PLACE | | | CHICAGO | IL | 60689-5321 | |
| BERRY, COLLIN | | 688 CLAMLO | | | MEMPHIS | TN | 38104 | |
| BERRY, PAUL | | 5631 LAKESIDE DRIVE | | | PFAFFTOWN | NC | 27040 | |
| BERRY, TERESA | | 568 CRISTYS COURT | | | HERNANDO | MS | 38632 | |
| BERT F. AYERS PRINTING | | 20933 BRANT AVE. | | | LONG BEACH | CA | 90810 | |
| BERTHA WATSON | | 835 LAURELWOOD DR. | | | SAN MATEO | CA | 94403 | |
| BERTOLOTTI DISPOSAL | | P.O. BOX 127 | | | CERES | CA | 95307 | |
| BERTOLOTTI DISPOSAL INC | ATTN BANKRUPTCY DEPT | 231 FLAMINGO DRIVE | | | CERES | CA | 95358 | |
| BERTOLOTTI DISPOSAL INC | ATTN BANKRUPTCY DEPT | P.O. BOX 127 | | | CERES | CA | 95307 | |
| BERWICK OFFRAY LLC | | P.O. BOX 8500 (S-3775) | | | PHILADELPHIA | PA | 19178-3775 | |
| BERWYN LOCAL 506 | | 6700 W. 26TH STREET | | | BERWYN | IL | 60402 | |
| BESHI INTERNATIONAL | | 6904 MIRAMAR RD. S#207 | | | SAN DIEGO | CA | 92121 | |
| BESO | RICK SOLANO | 6350 HOLLYWOOD BLVD | | | HOLLYWOOD | CA | 90028 | |
| BEST BEVERAGE CATERING | | 540 BARNEVELD AVE., UNIT K | | | SAN FRANCISCO | CA | 94124-1804 | |
| BEST BUDDIES INTERNATIONAL | | 100 SE SECOND STREET | SUITE 2200 | | MIAMI | FL | 33131 | |
| BEST BUY - PLEASANT HILL | | 3260 BUSKIRK AVE | | | PLEASANT HILL | CA | 94523 | |
| BEST BUY COMPANY INC. | | 1432 BUTTERFIELD RD | ATTN DIST92, CHICAGO SOUTH | | DOWNERS GROVE | IL | 60515 | |
| BEST BUY RESTRAUNT EQUIPMENT & SUPPLIES | | 72120 MANUFACTURING ROAD# CB | | | THOUSAND PALMS | CA | 92276 | |
| BEST DRIVER RESOURCES | | 7779 NW 146 STREET | | | MIAMI LAKES | FL | 33016 | |
| BEST EVENTS | | 314 N VISTA | | | LOS ANGELES | CA | 90036 | |
| BEST EVENTS PRODUCTS, LLC | | 179 ENTIN ROAD | | | CLIFTON | NJ | 07014 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 95 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BEST FIRE EQUIPMENT CO. | | PO BOX 2566 | | | NAPA | CA | 94558 | |
| BEST FOUNDATION | | 499 NORTH CANON DRIVE | | | BEVERLY HILLS | CA | 90210 | |
| BEST FRIENDS ANIMAL SOCIETY | | 5001 ANGEL CANYON DRIVE | SILVA BATTISTA | | KANAB | UT | 84741 | |
| BEST IMPRESSIONS CATERS | | 101 W. WORTHINGTON AVE | SUITE 114 | | CHARLOTTE | NC | 28203 | |
| BEST IN THE WEST | AIR CONDITIONING & HEATING | 255 N. CIELO, PMB 125 | | | PALM SPRINGS | CA | 92262 | |
| Best in the West Air Conditioning & Heating | | 255 N. El Cielo | PMB 125 | | Palm Springs | CA | 92262 | |
| BEST KEY SERVICE | | PO BOX 577183 | | | MODESTO | CA | 95357 | |
| BEST LABEL COMPANY | | 2900 FABER ST. | | | UNION CITY | CA | 94587 | |
| BEST LAUNDRY EQUIPMENT INC. | | 3352 BROADWAY BLVD. | BOX 497 | | GARLAND | TX | 75043 | |
| BEST OF THE BEST | | 10950 VIRGINIA CIRCLE | | | FOUNTAIN VALLEY | CA | 92708 | |
| BEST OVERNITE EXPRESS | | P.O. BOX 90816 | | | CITY OF INDUSTRY | CA | 91715 | |
| BEST PRACTICES, INC | | P.O. BOX 75567 | | | BALTIMORE | MD | 21275-5567 | |
| BEST RENTAL SERVICES | | 900 NE 13TH STREET | | | FORT LAUDERDALE | FL | 33304 | |
| BEST RENT-ALL INC | | 2410 GUESS ROAD | | | DURHAM | NC | 27705 | |
| BEST RENTS | | 197 N. SUNNYSIDE #102 | | | CLOVIS | CA | 93611 | |
| BEST SANITATION SERVICES | | 135 BLAINE ST. | | | GARY | IN | 46406 | |
| BEST SEAT IN THE HOUSE | | 1709 HIAWATHA DRIVE | | | ROSEVILLE | CA | 95747 | |
| BEST VACUUM CARE | | 3818 SUMMER AVENUE | | | MEMPHIS | TN | 38122 | |
| BEST WASHINGTON UNIFORM SUPPLY | | 1347 REDONDO AVENUE | P.O. BOX 22690 | | LONG BEACH | CA | 90801 | |
| BEST WAY LOGISTICS | | 14004 CENTURY LANE | | | GRANDVIEW | MO | 64030 | |
| BEST WESTERN INTNL HDQTR | | 6201 N. 24TH PARKWAY | | | PHOENIX | AZ | 85016 | |
| BEST WESTERN MEZONA | | 250 W. MAIN ST | | | MESA | AZ | 85201 | |
| BEST WESTERN TOWN & COUNTRY LODGE | | 1051 N BLACKSTONE ST | | | TULARE | CA | 93274 | |
| BEST WESTERN TOWN & COUNTRY LODGE | | 1051 N. BLACKSTONE | | | TULARE | CA | 93274 | |
| BEST WESTERN TOWN & LODGE | | 1051 N. BLACKSTONE | | | TULARE | CA | 93274 | |
| BEST WESTERN TOWN & LODGE | BEST WESTERN TOWN & COUNTRY LODGE | 1051 N BLACKSTONE ST | | | TULARE | CA | 93274 | |
| BEST, REBEKAH | | 510 CITY HOUSE CT | APT 404 | | MEMPHIS | TN | 38103 | |
| BESTBUY | | 7601 PENN AVENUE | | | SOUTH RICHFIELD | MN | 55423 | |
| BESTWAY LAUNDRY SOLUTIONS | NICOLE | 1035 E. THIRD ST. | | | CORONA | CA | 91719 | |
| BESVIDA GROUP | | 13763 FIJI WAY | 2ND FLOOR | | MARINA DEL REY | CA | 90292 | |
| BET TZEDEK LEGAL SERVICES | KATHY ENGLISH | 145 S. FAIRFAX AVE | SUITE 200 | | LOS ANGELES | CA | 90036 | |
| BET/LOS ANGELES | CAMILLE JORDAN | 10635 SANTA MONICA BLVD. | 2ND FLOOR | | LOS ANGELES | CA | 90025 | |
| BETA DESTINATION MGT | | 400 LAGUNA STREET | | | SANTA BARBARA | CA | 93101 | |
| Beta Team, Inc. | | 21447 Burgundy Dr. | | | Frankfort | IL | 60423 | |
| BETANCES, JOSE | | 2134 HOMER AVE # 1 | | | BRONX | NY | 10473-1305 | |
| BETANCOURT, VICTOR | | 825 N. INGLEWOOD BLVD. | APT. #9 | | INGLEWOOD | CA | 90302 | |
| BETANES, JOSE | | 3670 VICTORIA DRIVE | | | WEST PALM BEACH | FL | 33406 | |
| BETEL, DEBRA | | 5229 BALBOA BLVD | | | ENCINO | CA | 91316 | |
| BETH ARMSTRONG | | 211 ARIEL STREET | | | LILLINGTON | NC | 27546 | |
| BETH BALDI | | 308 W AVE. 43 | | | LOS ANGELES | CA | 90065 | |
| BETH COSTELLO | THE PERFECT PARTY | 3222 N. RAVENSWOOD #2 | | | CHICAGO | IL | 60657 | |
| BETH CUTLER | | 10464 SUNSET BLVD | | | LOS ANGELES | CA | 90077 | |
| BETH DELGALDO | | 24 AMBRIANCE DR | | | BURR RIDGE | IL | 60527 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 96 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BETH FINK | | 4713 NATOMA AVE | | | WOODLANDHILLS | CA | 91364 | |
| BETH FLUHARTY | | 219 SANTA MARGARITA AVENUE | | | MENLO PARK | CA | 94025 | |
| BETH FORD | PIMA COUNTY TREASURER | 115 N. CAMINO AVENUE | | | TUCSON | AZ | 85701-1199 | |
| BETH FRIEDMAN | | 248 S. MAPLETON DRIVE | | | LOS ANGELES | CA | 90024 | |
| BETH GARDNER | | 2820 INCA DRIVE | | | LAKE HAVASU CITY | AZ | 86406 | |
| BETH GOODMAN DBA HONFLEUR FLORAL | | 1703 CHAPALA STREET | | | SANTA BARBARA | CA | 93101 | |
| BETH HELMSTETTER | | 8428 MELROSE PL | SUITE H | | WEST HOLLYOOD | CA | 90069 | |
| BETH HOLLANDER HARRIS-ESL | | 2326 VETERAN AVE. | | | LOS ANGELES | CA | 90064 | |
| BETH HUTCH | | 8130 LA MESA BLVD #124 | | | LA MESA | CA | 91941 | |
| BETH JOHNSON | | 12445 MOUNTAIN GATE DRIVE | | | LOS ANGELES | CA | 90049 | |
| BETH LEBRUN | | 217 RENEE DRIVE | | | MODESTO | CA | 95354 | |
| BETH LICHMAN | | 4696 W. TYSON ST | | | CHANDLER | AZ | 85226 | |
| BETH LIPIN | | 7202 SAINT AUBURN DR | | | BLOOMFIELD HILLS | MI | 48301 | |
| BETH MELTZER | | 727 NORTH CAMDEN | | | BEVERLY HILLS | CA | 90210 | |
| BETH MEYER SYNAGOGUE | | 504 NEWTON ROAD | | | RALEIGH | NC | 27615 | |
| BETH PRICE | | 301 HERMOSA | | | SOUTH PASADENA | CA | 91030 | |
| BETH SHOLOM | | 301 14TH AVE | | | SAN FRANCISCO | CA | 94118 | |
| BETH SOGAARD CATERING | | 9393 MAIN STREET | PO BOX 863 | | PLYMOUTH | CA | 95669 | |
| BETH SPRAGUE | | 1123 DEER TRAIL LN | | | SOLVANG | CA | 93463 | |
| BETHAL RETIREMENT HOME | JIM LISTMAN | 3000 E. ORANGEBURG | APT# 11 | | MODESTO | CA | 95355 | |
| BETHANY RETIREMENT | | 4950 N. ASHLAND AVE | | | CHICAGO | IL | 60640 | |
| BETHEL PARTY RENTALS | | 5396 COUNTY RD 154 #3 | | | GLENWOOD SPRINGS | CO | 81601 | |
| BETHLEHEM LUTHERAN CHURCH | | 9748 COPELAND DRIVE | | | MANASSAS | VA | 20109 | |
| BETSY AYIDE | | 365 BRIDGE STREET | | | BROOKLYN | NY | 11201 | |
| BETSY BOAZ | | 2500 6TH AVE #1101 | | | SAN DIEGO | CA | 92103 | |
| BETSY HITES ELEGANT GOURMET | | 10333 MEURET RD. | | | WILTON | CA | 95693 | |
| BETSY KEEGAN | | 11026 FULLBRIGHT AVE. | | | CHATSWORTH | CA | 91311 | |
| BETSY L. STONE | | 2545 NAPA VALLEY CORPORATE DR. | STE. #A | | NAPA | CA | 94558 | |
| Betsy L. Stone and Herbert D. Stone | | 2655 Napa Valley Corporate Dr | | | Napa Valley | CA | 94558 | |
| BETSY LEWIS | | 111 ARROGUI STREET | | | MONTECITO | CA | 93108 | |
| BETSY MOTE | | 9766 LA TUNA CYN ROAD | | | LOS ANGELES | CA | 91352 | |
| BETSY PRICE, TAX ASSESSOR-COLLECTOR | | P.O. BOX 961018 | | | FORT WORTH | TX | 76161-0018 | |
| BETSY R ULF | | 565 COVINGTON PLACE | | | PASADENA | CA | 91105 | |
| BETSY ULF | | 565 COVINGTON PLACE | | | PASADENA | CA | 91105 | |
| BETTER BUSINESS BUREAU | | 4747 VIEWRIDGE AVE STE 200 | | | SAN DIEGO | CA | 92123-1688 | |
| BETTER PAK CONTAINER CORP. | | PO BOX 37 | | | CARLSTADT | NJ | 07072-0037 | |
| BETTER PHONE SERVICE | | 3600 SUNSET DRIVE | | | SAN BRUNO | CA | 94066 | |
| BETTER RENTS | | PO BOX CF | | | GARDEN GROVE | CA | 92842-5039 | |
| BETTER WASTE DISPOSAL | | P.O. BOX 5658 | | | THIBODAUX | LA | 70302 | |
| BETTINAS CATERING | | P.O. BOX 22804 | | | SAN DIEOG | CA | 92192 | |
| BETTY ALLEN | | 13611 YUKON AVE | #211 | | HAWTHORNE | CA | 90250 | |
| BETTY ARNOLD | | 1931 ROCKY POINT WAY | | | RIVERBANK | CA | 95367 | |
| BETTY BALES | | 7541 W 85TH STREET | | | PLAYA DEL REY | CA | 90293 | |
| BETTY BOYD | | 73-593 PINYON ST | | | PALM DESERT | CA | 92260 | |
| BETTY CANNADY | | 5508 KINGWOOD DR | | | RALEIGH | NC | 27609 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 97 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BETTY FORD CENTER | | 39-000 BOB HOPE DRIVE | | | RANCHO MIRAGE | CA | 92270 | |
| BETTY HEYMAN | | 1221 LAUREL WAY | | | BEVERLY HILLS | CA | 90210 | |
| BETTY LAWRENCE | | 1091 FISK ROAD | | | MANTECA | CA | 95336 | |
| BETTY MOORER | | 10 HANNA DR | | | LAKEWOOD | NJ | 08701-6078 | |
| BETTY RYZMAN | | 218 ALTA VISTA | | | LOS ANGELES | CA | 90036 | |
| BETTY SKROCH | | 1104 BRITTANY LANE | | | ST HELENA | CA | 94574 | |
| BETTY ZLATCHIN CATERING | | 1177 INDIANA ST. | | | SAN FRANCISCO | CA | 94107 | |
| BETTYE RICHMOND | | 5145 SHENANDOAH AVE | | | LOS ANGELES | CA | 90056 | |
| BETTYS NOSH | | 6685 W BEARDSLEY RD | SUITE 180 | | GLENDALE | AZ | 85308 | |
| BEVELL, NICHOLAS | | 3614 VANDERWOOD AVE | | | MEMPHIS | TN | 38128 | |
| BEVELS COMPANY, INC | | 5270 EDISON AVENUE | PO BOX 965 | | CHINO | CA | 91708-0965 | |
| BEVERAGE SOURCE OF CALIFORNIA | | P.O. BOX 31326 | | | STOCKTON | CA | 95215 | |
| BEVERAGES & MOORE | | | | | REDWOOD CITY | CA | | |
| BEVERLY BRANHAM | | PO BOX 121056 | | | FORT WORTH | TX | 76121 | |
| BEVERLY CASTAGNA | | 2312 LEAVRENWORTH ST | | | SAN FRANCISCO | CA | 94133 | |
| BEVERLY CASTALDO-BROWN | | 817 S. TREMAIN AVE | | | LOS ANGELES | CA | 90005 | |
| BEVERLY CENTER MARKETING | | 8500 BEVERLY BLVD | | | LOS ANGELES | CA | 90048 | |
| BEVERLY CLARK COLLECTION -SB | | 2510 COMMENWEALTH AVE. | | | NORTH CHICAGO | IL | 60064-3310 | |
| BEVERLY CRAMER | | 4300 ASPEN NE | | | ALBUQUERQUE | NM | 87110 | |
| BEVERLY HEALTH CARE | ATTN ACCOUNTS PAYABLE REFUNDS | 1000 BEVERLY WAY | | | FORT SMITH | AR | 72919-2553 | |
| BEVERLY HILLS BAR ASSOCIATION | ATTENTION AMANDA | 3005 S. BEVERLY DR. SUITE 201 | | | BEVERLY HILLS | CA | 90212 | |
| BEVERLY HILLS CHAMBER OF COMMERCE | | 9400 S. SANTA MONICA BLVD | 2ND FLOOR | | BEVERLY HILLS | CA | 90210 | |
| BEVERLY HILLS CLASSIC CARS | LANDY | 209 S. ROBERTSON BLVD | | | LOS ANGELES | CA | 90211 | |
| BEVERLY HILLS ESCROW | | 118 SOUTH BEVERLY DRIVE | #222 | | BEVERLY HILLS | CA | 90212 | |
| BEVERLY HILLS EXEC. SECURITY | ATTN TINO SANTHON | 777 EAST ROSECRANS AVE. | | | LOS ANGELES | CA | 90059 | |
| BEVERLY HILLS HOTEL | | 9641 SUNSET BLVD | | | BEVERLY HILLS | CA | 90210 | |
| BEVERLY HILLS HOTEL-ESL | | 9641 SUNSET BLVD | | | BEVERLY HILLS | CA | 90210 | |
| BEVERLY HILLS HOUSE & WINDOW CLEANING, INC. | | 9101 HARGIS ST. | | | LOS ANGELES | CA | 90034-1928 | |
| BEVERLY HILLS TEEN LIFE | | 6601 CENTER WEST DRIVE | #500 | | LOS ANGELES | CA | 90045 | |
| BEVERLY HILTON | | 9876 WILSHIRE BLVD. | | | BEVERLY HILLS | CA | 90210 | |
| BEVERLY JACKSON | | 504 TUTEN AVE | | | SAVANNAH | GA | 31415 | |
| BEVERLY PARK LLC. | | 31 BEVERLY PARK TERRACE | | | BEVERLY HILLS | CA | 90210 | |
| BEVERLY PARRINO | | 46 MARCILLA | | | LADERA RANCH | CA | 92694 | |
| BEVERLY SHELDON | | 928 VIA LOS PADRES | | | SANTA BARBARA | CA | 93111 | |
| BEVERLY STONE | | 16716 HIGHFALLS ST. | | | CANYON COUNTRY | CA | 91351 | |
| BEVERLY THOMAS | | 12950 CULVER BLVD | SUITE 180 | | LOS ANGELES | CA | 90066 | |
| BEVERLY WALLACE TRUCKING | | 1908 E 4TH AVE | | | SPOKANE | WA | 99202 | |
| BEVERLY WALTON | TRACK 16 BERGAMONT STATION | 3571 HAYDEN AVE | | | CULVER CITY | CA | 90232-2412 | |
| BEVERLY WARD | | 2501 APRIL DRIVE | | | RALEIGH | NC | 27603 | |
| BEVLES COMPANY | | P.O. BOX 671155 | | | DALLAS | TX | 75267-1155 | |
| BEYER HIGH SCHOOL | | 4623 MCHENRY AVE | | | MODESTO | CA | 95356 | |
| BEYER RESIDENCE | TODD | 11740 CRESENDA ST. | | | LOS ANGELES | CA | 90049 | |
| BEYOND | | Address unavailable at time of filing | | | | | | |
| BEYOND BASKETS | ATTN BARBARA KWELLER | 4664 SAN SEBATIAN AVE | | | OAKLAND | CA | 94602 | |
| BEYOND CATERING | | 2081 TORRANCE BLVD | | | TORRANCE | CA | 90501 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BEYOND ENGINEERING INC | | 18119 S. PRARIE AVE STE 102 | | | TORRANCE | CA | 90504 | |
| BEYOND SHELTER-ESL | | 520 S VIRGIL AVE., STE 200 | | | LOS ANGELES | CA | 90020 | |
| BEYOND THE WALL | | 1903 WEST MAIN STREET | | | STROUDSBURG | PA | 18360 | |
| BFI | BUILDERS DEBRIS BOX SERVICE | P.O. BOX 79064 | | | PHEONIX | AZ | 85062-9064 | |
| BFI --- TIMBERLINE | | P.O. BOX 79065 | | | PHEONIX | AZ | 85062-9065 | |
| BFS RETAIL COMMERCIAL OPERATIONS LLC | | 6275 EASTLAND ROAD | | | BROOK PARK | OH | 44142 | |
| BGMG METALS | | 7600 WELLINGTON DRIVE | | | MANASSAS | VA | 20109 | |
| BGW DESIGN LTD INC/BARTON G | | 5061 BISCAYNE BLVD | | | MIAMI | FL | 33137 | |
| BH SKATING PARKS | | 8513 W. DESERT ELM LANE | | | PEORIA | AZ | 85383 | |
| BHHS CLASS OF 67 | | 221 S. LINDEN DR. | | | BEVERLY HILLS | CA | 90212 | |
| BIA CORDON BLEU | | P.O. BOX 395 | | | GALT | CA | 95632-0395 | |
| BIAN, MARIO | | 184 WINDSOR STREET | | | KEARNEY | NJ | 07032 | |
| BIANCA LANDWORTH | | 23435 MOON SHADOWS DR. | | | MALIBU | CA | 90265 | |
| BIANCA PEREZ | | 1832 RIVER ROAD | | | MODESTO | CA | 95351 | |
| BIANCA & PETER GRAVETT | C/O BIANCHE GRAVETT | 2 ROANWOOD DRIVE | | | ROLLING HILLS ESTATES | CA | 90274 | |
| BIANCHI SOUND | | 1126 SHERBURN AVE | | | SACRAMENTO | CA | 95822 | |
| BIANCHI WINERY | ATT KATHLEEN WELLS | 3380 BRANCH ROAD | | | PASO ROBLES | CA | 93446 | |
| BIBB, CLAUDE | | 14728 LITTLE ANNE DR | | | LITTLE ELM | TX | 75068 | |
| BICE- SAN DIEGO | | 425 ISLAND AVE. | | | SAN DIEGO | CA | 92101 | |
| BICENTENNIAL CAPITOL MALL | | 600 JAMES ROBERTSON PARKWAY | | | NASHVILLE | TN | 37206 | |
| BICKNER DANCE FLOOR RENTAL | | 35 ACACIA RD. | | | FAIRFAX | CA | 94930 | |
| BIDLE, TYLER | | 1405 E. OCEAN BLVD. | APT. 1 | | LONG BEACH | CA | 90802 | |
| BIEDERMANN & SONS INC. | | P.O. BOX 8407 | | | NORTHFIELD | IL | 60093 | |
| BIEN NACIDO VINEYARDS | | 132 EAST CARILLO ST. | | | SANTA BARBARA | CA | 93101 | |
| BIEN NACIDO WINERY | | 4705 SANTA MARIA MESA | | | SANTA MARIA | CA | 93454 | |
| BIG 4 PARTY | | 5550 COMMERCE BLVD | | | RONHERT PARK | CA | 94928 | |
| BIG 5 SPORTING GOODS | | 2525 E. EL SEGUNDO BLVD | | | EL SEGUNDO | CA | 90245 | |
| BIG APPLE CIRCUS CORP | | 505 8TH AVE #19 | | | MANHATTAN | NY | 10018 | |
| BIG BILLY PRODUCTIONS | SARAH DAVIS | 333 11TH ST | | | SAN FRANCISCO | CA | 94103 | |
| BIG BROTHERS BIG SISTERS | | 800 S. FIGUEROA | SUITE 620 | | LOS ANGELES | CA | 90017 | |
| BIG BROTHERS MOVING & DELIVERY | | 814 HONEY HILL DR. | | | GARLAND | TX | 75040 | |
| BIG BUZZ IDEA GROUP | | 3332 W FOSTER AVE | #121 | | CHICAGO | IL | 60625 | |
| BIG CITY CATERING | | 417 B STREET | SUITE 2 | | COLMA | CA | 94014 | |
| BIG CITY PRINT | | 8220 INDUSTY AVE | | | PICO RIVERA | CA | 90660 | |
| BIG DADDY SMOKEHOUSE BAR | | PO BOX 12571 | | | CHANDLER | AZ | 85248 | |
| BIG DOG USA, INC. | DBA BIG DOG SPORTWEAR | 121 GRAY AVE | | | SANTA BARBARA | CA | 93101 | |
| BIG EVENTS INC | MALCOM GREENWOOD | 613 BRADLEY COURT | SUITE A | | FRANKLIN | TN | 37067 | |
| BIG GAME VENTURES | | 10960 WILSHIRE BLVD. | SUITE 1100 | | LOS ANGELES | CA | 90024 | |
| BIG GREEN CLEANING COMPANY | | 4860 CALLE REAL | | | SANTA BARBARA | CA | 93111 | |
| BIG GUY BOOKS INC.-ESL | | 5611 PALMER WAY, SUITE E | | | CARLSBAD | CA | 92008 | |
| BIG JOE HANDLING SYSTEMS | | 25932 EDEN LANDING ROAD | | | HAYWARD | CA | 94545 | |
| BIG JOE LIFT TRUCKS, INC | | 25932 EDEN LANDING ROAD | | | HAYWARD | CA | 94545 | |
| BIG JOHN CORP | WEST COLLEGE AVE | P O BOX 5250 | | | PLEASANT GAP | PA | 16823 | |
| BIG JOHN GRILLS & ROTISSERIES | | 770 W. COLLEGE AVE | | | PLEASANT GAP | PA | 16823 | |
| BIG LEAGUE DREAMS | | 33-700 DATE PALM DRIVE | | | CATHEDRAL CITY | CA | 92234 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BIG LOTS | | 300 PHILLIPI ROAD | | | COLUMBUS | OH | 43228 | |
| BIG MACHINE RECORDS, LLC | | 1219 16TH SOUTH | | | NASHVILLE | TN | 37212 | |
| BIG MANGO CATERING | | 1145 YALE ST. #8 | | | SANTA MONICA | CA | 90403 | |
| BIG MOUNTAIN IMAGING | | P.O. BOX 31001-1835 | | | PASEDENA | CA | 91110-1835 | |
| BIG O TIRES OF NAPA CA. #210 | | 442 SOSCOL AVE | | | NAPA | CA | 94559 | |
| BIG RED EVENTS INC. | | 3050 PENNINGTON RD | | | ORLANDO | FL | 32804 | |
| BIG ROCK CASINO | BRENDA JARMILLO | P.O. BOX 427 | | | ESPANOLA | NM | 87532 | |
| BIG SKY BALLOONS & SEARCHLIGHTS, INC. | | 17320 S. DELIA AVE | | | PLAINFIELD | IL | 60586 | |
| BIG STATE PIONJAR | | 4717 CATCHIN DRIVE | | | FORT WORTH | TX | 76180 | |
| BIG SUR HEALTH CENTER | ATTN JACI PAPPAS | 46896 HWY 1 | | | BIG SUR | CA | 93920 | |
| BIG SUR INTERNATIONAL MARATHON | | P.O. BOX 222620 | | | CARMEL VALLEY | CA | 93922 | |
| BIG TEN RENTALS | | 1820 BOYRUM STREET | | | IOWA CITY | IA | 52240 | |
| BIG TIGER FUELS | | 5735 E. MCDOWELL RD | UNIT 426 | | MESA | AZ | 85215 | |
| BIG TOP PRODUCTIONS ONC | | 1639 SHERIDAN ROAD | | | NORTH CHICAGO | IL | 60064 | |
| BIG TOP RENTALS | | 4920 E LA PALMA AVE | | | ANAHEIM | CA | 92807-1912 | |
| BIG TOP TENT RENTALS | | P.O. BOX 1086 | | | CAIRO | NY | 12413 | |
| BIGGE CRANE AND RIGGING CO. | | P.O. BOX 1657 | | | SAN LEANDRO | CA | 94577 | |
| BIGGINS, MARCUS | | 5402 OLD BILLCOOK ROAD | | | ATLANTA | GA | 30349 | |
| BIGGS, PAUL | | 3464 WILSON AVENUE | | | BRONX | NY | 10469 | |
| BIGGS, ROYDELL | | 1504 EAST 222ND STREET | | | BRONX | NY | 10469 | |
| BIGHORN GOLF CLUB | | 255 PALOWET DRIVE | | | PALM DESERT | CA | 10082 | |
| BIGUNS TOWING & RECOVERY & TRANSPORTING, LLC | | 5959 S. BELVEDERE | | | TUCSON | AZ | 85706 | |
| BIJOUX EVENTS LLC | JESSICA RACHEL KUIPERS | 5038 LA RAMADA DR | | | SANTA BARBARA | CA | 93111-1855 | |
| BIJOUX TERNER, LLC | | 6950 NW 77 CT | | | MIAMI | FL | 33166 | |
| BIKINI CHEF CATERING | | 282 MONTERAY DRIVE | | | LANGUNA BEACH | CA | 92651 | |
| BILJAX | | 125 TAYLOR PARKWAY | | | ARCHBOLD | OH | 43502 | |
| BIL-JAX | | P.O. BOX 635622 | | | CINCINNATI | OH | 45263-5622 | |
| BILJAX HAULOTTE GROUP | | 125 TAYLOR PARKWAY | | | ARCHBOLD | OH | 43502 | |
| BILL & SANDRA NICHOLSON | | 256 EUCALYPTUS HILL DRIVE | | | MONTECITO | CA | 93108 | |
| BILL & SUZANNE VARNEY | | 6253 HOLLYWOOD BLVD | | | HOLLYWOOD | CA | 90028 | |
| BILL BARNUM | | 1677 AMALFI DRIVE | | | PACIFIC PALISADES | CA | 90272 | |
| BILL BLACK | | 6456 COPPERWOOD AVENUE | | | INGLEWOOD | CA | 90302 | |
| BILL BRENNAN | | 15236 DE PAUW STREET | | | LOS ANGELES | CA | 90272 | |
| BILL CAMPBELL | | 4715 WEST 90TH ST SOUTH | | | TULSA | OK | 74132 | |
| BILL CARROLL CATERER | | 117 WEST 17TH STREET | | | NEW YORK | NY | 10011 | |
| BILL COACHYS | | 1700 NORTHSIDE DR | APT 2208 | | ATLANTA | GA | 30318 | |
| BILL COPELAND | | 25424 SEIJOA AVE | | | LOMITA | CA | 90717 | |
| BILL CRISPIN | | 9592 PORT CLYDE DRIVE | | | HUNTINGTON BEACH | CA | 92646 | |
| BILL DAVID | | 900 S. OAK PARK AVE | | | OAK PARK | IL | 60304 | |
| BILL GEORGE YOUTH FOOTBALL | | 1831 WOODHAVEN DRIVE | | | CRYSTAL LAKE | IL | 60014 | |
| BILL HEALEY | | 2050 JEFFERSON ST. | | | SAN FRANCISCO | CA | 94123 | |
| BILL HOPKINS ROCKN ORCHESTRA | | 505 POPPY HILL ROAD | | | CORRALITOS | CA | 95076 | |
| BILL JACOBS CHEVROLET INC. | ATTN ACCOUNTS PAYABLE | 2001 JEFFERSON ST. | | | JOLIET | IL | 60435 | |
| BILL JOHNSONS REST. INC | | 2906 W. FAIRMONT AVE | | | PHOENIX | AZ | 85017 | |
| BILL KIRKPATRICK | | 5153 AMESTOY AVENUE | | | ENCINO | CA | 91316 | |
| BILL KLEM | | 2911 HERMOSA VIEW | | | HERMOSA BEACH | CA | 90254 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 100 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BILL MCLAUGHLIN | DBA NORTH COUNTY SERVICES | 10051 BERNICE CIRCLE | | | BUENA PARK | CA | 90620 | |
| BILL MOORE | | 8476 STELLER DRIVE | | | CULVER CITY | CA | 90232 | |
| BILL REED DECORATIONS, INC | | 717 S. GOOD LATIMER | | | DALLAS | TX | 75226 | |
| Bill Steigerwald | | 3201-25 Stream Side Rd | | | Raleigh | NC | 27613 | |
| BILL THOMAS | | 6747 SPRINGPARK AVENUE | | | LOS ANGELES | CA | 90056 | |
| BILL WALTER | | 347 COUNCIL TRAIL | | | LAKE IN THE HILLS | IL | 60156 | |
| BILLIE BETTS | | 1518 STRAUSS RD. | | | CEDAR HILL | TX | 75104 | |
| BILLINGS, PETER | | 2552 HOLLAND AVENUE | | | BRONX | NY | 10469 | |
| BILLION DOLLAR BABES | | 673 UNION STREET | | | SAN FRANCISCO | CA | 94133 | |
| BILLY BUTCHKAVITZ | | PO BOX 862229 | | | LOS ANGELES | CA | 90086 | |
| BILLY FOOT | | 7543 ROOSEVELT AVENUE | | | LEMON GROVE | CA | 91945 | |
| BILLY GOLDBERG | PAULA KAPLAN | 2740 DEEP CANYON | | | BEVERLY HILLS | CA | 90210 | |
| BILLY MARTIN | KRISTIN BANTA | 4337 CLYBOURNE AVENUE | | | TOLUCA LAKE | CA | 91602 | |
| BILLY PERSONS | | 718 N. ARDEN | | | BEVERLY HILLS | CA | 90210 | |
| BILMIN CO. INC | | 7411 LINBERGH DRIVE #A | | | GAITHERSBURG | MD | 20879 | |
| BIN RENTAL | | P.O. BOX 341244 | | | ARLETA | CA | 91334-1244 | |
| BINDER, AARON | | 7915 CHASE AVENUE | | | WESTCHESTER | CA | 90045 | |
| BING CONSULTING SERVICES INC | | P.O. BOX 31345 | | | SAN FRANCISCO | CA | 94131 | |
| BINGHAM MARKETING & EVENTS | | 1442 CASCADE LANE | | | BARRINGTON | IL | 60010 | |
| BINGHAM MCCUTCHEN, LLP | | PO BOX 3486 | | | BOSTON | MA | 03486 | |
| BINSWANGER GLASS # 121 | | P.O. BOX 277586 | | | ATLANTA | GA | 30384-7586 | |
| BIO SPECIALTY COATINGS | | 4275 CRENSHAW BLVD | | | LOS ANGELES | CA | 90008 | |
| BIOCOM | | 4510 EXECUTIVE DR. PLAZA ONE | | | SAN DIEGO | CA | 92121 | |
| BIOGENIDEC | | 5000 DAVIS DRIVE | | | DURHAM | NC | 27709 | |
| BIOTECH VENDOR SERVICES | | 2626 WEST CANYON AVE | | | SAN DIEGO | CA | 92123 | |
| BIOTECHNOLOGY CALENDAR SD | | 132 OLYMPIA PARK ROAD | | | GRASS VALLEY | CA | 95945 | |
| BIRAN LTD | | 5730 OAKBROOK PKWY | SUITE #180 | | NORCROSS | GA | 30093 | |
| BIRCH DESIGN STUDIO | | 65 E. OAK ST | | | CHICAGO | IL | 60611 | |
| BIRCHCRAFT STUDIOS | | P.O. BOX 328 | | | ROCKLAND | MA | 02370 | |
| BIRDSONG, ADELLE | | 3504 WOODGLEN DR APT C | | | MODESTO | CA | 95356 | |
| BIRITE FOODSERVICE DISTRIBUTORS | | 123 SOUTH HILL DRIVE | | | BRISBANE | CA | 94005 | |
| BIRKE REIMNITZ | | 17 SHORE VIEW AVENUE | | | SAN FRANCISCO | CA | 94121 | |
| BIRO & SONS, INC. | | 1160 FOLSOM STREET | | | SAN FRANCISCO | CA | 94103 | |
| BIS COMPUTER SOLUTIONS, INC. | | 2428 FOOTHILL BLVD | | | LA CRESCENTA | CA | 91214-3551 | |
| BIS Computer Solutions, Inc. | | 2428 Foothill Blvd. | | | La Crescenta | CA | 91214 | |
| BISHOP, FRED | | 7155 E. ASPEN | | | MESA | AZ | 85208 | |
| BISHOPS SCHOOL | | 7607 LA JOLLA BLVD. | | | LA JOLLA | CA | 92037 | |
| BISNOW MEDIA | | 21 WEST 46TH STREET, SUITE 605 | | | NEW YORK | NY | 10036 | |
| BISTRO BOUDIN AT THE WHARF | | 160 JEFFERSON ST | 2ND FLOOR | | SAN FRANCISCO | CA | 94133 | |
| BISTRO JEANTY | | PO BOX 3243 | | | YOUNTVILLE | CA | 94599 | |
| BISTRO LE CRILLON | | 2523 EAST BLUFF | | | NEWPORT BEACH | CA | 92660 | |
| BISTRO LOUISE | LOUISE LAMENSDORF | 2900 S. HULEN #40 | | | FORT WORTH | TX | 76109 | |
| BIT O DENMARK, INC | | 440 ALISAL ROAD | | | SOLVANG | CA | 93463 | |
| BITE CATERING COUTURE, LLC | | 841 GRANT ST. | | | SANTA MARIA | CA | 90405 | |
| BITE SIZE | | 577 2ND ST | SUITE #203 | | SAN FRANCISCO | CA | 94107 | |
| BITTER ROOT DISPOSAL | | PO BOX 1433 | | | LOS ANGELES | CA | 90084-1433 | |
| BIXBY & BALL | | 214 S. CEDROS AVE. | | | SOLANA BEACH | CA | 92074 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 101 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BIXBY KNOLLS CARPET | | 4334 ATLANTIC AVE | | | LONG BEACH | CA | 90807 | |
| BIXBY KNOLLS PARTY RENTALS | | 2540 PALM DRIVE | | | SIGNAL HILL | CA | 90755 | |
| BIXBY LAND MANAGEMENT | | 2211 MICHELSON DR | SUITE 500 | | IRVINE | CA | 92612 | |
| BIXEL & COMPANY | | 8721 SUNSET BLVD. #101 | | | LOS ANGELES | CA | 90069 | |
| BIZAOUI, FELIX | | 737 BAKERS BRANCH RD | | | LOUISA | VA | 23093 | |
| BIZBASH MEDIA INC-LOS ANGELES | | 21 WEST 38TH ST | 13TH FL | | NEW YORK | NY | 10018 | |
| BIZBASHFLA | | 1450 NE 123 STREET | | | N. MIAMI | FL | 33161-0651 | |
| BIZCHAIR.COM/BELNICK INC. | | 4350 BALLGROUND HIGHWAY | | | CANTON | GA | 30114 | |
| BJE | | 6505 WILSHIRE BLVD SUITE 300 | | | LOS ANGELES | CA | 90048 | |
| BJORNSTAD, MICHAEL | | 3551 SITIO DAMASCO | | | CARLSBAD | CA | 92009 | |
| BJWSA | | PO BOX 580475 | | | CHARLOTTE | NC | 28258-0475 | |
| BK COMPANIES | | 14275 MIDWAY ROAD | SUITE 170 | | ADDISON | TX | 75001 | |
| BK EVENTS | | 10390 LA GRANGE AVENUE | #402 | | LOS ANGELES | CA | 90025 | |
| BKBL HOLDINGS LTD. DBA QUEST DRAPE | | 2591 DALLAS PARKWAY SUITE 201 | | | FRISCO | TX | 75034 | |
| BLACK AND SHONTZ CPAS | | 4020 PALOS VERDES DRIVE NORTH | SUITE 205 | | ROLLING HILLS ESTATE | CA | 90274 | |
| BLACK ANGUS | | 1164 W. SOUTHERN AVE | | | MESA | AZ | 85210 | |
| BLACK COYOTE WINERY | | P.O. BOX 3536 | | | NAPA | CA | 94558 | |
| BLACK DIAMOND LANGUAGE SERVICES | | PO BOX 277489 | | | ATLANTA | GA | 30384-7489 | |
| BLACK ENTERTAINMENT TELEVISION | ATTN JANET UTHMAN | ONE B.E.T. PLAZA | 1900 WEST PLACE NORTH | | WASHINGTON DC | DC | 20018 | |
| BLACK FAMILY & CHILD SERVICES | | 1522 EAST SOUTHER AVE. | | | PHOENIX | AZ | 85040-3543 | |
| BLACK FILM.COM | | 375 GREENWICH STREET | | | NEW YORK | NY | 10013 | |
| BLACK GIRLS RUN / TOBIAS T | | 878 WINDMILL LANE | AARP /ATTN TOBIAS OR TONI | | EVANS | GA | 30809 | |
| BLACK HISTORICAL SOCIETY | | P.O. BOX 122469 | | | SAN DIEGO | CA | 92112-2469 | |
| BLACK MOUNTAIN BMX | | 24024 N 11 STREET | | | PHOENIX | AZ | 85024 | |
| BLACK OAK CASINO | | 19400 TUOLUMNE ROAD | | | TUOLUMNE | CA | 95379 | |
| BLACK PEST CONTROL | | P.O. BOX 600730 | | | JACKSONVILLE | FL | 32260 | |
| BLACK TIE EVENT SERVICE | | 5741 BUCKINGHAM PARKWAY | SUITE D | | CULVER CITY | CA | 90230 | |
| BLACK TIE OPTIONAL - TR | | 551 WEST CORDOVA ROAD | | | SANTA FE | NM | 87505 | |
| BLACK WATER BOATS | | 14545 NW 26TH AVE | | | OPA LOCKA | FL | 33054 | |
| BLACK, JAMES | | 17335 OLEANDER AVE | | | TINLEY PARK | IL | 60477-3226 | |
| BLACK, JEFFREY | | 2992 VERSANTE TERRACE | | | CHINO HILLS | CA | 91709 | |
| BLACK, WILLIAM | | 701 SOUTH HOGA STREET | | | STERLING | VA | 20164 | |
| BLACKBURST PRODUCTIONS | | 225 A 35TH PLACE | | | MANHATTAN BEACH | CA | 90266 | |
| BLACKHAWK GRILLE | | 3540 BLACKHAWK PLAZA CIRCLE | | | DANVILLE | CA | 94526 | |
| BLACKJACK EXPRESS, INC | | 35892 EAGLE WAY | | | CHICAGO | IL | 60678 | |
| BLACKMAN HIGH SCHOOL | | 3956 BLAZE DRIVE | | | MURFREESBORO | TN | 37128 | |
| BLACKMON, LAWRENCE | | 775 THIRD STREET | | | SECAUCUS | NJ | 07094 | |
| BLACKROCK | | 55 EAST 52ND STREET | | | NEW YORK | NY | 10022 | |
| BLACKS TIRE | | P.O. BOX 919 | | | WHITEVILLE | NC | 28472 | |
| BLACKTALON ENTERPRISES, INC. | | PO BOX 300 | | | NAPA | CA | 94559-0300 | |
| BLAIR TEFKIN | | 8033 W. SUNSET BLVD. | #8500 | | LOS ANGELES | CA | 90046 | |
| BLAIR UNDERWOOD & DESIREE DA | C/O VERNON BROWN & COMPANY | 345 N. MAPLE DRIVE | SUITE 305 | | BEVERLY HILLS | CA | 90210 | |
| BLAIR, STEVEN | | 2708 B CLEMSON CIRCL | | | ROWLETT | TX | 75088 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BLAISE, ESAIE | | 474 BRAMHALL AVE | # 34 | | JERSEY CITY | NJ | 07304 | |
| BLAKE & TODD | | 7 WEST 47TH STREET | | | NEW YORK | NY | 10036 | |
| BLAKE GEARHEARD | | 5535 WESTLAWN AVENUE | #154 | | LOS ANGELES | CA | 90066 | |
| BLAKE MARCUM | | 10695 OAK CIRCLE NORTH | | | OLIVE RANCH | MS | 38654 | |
| BLAKE SCHEIFELE | | 15301 VENTURA BLVD. # D310 | | | SHERMAN OAKS | CA | 91403 | |
| BLAKESLEE | | 3355 ENTERPRISE AVE | SUITE 160 | | FORT LUDERDALE | FL | 33331 | |
| BLANCA A. HERNANDEZ #10006951 | | 4320 SOUTH COMPTON AVE. | | | LOS ANGELES | CA | 90011 | |
| BLANCA MARQUEZ | | 8476 STELLER DR. | | | CULVER CITY | CA | 90232 | |
| BLANCHARD MACHINERY CO. | | P.O. BOX 402197 | | | ATLANTA | GA | 30384-2197 | |
| BLANCO & ASSOCIATES, INC. | | 655 NORTH CENTRAL AVE | 17TH FLOOR | | GLENDALE | CA | 91203 | |
| BLANCO, ASUNCION | | 35 GROVE STREET | | | NEWBURGH | NY | 12550 | |
| BLANCO, JESUS | | 524 HUNT AVE. | | | ST. HELENA | CA | 94574 | |
| BLANCO, JUAN | | 12172 HACKAMORE RD | | | GARDEN GROVE | CA | 92840 | |
| BLANCO, MYNOR | | 2923 S. COCHRAN #3 | | | LOS ANGELES | CA | 90016 | |
| BLANKENHEIM, CARRIE | | 4800 AZUCENA ROAD | | | WOODLAND HILLS | CA | 91364 | |
| BLANTON, JERMAINE | | 6048 DUNN DR | | | THE COLONY | TX | 75056 | |
| BLAUVELT, DARREN | | 294 PIERMONT AVE APT 2B | | | NYACK | NY | 10960-4648 | |
| BLAZE | | 3133 S. MILL AVE | PO BOX 41484 | | TEMPE | AZ | 85282 | |
| BLECHMAN, JANE | | 7900 WOLF RUN HILLS ROAD | | | FAIRFAX STATION | VA | 22039 | |
| BLEU BUSCH | | 3225 W. WASHINGTON | | | LOS ANGELES | CA | 90018 | |
| BLEUS, JEFF | | 5734 OLD GORDON ROAD | | | MABLETON | GA | 30126 | |
| BLEVENS, ROBERT | | 105 N. KENTUCKY ROAD | | | STERLING | VA | 20164 | |
| BLICK ART MATERIALS | | 1849 GREEN BAY RD | SUITE 310 | | HIGHLAND PARK | IL | 60035 | |
| BLIND BABIES FOUNDATION | | 1814 FRANKLIN STREET | | | OAKLAND | CA | 94612 | |
| BLIND DECKER PRODUCTIONS INC. | | 10880 WILSHIRE BLVD | SUITE 1500 | | LOS ANGELES | CA | 90024 | |
| BLINKER-LITE PORT-A-POT | | P.O. BOX 90421 | | | NASHVILLE | TN | 37209-0421 | |
| BLINKY PRODUCTS | | P.O. BOX 632 | | | AYER | MA | 01432 | |
| BLISS EVENTS | | 2577 LORING ST. | | | SAN DIEGO | CA | 92109 | |
| BLISS PRODUCTION LLC | | 4107 CALLE MAYO | | | SAN CLEMENTE | CA | 92673 | |
| BLISS WEDDING & EVENT PLANNING | | 98 GRACE TERRACE | | | PASADENA | CA | 91105 | |
| BLISSFUL BLOOM LLC | | 7332 E MARLETTE AVE | | | SCOTTSDALE | AZ | 85258 | |
| BLISSFUL KITCHEN | | 51 PARKVIEWTERRACE | | | SAN PABLO | CA | 94806 | |
| BLOCK ENVIRONMENTAL SERVICES | | 2451 ESTAND WAY | | | PLEASANT HILL | CA | 94523 | |
| BLOCK HOUSE | | 5020 W. 73RD STREET | | | BEDFORK PARK | CA | 60638 | |
| BLOMMER CHOCOLATE COMPANY | | 1515 PACIFIC STREET | | | UNION CITY | CA | 94587 | |
| BLOMUS - SKS USA | | 2412 E. MAIN STREET | | | OLNEY | IL | 62450 | |
| BLOOM FLORAL DESIGN | | 290 EL DORADO AVENUE | | | PALO ALTO | CA | 94306 | |
| BLOOM. HERGOTT DIEMEN | | 150 S. RODEO DRIVE | | | BEVERLY HILLS | CA | 90212 | |
| BLOOMBURG MILLS, INC.-CHI | | 111 W.40TH STREET | | | NEW YORK | NY. | 10018 | |
| BLOOMCRAFT/DIV OF P KAUFMANN | | P.O. BOX 19173-A | | | NEWARK | NJ | 07195-0173 | |
| BLOOMFIELD PARTY RENTAL | | 2390 FRANKLIN ROAD | | | BLOOMFIELD HILLS | MI | 48302 | |
| BLOOMFIELD, WILFIELD | | 525 W. COLDEN AVE | #3 | | LOS ANGELES | CA | 90044 | |
| BLOOMINGDALES | P.R. BUS. OFFICE - PA | 1000 THIRD AVENUE | 10TH FLOOR | | NEW YORK | NY | 10022 | |
| BLOOMINGTON CONVENTION | | 7900 INTERNATIONAL DRIVE | SUITE 900 | | BLOOMINGTON | MN | 55425 | |
| BLOOMS BY NICOLE | | 228 COLORODO AVE | | | PALO ALTO | CA | 94301 | |
| BLOOMSBURG | | P.O. BOX 6320 | CHURCH STREET STATION | | NEW YORK | NY | 10249 | |
| BLOSSMAN | | 6109 WILKINSON BLVD | | | BELMONT | NC | 28012 | |
| BLOSSMAN GAS & APPLIANCE | | 8905 HWY 5 | | | DOUGLASVILLE | GA | 30134 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 103 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BLOWFISH SUSHI-ESL | | 9229 SUNSET BLVD. | | | LOS ANGELES | CA | 90069 | |
| BLR SIGN SYSTEMS | | 1823 HOURET COURT | | | MILPITAS | CA | 95035 | |
| BLT STEAK | | 8720 W. SUNSET BLVD | | | WEST HOLLYWOOD | CA | 90069 | |
| BLU AUBERGINE | | 200 EAST 33RD STREET | | | NEW YORK | NY | 10016 | |
| BLU BUNGALOW | | 2068 UNION ST. | | | SAN FRANCISCO | CA | 94123 | |
| BLU ELEMENT | | 2741 SEMINOLE AVE | | | SOUTH GATE | CA | 90280 | |
| BLUE BELL EVENTS | | 1345 N. HAYWORTH AVE | SUITE 110 | | WEST HOLLYWOOD | CA | 90046 | |
| BLUE CHIP EXPO, INC. | | 118 B. MATHEWS DRIVE | | | HILTON HEAD ISLAND | SC | 29926 | |
| BLUE CROSS AND BLUE SHIELD OF FLORIDA | | PO BOX 105358 | | | ATLANTA | GA | 30348-5358 | |
| BLUE CROSS BLUE SHIELD | | PO BOX 27630 | | | ALBUQUERQUE | NM | 87125-7630 | |
| BLUE CROSS BLUE SHIELD OF AZ | | 8220 N. 23RD AVE BLDG 2 | | | PHOENIX | AZ | 85021 | |
| BLUE CROSS BLUESHIELD OF TENNESSEE | RECEIPTS DEPARTMENT | P.O. BOX 180172 | | | CHATTANOOGA | TN | 37401-7172 | |
| BLUE CROSS OF CA/RD | | FILE 54630 | | | LOS ANGELES | CA | 90054-0630 | |
| BLUE CROSS OF CALIFORNIA | | 2000 CORPORATE CENTER DRIVE | | | NEWBURY PARK | CA | 91320 | |
| BLUE DOGS | | P.O. BOX 21062 | | | CHARLESTON | SC | 29413 | |
| BLUE FLAME, LLC | KELLY GLASOW | 21 HANFORD PLACE | ATTN TREVA COOKE | | NORWALK | CT | 06854 | |
| BLUE GAVEL PRESS | | 3210 8TH STREET | | | ROCK ISLAND | IL | 61201 | |
| BLUE GLACIER GARDENS | | PO BOX 178 | | | SANTA ROSA | CA | 95402 | |
| BLUE HORN CATERING | | 3100- 35TH AVE | SUITE C | | OAKLNAD | CA | 94619 | |
| BLUE KITE.COM | | 17011 BEACH BLVD. | SUITE 1230 | | HUNTINGTON BEACH | CA | 92647 | |
| BLUE LINE | | | | | REDWOOD CITY | | | |
| BLUE MAGIC WINDOW CLEANERS | | 176 EAST 3RD STREET | APT 4D | | NEW YORK | NY | 10009 | |
| BLUE MAGNOLIA | | 282 PEBBLE HILL PLACE | | | SANTA BARBARA | CA | 93111-1922 | |
| BLUE NOVA DESIGNS | | 420 ROBERTS STREET | | | FRANKLIN | TN | 370064 | |
| BLUE PALM - USE THAD SMITH | ATTN THAD | 829 N. LA CIENEGA | | | LOS ANGELES | CA | 90069 | |
| BLUE PLATE CATERING, LTD | | 1061 W. VAN BUREN | | | CHICAGO | IL | 60607 | |
| BLUE PLATE SPECIAL LLC | | 2412 SAN MATEO PL NE | | | ALBUQUERQUE | NM | 87102 | |
| BLUE RIBBON BLOSSOMS | | 7045 N. W. 46TH ST | | | MIAMI | FL | 33166 | |
| BLUE RIBBON OF MUSIC CENTER | | 135 N. GRAND AVENUE | | | LOS ANGELES | CA | 90012 | |
| BLUE RIBBON RESTROOM TRAILERS, INC. | | 23330 RIDGE ROAD | | | GERMANTOWN | MD | 20876 | |
| BLUE RIDGE EMBROIDERY | | 550 MEADE AVE | | | CHARLOTTESVILLE | VA | 22902 | |
| BLUE RIDGE MOUNTAIN COOKERY, INC. | DBA BRMC FABRICATIONS | P.O. BOX 70 | | | WAYNESBORE | PA | 17268 | |
| BLUE RIDGE MOUNTAIN WATERS | | 3280 GREEN POINTE PARKWAY | | | NORCROSS | GA | 30092 | |
| BLUE RIDGE SERVICES | | P.O. BOX 23 | | | CHARLOTTESVILLE | VA | 22902 | |
| BLUE RIDGE TERMITE & PEST MGMT GROUP | | P.O. BOX 6549 | | | CHARLOTTESVILLE | VA | 22906 | |
| BLUE SHIELD OF CALIFORNIA | | 400 CAPITAL MALL | | | SACRAMENTO | CA | 95814 | |
| BLUE SHOE STRATEGY | | 17 HIGH SCHOOL ROAD | | | HYANNIS | MA | 02601 | |
| BLUE STAR OPERATIONS SERVICES LLC | ATTN AMPARO CHAVEZ | ONE COWBOYS PARKWAY | | | IRVING | TX | 75063-4924 | |
| Blue View Vision | Attn OON Claims | PO Box 8504 | | | Mason | OH | 45040-7111 | |
| BLUE WATER PARTY RENTALS | | 330 SHAW ROAD | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| BLUEBELL EVENTS | CHARLEY KING | 1345 NORTH HAYWORTH #110 | | | W. HOLLYWOOD | CA | 90046 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 104 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BLUEBIRD CAFE | MICHELLE SHARP | 8572 NATIONAL BLVD | | | CULVER CITY | CA | 90232 | |
| BLUEHORNET NETWORKS, INC. | | LOCKBOX 88191 | 88191 EXPEDITE WAY | | CHICAGO | IL | 60695-0001 | |
| BLUEPATH INDUSTRIES LTD | | 15022 116 AVENUE | | | EDMONTON | AB | T5M 3T4 | CANADA |
| BLUEPRINT COLLECTIVE INC | | 4712 ADMIRALTY WAY #240 | | | MARINA DEL REY | CA | 90292 | |
| BLUEPRINT STUDIOS TRENDS | | 1555 BANCROFT AVE | | | SAN FRANCISCO | CA | 94124 | |
| BLUEROOM CREATIVE | | 1425 SOUTH CLARK DRIVE | | | TEMPE | AZ | 85281 | |
| BLUESTAR STAFFING | | 5361 GATEWAY CENTRE | SUITE D | | FLINT | MI | 48507 | |
| BLUE-STREAM SERVICES, LLC | | PO BOX 10610 | | | NEW IBERIA | LA | 70562 | |
| BLUEWATER GRILL | | 1621 W. SUNFLOWER #D5 | | | SANTA ANA | CA | 92704 | |
| BLUFF CITY ELECTRONICS | | 3339 FOUNTAINE ROAD | | | MEMPHIS | TN | 38116 | |
| BLUFFTON BOYS AND GIRLS CLUB | | 100 H.E. MCCRACKEN | | | BLUFFTON | SC | 29910 | |
| BLU-JOHN OF SAVANNAH, INC. | | 2305-B LOUISVILLE RD | | | SAVANNAH | GA | 31415 | |
| BLU-JOHN PORTABLE SANITATION | | 257 CASTLEBERRY IND. DR. | | | CUMMING | GA | 30040 | |
| BLUNUVO | | 1580 SPALDING DRIVE | | | ATLANTA | GA | 30350 | |
| BLUSH & BASHFUL EVENT | | 417 S. JEFFERSON ST. | | | CHICAGO | IL | 60607 | |
| BLUSH NIGHT CLUB | | 261 CALIFORNIA DR | | | BURLINGAME | CA | 94010 | |
| BLYTHE, JEREMY | | 5300 FOGG RD | | | HERNANDO | MS | 38632 | |
| BMF MEDIA | | 30 EAST 20TH ST 6TH FLOOR | | | NEW YORK | NY | 10003 | |
| BMF MEDIA | | 30 EAST 30TH STREET | 6TH FLOOR | | NEW YORK | NY | 10003 | |
| BMI | TYANA MCKERY | 8730 SUNSET BLVD | 3RD FLOOR WEST | | WEST HOLLYWOOD | CA | 90069 | |
| BML BLACKBIRD THEATRICAL | | 1 AQUARIUM DRIVE | | | SECAUCUS | NJ | 07094 | |
| BMW SANTA BARBARA | | 402 SOUTH HOPE AVENUE | | | SANTA BARBARA | CA | 93105 | |
| BNAI BRITH TODAY - REGION 16 | | DEPARTMENT 224 | | | WASHINGTON | DC | 20055-0224 | |
| BNY MELLON | | 201 WASHINGTON ST | | | BOSTON | MA | 02108 | |
| BO PHILLIPS COMPANY, INC. | | 3440 LAWRENCEVILLE HWY | | | TUCKER | GA | 30084 | |
| BOA STEAKHOUSE | | 9200 SUNSET BLVD | SUITE 650 | | WEST HOLLYWOOD | CA | 90069 | |
| BOALES, BOALES | | 20803 APOLLO TERR | | | ASHBURN | VA | 20147 | |
| BOARD OF COUNTY COMMISSIONERS | | 301 NORTH OLIVE AVE | | | WEST PALM BEACH | FL | 33401 | |
| BOARD OF EQUALIZATION | | P O BOX 942879 | | | SACRAMENTO | CA | 94279 | |
| BOARD OF EQUALIZATION | | PO BOX 942879 | | | SACRAMENTO | CA | 94279-0001 | |
| BOARD STIFF, INC | | 1848 W. 144TH STREET | | | GARDENA | CA | 90249 | |
| BOARD, JASON | | 900 RIVERBEND DRIVE | #298 | | LANCASTER | TX | 75146 | |
| BOARDNERS RESTAURANT | | 1652 N. CHEROKEE | | | HOLLYWOOD | CA | 90028 | |
| BOARS R US BARBEQUE TEAM | | 422 ERICSON ROAD | | | CORDOVA | TN | 38018 | |
| BOAT US | | 8476 STELLER DRIVE | | | CULVER CITY | CA | 90232 | |
| BOATWRIGHT, ROBERT | | 1701 BOARDMAN AVE | | | WEST PALM BEACH | FL | 33407 | |
| BOAZ-DORSEY, SHARI | | 9611 JAMES CIRCLE | | | VILLA PARK | CA | 92861 | |
| BOB & ELISSA BROWN | | 3300 WALNUT AVENUE | | | MANHATTAN BEACH | CA | 90266 | |
| BOB AND CATHY WOOLWAY | | 282 S. SAN RAFAEL | | | PASADENA | CA | 91105 | |
| BOB BAIN PRODUCTIONS | | 1447 CLOVERFIELD #201 | | | SANTA MONICA | CA | 90404 | |
| BOB BERRY | | 6209 VIDETTE ST. | | | LOS ANGELES | CA | 90042-2132 | |
| BOB BERRY INTERIORS | | 3350 EAST 7TH STREET | | | LONG BEACH | CA | 90804 | |
| BOB BLAKE & ASSOCIATES, INC | | 555 EAST OCEAN BLVD #815 | | | LONG BEACH | CA | 90802 | |
| BOB BONDURANT SCHOOL OF HPD | | P.O. BOX 51980 | | | PHOENIX | AZ | 85076 | |
| BOB BYER | | 78812 GOLDEN REED DRIVE | | | PALM DESERT | CA | 92260 | |
| BOB CLARK | | 537 MARINE AVE | | | MANHATTAN BEACH | CA | 90266 | |
| BOB COX | | 9706 MAPLE ST | | | BELLFLOWER | CA | 90706 | |
| BOB DALY | | 10761 BELLAGIO ROAD | | | LOS ANGELES | CA | 90077 | |
| BOB DIXON | | 700 WEST SANTA INEZ | | | HILLSBOROUGH | CA | 94010 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 105 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOB GAIL ENTERPRISES | | 3321 LA CIENEGA PLACE | | | LOS ANGELES | CA | 90016 | |
| BOB GAIL EVENTS, INC. | | 3321 LA CIENEGA PLACE | | | LOS ANGELES | CA | 90016 | |
| BOB GEORGE | | 325 CLARINTINA | | | MODESTO | CA | 95356 | |
| BOB GOLDBERG | | 4914 ALTA CANYADA ROAD | | | LA CANADA FLINTRIDGE | CA | 91011 | |
| BOB GORDON | | 13460 BAYLISS ROAD | | | LOS ANGELES | CA | 90049 | |
| BOB GREGORY | | 939 HAUSER BLVD | | | LOS ANGELES | CA | 90036 | |
| BOB HEWES BOATS | | 12565 NW 7TH AVE | | | MIAMI | FL | 33168 | |
| BOB HOFF | | 9279 SIERRA MAR | | | WEST HOLLYWOOD | CA | 90069 | |
| BOB HOPE CHRYSLER CLASSIC | | 39000 BOB HOPE DR. | | | RANCHO MIRAGE | CA | 92270-3221 | |
| BOB JI | | 136 1/2 NORTH SYCAMORE | | | LOS ANGELES | CA | 90036 | |
| BOB KANARD | | 4119 LOS FELIZ BLVD. #8 | | | LOS ANGELES | CA | 90027 | |
| BOB KINGSTON | | 2646 S. JACOB STREET | | | TULARE | CA | 93277 | |
| BOB LEVEY | | 3407 COLBERT AVE. | | | LOS ANGELES | CA | 90066 | |
| BOB LOPEZ -PH2 | | TRI-RENTALS | | | PHOENIX | AZ | | |
| BOB LUTZ | | 623 EL CERCO PLACE | | | PACIFIC PALISADES | CA | 90272 | |
| BOB MUTTON PARTY RENTAL & EVENT PLANNING | | 5530 ILLINOIS RD | | | FORT WAYNE | IN | 46804 | |
| BOB ROWLAND CO. | CUSTOM LATH & PLASTERING | P.O. BOX 4328 | | | BURBANK | CA | 91503 | |
| BOB SANTINI | WINDSHIELD REPAIR | PO BOX 2234 | | | NOVATO | CA | 94948 | |
| BOB SCHRAER & ASSOCIATES | | 5638 LAKE MURRAY BLVD. #181 | | | LA MESA | CA | 91942 | |
| BOB SCOTT LIGHTING | & ELECTRICAL CONTRACTORS LLC | 3521 S.W. 35TH STREET | | | HOLLYWOOD | FL | 33023 | |
| BOB WALLS | | 524 BROADMOOR DR | | | NASHVILLE | TN | 37216-1611 | |
| BOB WOLF COMPANY | DR. REBA WOLF | 9817 HYTHE COURT | | | BEVERLY HILLS | CA | 90210 | |
| BOBBI FULLER | | | | | MODESTO | CA | | |
| BOBBIES FLOWERS | | 110 POTENZA | | | PALM DESERT | CA | 92260 | |
| BOBBY ALEXANDER | | 7245 POINT LAKE DR | APT 102 | | CHARLOTTE | NC | 28227 | |
| BOBBY FRANKLIN | | 6716 HILLPARK DRIVE | | | LOS ANGELES | CA | 90068 | |
| BOBBY SHRIVER | | 222 ADELAIDE | | | SANTA MONICA | CA | 90401 | |
| BOBBY WARREN | | 1150 E. WILLOW ST. | | | MANTECA | CA | 95337 | |
| BOBCAT OF PHOENIX | | 21828 N. 7TH ST | | | PHOENIX | AZ | 85024 | |
| BOBCO METALS | | 2000 SOUTH ALAMEDA ST | | | LOS ANGELES | CA | 90058 | |
| BOBS GARAGE | | 4492 CARPINTERIA AVENUE | | | CARPINTIRIA | CA | 93013 | |
| BOBS METAL | ATTN ROBERT HALE | P.O. BOX 7319 | | | LOS ANGELES | CA | 94100-7319 | |
| BOCA RATON HIGH SCHOOL | | 1501 NW 15TH COURT | | | BOCA RATON | FL | 33486 | |
| BOCA WEST COUNTY CLUB | | 20583 BOCA WEST DR | | | BOCA RATON | FL | 33434 | |
| BODEGA BAY LODGE AND SPA | | 103 COAST HWY #1 | | | BODEGA BAY | CA | 94923 | |
| BODOLAY, KYLE | | 512 21ST STREET APT 2 | | | SACRAMENTO | CA | 95811 | |
| BODY WORK EMPORIUM | | 414 BROADWAY | | | SANTA MONICA | CA | 90401 | |
| BOEING | | 1700 EAST IMPERIAL HIGHWAY | | | EL SEGUNDO | CA | 90245 | |
| BOEING | | 2020 E IMPERIAL HWY | | | EL SEGUNDO | CA | 90245 | |
| BOEING | | 2260 E IMPERIAL HWY | | | EL SEGUNDO | CA | 90245 | |
| BOEING | | 901 N SELBY STREET | | | EL SEGUNDO | CA | 90245 | |
| BOEING - FACILITIES | | 222 N SEPULVEDA | | | EL SEGUNDO | CA | 90245 | |
| BOEING SATTELITE SYSTEMS | | 2060 E IMPERIAL HWY | | | EL SEGUNDO | CA | 90009 | |
| BOESCHEN VINEYARDS | | 3242 SILVERADO TRAIL NORTH | | | SAINT HELENA | CA | 94574 | |
| BOGATITUS, TINA | | 6354 PRIDEHAM ST | | | DOWNERS GROVE | IL | 60516 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 106 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOHLER ENGINEERING | | 22636 DAVIS DRIVE | #250 | | STERLING | VA | 20164 | |
| BOHLERS BALLOONS & PARTYPROZ EVENTS | | 1186 W. 200 N | | | WINAMAC | IN | 46996 | |
| BOICE, JEANIEANN | | 2801 E LUCCA LN | | | VAIL | AZ | 85641 | |
| BOILER HOUSE RESTAURANT | | 1414 HARBOR WAY SOUTH | | | RICHMOND | CA | 94804 | |
| BOISE CASCADE OFFICE | PRODUCTIONS CORP. | FILE 42256 | | | LOS ANGELES | CA | 90074-2256 | |
| BOJORQUEZ, EDGAR | | 9800 S OAK CANYON LA | | | TUCSON | AZ | 85706 | |
| BOJORQUEZ, JESUS | | 9800 S. OAK CANYON LANE | | | TUCSON | AZ | 85706 | |
| BOLANOS CRUS, JUAN | | 4221 FERNWOOD AVE | | | INGLEWOOD | CA | 90262 | |
| BOLANOS, REYNERIO | | 13704 SHREWSBURY CT. | | | HERNDON | VA | 20171 | |
| BOLD AMERICAN EVENT DESIGN & PROD | | 887 WEST MARIETTA STREET | NW STUDIO K-12 | | ATLANTA | GA | 30318 | |
| BOLD AMERICAN EVENTS | | 1435 HILLS PLACE NW | | | ATLANTA | GA | 30318 | |
| BOLER, JAMES | | 4274 FREDERICKS | | | MEMPHIS | TN | 38111 | |
| BOLIN, KELSEY | | 6678 BRAYBOURNE MAIN | | | OLIVE BRANCH | MS | 38654 | |
| BOLSA MERCADO | | 634 W DAVIS | | | DALLAS | TX | 75208 | |
| BOLT CONSTRUCTION | | 1753 S. LANG AVE. | | | WEST COVINA | CA | 91790 | |
| BOLT STAFFING SERVICE, INC. | | PO BOX 277 | | | VINEBURG | CA | 95487-0277 | |
| BOLTHOUSE ROSCRO EVENTS INC. | | 7024 MELROSE AVENUE | SUITE 430 | | LOS ANGELES | CA | 90038 | |
| BOLUCH, MARK | | 4410 N. LONGVIEW AVE. | UNIT #114 | | PHOENIX | AZ | 85014 | |
| BOMA OF GREATER LOS ANGELES | | 700 S. FLOWER ST # 1408 | | | LOS ANGELES | CA | 90017 | |
| BOMBAY CAFE | | 12021 WEST PICO BLVD | | | LOS ANGELES | CA | 90064-1140 | |
| BON APPETIT | C/O UNIVERSITY OF SAN FRANCISCO | 2130 FULTON ST | | | SAN FRANCISCO | CA | 94117 | |
| BON APPETIT - ADOBE SF | | 601 TOWNSEND STREET | | | SAN FRANCISCO | CA | 94107 | |
| BON APPETIT - CHANDLER | | 5000 W. CHANDLER BLVD | | | CHANDLER | AZ | 85226 | |
| BON APPETIT - EBAY | | 2065 HAMILTON AVENUE | | | SAN JOSE | CA | 95125 | |
| BON APPETIT - EBAY BLDG#10 | | 2211 NORTH FIRST ST | | | SAN JOSE | CA | 95131 | |
| BON APPETIT - SF 49ERS CAFE | | 4949 MARIE DEBARTOLO WAY | | | SANTA CLARA | CA | 95054 | |
| BON APPETIT - YAHOO | | 701 1ST AVENUE BLDG C | | | SUNNYVALE | CA | 94089 | |
| BON APPETIT (CGOC) | CAPITAL GROUP- OC CAMPUS | 6470 OAK CANYON | | | IRVINE | CA | 92618 | |
| BON APPETIT @ ORACLE | | 350 ORACLE PARKWAY | | | REDWOOD CITY | CA | 94065 | |
| BON APPETIT @ ORACLE | | 4230 LEONARD STOCKING DRIVE | | | SANTA CLARA | CA | 95054 | |
| BON APPETIT ADOBE LODGE | | SANTA CLARA UNIVERSITY | | | SANTA CLARA | CA | 95053 | |
| BON APPETIT AT DEVILS BISTRO | | 1917 YEARBY AVE | UNIT #17724 | | DURHAM | NC | 27708 | |
| BON APPETIT AT DUKE- COMPASS | | 029 WEST UNION BUILDING | EAST CAMPUS | | DURHAM | NC | 27708 | |
| BON APPETIT CISCO | | 100 HAMILTON AVE STE 400 | | | PALO ALTO | CA | 94301-1651 | |
| BON APPETIT- CLAREMONT MCKEN | | 750 N. AMHEART | | | CLAREMONT | CA | 91711 | |
| BON APPETIT MANAGEMENT CO | | 886 CANNERY ROW | | | MONTEREY | CA | 93940 | |
| BON APPETIT MGMT CO @FUQUA | | 100 FUQUA DR | PO BOX 90120 | | DURHAM | NC | 27708 | |
| BON APPETIT MGT-SONY | | 2100 COLORADO AVE | | | SANTA MONICA | CA | 90404 | |
| BON APPETIT TIBCO (UNIT 15555) | | 3301 HILLVIEW | BUILDING #2 | | PALO ALTO | CA | 94304 | |
| BON APPETIT USF | | 2130 FULTON STREET | | | SAN FRANCISCO | CA | 94117 | |
| BON APPETIT@ ORACLE | | 5815 OWENS DRIVE | | | PLEASANTON | CA | 94588 | |
| BON APPETIT= PALM | | 950 WEST MAUDE AVE | | | SUNNYVALE | CA | 94085 | |
| BON APPETIT-DREAMWORKS-LEE NOLAN | | 1000 FLOWER STREET | | | GLENDALE | CA | 91201 | |
| BON APPETIT-KIRKLAND & ELLIS | | 555 CALIFORNIA | SUITE 2700 | | SAN FRANCISCO | CA | 94104 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 107 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BON CUISINE CATERING | | 12341 E. ALTA DENA | ATT ACCOUNTS PAYABLE | | SCOTTSDALE | AZ | 85259 | |
| BON VIVANT | | 8439 SUNSET BLVD | | | LOS ANGELES | CA | 90069 | |
| BONANZA PRODUCTIONS INC. | | 3727 W. MAGNOLIA BLVD #255 | | | BURBANK | CA | 91505 | |
| BONAVISTA USA | | 4066 MISSION BLVD | | | MONTCLAIR | CA | 91763 | |
| BOND GROUP EVENTS | | COLLINS AVE | | | MIAMI BEACH | FL | 33139 | |
| BOND MANUFACTURING, INC. | | 1700 W 4TH ST. | | | ANTIOCH | CA | 94509 | |
| BOND ST. | TAREK DEBIRA | 9360 WILSHIRE BLVD | | | BEVERLY HILLS | CA | 90212 | |
| BOND, HUBERT | | 3554 PEARSON | | | MEMPHIS | TN | 38118 | |
| BONDS, SHAUNTREAL | | 501 JEFFERSON DR #18 | | | DEERFIELD BEACH | FL | 33442 | |
| BONE FISH GRILL | | 10056 EAST INDEPENDENCE BLVD | | | MATTHEWS | NC | 28105 | |
| BONEFISH GRILL | | 269 CONNOR DRIVE | | | CHARLOTTESVILLE | VA | 22911 | |
| BONEFISH GRILL - CENTREVILLE | | 6315 MULTIPLEX DRIVE | | | CENTREVILLE | VA | 20121 | |
| BONEFISH GRILL - FREDERICK | | 1305 W 7TH ST | | | FREDERICK | MD | 21702 | |
| BONG SU RESTAURANT | | 311 3RD STREET | | | SAN FRANCISCO | CA | 94107 | |
| BONHAM, KARLO | | 1412 NATURE PLACE | | | CHARLOTTE | NC | 28214 | |
| BONHAMS & BUTTERFIELDS EVENTS | | 220 SAN BRUNO AVE | | | SAN FRANCISCO | CA | 94103 | |
| BONHAMS AUCTONS | | 220 SAN BRUNO AVE | | | SAN FRANCISCO | CA | 94103 | |
| BONI, SUSAN | | 2962 CORAL SPRINGS D | | | CORAL SPRINGS | FL | 33065 | |
| BONIFASIO LOPEZ | | 2821 W. CARTMILL AVE | | | TULARE | CA | 93274 | |
| BONILLA JR, HAROLD | | 2230 E. WOOD ST | | | PHOENIX | AZ | 85040 | |
| BONILLA PANTOJA, ERIK | | 3781 VAGABOND DRIVE | | | MEMPHIS | TN | 38127 | |
| BONILLA, EDDER | | 246 HARPER RIDGE PLACE | | | ANTIOCH | TN | 37013 | |
| BONILLA, ERICK | | 5125 COLEMONT DR | | | ANTIOCH | TN | 37013 | |
| BONILLA, ERITA | | 9763 BEACH PLACE | | | MANASSAS | VA | 20110 | |
| BONILLA, IGNACIO | | 11467 DENIS RD. #118 | | | DALLAS | TX | 75220 | |
| BONILLA, JAIRO | | 112 REGINA DR | | | STERLING | VA | 20165 | |
| BONILLA, JOSE | | 246 HARPER RIDGE PL | | | ANTIOCH | TN | 37013 | |
| BONILLA, JOSE | | 2528 S CURSON # 4 | | | LOS ANGELES | CA | 90016 | |
| BONILLA, JOSE | | 5614 N 61ST LANE | | | GLENDALE | AZ | 85301 | |
| BONILLA, JOSHUA | | 5232 WESTHAVEN STREET | | | LOS ANGELES | CA | 90016 | |
| BONILLA, TOMAS | | 2311 PIMMIT DRIVE | APT # 408 | | FALLS CHURCH | VA | 22043 | |
| BONILLA-ZELAYA, MELVIN | | 2053 E 76TH STREET | APT B | | LOS ANGELES | CA | 90001 | |
| BONNE BOUFFE CATERING | | 1521 VENICE BLVD | | | VENICE | CA | 90291 | |
| BONNER DAVID GALLERY | | 7040 E. MAIN ST | | | SCOTTSDALE | AZ | 85251 | |
| BONNIE ADAMICK | | 3839 MAIN SAIL CIRCLE | | | WESTLAKE VILLAGE | CA | 91361 | |
| BONNIE BROCKLESS | | 222 14TH STREET | | | SANTA MONICA | CA | 90402 | |
| BONNIE BURGESS | | 2662 SYCAMORE CANYON RD | | | MONTECITO | CA | 93108 | |
| BONNIE BURTON | | 1646 GOLDEN OAKS LOOP NORTH | | | SOUTHAVEN | MS | 38671 | |
| BONNIE CORRE | | 267 OCEANO DRIVE | | | LOS ANGELES | CA | 90049 | |
| BONNIE DAVIS | | 20548 PINNACLE WAY | | | MALIBU | CA | 90265 | |
| BONNIE FRANKLIN | | 4208 MAMMOTH AVE | | | SHERMAN OAKS | CA | 91423-4326 | |
| BONNIE GOLD CATERING | | 29489 QUAIL RUN DR. | | | AGOURA | CA | 91301 | |
| BONNIE GOLDMAN | | 535 ROAD HAMPTON ROAD | | | HILLSBOROUGH | CA | 94010 | |
| BONNIE HECHT | | 311 AMALFI DRIVE | | | SANTA MONICA | CA | 90402 | |
| BONNIE IRELAND | | 6801 LEISURE TOWN ROAD #170 | | | VACAVILLE | CA | 95688 | |
| BONNIE KIRCHOFF | | 40 DOLLYS ROAD | | | LYNDONVILLE | VT | 05851 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 108 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BONNIE SIKOWITZ | | 10960 WILSHIRE BLVD | | | LOS ANGELES | CA | 90024 | |
| BONNIE SNELL | | 5738 SATFIUMA AVE | | | NORTH HOLLYWOOD | CA | 91601 | |
| BONNIE STONE | | 2108 LA MESA DRIVE | | | SANTA MONICA | CA | 90402 | |
| BONNIE VILLEGAS SANDERS | | 425 LAURELWOOD LANE | | | RIPON | CA | 95366 | |
| BONNY MT. BRIDALS | | 2675 SATURN ST | | | BREA | CA | 92821 | |
| BONSAI CLUB OF SANTA BARBARA | | P.O. BOX 3703 | | | SANTA BARBARA | CA | 93130 | |
| BONZI RECYCLING LLC | | P.O. BOX 820 | | | CERES | CA | 95307 | |
| BOOCHEVER RESIDENCE | | 1241 9TH STREET | | | MANHATTAN BEACH | CA | 90266 | |
| BOOCHEVER RESIDENCE | DAVID & KATHLEEN | 1241 9TH STREET | | | MANHATTAN BEACH | CA | 90266 | |
| BOOK FURNITURE RENTAL, INC. | | 4078 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| BOOK JACKETS INC. | | 7215 HANNUM AVE | | | CULVER CITY | CA | 90230 | |
| BOOK KEEPING ESSENTIALS | | 1607 E. TAFT AVE | | | WHEATON | IL | 60187 | |
| BOOKEM DANNO PRODUCTION INC, | DIANA BECKER | 510 E 80TH ST | SUITE 1A | | NEW YORK | NY | 10075 | |
| BOOKER, JASON | | 11275 NW 38TH STREET | | | CORAL SPRINGS | FL | 33065 | |
| BOOMERZ @ SCC | | 9000 E. CHAPPARAL | | | SCOTTSDALE | AZ | 85256 | |
| BOONE RENTALS, INC | | PO BOX 1816 / HWY 105 BYPASS | | | BOONE | NC | 28607-1816 | |
| BOOT WORLD, INC. | | 7270 TRADE STREET | SUITE 101 | | SAN DIEGO | CA | 92121 | |
| BOOTH EXTERMINATING COMPANY, INC | | P.O. BOX 4266 | | | CARY | NC | 27519 | |
| BOOTH FELT | A SPECTEX COMPANY | 88 AIRPORT DRIVE SUITE 700 | | | ROCHESTER | NH | 03867 | |
| BOOTH, BRIAN | | 4559 CEDAR LEAF COVE | | | MEMPHIS | TN | 38128 | |
| BOOTH, JOHNATHON | | 4559 CEDAR LEAF COVE | | | MEMPHIS | TN | 38122 | |
| BOOZ, ALLEN, HAMILTON | | 444 S. FLOWER ST. | SUITE 1850 | | LOS ANGELES | CA | 90071 | |
| BOOZE-ALLEN | | 5220 PACIFIC CONCORSE DR | | | LOS ANGELES | CA | 90045 | |
| BORDER GRILL | EMILY WELSH | 445 SO FIGUEROA ST. | | | LOS ANGELES | CA | 90071 | |
| BORDER GRILL LA-MUNDO MANAGEMENT | | PO BOX 711116 | | | LOS ANGELES | CA | 90071 | |
| BORDER GRILL PASADENA | | 260 E. COLORADO BLVD. #203 | | | PASADENA | CA | 91101 | |
| BORDER PRODUCTIONS | | 3880 E. BROADWAY RD | | | PHOENIX | AZ | 85001 | |
| BORDONA, ALEXYS | | 2012 HICKORY CT | | | MODESTO | CA | 95356 | |
| BORGETTI, ASHLEY | | 40300 WASHINGTON ST #G203 | | | BERMUDA DUNES | CA | 92203 | |
| BORGETTI, ISAIAS | | 48753 CHARLTON PEAK ST, | | | COACHELLA | CA | 92236 | |
| BORGETTI, JORGE | | 40300 WASHINGTON ST #G203 | | | BERMUDA DUNES | CA | 92203 | |
| BORGETTI, MARIA | | 48702 PLAYA DEL AMOR | | | COACHELLA | CA | 92236 | |
| BORGEZ-GOMEZ, JORGE | | 535 HAVEMEYER AVENUE | | | BRONX | NY | 10473 | |
| BORJA, ALFRED | | 72-17 STREET | | | SAN DIEGO | CA | 92101 | |
| BORJA, FISHELL | | 1222 TENNESSEE DR. N | | | LEESBURG | VA | 20176 | |
| BORMIOLI LUIGI USA | ACCOUNTS RECEIVALBLE DEPT. | 5 WALNUT GROVE DRIVE | SUITE 140 | | HORSHAMP | PA | 19044 | |
| BORMIOLI ROCCO GLASS, INC. | | 41 MADISON AVE | 17TH FLOOR | | NEW YORK | NY | 10010 | |
| BORN FIGHTING PAC | ASHLEY FLANAGAN | WEBB FOR SENATE | 426 C STREET, NE | | WASHINGTON | DC | 20002 | |
| BORN FREE USA | | 1122 S. ST. | | | SACRAMENTO | CA | 95811 | |
| BORNO, MARIE | | 644 39TH STREET | | | WEST PALM BEACH | FL | 33409 | |
| BORRAYO, IRMA | | 611 PLACER LN | | | SUISUN | CA | 94585 | |
| BORREGO, ALEXANDER | | 236 BROWING DRIVE | | | WEST PALM BEACH | FL | 33406 | |
| BORROWED TIME | | 7911 E. FEATHERSONG LANE | | | SCOTTSDALE | AZ | 85255 | |
| BOSEMAN, TASHEED | | 103 PESHINE AVE | | | NEWARK | NJ | 07108 | |
| BOSEN INDUSTRIES | | 42374 CAMINO MERANO | | | TEMECULA | CA | 92592 | |
| BOSHRA, MICHAEL | | 21011 STANFORD SQUARE | APT # 401 | | STERLING | VA | 20166 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 109 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOSQUE SCHOOL | CINDY SUPONA | 4000 LEARNING RD NW | | | ALBUQUERQUE | NM | 87120 | |
| BOSS PIT | | 6603 PRINCE EDWARD PLACE | | | MEMPHIS | TN | 38120 | |
| BOSSE, TYLER | | 39TH W 630 HEMLOCK | | | SAINT CHARLES | IL | 90175 | |
| BOSTER CATERING | | 2025 IRVING BLVD, STE 213 | | | DALLAS | TX | 75207 | |
| BOSTIN CULINARY GROUP | | 300 EAST GREEN STREET | | | PASADENA | CA | 91101 | |
| BOSTON CONSULTING GRP (THE) | | 2501 N HARWOOD, SUITE 2200 | ATTN BRITTANY BROWN | | DALLAS | TX | 75201 | |
| BOSTON MARKET | | 17100 HAWTHORNE AVE | | | LAWNDALE | CA | 90260 | |
| BOSTON MUTUAL | | PO BOX 55153 | | | BOSTON | MA | 02205-5153 | |
| BOTANICA FLOWER SHOP | | 2310-B KETTNER BLVD | | | SAN DEIGO | CA | 92101 | |
| BOTANIK | | P.O. BOX 1057 | | | SUMMERLAND | CA | 93067 | |
| BOTANY | | 225 26TH ST | STE 41 | | SANTA MONICA | CA | 90402 | |
| BOTTAS GRAGE DOOR SERVICE | | 205-A W CLARK AVE | | | SANTA MARIA | CA | 93455 | |
| BOTTHOF, AARON | | 255 GARDEN AVENUE | | | ROSELLE | IL | 60172 | |
| BOTTLEROCKET SPORTS | | 52 PEABODY PL. 4TH FLOOR | | | MEMPHIS | TN | 38103 | |
| BOUCHAIME VINEYARDS | | 1075 BUCHLI STATION ROAD | | | NAPA | CA | 94559 | |
| BOUCHEE FINE FOODS | | 42 410 BOB HOPE DRIVE | | | RANCHO MIRAGE | CA | 92270 | |
| BOUCHEE-LA QUINTA | | 46600 WASHINGTON ST | | | LA QUINTA | CA | 92253 | |
| BOUCHON | | 235 N. CANON DRIVE | | | BEVERLY HILLS | CA | 90210 | |
| BOUCHON BEVERLY HILL | | 235 N. CANON DRIVE | | | BEVERLY HILLS | CA | 90210 | |
| BOUDIN SAN FRANCISCO CATERING | | 348 YORKTOWN SHOPPING CENTER | | | LOMBARD | IL | 60148 | |
| BOULDERS RESORT | | 34631 N. TOMDARLINGTON DR | PO BOX 2090 | | CAREFREE | AZ | 85377 | |
| BOULDIN JR, LEDONAL | | 3347 PEARSON RD | | | MEMPHIS | TN | 38118 | |
| BOULDIN, JOHNNY | | 3347 PEARSON RD | | | MEMPHIS | TN | 38118 | |
| BOULDIN, KENDARIOUS | | 3347 PEARSON RD | | | MEMPHIS | TN | 38118 | |
| BOULDIN, LEDONAL | | 6283 CRANBURY PARK DR | | | MEMPHIS | TN | 38141 | |
| BOULDIN, RAKUYO | | 6283 CRANBURY PARK DR | | | MEMPHIS | TN | 38141 | |
| BOULEVARD INVESTMENTS | CARLOS NIETO | 341 N. CANON DRIVE | | | BEVERLY HILLS | CA | 90210 | |
| BOULEVARD3 | | 6523 W. SUNSET BLVD | | | HOLLYWOOD | CA | 90028 | |
| BOULGER, ALXANDRA | | 4431 EAST SILVERLEAF AVE. | | | ORANGE | CA | 92869 | |
| BOUNCE | RACHEL SACKETT | 725 ARIZONA AVE | | | SANTA MONICA | CA | 904001 | |
| BOUNCE CENTRAL LLC | | PO BOX 48 | | | PINE PLAINS | NY | 12567 | |
| BOUNCE EVENT MARKETING | | 800 W. OLYMPIC BLVD. #305 | | | LOS ANGELES | CA | 90015 | |
| BOUNCING BINS | | P.O. BOX 580090 | | | MODESTO | CA | 95358 | |
| BOUNDARY ENTERTAINMENT, LLC. | | 525 OLIVE STREET | | | SANTA BARBARA | CA | 93101 | |
| BOUNTIFUL TREASURES THRIFT STORE | | 4330 AMERICAN WAY | | | MEMPHIS | TN | 38118 | |
| BOUQUETS & BALLONS | DENISE CURANTO | 3305 TORO WAY | | | REDDING | CA | 96002 | |
| BOURGEOIS BOHEME | | 330 NORTH LA BREA | | | LOS ANGELES | CA | 90036 | |
| BOUTIQUE EVENTS | | 2580 WHITMAN ST | | | NAPA | CA | 94558 | |
| BOUTIQUE LINENS INC | | DEPT 3685 | 135 S LA SALLE STREET | | CHICAGO | IL | 60674 | |
| BOUTROSS CO. INC | | 209 25TH STREET | | | BROOKLYN | NY | 112332 | |
| BOWE, ROBERT | | 5152 HART MILL DRIVE | | | GLEN ALLEN | VA | 23060 | |
| BOWER, CYNTHIA | | 408 S. MESITA PL | | | WEST COVINA | CA | 91791 | |
| BOWER, WILLIAM | | 10096 MENAUL BLVD NE | A16 | | ALBUQUERQUE | NM | 87112 | |
| BOWERS TRUCKING INC. | | PO BOX 2428 | | | OROVILLE | CA | 95965-2428 | |
| BOWERS, JEFFREY | | 4311 E HALE ST | | | MESA | AZ | 85205 | |
| BOWERS, LASERIGO | | 3110 ELM HILL PIKE | | | NASHVILLE | TN | 37214 | |
| BOWMAN AND BROOKE LLP | | 2901 N. CENTRAL AVE STE 1600 | | | PHOENIX | AZ | 85012 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 110 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOXER TOOLS | | 9643 SANTA FE SPRINGS RD | | | SANTA FE SPRINGS | CA | 90670 | |
| BOXT CONTAINERS | | 6404 FALLS OF NEUSE ROAD | SUITE 200 | | RALEIGH | NC | 27615-6832 | |
| BOY SCOUTS OF AMERICA | LA AREA COUNCIL | 2333 SCOUT WAY | | | LOS ANGELES | CA | 90026 | |
| BOYD & ASSOCIATES | | 6319 COLFAX AVE | | | NORTH HOLLYWOOD | CA | 91606 | |
| BOYD EQUIPMENT CENTER, INC. | | 3625 S. COUNTRY CLUB | | | TUCSON | AZ | 85713 | |
| BOYD, BRANDON | | 2725 WINGATE AVE | | | CHARLOTTE | NC | 28208 | |
| BOYD, DOUGLAS | | 4065 E. WILDS ROAD | | | CATALINA | AZ | 85739 | |
| BOYER, NICOLE | | 1037 EVERGREEN AVENU | | | BRONX | NY | 10472 | |
| BOYLAND, CHRISTOPHER | | 4469 RANGELINE ROAD | | | MEMPHIS | TN | 38127 | |
| BOYLE, REBEKAH | | 2839 E. ALTADENA AVE | | | PHOENIX | AZ | 85028 | |
| BOYS & GIRLS CLUB | | PO BOX 707 | | | CHARLOTTESVILLE | VA | 22902 | |
| BOYS & GIRLS CLUB | GREATER DALLAS | PO BOX 140189 | | | DALLAS | TX | 75214 | |
| BOYS & GIRLS CLUB OF SCV FOUNDATION | ATTN JUDY BELUE | P.O. BOX 221507 | | | NEWHALL | CA | 91322 | |
| BOYS & GIRLS CLUB- SOUTH BAY | YANIRA SALAZAR | 1220 WEST 256 ST. | | | HARBOR CITY | CA | 90710 | |
| Boys & Girls Clubs of San Francisco | Rob Connolly | 55 Hawthorne Street, Suite 600 | | | San Francisco | CA | 94105 | |
| BOYS AND GIRLS CLUB OF C.V. | | 42-600 COOK STREET | SUITE 120 | | PALM DESERT | CA | 92211 | |
| BOYS AND GIRLS CLUB OF SM | | 901 BORTH RAILROAD | | | SANTA MARIA | CA | 93454 | |
| BOYS AND GIRLS CLUB OF STOCKTON | | 4623 MCCHENRY AVENUE | | | MODESTO | CA | 95356 | |
| BOYS HOPE GIRLS HOPE | | 17701 COWAN STE 150 | | | IRVINE | CA | 92614-6820 | |
| BOZDOG | | 33 IRVING AVE | | | ATHERTON | CA | 94027 | |
| BP | | P.O BOX 70887 | | | CHARLOTTE | NC | 28272-0887 | |
| BR PRINTING CENTER INC | | 2225 FIRST STREET SUITE 105 | | | SIMI VALLEY | CA | 93065 | |
| BRAD & JILL GREY - LIVING TRUST | C/O CHAPMAN, BIRD, GREY &TESSLER | 1990 S. BUNDY DR. #200 | | | LOS ANGELES | CA | 90025 | |
| BRAD AND JILL GREY LIVING TRUST | C/O CHAPMAN, BIRD, GREY & TESSLER INC. | 1990 SO. BUNDY DR. #200 | | | LOS ANGELES | CA | 90025 | |
| BRAD AUSTIN | | 620 N. STANLEY AVE. | | | LOS ANGELES | CA | 90036 | |
| BRAD BENTLEY | | 2805 VIA LA SELVA | | | PALOS VERDES ESTATES | CA | 90274 | |
| BRAD C. LEVINE | | 8033 SUNSET BLVD | | | LOS ANGELES | CA | 90046 | |
| BRAD COON | | 936 S. CITRUS AVENUE | | | LOS ANGELES | CA | 90036 | |
| BRAD GORESKI | | 5750 WILSHIRE BLVD #580 | | | LOS ANGELES | CA | 90036 | |
| BRAD KORSEN | | 5750 WILSHIRE BLVD #610 | | | LOS ANGELES | CA | 90036 | |
| BRAD LACHMAN PRODUCTIONS | | 4450 LAKESIDE DRIVE, SUITE 280 | | | BURBANK | CA | 91505 | |
| BRAD LOMAS | | 20817 WENDY DRIVE | | | TORRANCE | CA | 90503 | |
| BRAD NANCE | | 5050 QUORUM DRIVE | SUITE 410 | | DALLAS | TX | 75254 | |
| BRAD NEAL | | 1716 MAIN STREET | | | VENICE | CA | 90291 | |
| BRAD OLCOTT | | 317 HARRIET STREET #16 | | | SAN FRANCISCO | CA | 94103 | |
| BRAD SCHLEI | | 23812 MALIBU ROAD | | | MALIBU | CA | 90265 | |
| BRAD SETTING | | | | | CULVER CITY | CA | 90232 | |
| BRAD SISK | | 8687 MELROSE AVE, 8TH FLOOR | | | WEST HOLLYWOOD | CA | 90069 | |
| Brad Turlington/The Turlington Group | | 2109 White Oak Road | | | Raleigh | NC | 27608 | |
| BRAD ZELL | | 7257 FLORIDA BLVD | | | BATON ROUGE | LA | 70806 | |
| BRADAICK, KRISTEN E | | 3615 CLEVELAND HEIGHTS BLVD | | | LAKELAND | FL | 33803 | |
| BRADFORD, MASAI | | 1750 WELLINGTON AVE. | | | MANTECA | CA | 95337 | |
| BRADLEY & CATHY GEIER | | P.O. BOX 7266 | | | RANCHO SANTA FE | CA | 92067 | |
| BRADLEY & COLLEEN BELL | | 391 N. CAROLWOOD | | | LOS ANGELES | CA | 90077 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRADLEY A. TURLINGTON | | 2715 KITTRELL DRIVE | | | RALEIGH | NC | 27608 | |
| Bradley A. Turlington / The Turlington Group Inc. | | 2109 White Oak Rd. | | | Raleigh | NC | 27608 | |
| Bradley Arant Boult Cummings, LLP | Attn John R Haynes | 1600 Division Street | Suite 700 | | Nashville | TN | 37203 | |
| BRADLEY ASSOCIATES | | ONE WEST AVE #208 | | | LARCHMONT | NY | 10538 | |
| BRADLEY BIDDLE | | 589 W. MORGAN STREET | | | MARTINSVILLE | IN | 46151 | |
| BRADLEY NADLER | | 953 ALAMEDA DE LOS POLGOS | | | SAN CARLOS | CA | 94070 | |
| BRADLEY PICKLESIMER | | 1429 N. HAVENHURST #1 | | | LOS ANGELES | CA | 90046 | |
| Bradley Skriver dba Atlas Pool Decking & Platform | Atlas Pool Decking & Platform Co. | 125 Sierra | | | El Segundo | CA | 90245 | |
| BRADLEY SNYDER | | 3208- 30TH ST | | | SAN DIEGO | CA | 92104 | |
| BRADLEY, JACOB | | 3501 GREEN LANE | | | REDONDO BEACH | CA | 90278 | |
| BRADLEY, ROBERT | | 1192 NW 40TH AVE. | APT 301 | | LAUDERHILL | FL | 33313 | |
| BRADY HEYBORNE | | 905 N LA JOLLA AVE | | | LOS ANGELES | CA | 90046 | |
| BRADY INDUSTRIES, INC | | 7055 LINDELL RD. | | | LAS VEGAS | NV | 89118 | |
| BRADY TRANSPORT, INC. | | 7909 S GLASGOW STREET | | | TUCSON | AZ | 85747-9252 | |
| BRAEMORE | | P O BOX 19173-A | | | NEWARK | N J | 07195-73 | |
| BRAEMORE DIV OF P/KAUFMANN, INC. | | P.O. BOX 36090 | | | NEWARD | NJ | 07188-6090 | |
| BRAGMAN, NYMAN, CAFARELLI | MIKE APPEL | 8987 MELROSE AVE. | 8TH FLOOR | | WEST HOLLYWOOD | CA | 90069 | |
| BRAILLE INSTITUTE | | 741 NORTH VERMONT AVENUE | | | LOS ANGELES | CA | 90029-3594 | |
| BRAINARD AVE BAPTIST CHURCH | | 6251 S. BRAINARD AVE | | | COUNTRYSIDE | IL | 60525 | |
| BRAKE MASTER #106 | | 351 W. VALENCIA RD | | | TUCSON | AZ | 85706 | |
| BRAME SPECIALTY COMPANY, INC | | P.O. BOX 271 | | | DURHAM | NC | 27702 | |
| BRAMM INDUSTRIAL PACKAGING | | 20280 N. 59TH AVENUE | SUITE 115-619 | | GLENDALE | AZ | 85308 | |
| BRANAM ENTERPRISES, INC. | | 28539 W. INDUSTRY DRIVE | | | VALENCIA | CA | 91355 | |
| BRANCH OUT FLORAL | | P.O. BOX 77285 | | | SAN FRANCISCO | CA | 94107 | |
| BRANCH, CHRISTOPHER | | 2240 E. TRINITY MILLS ROAD | APT. 922 | | CARROLLTON | TX | 75006 | |
| BRANCHES | | P.O. BOX 41713 | | | NASHVILLE | TN | 37204 | |
| BRANCHING OUT EVENTS | DEBBIE JEWESSON | 1609 E. LEVEE | | | DALLAS | TX | 75207 | |
| BRAND APART | | 575 WILLOW OAK WAY | | | ROSWELL | GA | 30076 | |
| BRAND B MARKETING | | 6489 OAK CANYON | | | IRVINE | CA | 92618 | |
| BRAND NEW BEGINNINGS | | 116 E. 58TH STREET | | | CHICAGO | IL | 60637 | |
| BRAND PROMOTIONS | | 10722 S MONTANERO AVE | | | CARSON | CA | 90746 | |
| BRANDED HEARTS MINISTRIES | | P.O. BOX 22275 | | | SAVANNAH | SC | 31403 | |
| BRANDEIS HILLEL DAY SCHOOL | | 655 BROTHERHOOD WAY | | | SAN FRANCISCO | CA | 94132 | |
| BRANDENTERTAIN HOLDING LLC | | 588 W. IDAHOS ST. | SUITE 200 | | BOISE | ID | 83702 | |
| BRANDERS.COM, INC | | DEPT CH 17490 | | | PALANTINE | IL | 60055-7490 | |
| BRANDI MILLER | | 16895 CALLE DE SARAH | | | PACIFIC PALISADES | CA | 90272 | |
| BRANDMAN UNIVERSITY | | 16355 LAGUNA CANYON RD. | | | IRVINE | CA | 92618 | |
| BRANDMAN UNIVERSITY | | 3001 LAVA RIDGE COURT #250 | | | ROSEVILLE | CA | 95661 | |
| BRANDNER, HALEY | | 3632 W GROVERS AVE | | | GLENDALE | AZ | 85308 | |
| BRANDON & AMENA MEBANE | | 2310 SE 2ND COURT | | | RENTON | WA | 98056 | |
| BRANDON DUNN | BRANDON & CLIFFORD, INC. | 8754 DORRINGTON AVE | | | W HOLLYWOOD | CA | 90048-1724 | |
| BRANDON LITTLETON | | 660 BELL ROAD | APT 303 | | ANTIOCH | TN | 37013 | |
| BRANDON MALDONADO | | 625 E. VISTA AVE | | | PHOENIX | AZ | 85020 | |
| BRANDON MINOR-TNM | | 901 W. HILLCREST BLVD | | | INGLEWOOD | CA | 90301 | |
| BRANDON PETERSON | | P.O. BOX 480801 | | | LOS ANGELES | CA | 90048 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 112 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRANDON SCHOWENGERDT | | 45 GRAND CIRCLE DR | | | MARYLAND HEIGHTS | MO | 63043 | |
| BRANDON TRANSFER | | 2900 TUXEDO AVENUE | | | WEST PALM BEACH | FL | 33405 | |
| BRANDON WESSELINK | | 28092 PASEO AZTECA | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| BRANDON WISE | | 5011 SAWTELLE BLVD APR#4 | | | CULVER CITY | CA | 90230 | |
| BRANDUIN CREATIVE | | 1728 UNION STREET #109 | | | SAN FRANCISCO | CA | 94109 | |
| BRANDY GEORGE | | | | | MODESTO | CA | | |
| BRANDY MENGER | | 455 S. IRVING AVE. | | | HANCOCK PARK | CA | 90036 | |
| BRANDY PARSONEAULT | | 429 CENTER STREET | | | EL SEGUNDO | CA | 90245 | |
| BRANDY SMOLEN | | 1306 CENTINELA AVE | | | LOS ANGELES | CA | 90025 | |
| BRANDY SUPPI | | PO BOX 74 | | | TEMPE | AZ | 85280 | |
| BRANDZ, INC | DBA BAMBOO STUDIO | 31878 DEL OBISPO ST | BIDG 118-336 | | SAN JUAN CAPISTRANO | CA | 92675 | |
| BRANN, DAVID | | 1809 E. ELMWOOD STRE | | | MESA | AZ | 85203 | |
| BRANSON SCHOOL | | 39 FERNHILL AVE | | | ROSS | CA | 94957 | |
| BRASHER, CALVIN | | 727 N. SPRING STREET | | | MURFREESBORO | TN | 37130 | |
| BRASIOLA, VICKIE | | 545 PAR DR. | APT 1 | | MARION | AR | 72364 | |
| BRASK | | P O BOX 55287 | | | HOUSTON | TX | 77255-5287 | |
| BRAUER | | 226 MOLLY WALTON DRIVE | | | HENDERSONVILLE | TN | 37075 | |
| BRAULIO AGUILAR | | 929 INEZ DRIVE | | | MODESTO | CA | 95351 | |
| BRAUN, ALISON | | 39 FOUNDERS POINTE N | | | BLOOMINGDALE | IL | 60108 | |
| BRAUN, GARY | | 39 FOUNDERS POINTE NORTH | | | BLOOMINGDALE | IL | 60108 | |
| BRAUN, JACLYN | | 39 FOUNDERS POINTE NORTH | | | BLOOMINGDALE | IL | 60108 | |
| BRAUN, VALERIE | | 39 FOUNDERS POINTE NORTH | | | BLOOMINGDALE | IL | 60108 | |
| BRAVERMAN, ROBYN | | 2457 248TH ST | | | LOMITA | CA | 90717 | |
| BRAVO PRODUCTIONS | | 110 WEST OCEAN BLVD SUITE 537 | | | LONG BEACH | CA | 90802 | |
| BRAVO ZULU | | 1501 COLORADO AVE. | | | LOS ANGELES | CA | 90401 | |
| BRAVO, ADRIAN | | 533 S. SAGE ST. | | | LOMPOC | CA | 93436 | |
| BRAVO, CHRISTINA | | 533 S. SAGE ST. | | | LOMPOC | CA | 93436 | |
| BRAVO, EDGAR | | 325 SW 2ND PL | APT. 7 | | POMPANO BEACH | FL | 33060 | |
| BRAVO, JUAN | | 3317 WAYNESBORO CT | | | CERES | CA | 95307 | |
| BRAVO, JULIO | | 10920 MILANO AVENUE | | | NORWALK | CA | 90650 | |
| BRAVO, MARIO | | 444 LINCOLN CIRLCLE | | | MILLBRAE | CA | 94030 | |
| BRAVO, OMAR | | 601 S. IOWA | APT. # 2 | | ADDISON | IL | 60101 | |
| BRAVO-ALVARADO, ARMANDO | | 3071 BRASS DRIVE | | | AUSTELL | GA | 30106 | |
| BRAZAS FIRE & SAFETY EQUIPMENT | | 3207 MATTHEW AVE, NE | | | ALBUQUERQUE | NM | 87107 | |
| BRAZILE, LANIER | | 5959 RIVERSIDE BLVD. | APT 38 | | SACRAMENTO | CA | 95831 | |
| BRAZILIAN CONSULATE | MARCOS | 8484 WILSHIRE BLVD #300 | | | BEVERLY HILLS | CA | 90211 | |
| BRAZOS PROPERTY TRUST | | LOCKBOX #774714 | 4714 SOLUTIONS CENTER | | CHICAGO | IL | 60677-4007 | |
| BRAZZAZ RESTAURANT | | 539 NORTH DEARBORN STREET | | | CHICAGO | IL | 60654 | |
| BRC IMAGINATION ARTS | | 2711 WINONA AVE | | | BURBANK | CA | 91504 | |
| BRCP MILLENNIUM LLC | | 8560 W. SUNSET BLVD | SUITE 240 | | LOS ANGELES | CA | 90069 | |
| BRE FL TAMPA IND PROP LLC | BRE/US INDUSTRIAL PROPERTIES | LOCKBOX 774735 | 4735 SOLUTIONS CENTER | | CHICAGO | IL | 60677-4007 | |
| Bre FL Tampa Industrial Properties, L.L.C. | Neil A. Klein | IndCor Properties, Inc. | 2 N. Riverside Plaza, Ste. 2350 | | Chicago | IL | 60606 | |
| BRE ULEWICZ | FOOTHILLS COMMUNITY | 34250 NORTH 60TH ST BLDG B | | | SCOTTSDALE | AZ | 85266 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BREAD & BUTTER, INC. | | 3384 S. ROBERTSON BLVD. | | | LOS ANGELES | CA | 90034 | |
| BREAD & WINE | | 1921 VIRGINIA ROAD | | | LOS ANGELES | CA | 90016 | |
| BREAD AND BUTTER CATERING | | 5001 W WASHINGTON BLVD | | | LOS ANGELES | CA | 90016 | |
| BREADY, JESSICA | | 1056 INVERNESS DRIVE | | | SAN CARLOS | CA | 94070 | |
| BREAKER ELECTRIC INC. | | 20526 RIDGEVIEW LANE | | | MARENGO | IL | 60152 | |
| BREAKTHROUGH | | 5318 E. 2ND STREET #329 | | | LONG BEACH | CA | 90803 | |
| BREANNA MARIE JENSEN | | 1241 9TH STREET #3 | | | SANTA MONICA | CA | 90401 | |
| BREANNE HART | | 1250 HOOVER STREET | | | MENLO PARK | CA | 94025 | |
| BREAST CANCER RESOURCE CENTER OF SANTA BARBARA | | 525 WEST JUNIPERO | | | SANTA BARBARA | CA | 93105 | |
| BREATH OF LIFE CHRISTIAN CTR | ATTN LINDA CARR | 3795 FRAYSER RALEIGH RD | | | MEMPHIS | TN | 38128 | |
| BREAUX, TYLER | | 5018 SHADAWOOD WY | | | FAIR OAKS | CA | 95628 | |
| BREC VENDING INC. | | 7988 STROMESA CT. | | | SAN DIEGO | CA | 92126 | |
| BRECKENRIDGE, NELSON | | 195 YELLOWSTONE DR. | | | CHARLOTTESVILLE | VA | 22902 | |
| BREENS UNIFORM RENTAL | | 5414 DANSHER RD | | | COUNTRYSIDE | IL | 60525 | |
| BREEZE AIR CONDITIONING, INC. | | 75-145 ST. CHARLES PLACE | | | PALM DESERT | CA | 92211 | |
| BRENDA BB BERNHEIM | | 1494 VISTAZO WEST | | | TIBURON | CA | 94920 | |
| BRENDA BOURSEAU | | 943 N. HARPER | | | WEST HOLLYWOOD | CA | 90046 | |
| BRENDA BROWN | HIGH VISTA DRIVE #7 EASTERN RD | P.O. BOX N-31 | | | NASSAU | | | BAHAMAS |
| BRENDA COLLOSI | | 6656 ENFIELD ST. | | | RESEDA | CA | 91335 | |
| BRENDA COLWELL | | 8034 FORDHAM | | | LOS ANGELES | CA | 90045 | |
| BRENDA CRAINE (SYV) | | 915 W HWY 246 | | | BUELLTON | CA | 93427 | |
| BRENDA D. ROBERTS | | 3939 RUFFIN ROAD | | | SAN DIEGO | CA | 92123 | |
| BRENDA HILL | HILL CONSULTING | 3310 WATER LOCUST DR | | | SUGAR LAND | TX | 77479 | |
| BRENDA KENAN | | 72-320 MANUFACTURING ROAD | | | THOUSAND PALMS | CA | 92276 | |
| BRENDA KIRBY | | 4065 CUERVO AVE. | | | SANTA BARBARA | CA | 93110 | |
| BRENDA KRONSBERG | | 120 MAST MALL | | | MARINA DEL REY | CA | 90292 | |
| BRENDA L. JOLLA-JOHNSON | | 3771 SUMMERSET DRIVE | | | LOS ANGELES | CA | 900016 | |
| BRENDA LOPEZ | | 100 SYCAMORE AVENUE SUITE 200 | | | MODESTO | CA | 95354 | |
| BRENDA OLIVER | | 3112 HANBURY CT | | | RICHARDSON | TX | 75082 | |
| BRENDAN BURNETT-STOHNER | | 1129 SIERRA ALTA WAY | | | W. HOLLYWOOD | CA | 90069 | |
| BRENDAN MACRAE | | 1635 ROLLINS ROAD #A | | | BURLINGAME | CA | 94010 | |
| BRENDT NOON -ESL | | 333 OLYMPIC BLVD. | | | SANTA MONICA | CA | 90401 | |
| Brener International Group | | 421 NORTH BEVERLY DRIVE SUITE 300 | | | BEVERLY HILLS | CA | 90210 | |
| BRENMAR INC. | | 128 RADIO CIRCLE DRIVE | | | MOUNT KISCO | KY | 10549 | |
| BRENNA TOSCANO | | 920 JEFFERSON AVE | | | LOS BANOS | CA | 93635 | |
| BRENNY ORTEGA - ER1 | | 24706 ABITA AVE. | | | LOMITA | CA | 90717 | |
| BRENT BOLTHOUSE PRODUCTIONS | | 7966 BEVERLY BLVD. | | | LOS ANGELES | CA | 90048 | |
| BRENT GONZALEZ - TO1 | | 519 MEYER LANE | | | REDONDO BEACH | CA | 90278 | |
| BRENT NEWSOME CATERING INC. | | P.O. BOX 369 | | | WAINSCOTT | NY | 11975 | |
| BRENT SEXTON | | 5760 LAUREL CANYON BLVD | | | VALLEY VILLAGE | CA | 91607 | |
| BRENTON CATERING | | 128 W. HOUSTON STREET | | | NEW YORK | NY | 10012 | |
| BRENTRICK INC. | | 527 EAST 39TH STREET | | | PATERSON | NJ | 07504-1407 | |
| BRENTWOOD COUNTRY CLUB | | 590 SOUTH BURLINGAME AVE | | | LOS ANGELES | CA | 90049 | |
| BRENTWOOD GATEWAY LLC | | P O BOX 807 | | | TUSTIN | CA | 90049 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 114 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRENTWOOD PARK PROPERTY OWNERS ASSOC. | ATTN ROBERT FINKEL | 2118 WILSHIRE BLVD. #684 | | | SANTA MONICA | CA | 90403 | |
| BRENTWOOD PRESBYTERIAN | BRENTWOOD PRESBYTERIAN CHURCH | 12000 SAN VICENTE BLVD | | | LOS ANGELES | CA | 90049 | |
| BRENTWOOD SCH. PARENTS ASSOC | | 11718 BARRINGTON COURT | PMB 171 | | LOS ANGELES | CA | 90049-2930 | |
| BRENTWOOD SCHOO-EAGLES ASSOCIATION | C/O LICKER & OZUROVICH | 2029 CENTURY PARK EAST, | #1060 | | LOS ANGELES | CA | 90067 | |
| BRENTWOOD SCHOOL | JENNIFER BERGMARK | 100 S. BARRINGTON PLACE | | | LOS ANGELES | CA | 90049 | |
| BRENTWOOD SCHOOL PARENT ASSOC. | | 149 S. BARRINGTON AVENUE | | | LOS ANGELES | CA | 90049 | |
| BRENTWOOD SCIENCE MAGNET | | 740 GRETNA MAGNET | | | LOS ANGELES | CA | 90049 | |
| BRET COOK | | 13903 JUDAH AVE | | | HAWTHORNE | CA | 90250 | |
| BRET HARTE SCHOOL | | 1556 E. 56TH ST | | | CHICAGO | IL | 60619 | |
| BRET STILWILL | | 5424 RESSO TERRACE | | | SALIDA | CA | 95368 | |
| BRETT BOBB | | 143 JENNIE DR | | | PLEASANT HILL | CA | 94523-2903 | |
| BRETT BUTLER | | 3320 BELL AVE | | | MANHATTAN BCH | CA | 90266 | |
| Brett DeAvila | | 22541 Woodcrest Circle | | | Lake Forest | CA | 92630 | |
| BRETT HOUSE CATERING | | P.O. BOX 1320 | | | EL PRADO | NM | 87529 | |
| BRETT HOUSE CATERING | IBF INC | PO BOX 800 | | | EL PRADO | NM | 87529 | |
| BRETT KORNBLATT | | 435 W. VALENCIA AVE | | | BURBANK | CA | 91506 | |
| BRETT MATTEWS | | 86 MINEOLA AVE | | | ROSYLN HEIGHTS | NY | 11577 | |
| BRETT SMITH | | 149 S ALTA VISTA | | | LOS ANGELES | CA | 90036 | |
| BREVETT, MICHELLE | | 250 GEORGIA AVE | | | FORT LAUDERDALE | FL | 33312 | |
| BREWER CRANE AND RIGGING | | 10125 CHANNEL RD. | | | LAKESIDE | CA | 92040 | |
| BREWER, BRIAN | | 334 W DURANTA ST | | | ROSEVILLE | CA | 95678 | |
| BREWER, CHRISTIE | | 1212 WOODLAWN AVENUE | | | DALLAS | TX | 75208 | |
| BREWER, MATHEW | | 805 EMILY DR | | | SMYRNA | TN | 37167 | |
| BREWER, NORVIN | | 11850 62ND LANE | | | ROYAL PALM BEACH | FL | 33412 | |
| BRIAN & MELISSA LATT | | 854 NOWITA PLACE | | | VENICE | CA | 90291 | |
| BRIAN ABERCROMBIE | | 8366 W. BLACKBURN AVE | UNIT# 4 | | LOS ANGELES | CA | 90048 | |
| BRIAN AND TRACY ROBBINS | | 3901 VALLEY MEADOW RD | | | EL SEGUNDO | CA | 90245 | |
| BRIAN ARMACOST | | 4125 CARRICK CT | | | EMMITSBURG | MD | 21727 | |
| BRIAN BAGGIORE | | 1425 S. CLARK DR | | | TEMPE | AZ | 85281 | |
| BRIAN CECCHI | | 208 SAN JUAN AVE #2 | | | VENICE | CA | 90291 | |
| BRIAN CENTER | VIVIAN KUO | 2697 WAVERLY DRIVE | | | LOS ANGELES | CA | 90039 | |
| BRIAN DOBBIN | | 1510 WESTCLIFF | | | NEWPORT BEACH | CA | 92660 | |
| BRIAN ESPINOZA | | 662 63RD ST | | | OAKLAND | CA | 94609 | |
| BRIAN GRADEN | | 1405 MILLER DRIVE | | | LOS ANGELES | CA | 90069 | |
| BRIAN GULBRANSON-TO2 | | 2512 EAST ESTHER ST | | | LONG BEACH | CA | 90804 | |
| BRIAN JORDAN | | 2655 KREMEYER CIRCLE | | | CARLSBAD | CA | 92008 | |
| BRIAN KRAMER PHOTOGRAPHY | | 4416 MAMMOTH AVE. | | | SHERMAN OAKS | CA | 91423 | |
| BRIAN MACNICOL | | 4713 N. DOVER 3N | | | CHICAGO | IL | 60640 | |
| BRIAN MATHEW | | 14280 GREENLEAF | | | SHERMAN OKS | CA | 91423 | |
| BRIAN MULRONEY | | 43165 THISTLEDOWN TERR #441 | | | BROADLANDS | VA | 20148 | |
| BRIAN OHERRON | | 837 DEVONSHIRE PL | | | LAWRENCEVILLE | GA | 30044-5515 | |
| BRIAN PENDELTON | | 2798 OUTPOST DRIVE | | | HOLLYWOOD | CA | 90068 | |
| BRIAN RANDUCH | | 510 RAILWAY AVENUE | APT#135 | | CAMPBELL | CA | 95008 | |
| BRIAN REED | | 24 GOCKE | | | OVERLAND | MO | 63114 | |
| BRIAN REEKIE | | 2347 E. VALLEY RD. | | | MONTECITO | CA | 93108 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 115 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRIAN RIX | | 277 S. IRVING BLVD. | | | LOS ANGELES | CA | 90004 | |
| BRIAN ROBERT CARTER | | 2461 CARROL RIDGE LANE | | | CORDOVA | TN | 38016 | |
| BRIAN SAYERS | | 1843 CHEROKEE APT. # 405 | | | HOLLYWOOD | CA | 90028 | |
| BRIAN SCALFARO | | 2003 RIBERA DR. | | | OXNARD | CA | 93030 | |
| BRIAN SWEENEY | | 116 11TH STREET | | | MANHATTAN BEACH | CA | 90266 | |
| BRIAN TIMMONS | | 865 S FIGUEROA, 10TH FLOOR | | | LOS ANGELES | CA | 90017 | |
| BRIAN WILLS | | 3278 WILSHIRE BLVD #704 | | | LOS ANGELES | CA | 900010 | |
| BRIAN WILSON | | 3320 CLERENDON ROAD | | | LOS ANGELES | CA | 90210 | |
| BRIAN WORLEY | | 525 N. SYCAMORE AVE #427 | | | LOS ANGELES | CA | 90036 | |
| BRIAN YU | | 2852 SAWTELLE BLVD | #32 | | LOS ANGELES | CA | 90064 | |
| BRIANNA HILL | | 150 S. WACKER DRIVE. | | | CHICAGO | IL | 60606 | |
| BRIAR PATCH, LLC | ELLEN GOLDBERG | 23130 BRIAR PATCH LANE | | | MIDDLEBURG | VA | 20117 | |
| BRICE GILBERT NELSON JR-SB | | 1045 WILSHIRE | | | CORPUS CHRISTI | TX | 78411 | |
| BRICE, JOVA | | 4461 TREEHOUSE LANE | APT # 16 F | | TAMARAC | FL | 33319 | |
| BRICENO, MAUREN | | 316 49TH STREET | APT #6 | | UNION CITY | NJ | 07087 | |
| BRICENO, VERONICA | | 6210 MILES AVE | APT D | | HUNTINGTON PARK | CA | 90255 | |
| BRIDAL & EVENT LOUNGE- ATRINA | | 13011 NEWPORT AVE | SUITE 112 | | TUSTIN | CA | 92780 | |
| BRIDAL BAR | | 5646 LA JOLLA BLVD | | | LA JOLLA | CA | 92037 | |
| BRIDAL BAZAAR | | 11839 SORRENTO VALLEY ROAD | | | SAN DIEGO | CA | 92121 | |
| BRIDAL ELEGANCE | | 477 S. ROSEMARY AVE | SUITE 302 | | WEST PALM BEACH | FL | 33401 | |
| BRIDAL NETWORK | | 8476 STELLER DRIVE | | | CULVER CITY | CA | 90232 | |
| BRIDAL SHOWCASE | | 3217 E. LARK COURT | | | GILBERT | AZ | 85297 | |
| BRIDAL SHOWS INC. | NAOMI HULME | P.O. BOX 600 | | | ADDISON | TX | 75001 | |
| BRIDES & WEDDINGS OF NORTHERN VIRGINIA | | 3412 TITANIC DRIVE | | | STAFFORD | VA | 22554-2723 | |
| BRIDGE KEY CATERING | | 2515 W. SAINT KATERI DR | | | PHOENIX | AZ | 85041 | |
| BRIDGEHAMPTON COMMUNITY HOUSE ASSOCIATION INC. | | P.O. BOX 2167 | | | BRIDGEHAMPTON | NY | 11932 | |
| BRIDGEPOINT EDUCATION | | 13500 EVENING CREEK DRIVE #600 | | | SAN DIEGO | CA | 92128 | |
| BRIDGEPOINT EDUCATION | | 13500 EVENING CREEK DRIVE N | #600 | | SAN DIEGO | CA | 92128 | |
| BRIDGES, JERRY | | 7044 LONGSTREET DRIVE | APT # C | | RALEIGH | NC | 27615 | |
| BRIDGESTONE/FIRESTONE-MARRIOTT | | 535 MARRIOTT DRIVE | | | NASHVILLE | TN | 37214 | |
| BRIDGET HEDISON | | 2940 TRUDY DR | | | BEVERLY HILLS | CA | 90210 | |
| BRIDGET KELLY | | 501 LEXINGTON AVE | | | CHARLOTTESVILLE | VA | 22902 | |
| BRIDGET MACNAIR | | 2301 RICHARDSON ROAD | | | APEX | NC | 27502 | |
| BRIDGET WEAR | | 937 MOANA DRIVE | | | SAN DIEGO | CA | 92106 | |
| BRIDGEWATER TECH, INC - | | 2917 INDUSTRIAL DRIVE | | | FARIBAULT | MN | 55021 | |
| BRIDLEWOOD WINERY | | 3555 ROBLAR AVE | | | SANTA YNEZ | CA | 93460 | |
| BRIER LINDSAY | | 6528 W 80TH PLACE | | | LOS ANGELES | CA | 90045 | |
| Brigade | | 399 Park Avenue 16th Floor | | | New York | NY | 10022 | |
| BRIGGS FOUNDATION | | 6075 POPLAR AVE | SUITE 330 | | MEMPHIS | TN | 38119 | |
| BRIGHT & CO MKTG | | 4228 N. CENTRAL EXPWY, | STE 300 | | DALLAS | TX | 75206 | |
| BRIGHT BLUE EVENTS | | 756 S. BROADWAY ST | SUITE PH10 | | LOS ANGELES | CA | 90014 | |
| BRIGHT DEVELOPMENT | | 1620 NORTH CARPENTER ROAD | | | MODESTO | CA | 95351 | |
| BRIGHT EVENT GALLERY | | 4251 N. BROWN AVE | SUITE A-1 | | SCOTTSDALE | AZ | 85251 | |
| BRIGHT HORIZONS | | 10549 HASKELL AVE | | | GRANADA HILLS | CA | 91344 | |
| BRIGHT HOUSE NETWORKS | | P.O. BOX 30765 | | | TAMPA | FL | 33630-3765 | |
| BRIGHT IDEAS | | 27221 BURBANK | | | FOOTHILL RANCH | CA | 92610 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRIGHT IDEAS, LLC | | 95 ZION COURT | | | TROY | VA | 22974 | |
| BRIGHT LIGHT CREATIVE | | 3433 E. WOOD STREET | | | PHOENIX | AZ | 85040 | |
| BRIGHT TRUCK LEASING, L.P. | | P.O. BOX 200215 | | | DALLAS | TX | 75320-0215 | |
| BRIGHT, KELLYANN | | 2131 COVE LAKE RD | | | N. LAUDERDALE | FL | 33068 | |
| BRIGHTHOUSE EVENTS | | 846 S. CATALINA #4 | | | LOS ANGELES | CA | 90005 | |
| BRIGID MCNULTY | | 11332 HOLLOWSTONE DRIVE | | | ROCKVILLE | MD | 20852 | |
| BRILLIANT CONSULTING GROUP | | 930 S ROBERTSON BLVD #501 | | | LOS ANGELES | CA | 90035 | |
| BRILLSTEIN-GREY ENTERTAINMENT | | 9150 WILSHIRE BLVD #350 | | | BEVERLY HILLS | CA | 90212 | |
| BRIMAR IDENTIFICATION & SAFETY PRODUCTS | | 64 OUTWATER LANE | P.O. BOX 467 | | GARFIELD | NJ | 07026 | |
| BRINDA GILLASPY | | 944 ARAMBEL DRIVE | | | PATTERSON | CA | 95363 | |
| BRINDELL GOTTLIEB | | 642 SIENNA WAY | | | LOS ANGELES | CA | 90077 | |
| BRINDELL, ROBERTS, GOTTLIEB TRUST | | 642 SIENNA WAY | | | LOS ANGELES | CA | 90077 | |
| BRIO PEMBROKE PINES | | 14576 SW 5TH ST | | | PEMBROKE PINES | FL | 33027 | |
| BRIO TUSCAN GRILL | | 330 YORK TOWN CENTER | | | LOMBARD | IL | 60148 | |
| BRIONES, CARLOS | | 5614 SARAZEN DRIVE | | | WEST PALM BEACH | FL | 33413 | |
| BRIONES, FERMIN | | 1851 CHATTANOOGA PL | | | DALLAS | TX | 75235 | |
| BRIONI | BEVIN ELIAS | 610 FIFTH AVENUE | | | NEW YORK | NY | 10020 | |
| BRISBOIS, ANDREW | | 718 HILLCREST AVENUE | | | LA CANADA | CA | 91011 | |
| BRISCOE, NIA | | 327 E ASH ST #5 | | | BREA | CA | 92821 | |
| BRISEBOIS, GENEVIEVE | | 306- A MONTCALM ST. | | | SAN FRANCISCO | CA | 94110 | |
| BRISENO, EDITH | | 7149 1/2 GAGE AVE | | | COMMERCE | CA | 90040 | |
| BRISENO, FELIPE | | 12616 DOTY AVE#C | | | HAWTHORNE | CA | 90250 | |
| BRISENO, JOSE | | 4812 1/2 W. 116TH ST | | | HAWTHORNE | CA | 90250 | |
| BRISENO, JOSE | | 9312 DEEBLE ST | | | SOUTH GATE | CA | 90280 | |
| BRISON, LARRY | | 5961 HICKORY TRACE COVE | | | MEMPHIS | TN | 38141 | |
| BRISTOL AUTO LOGISTICS, LLC | JESSICA HANSON | 2001 N 3RD ST SUITE 210 | | | PHOENIX | AZ | 85004 | |
| BRISTOL FARMS CATERING/PASADENA | | 1001 ROSE BOWL DRIVE | | | PASADENA | CA | 91103 | |
| BRISTOL FARMS CORPORATE OFFICE | ATTN CHERYL OR MARGIE | 915 EAST 230TH STREET | | | CARSON | CA | 90745 | |
| BRISTOL MOTOR SPEEDWAY & DRAGWAY | | 151 SPEEDWAY BLVD | | | BRISTOL | TN | 37620 | |
| BRISTOL TRANSPORT AND TOWING INC. | | 311 W. LAKE ST. | | | NORTHLAKE | IL | 60164 | |
| BRITANNIA CATERING | | 318 SANTA MONICA BLVD. | | | SANTA MONICA | CA | 90401 | |
| BRITE ELECTRIC, INC. | | P.O. BOX 3639 | | | TURLOCK | CA | 95381 | |
| BRITE IDEAS, INC | | 27221 BURBANK | | | FOOTHILL RANCH | CA | 92610 | |
| BRITE PLATING | | 1313 MIRASOL ST | | | LOS ANGELES | CA | 90023 | |
| BRITE STAR MANUFACTURING COMPANY | | 2900 SOUTH 20TH STREET | | | PHILADELPHIA | PA | 19145 | |
| BRITISH BARTENDERS | | 1030 N SERRANCE AVE | | | LOS ANGELES | CA | 90029 | |
| BRITISH COLUMBIA FINANCE DEPT | ATTN BANKRUPTCY DEPT | 1802 DOUGLAS ST | | | VICTORIA | BC | V8T 4KC | CANADA |
| BRITISH FASHION COUNCIL | | SOMERSET HOUSE SOUTH WING | STRAND | | LONDON | | WC 2R1L | UNITED KINGDOM |
| BRITISH HOME | | 8700 W. 31ST ST | | | BROOKFIELD | IL | 60513 | |
| BRITNAY FERGUSON | | 2919 LEISURE LAKE DRIVE | | | ATLANTA | GA | 30338 | |
| BRITTANY BALTZ | | 270 MEANDERING DRIVE | | | LEBANON | TN | 37090 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRITTANY HALL | | 21661 BROCKHURST STREET A #80 | | | HUNTINGTON BEACH | CA | 92646 | |
| BRITTEN BANNERS & EVENT SOLUTION | | PO BOX 633723 | | | CINCINNATI | OH | 45263-3723 | |
| BRITTEN-GRANT DESIGN | | 44632 GUILFORD DR #106 | | | ASHBURN | VA | 20147 | |
| BRITTINGHAM, KATHERINE | | 2353 ALBATROSS STREE | APT# 102 | | SAN DIEGO | CA | 92101 | |
| BRITTNEY ARNETT | | 2072 STONESGATE ST | | | WESTLAKE VILLAGE | CA | 91361 | |
| BRITTON LUMPKINS | | 2922 BROOKCREST | | | GARLAND | TX | 75040 | |
| BRITTON, BRUCE | | 1477 LASALLE AVE. | #313 | | SAN FRANCISCO | CA | 94124 | |
| BRIX MARKETPLACE | | 1330 THOMAS JEFFERSON PARKWAY | | | CHARLOTTESVILLE | VA | 22902 | |
| BRIZUELA, LUIZ | | 724 WALNUT ST | | | LEMONT | IL | 60439 | |
| BROAD AND CASSEL | | 1 NORTH CLEMATIS STREET | SUITE 500 | | WEST PALM BEACH | FL | 33401 | |
| BROAD STROKE PRODUCTION SERVICES INC. | | 1317 ROSELAWN AVE | | | THOUSAND OAKS | CA | 91362 | |
| BROADCAST COMPANY OF THE AMERICAS | | 6160 CORNERSTONE CT EAST | SUITE 100 | | SAN DIEGO | CA | 92121 | |
| BROADCAST SUPPORT | | 23769 MADISON ST | | | TORRANCE | CA | 90505 | |
| BROADLANDS ASSOCIATION | | 21907 CLAIRBORNE PKWY | | | BROADLANDS | VA | 20148 | |
| BROADSPIRE | | 1001 SUMMIT BOULEVARD | | | ATLANTA | GA | 30319 | |
| BROADVIEW NETWORKS | | P.O. BOX 9242 | | | UNIONDALE | NY | 11555-9242 | |
| BROADWAY DELI | ENRIQUE | 1457 THIRD ST. PROMENADE | | | SANTA MONICA | CA | 90402 | |
| BROADWAY FURNITURE GROUP | | 260 WEST 36TH ST | 9TH FLOOR | | NEW YORK | NY | 10018 | |
| BROADWAY IN THE PARK | | 300 E PINE STREET | RECREATION PARK | | EL SEGUNDO | CA | 90245 | |
| BROADWAY MUSIC & VENDING CO., INC. | | 1755 LOCHEARN ROAD | | | MEMPHIS | TN | 38116 | |
| BROADWAY PALM WEST DINNE | | 5247 E. BROWN RD | | | MESA | AZ | 85205 | |
| Broadway Party Rentals | | 137 Grand St | | | Manhattan | NY | 10013 | |
| BROADWAY PRIME RIB | | 1316 BROADWAY | | | BURLINGAME | CA | 94010 | |
| BROCK E. PIGG | | 8476 STELLER DRIVE | | | CULVER CITY | CA | 90232 | |
| BROCK INTERIORS | | 3838 E. ROSER RD | | | PHOENIX | AZ | 85040 | |
| BRODY ARMSTRONG | | 16000 VENTURA BLVD., SUITE 600 | | | ENCINO | CA | 91436 | |
| BRODY CHEMICAL | | 6125 W. DOUBLE EAGLE CIRCLE | | | SALT LAKE CITY | UT | 84118 | |
| BRODYS 8004 BALLOONS | | 1101 WEST RANDOLPH STREET | | | CHICAGO | IL | 60607 | |
| BROGMUS, PATTI | | 1518 N. VAIL | | | ARLINGTON HGTS | IL | 60004 | |
| BROKERAGE DEVELOPMENT CORP. | | 2828 COCHRAN STREET | SUITE 336 | | SIMI VALLEY | CA | 93065 | |
| BROMASCO, JESUS | | 2296 WYNONA DR. | | | MARIETTA | GA | 30060 | |
| BRON TAPES OF ARIZONA | | 2706 EAST CHAMBERS ROAD | | | PHOENIX | AZ | 85040 | |
| BRON TAPES OF CALIFORNIA, INC. | | 2020 NORTH LOOP ROAD | | | ALAMEDA | CA | 94502 | |
| BRON TAPES OF NEVADA, INC. | | 5450 DESERT POINT DRIVE | | | LAS VEGAS | NV | 89118 | |
| BRON TAPES OF SAN DIEGO, INC. | | 3809 OCEAN RANCH | SUITE 113 | | OCEANSIDE | CA | 92056 | |
| BRONSON MACOMBER | | 7917 SELMA AVE. | SUITE 326 | | LOS ANGELES | CA | 90046 | |
| BRONX RIVER HAULAGE, INC | | 283 EAST 7TH ST. | | | MOUNT VERNON | NY | 10550 | |
| BRONZE WADSWORTH | | 550 S. CAMINO SECO APT#2106 | | | TUCSON | AZ | 58710 | |
| BROOK FURNITURE RENTAL | | 2981 PAYSHPERE CIRCLE | | | CHICAGO | IL | 60674 | |
| BROOKCREST WATER COMPANY LLC | | 1908 D STREET | | | SACRAMENTO | CA | 95814 | |
| BROOKE RENTAL CENTER | | 321 MILL STREET N.E | | | VIENNA | VA | 22180 | |
| BROOKE REYNOLDS | | 2024 VIOLA ST | | | MODESTO | CA | 95354 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROOKE SORENSEN | | P.O. BOX 393 | | | SOLVANG | CA | 93464 | |
| BROOKE WHEELER | | 2215 BOUNCY DAY CT | | | RALEIGH | NC | 27614-8659 | |
| BROOKE WILLAMSON | | 13603 MARINA POINTE DRIVE | | | MARINA DEL REY | CA | 90292 | |
| BROOKFIELD ASSOCIATES INC. | | 150 BROADHOLLOW RD | SUITE #122 | | MELVILLE | NY | 11747 | |
| BROOKFIELD PROPERTIES | | 200 VESEY ST. | | | NEW YORK | NY | 10281 | |
| BROOKFIELD RESIDENTIAL | | 12045 WATERFRONT DRIVE | SUITE 400 | | PLAYA VISTA | CA | 90094 | |
| Brookfield Zoo | Chicago Zoological Society | 3300 Golf Road | | | Brookfield | IL | 60513 | |
| BROOKFIELD ZOO/SEASONAL TENTS | | 8400 W 31ST ST. | | | BROOKFIELD | IL | 60513 | |
| BROOKHAVEN APOTHECARY | | 8 MEDICAL PKWY #101 | | | DALLAS | TX | 75234 | |
| BROOKHAVEN COUNTRY CLUB | | 3333 GOLFING GREEN DR | | | DALLAS | TX | 75234 | |
| BROOKLYN KINDERGARTEN SOCIETY | ATTN BOB OSWALD | 1360 FULTON ST | | | BROOKLYN | NY | 11216 | |
| BROOKLYN SUDANO | | 11780 MOORPARK #A | | | STUDIO CITY | CA | 91604 | |
| BROOKS CATERING | | 3630 E. COLORADO BLVD | | | PASADENA | CA | 91107 | |
| BROOKS MUSEUM OF ART | ATTN ACCOUNTS PAYABLE | 1934 POPLAR AVE | | | MEMPHIS | TN | 38104 | |
| BROOKS WIDDOES | | 11812 SAN VICENTE, 4TH FLOOR | | | LOS ANGELES | CA | 90049 | |
| BROOKS WIDDOES | STEPHANIE | 3178 ABINGTON DRIVE | | | BEVERLY HILLS | CA | 90210 | |
| BROOKS, JOSEPH | | 417 COLONIAL CIRCLE | | | VACAVILLE | CA | 95687 | |
| BROOKSIDE ELEMENTARY PTA | | 165 N. SATINWOOD AVE. | | | OAK PARK | CA | 91377 | |
| BROOKSIDE GOLF COURSE | | 1133 ROSEMONT AVE | | | PASADENA | CA | 91103 | |
| BROOKSIDE MANAGEMENT GRP., INC-ESL | | 1800 E SAHARA AVE., #107 | | | LAS VEGAS | NV | 89104 | |
| BROOKSTONE EQUIPMENT & SERVICES, INC. | | 1600 W. KATELLA AVENUE | | | ORANGE | CA | 92867 | |
| Brookwood at Water Mill Management Company, LLC | | Brookwood Dr | | | Coram | NY | 11727 | |
| BROOKWOOD AT WATER MILL MANAGEMENT COMPANY, LLC | WATER MILL SHOPS | C/O RD MANAGEMENT | ATTN. IRA LEVINE | 810 7TH AVENUE, 10TH FLOOR | NEW YORK | NY | 10019 | |
| Brookwood at Water Mill Management LLC | | Brookwood Dr | | | Coram | NY | 11727 | |
| BROOKWOOD MANAGEMENT | | 1 BROOKWOOD DRIVE | | | CORAM | NY | 11727 | |
| BROOKWWOD HIGH SCHOOL | | 1255 DOGWOOD RD | | | SNELLVILLE | GA | 30078 | |
| BROSHA PAINTING INC. | | P.O. BOX 5379 | | | RICHMOND | CA | 94805 | |
| BROTHERS GATES | | 14-02 CLAY AVE #B2 | | | BRONX | NY | 10456 | |
| BROTHERS RESTAURANT @ MATTEIS | | 2450 RAILWAY AVE | P.O. BOX 756 | | LOS OLIVOS | CA | 93441 | |
| BROTHERS RESTAURANT @ MATTEIS | | 2350 RAILWAY AVE. | P.O. BOX 753 | | LOS OLIVOS | CA | 93441 | |
| BROTHERS RESTAURANT-SB | | P O BOX 756 | | | LOS OLIVOS | CA | 93441 | |
| BROTHERS TIRE SHOP | | 1010 E BROADWAY | | | PHOENIX | AZ | 85040 | |
| BROTMAN MEDICAL CENTER | | DEPT 9620 | | | LOS ANGELES | CA | 90084-9620 | |
| BROUGHTON HIGH SCHOOL | | 723 ST. MARYS STREET | | | RALEIGH | NC | 27605 | |
| BROUSSARD, WILBERT | | 3184 E BENSON HWY | | | TUCSON | AZ | 85777 | |
| BROWARD COLLEGE | | 225 E LAS OLAS BLVD | | | FORT LAUDERDALE | FL | 33301 | |
| Broward County Records, Taxes & Treasury Div. | Attn Bankruptcy Section | 115 S. Andrews Ave. # A-100 | | | Ft. Lauderdale | FL | 33301 | |
| BROWARD COUNTY REVENUE COLLECTION | | 115 S. ANDREWS AVE. RM A-10 | | | FORT LAUDERDALE | FL | 33301 | |
| BROWARD COUNTY TAX COLLECTOR | | PO BOX 29009 | | | FORT LAUDERDALE | FL | 33302-9009 | |
| BROWARD GEN MED CTR/ARAMARK | | 1600 S ANDREWS AVE | NUTRITONAL SERVICE | | FT LAUDERDALE | FL | 33316 | |
| BROWARD PAPER & PACKAGING INC | | 1201 N E 45TH STREET | | | FORT LAUDERDALE | FL | 33334-4899 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROWN & BROWN CHEVEROLET | | 145 E. MAIN ST | | | MESA | AZ | 85201 | |
| BROWN BROTHERS CATERING | | 1733 E. QUEEN PALM DR | | | GILBERT | AZ | 85234 | |
| BROWN EVANS DISTRIBUTING CO | | P.O. BOX 5840 | | | MESA | AZ | 85211-5840 | |
| BROWN HOT EVENTS | | 4401 WILSHIRE BLVD | SUITE 210 | | SHERMAN OAKS | CA | 91423 | |
| BROWN III, BENJAMIN | | 2919 LOVERS LANE | | | DALLAS | TX | 75225 | |
| BROWN PAPER DESIGNS | | 1827 GOLDEN GATE AVE | | | SAN FRANCISCO | CA | 94115 | |
| BROWN SALES AND SERVICE | | 8400 MENAUL N.E. | SUITE A # 168 | | ALBUQUERQUE | NM | 87112 | |
| BROWN STONE PLACE | | 3557 HAWKEYE PLACE | | | NEWBURY PARK | CA | 91320 | |
| BROWN, AARON | | 7980 HAMPTON BLVD | | | NORTH LAUDERDALE | FL | 33068 | |
| BROWN, ANTHONY | | 15 MAHAR AVENUE | | | CLIFTON | NJ | 07011 | |
| BROWN, ANTORIO | | 4533 WINDCHIME | | | MEMPHIS | TN | 38128 | |
| BROWN, CARROLL | | 285 PRICE ROAD | | | LOUISA | VA | 23093 | |
| BROWN, CHARLES | | 1920 HAVEMEYER LANE | | | REDONDO BEACH | CA | 90278 | |
| BROWN, DAVEY | | 338 EAST STREET | | | GORDONSVILLE | VA | 22942 | |
| BROWN, ESPERANZA | | 5830 NW 13TH STREET | | | SUNRISE | FL | 33313 | |
| BROWN, HOWARD | | 740 BEACH AVENUE | APT # 6G | | BRONX | NY | 10473 | |
| BROWN, JEAN | | 1275 EVERWOOD DR SW | | | MARIETTA | GA | 30008 | |
| BROWN, JEREMY | | 2317 MONTECILLO CIR | | | PLANO | TX | 75075 | |
| BROWN, LYNN | | 461 W 36TH ST | | | RIVIERA BEACH | FL | 33404-2209 | |
| BROWN, MICHAEL | | 2712 DICKSON RD | LOT 19 | | NASHVILLE | TN | 37207 | |
| BROWN, NORMA | | 1470 LOMA DRIVE | | | CAMARILLO | CA | 93010 | |
| BROWN, PAUL | | 74509 KING FISHER CIRCLE | | | PALM DESERT | CA | 92260 | |
| BROWN, REGIS | | PO BOX 1164 | | | WALNUT GROVE | CA | 95690 | |
| BROWN, REX | | 3457 N.W. 32ND STREET | | | LAUD LAKES | FL | 33309 | |
| BROWN, SAMUEL | | 839 E 88TH STREET | | | LOS ANGELES | CA | 90002 | |
| BROWN, TERESSA | | 3951 PEPPERIDGE CT | | | WOODBRIDGE | VA | 22192 | |
| BROWN, THOMAS CHRISTOP | | 4447 S. LECLAIRE | | | CHICAGO | IL | 60638 | |
| BROWN, ULIN | | 33 NORTH 3RD AVE | APT # 60 | | MT VERNON | NY | 10550 | |
| BROWN, VICTOR | | 8026 LINDA VISTA RD APT 1C | | | SAN DIEGO | CA | 92111 | |
| BROWN, WHITLEY | | 1426 MAYMONT CT. | | | CHARLOTTESVILLE | VA | 22902 | |
| BROWNE WOODS | | 450 N.ROXBURY DR 7TH FLOOR | | | BEVERLY HILLS | CA | 90210 | |
| BROWNE-HALCO, INC. | | PO BOX 2987 | | | BUFFALO | NY | 14240-2987 | |
| BROWNELL BOAT STANDS | | 5 BOAT ROCK ROAD | | | MATTAPOISETT | MA | 02739 | |
| BROWNING-FERRIS INDUSTRIES | PAYMENT PROCESSING CENTER | P.O. BOX 78024 | | | PHOENIX | AZ | 85062-8024 | |
| BROWNSTEIN HYATT FARBER SCHRECK LLP | | P.O. BOX 172168 | | | DENVER | CO | 80217 | |
| BROWNSTONE PLACE | | 3557 HAWKEYE PLACE | | | THOUSAND OAKS | CA | 91320 | |
| BROWN-UNTED, INC. | | P.O. BOX 362 | | | MONROVIA | CA | 91017 | |
| BRUCE & TONI CORWIN | | 708 NO SIERRA | | | BEVERLY HILLS | CA | 90210 | |
| BRUCE A. SPILLER | | 3939 RUFFIN ROAD | | | SAN DIEGO | CA | 92123 | |
| BRUCE BAUER LUMBER & SUPPLY | | 134 SAN ANTONIO CIRCLE | | | MOUNTAIN VIEW | CA | 94040 | |
| BRUCE BENT | | 17 GOLFVIEW ROAD | | | PALM BEACH | FL | 33480 | |
| BRUCE BRUBAKER | | 7521 WEST 89TH STREET | | | LOS ANGELES | CA | 90045 | |
| BRUCE COHEN | | 8292 HOLLYWOOD BLVD | | | LOS ANGELES | CA | 90069 | |
| BRUCE CRAMER | | 143 GROVERTON PLACE | | | LOS ANGELES | CA | 90077 | |
| BRUCE G. SOUTHWORTH EVENTS, INC | BRUCE G. SOUTHWORTH PROD | 730 FOREST AVE | | | LAKE FOREST | IL | 60045 | |
| BRUCE H. DEMBO | | 2413 WILSON AVE. | | | VENICE | CA | 90291 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 120 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRUCE HALLE | DISCOUNT TIRE | 20225 N SCOTTSDALE RD | | | SCOTTSDALE | AZ | 85255 | |
| BRUCE KARATZ | TIFFANY | 680 NO. STONE CANYON ROAD | | | LOS ANGELES | CA | 90077 | |
| BRUCE KING | | 15915 WOODVALE ROAD | | | ENCINO | CA | 91436 | |
| BRUCE L. COHEN | C/O KINDEL & KOSBERG | 16055 VENTURA BLVD., STE 535 | | | ENCINO | CA | 91436 | |
| BRUCE MERCY | | 42-204 SULTAN AVE | | | PALM DESERT | CA | 92211 | |
| BRUCE MINETT | | 11-697 KIRWIN CIRCLE | | | FOUNTAIN VALLEY | CA | 92708 | |
| BRUCE PARMENTER | | 2692 MIDDLEFIELD ROAD | #D | | REDWOOD CITY | CA | 94063 | |
| BRUCE QUALLS | | 112 CEDARWOOD DRIVE | | | MORAGA | CA | 94556 | |
| BRUCE ROGERS | | P.O. BOX 1490 | | | NEW YORK | NY | 12545 | |
| BRUCE W. POWELL & FAY POWELL | | 1008 NINTH ST. | | | MANHATTAN BEACH | CA | 90266 | |
| BRUCE WESSEL | | 353 19TH ST | | | SANTA MONICA | CA | 90402 | |
| BRUCES GOURMET CATERING | | 13631 SATICOY ST. | | | PANORAMA CITY | CA | 91402 | |
| BRUCES LOCK SHOP | | 2635 E. BROADWAY BLVD | | | TUCSON | AZ | 85716 | |
| BRUDER, CHARLOTTE | | 607 BELMONT AVE. | | | CHARLOTTESVILLE | VA | 22902 | |
| BRUDVIK, INC. RENTAL DIVISION | | 600 EUGENE ROAD | | | PALM SPRINGS | CA | 92264 | |
| BRUFFS TOW | | 4140 GLENCOE | | | MARINA DEL REY | CA | 90292 | |
| BRUIN PLASTICS COMPANY, INC. | | 61 JOSLIN RD | P.O. BOX 700 | | GLENDALE | RI | 02826 | |
| BRUM, CESAR | | 892 HUNTINGDALE WAY | | | ATWATER | CA | 95301 | |
| BRUMAIRE, BERROUET | | 4769 COLE ST APT F | | | WEST PALM BCH | FL | 33417-6012 | |
| BRUMELL, GREGORY | | 503 PINE RIDGE DRIVE | | | DAVENPORT | FL | 33897 | |
| BRUNICO MARKETING INC | | 366 ADELAIDE STREET WEST, SUITE #100 | | | TORONTO | ON | M5V 1R9 | CANADA |
| BRUNNER & LAY, INC | | 94364 EAGLE WAY | | | CHICAGO | IL | 60678-9430 | |
| BRUNO, LAZARO | | 309 S.W. 2CT | | | POMPANO BEACH | FL | 33060 | |
| BRUNSCHWIG AND FILS | | 2 HENRY ADAMS STREET | SUITE 155 | | SAN FRANCISCO | CA | 94103 | |
| BRUNSON, LAUREN | | 4200 ARTESIA BLVD APT 50 | | | TORRANCE | CA | 90504 | |
| BRUNSON, NATHANIEL | | 154 EST 2ND AVE | | | ROSELLE | NJ | 07305 | |
| BRUNSTON, RANDALL | | 2605 GLEN SHIRA CT | | | CHARLOTTE | NC | 28208 | |
| BRUTON, KENNETH | | 5816 CLEVELAND STREET | | | HOLLYWOOD | FL | 33021 | |
| BRUTUS, LEONCE | | P.O. BOX 578 | | | DEERFIELD BEACH | FL | 33441 | |
| BRYAN A. PHELPS - LA1 | | 8476 STELLER DRIVE | | | CULVER CITY | CA | 90232 | |
| BRYAN BEAR | | 844 RICHMOND CIRCLE | | | PEACHTREE | GA | 30269 | |
| BRYAN CAVE, LLP. | | 120 BROADWAY #300 | | | SANTA MONICA | CA | 90401-2305 | |
| BRYAN COUNTY NEWS | | POST OFFICE BOX 1239 | | | RICHMOND HILL | GA | 31324 | |
| BRYAN FREEDMAN | | 1901 AVENUE OF THE STARS | | | LOS ANGELES | CA | 90067 | |
| BRYAN FULKERSON | | 2915 CAMPBELL RD | | | RALEIGH | NC | 27606 | |
| BRYAN J. AXELROOD | A LAW CORPORATION | 1620 26TH STREET | SIXTH FLOOR, SOUTH TOWER | | SANTA MONICA | CA | 90404 | |
| BRYAN LARIVE | | 2037 N RICHLAND STREET | | | PHOENIX | AZ | 85006 | |
| BRYAN LOURD | | 1071 BROOKLAWN DRIVE | | | LOS ANGELES | CA | 90077 | |
| BRYAN MACRINA | | 1626 N. WILCOX #558 | | | HOLLYWOOD | CA | 90028 | |
| BRYAN PAULUS | | 1463 CROSSBROOK | | | ST LOUIS | MO | 63119 | |
| Bryan Phelps | | 3650 Gardenia Avenue | | | Long Beach | CA | 90807 | |
| BRYAN WARK DESIGNS | | 537 SAN VICENT BLVD | BOX 106 | | SANTA MONICA | CA | 90402 | |
| BRYAN, JOSEPH | | 4994 KAREN RAY DR | APT A | | NASHVILLE | TN | 37013 | |
| BRYAN, SIRRON | | 1035 PEEPLES STREET S.W. | | | ATLANTA | GA | 30310 | |
| BRYANT AND SONS-SB | | P O BOX 1162 | | | SUMMERLAND | CA | 93067 | |
| BRYANT FAMILY VINEYARDS | | 1567 SAGE CANYON ROAD | | | ST HELENA | CA | 94574 | |
| BRYANT, ALISON | | 901 GWYNN DR | | | NASHVILLE | TN | 37216 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRYANT, CONNOR | | 5305 LIVERNO DR. | | | SALIDA | CA | 95368 | |
| BRYANT, DAVID | | 6013 PATRICK PLACE | | | CHARLOTTE | NC | 28210 | |
| BRYANT, DIONE | | 1602 FAIRWAY DRIVE | | | WEST MEMPHIS | AR | 72301 | |
| BRYANT, DONALD | | 613 WEST 42ND STREET | | | SAVANNAH | GA | 31415 | |
| BRYAN-WALTERS, COLLEEN | | 2840 SOMERSET DRIVE | | | LAUDERDALE LAKES | FL | 33311 | |
| BRYCE DENNEY | | 1414 W. MAIN ST | | | VISALIA | CA | 93291 | |
| BRYNNE ROBERSON | | 4131 E. 6TH ST. | | | LONGBEACH | CA | 90814 | |
| BSA, INC. | | 115 DULUTH AVE. | | | NASHVILLE | TN | 37209 | |
| BSH HOME APPLIANCES CORP | | 7909 S. HARDY STE 112 | | | TEMPE | AZ | 85284 | |
| BSW ENTERPRISES LLC | | 2931 BELGRAVE DR. | | | GERMANTOWN | TN | 38138 | |
| BTB EVENT PRODUCTIONS | | 10950 VIRGINA CIRCLE | | | FOUNTAIN VALLEY | CA | 92708 | |
| BTS EVENT MANAGEMENT | | 1301 W SELLS DR | | | PHOENIX | AZ | 85013 | |
| BUBBA GUMP SHRIMP CO/FT LAUDR | | 429 S FORT LAUDERDALE BEACH | BLVD | | FORT LAUDERDALE | FL | 33316 | |
| BUBBLE | | 3801 NE, 207TH STREET | SUITE 603 | | AVENTURA | FL | 33180 | |
| Bubble | | 3956 Pembroke Road | | | Hollywood | FL | 33021 | |
| BUBBLES PET SPA LLC | | 2390 CRENSHAW BLVD #726 | | | TORRANCE | CA | 90501 | |
| BUCA DI BEPPO - IRVINE | | 13390 JAMBOREE RD | | | IRVINE | CA | 92602 | |
| BUCCELATI HOLDING CO. | | 750 MADISON AVE. | | | NEW YORK | NY | 10021 | |
| BUCEK, LISA | | 650 TAMARACK AVE APT 3802 | | | BREA | CA | 92821 | |
| BUCHANAN, KEVIN | | 3601 KANAWHA TRAIL | | | COVINGTON | VA | 24426 | |
| BUCK JR., DUANE | | 1575 WEST VALLEY PRKWAY SP #68 | | | ESCONDIDO | CA | 92029 | |
| BUCK MUNSON | | 728 S WINDSOR BLVD | | | LOS ANGELES | CA | 90005 | |
| BUCK, DUANE | | 1575 WEST VALLEY PKWY SPACE 68 | | | ESCONDIDO | CA | 92029 | |
| BUCK, NSIKAN | | 3653 TIMBERGLEN RD. | APT. 735 | | DALLAS | TX | 75287 | |
| BUCKAROO BALL | | 308 CATRON ST | | | SANTA FE | NM | 87501 | |
| BUCKBOARD BRANDS CATERING | | 3015 W MARCONI AVE | | | PHOENIX | AZ | 85053 | |
| BUCKEYES HOTEL OWNERSHIP LP (REDBURY) | | 1717 VINE STREET | | | LOS ANGELES | CA | 90028 | |
| BUCKHALL VOLUNTEER FIRE DEPT. | | 7190 YATES FORD ROAD | | | MANASSAS | VA | 20111 | |
| BUCKHEAD LIFE REST GROUP | | 265 PHARR RD | | | ATLANTA | GA | 30305 | |
| BUCKHORN CATERING | | 10 MAIN ST. | | | WINTERS | CA | 95694 | |
| BUCKHORN INC. | | 24292 NETWORK PLACE | | | CHICAGO | IL | 60673-1242 | |
| BUCKLEY SCHOOL PARENTS ASSC. | | 3900 STANSBURY AVE | | | SHERMAN OAKS | CA | 91423 | |
| BUCKNER IRRIGATION | | 23201 NORMANDIE AVE | | | TORRANCE | CA | 90501 | |
| BUCKS PIT STOP | | 6501 S. KANE | | | HODGKINS | IL | 60525 | |
| BUCSIT, CHARLENE | | 1460 PARTRIDGE DR | | | HERCULES | CA | 94547 | |
| BUD YORKIN PRODUCTIONS, INC | | 1925 CENTURY PARK EAST | SUITE 800 | | LOS ANGELES | CA | 90067 | |
| BUDDHA BAR N.Y | | 17 LITTLE WEST 12TH STREET | | | NEW YORK | NY | 04-3789811 | |
| BUDGET PLUMBING | | PO BOX 341532 | | | LOS ANGELES | CA | 90034 | |
| BUDGET RENT A CAR | | LOCKBOX DEPT | P O BOX 95322 | | CHICAGO | IL | 60694-5322 | |
| BUDGET RENTAL SUPPLY, INC. | | 1702 W. 134TH ST. | | | GARDENA | CA | 90249 | |
| BUDGET TRUCK - CUSTOMERS | | P.O. BOX 2396 | | | CAROL STREAM | IL | 60132-2396 | |
| Budget Uniform Rental | | 1702 W. 134th Street | | | Gardena | CA | 90249 | |
| Budget Uniform Rental, Inc. | | 1702 W. 134th St | | | Gardena | CA | 90249 | |
| BUDGET UNIFORMS | | 1702 W. 134TH ST | | | GARDENA | CA | 90249 | |
| BUELL, ALDEN | | 23130 BRIAR PATCH LA | | | MIDDLEBURG | VA | 20117 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 122 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BUELLTON CHAMBER OF COMMERCE | | P.O. BOX 231 | | | BUELLTON | CA | 93427 | |
| BUELLTON INDUSTRIAL PARTNERS, LLC | | 1073 LUCILLE ST. | | | LIVERMORE | CA | 94550 | |
| Buellton Industrial Partners, LLC | | 1610 Oak St., Suite 106 | | | Solvang | CA | 93463 | |
| BUELLTON INDUSTRIAL PARTNERS, LLC | | PO BOX 1667 | | | BUELLTON | CA | 93427 | |
| BUELLTON INDUSTRIAL PARTNERS, LLC | ATTN TOM DAVIDSON | 7320 SANTOS RD | | | LOMPOC | CA | 93436 | |
| Buellton Industrial Partners, LLC | Tom Davidson, Managing Partner | 7320 Santos Road | | | Lompoc | CA | 93436 | |
| BUELLTON SELF STORAGE | | 711 JONATA PARK RD | | | BUELLTON | CA | 93427 | |
| BUENA VISTA MARKETING | | 350 S. BUENA VISTA ST. | | | BURBANK | CA | 91521 | |
| BUENDIA, DANIEL | | 850 SW 9 CT | APT. B | | POMPANO BEACH | FL | 33060 | |
| BUENERROSTRO, SERGIO | | 3499 EAST BAYSHORE RD # 75 | | | REDWOOD | CA | 94063 | |
| BUGAMBILIA INC. | | 16 TECHNOLOGY DRIVE #124 | | | IRVINE | CA | 92618 | |
| BUGARIN, JUAN | | 6 STILL RUN RUMBLE | | | HILTON HEAD | SC | 29926 | |
| BUGBEE, CHRISTOPHER | | 800 WINTHORNE COURT | | | NASHVILLE | TN | 37217 | |
| BUILD | | 2385 BAY ROAD | | | REDWOOD CITY | CA | 94063 | |
| BUILD A BEAR | | 1954 INTERBELT BUSINESS CTR DR | | | SAINT LOUIS | MO | 63114 | |
| BUILDERS TRANSPORTATION CO., LLC | | P.O. BOX 1000 | DEPT 102 | | MEMPHIS | TN | 38148-0102 | |
| BULBMAN | | P.O. BOX 12280 | | | RENO | NV | 89510 | |
| BULBTRONICS | | 45 BANFI PLAZA | | | FARMINGDALE | NY | 11735 | |
| BULGARI CORPORATION OF AMERICA | JESSICA CGANCZYX | 625 MADISON AVE | 4TH FLOOR | | NEW YORK | NY | 10022 | |
| BULGARI RETAIL USA SRL | | 730-5TH AVENUE | 5TH FLOOR | | NEW YORK | NY | 10019 | |
| BULL VALLEY GOLF CLUB | | 1311 CLUB ROAD | ATTN ACCOUNTS PAYABLE | | WOODSTOCK | IL | 60098 | |
| BULLDOG ENTERTAINMENT | | 1658 ECHO PARK AVE | | | LOS ANGELES | CA | 90026 | |
| BULLET | | P.O. BOX 25449 | | | ANAHEIM | CA | 92825-5449 | |
| BULLION, ROGER | | 1008 LASSITER DR. | | | MILLERSVILLE | TN | 37072 | |
| BULLIS SCHOOL | | 10601 FALLS RD | | | POTOMAC | MD | 20854 | |
| BULLOCK, DEREK | | 2013 CRAWFORD ROAD | | | RALEIGH | NC | 27610 | |
| BullsEye Telecom | | 2310 E Imperial Hwy | | | El Segundo | CA | 90245 | |
| BULLSEYE TELECOM | C/O FIRST PLACE BANK | PO BOX 33025 | | | DETROIT | MI | 48232-5025 | |
| BullsEye Telecom, Inc | | 25925 Telegraph Road, Suite 210 | | | Southfield | MI | 48033 | |
| BULTHAUP | | 153 S. ROBERTSON BLVD | | | LOS ANGELES | CA | 90048 | |
| BUMBLE AND BUMBLE | ATTN JOHN M. CRAIG | 415 WEST 13TH ST. | 4TH FLOOR | | NEWYORK | NY | 10014 | |
| BUNGALOW | | P.O. BOX 635204 | | | CINCINNATI | OH | 45263-5204 | |
| BUNIM MURRAY PRODUCTIONS | DAVE TITTLE | 6007 SEPULVEDA BLVD. | | | VAN NUYS | CA | 91411 | |
| BUNJOVAC, NICOLE | | 7031 W. EMILE ZOLA | | | PEORIA | AZ | 85381 | |
| BUNN FIRE DEPARTMENT | | 505 N. MAIN STREET | | | BUNN | NC | 27508 | |
| BUNNY COWELL | | 2204 MAGNOLIA AVE | | | MANHATTAN BCH | CA | 90266 | |
| BUONCRISTIANI FAMILY WINERY | | PO BOX 6946 | | | NAPA | CA | 94581 | |
| BURBANK FIRE DEPT. | | 311 E. ORANGE GROVE AVENUE | | | BURBANK | CA | 91502 | |
| BURBERRY | | 444 MADISON AVE | | | NEW YORK | NY | 10022 | |
| BURBERRY USA | | 444 MADISON AVE | | | NEW YORK | NY | 10022 | |
| BURBERRY USA | ELENA SAPIENZA | 1350 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10019 | |
| BURCE HELFORD | | 11559 BELLAGIO RD | | | BRENTWOOD | CA | 90049 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BURCH FABRICS | | | | | VERNON | CA | 90023 | |
| BURCHETT, ANNE | | 7613 S. FERDINAND | | | BRIDGEVIEW | IL | 60455 | |
| BURCHETT, MELISSA | | 7613 S FERDINAND | | | BRIDGEVIEW | IL | 60455 | |
| BURDICK, REBECCA | | 1101 LENORE ST | | | NASHVILLE | TN | 37206 | |
| BURDICK-GONSALVES, CHRISTINA | | 616 POPLAR AVE | | | WEST SACRAMENTO | CA | 95691 | |
| BUREAU BETAK | | 199 LAFAYETTE STREET | #301 | | NEW YORK | NY | 10012 | |
| BUREAU OF FIRE PREVENTION | | 4623 MCCHENRY AVENUE | | | MODESTO | CA | 95356 | |
| BURGESS, ANTHONY | | 146 ORIENT AVE | | | JERSEY CITY | NJ | 07805 | |
| BURGOS, LUZ | | 224 LUX AVE. | | | S. SAN FRANCISCO | CA | 94080 | |
| BURGOS, TENISHA | | 1785 STORY AVENUE AP | | | BRONX | NY | 10473 | |
| BURGOS, WILKIN | | 59 NEWARK POMPTON TPKE APT 1 | | | WAYNE | NJ | 07470-6614 | |
| BURK MURCHISON | | 5430 LBJ FRWY. | STE. 1450 | | DALLAS | TX | 75240 | |
| BURKE SUPPLY | | 59 HOOK ROAD | | | BAYONNE | NJ | 07002 | |
| BURKE WILLIAMS SPA | | 2733 PACIFIC COAST HIGHWAY | | | TORRANCE | CA | 90505 | |
| BURKE, TIMOTHY | | 2705 LAS PALMAS DR | | | PLANO | TX | 75075 | |
| BURLINGAME FIRE DEPT | | 1399 ROLLINS ROAD | | | BURLINGAME | CA | 94010 | |
| BURLINGAME GLASS | | 1037 CALIFORNIA GLASS | | | BURLINGAME | CA | 94010 | |
| BURNETT, DESI | | 4101 PARKCHESTER AVE | | | MEMPHIS | TN | 38118 | |
| BURNETT, GARY | | 901 N.E. 12TH AVE | # 1 | | POMPANO BEACH | FL | 33060 | |
| BURNETT, HAROLD | | 1101 GREEN HILL MANOR DRIVE | | | FRANKLIN PARK | NJ | 08823 | |
| BURNETT, IAN | | 3590 BOP BL | | | SOUTHHAVEN | TN | 38672 | |
| BURNETT, TRACY | | 3590 BOP BLVD. | | | SOUTHAVEN | MS | 38672 | |
| BURNETTE, DONNA | | 1223 LEGACY GREENE AVE | | | WAKE FOREST | NC | 27587 | |
| BURNHAM FOUNDATION | | 4435 EAST GATE MALL | SUITE 200 | | SAN DIEGO | CA | 92121 | |
| BURNHAM NATIONWIDE, INC. | | DEPT 4680 | | | CAROL STREAM | IL | 60122-4680 | |
| BURNHAM REAL ESTATE SERVICES | | P.O. BOX 122910 | | | SAN DIEGO | CA | 122910 | |
| BURNING TORCH | OTANER KING | 1738 CORDOVA STREET | | | LOS ANGELES | CA | 90007 | |
| BURNS, BENNETT | | 4700 SHADOWTREE CX | | | ARLINGTON | TN | 38002 | |
| BURNS, BRANDON | | 14500 DALLAS PKWY | APT 1128 | | DALLAS | TX | 75254 | |
| BURNS, HEIDI | | P.O BOX 5657 | | | SAVANNAH | GA | 31414 | |
| BURR RIDGE PARK DISTRICT | | 15 W. 400 HARVESTER DR. | | | BURR RIDGE | IL | 60527 | |
| BURR,PILGER & MAYER LLP | | 600 CALIFORNIA STREET | #1300 | | SAN FRANCISCO | CA | 94108 | |
| BURRIS, DONNA S | | 382 WAKEMEADOW PLACE | | | CONCORD | NC | 28027 | |
| BURRIS, KATIE | | 11119 EAST KEYES RD | | | DENAIR | CA | 95316 | |
| BURRIS, SPENCER | | 382 WAKEMEADOW PLACE | | | CONCORD | NC | 28027 | |
| BURROUGHS, CHRISTINE | | 4783 GRANT CT. | | | FRISCO | TX | 75035 | |
| BURRTEC WASTE & RECYCLING SVCS | PAYMENT PROCESSING CENTER | P.O. BOX 5518 | | | BUENA PARK | CA | 90622 | |
| BURRTEC WASTE RECYCLING SERVICES | ATTN BANKRUPTCY DEPT | 41575 ELECTIC ST | | | PALM DESERT | CA | 92260 | |
| BURRUEL-GARCIA, JOAQUIN | | 1631 W MALDONADO | | | PHOENIX | AZ | 85041 | |
| BURT & PAM GELMAN | | 10580 WILSHIRE BLVD | | | LOS ANGELES | CA | 90024 | |
| BURT & PAM GELMAN | | 10580 WILSHIRE BLVD. | #7NW | | LOS ANGELES | CA | 90024 | |
| BURT CRANE & RIGGING | | 5 VETERANS MEMORIAL DRIVE | | | GREEN ISLAND | NY | 12183 | |
| BURTON& BURTON | THE TOTAL GIFT EXPERIENCE | 325 CLEVELAND ROAD | | | BOGART | GA | 30622 | |
| BURTON, ANTHONY | | 1141 OLD POWDER SPRI | | | MABLETON | GA | 30126 | |
| BURTS BEE | | 701 DISTRIBUTION DRIVE | | | DURHAM | NC | 27709 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BUSALACCHIS TRATTOR | | 1735 INDIA STREET | | | SAN DIEGO | CA | 92101 | |
| BUSH JEWELERY COMPANY | | 9311 COORS NW | | | ALBUQUERQUE | NM | 87114 | |
| BUSINESS CARD | | P.O. BOX 15710 | | | WILMINGTON | DE | 19886-5710 | |
| BUSINESS COMPUTER SYSTEMS | | 2700 LOCKHILL-SELMA RD | | | SAN ANTONIO | TX | 78230 | |
| BUSINESS FORMS BY IN A BLIND INC. | | 13014 COPPERMINE ROAD | | | UNION BRIDGE | MD | 21791 | |
| BUSINESS GRAFFITI | | 10366 ORMOND STREET | | | SHADOW HILLS | CA | 91040 | |
| BUSINESS LICENSE UNIT | | P.O. BOX 660 | | | POMONA | CA | 91769 | |
| BUSINESS VEHICLE FINANCE | | 6716 GRADE LN | SUITE 910 | | LOUISVILLE | KY | 40213-3439 | |
| BUSINESS WEEK | | P.O. BOX 8421 | | | RED OAK | IA | 51591-1426 | |
| BUSINESS.COM | | 2048 BROADWAY | UNIT #IWIN | | SANTA MONICA | CA | 90404 | |
| BUSJAHN, JAMES | | 5303 BRYAN ST | APT 16 | | DALLAS | TX | 75206 | |
| BUSSE, JONATHAN | | 70 BROOKSIDE | | | ROSELLE | IL | 60172 | |
| BUSSE, STEVEN | | 16 N. GARFIELD ST | | | LOMBARD | IL | 60148 | |
| BUSTAMANTEZ, BRANDEN | | 5804 S SACRAMENTO | | | CHICAGO | IL | 60629 | |
| BUSTER LIGHTING DESIGN | | 1039 ANTELOPE PLACE | | | NEWBURY PARK | CA | 91320 | |
| BUSTERS BEACH HOUSE | | 807 WEST HARBOR DRIVE | | | SAN DIEGO | CA | 92101 | |
| BUSTILLOS, CAYETANO | | 317 SAAVEDRA SW | | | ALBUQUERQUE | NM | 87105 | |
| BUSTILLOS, MARCO | | 14340 PAPILION WAY | | | CENTREVILLE | VA | 20121 | |
| BUSTOS, MARIO | | 1819 WEST 20ST | | | SANTA ANA | CA | 92704 | |
| BUSTOS, OCTAVIO | | 2905 LUCERNE ROAD | | | RALEIGH | NC | 27604 | |
| BUSY BRAIN INC. | | 5933 AVERY STREET | | | ORLANDO | FL | 32808 | |
| BUSY D PUMPING INC. | | 3255 E. DISTRICT ST. | | | TUCSON | AZ | 85714 | |
| BUTCHER, JAMES | | 229 LEITCH | | | LA GRANGE | IL | 60525 | |
| BUTCHS TRUCK & AUTO REPAIR | | 3741 ROBERTSON BLVD. | | | CULVER CITY | CA | 90232 | |
| BUTKEVICH, PETER | | 14827 PRESTON ROAD | #1504 | | DALLAS | TX | 75254 | |
| BUTKEVICH, ANDREY | | 18950 LINA ST | APT 922 | | CARROLLTON | TX | 75278 | |
| BUTLER COMPRESSOR & SPRAY EQUIPMENT CO. | | 657 MONTEREY PASS ROAD | | | MONTEREY PARK | CA | 91754 | |
| BUTLER COMPRESSOR II | | 28170 AVE CROCKER #101 | | | VALENCIA | CA | 91355 | |
| BUTLER DESIGN GROUP | | 5555 E. VANBUREN | | | PHOENIX | AZ | 85008 | |
| BUTLER GROUP EVENT DESIGN | | 8404 N. MAGNOLIA AVE, SUITE J | | | SANTEE | CA | 92071 | |
| BUTLER RENTS | | 4455 E. VIRGINIA AVE | | | GLENDALE | CO | 80246 | |
| BUTLER, RAYCO | | 4601 BLACKROCK ROAD, APT #429 | | | SACRAMENTO | CA | 95835 | |
| BUTLER, WADE | | 51 COGLES FIELD LN | | | HARPERS FERRY | VA | 25425 | |
| BUTLER, WESLEY | | 10300 S CHOPT RD CO MA | | | RICHMOND | VA | 23233 | |
| BUTT, FARAZ | | 5170 HICKORY HOLLOW PKWY UNIT 275 | | | ANTIOCH | TN | 37013-3053 | |
| BUTTERFLY EVENTS | | 19 E MCLELLAN RD | | | MESA | AZ | 85201 | |
| BUTTERFLY FABRICS, INC. | | 260 WEST 39TH STREET | 2ND FLOOR | | NEW YORK | NY | 10018 | |
| BUTTONWOOD FARM && WINERY | | P.O. BOX 1007 | | | SOLVANG | CA | 93464 | |
| BUTTS, MARVIN | | APT. 7G | 2275 RANDALL AVENUE | | BRONX | NY | 10473 | |
| BUYING TIME | | 1717 HAYNES AVENUE | | | REDONDO BEACH | CA | 90278 | |
| BUZINSKI, ALLISON | | 41 LONGCOMMON RD | | | RIVERSIDE | IL | 60546 | |
| BUZZ CHEW ISUZU TRUCK INC. | | P.O. BOX 5009 | | | SOUTHAMPRON | NY | 11969 | |
| BUZZ CREATIVE GROUP | | 521 RIALTO AVE | | | VENICE | CA | 90291 | |
| BUZZ TRYON | | 137 BRIARWOOD | | | IRVINE | CA | 92604 | |
| BWI-MEMPHIS | | 4924 HICKORY HILL | | | MEMPHIS | TN | 38141 | |
| BWR PUBLIC RELATIONS | CARI ROSS | 250 W. 57TH STREET | SUITE 1317 | | NEW YORK | NY | 10128 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 125 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BY DZIGN LLC | | 5625 ARVILLE ST SUITE E | | | LAS VEGAS | NV | 89118 | |
| BY INVITATION ONLY EVENTS | | 1479 GRAND OAK WAY | | | OAKDALE | CA | 95361 | |
| BY RECOMMENDATION ONLY LLC | | PO BOX 2004 | | | LOS ALTOS | CA | 94023-2004 | |
| BY THE GLASS, LLC | DBA GOVINO | ATTN KAREN WILLAT | 31930 HIGHWAY 79 | | WARNER SPRINGS | CA | 92086 | |
| BY WORD OF MOUTH | | 3200 NORTHEAST 12TH AVE | | | ORLANDO PARK | FL | 33334 | |
| BYLITES | | 712 EAST 11TH STREET | | | LITTLE ROCK | AR | 72202 | |
| BYNUM, MARK | | 1379 KEATING | | | MEMPHIS | TN | 38114 | |
| BYRD, NED | | 7224 BEAVERWOOD DR | | | RALEIGH | NC | 27616 | |
| BYRD, REGINALD | | 1105 DIAMOND SHOALS COVE | | | RALEIGH | NC | 27604 | |
| BYRON D SAMAYOA | | 805 HAY STREET | | | MONTEBELLO | CA | 90640 | |
| BYWATER | TWO STAMFORD LANDING | 68 SOUTHFIELD AVENUE | | | STAMFORD | CT | 06902 | |
| C & A TRUCKING | | 7901 DERBY LANE | | | COTATI | CA | 94931 | |
| C & C CATERING | | 6630 SOUTH 41ST STREET | | | PHOENIX | AZ | 85040 | |
| C & C EQUIPMENT RENTALS & SALES | | P.O. BOX 402 | | | HENNING | TN | 38041-0402 | |
| C & C GATE SERVICE | | 7271 KATHERINE AVE. | | | VAN NUYS | CA | 91405 | |
| C & C PALLETS-ES1 | | 8919 MINER STREET | | | LOS ANGELES | CA | 90002 | |
| C & J TRUCKLIFT, INC | | | | | RANCHO DOMINGUEZ | CA | | |
| C & K SALVAGE | | 718 DOUGLAS AVENUE | | | OAKLAND | CA | 94603 | |
| C & M PARTY PROPS | | 1942 MT. DIABLO BLVD | | | WALNUT CREEK | CA | 94596 | |
| C & N PARTY RENTALS | | 5140 MEIJER DRIVE | | | ROYAL OAK | MI | 48073 | |
| C & N TRACTORS | | 496 SALINAS ROAD | | | WATSONVILLE | CA | 95076-5259 | |
| C & S ACOSTA | | 9356 REMICK AVE. | | | ARLETA | CA | 91331 | |
| C & S EQUIPMENT OF ARIZONA, LLC | | 2317 SOUTH 15TH AVENUE | | | PHOENIX | AZ | 85007 | |
| C & S SWEEPING SERVICES, INC. - TR | | PO BOX 24479 | | | PHOENIX | AZ | 85074-4479 | |
| C & US | | | | | REDWOOD CITY | CA | | |
| C &W SPRINGS & SUSPENSION | | 16419 PIONEER BLVD | | | NORWALK | CA | 90650 | |
| C B RICHARD ELLIS | ATTN LINDA LEE | 100 NORTH SEPUVLEDA BLVD | | | EL SEGUNDO | CA | 90245 | |
| C C C MACHINE WORKS | | 3622 OLD GETWELL RD. | | | MEMPHIS | TN | 38118 | |
| C CALIFORNIA STYLE MAGAZINE | | 1543 7TH STREET | 2ND FLOOR | | SANTA MONICA | CA | 90401 | |
| C CASA | | 111 COTTAGE COVE LANE | | | NAPA | CA | 94559 | |
| C CREATORS AND COMPANY | | 3243 N. CALIFORNIA AVE | | | CHICAGO | IL | 60618-5890 | |
| C J INTERNATIONAL | | 403 MACLEAN AVENUE | | | LOUISVILLE | KY | 40209-1727 | |
| C LEC SOLUTIONS | | 4994 LOWER ROSEWELL ROAD NE | SUITE 7 | | MARIETTA | GA | 30068 | |
| C LINDSEY DESIGNS, LLC | | 124 GARVON ST | | | GARLAND | TX | 75040 | |
| C R REICHEL ENGINEERING CO. INC. | | 718 NATOMA ST. | | | SAN FRANCISCO | CA | 94103 | |
| C&C CONCESSIONS | | 1827 W. MC DOWELL RD | | | PHOENIX | AZ | 85007 | |
| C&E ELECTRIC | | 100 W HILLSDALE BLVD | | | SAN MATEO | CA | 94403-4216 | |
| C&H DISTRIBUTORS, INC. | | 770 SOUTH 70TH STREET | P.O. BOX 14770 | | MILWAUKEE | WI | 53214 | |
| C&K IMPORTING/PAPA CRISTOS | CHRIS CHRYS | 2771 W. PICO BLVD | | | LOS ANGELES | CA | 90006 | |
| C&L DESIGNS | | 1650 NADEAU | | | LOS ANGELES | CA | 90001 | |
| C&L SANITATION INC | | PO BOX 691 | | | PERRYSBURG | OH | 43552 | |
| C. S. GASTOUNIOTIS/G. GASTOUNIOTIS | | 1037 SANDPIPER LANE | | | SANTA BARBARA | CA | 93110 | |
| C.A. ROBINSON & COMPANY INC. | ATTN BETTY NOBLE | 2891 W. PICO BLVD | | | LOS ANGELES | CA | 90006 | |
| C.A.B.E. CLEANING SERVICE | | 45607 IRON HORSE TERRACE | | | STERLING | VA | 20166 | |
| C.A.L.M. | | 1236 CHAPALA STREET | | | SANTA BARBARA | CA | 93101 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 126 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| C.B. RICHARD ELLIS | JOHANNA CLARK | 10 UNIVERSAL CITY PLAZA | 27TH FLOOR | | UNIVERSAL CITY | CA | 91608 | |
| C.E.S | | PO BOX 5267 | | | GREENWOOD VILLAGE | CO | 80155 | |
| C.H. Robinson Worldwide | | 14701 Charlson Rd | | | Eden Prarie | MN | 55347 | |
| C.H. ROBINSON WORLDWIDE, INC | | P.O. BOX 9121 | | | MINNEAPOLIS | MN | 55480-9121 | |
| C.H. Robinson Worldwide, Inc. | | 14701 Charlson Road | | | Eden Prairie | MN | 55347 | |
| C.J. RIZZO-SD1 | | 3939 RUFFIN ROAD | | | SAN DIEGO | CA | 92123 | |
| C.L. MARSHALL INC | | 3351 INDUSTRIAL DRIVESTE 3 | | | SANTA ROSA | CA | 95403 | |
| C.O.M.A. | DIA DEL CAMPESINO CARE OF CAROLINE AGUIRRE | P.O. BOX 1345 | | | STOCKTON | CA | 95201 | |
| C.R. DANIELS, INC. | | 3451 ELLICOTT CENTER DRIVE | | | ELLICOTT CITY | MD | 21043 | |
| C.R. ENGLAND INC. | | P.O. BOX 952407 | | | ST. LOUIS | MO | 63195 | |
| C.R. LAURENCE CO. INC | | P.O. BOX 58923 | | | LOS ANGELES | CA | 90058-0923 | |
| C.R. Pollan Paving | | 3605 Lamar Ave | | | Memphis | TN | 38118 | |
| C.R.T.S | | 3301 INTEGRITY DR | | | GARNER | NC | 27529 | |
| C.S.S. INC. | | P.O. BOX 5789 | | | LA QUINTA | CA | 92248 | |
| C.V. RECREATION & PARKS DIST. | ATTN SOFIA | 45-871 CLINTON STREET | | | INDIO | CA | 92201 | |
| C.V. WATER DISTRICT | ATTN ACCOUNTS PAYABLE | P.O. BOX 1058 | | | COACHELLA | CA | 92236 | |
| C.W. BROWER WHOLESALE GROCERS | | 413 SOUTH RIVERSIDE DRIVE | | | MODESTO | CA | 95354 | |
| C.W. FISCHER ELECTRIC INC | | 4057 NE 5TH TERRACE | | | OAKLAND PARK | FL | 33334 | |
| C/O AGUA FRIA HIGH SCHOOL | ATTN DULCE VAZQUEZ | 530 E RILEY DR | | | AVONDALE | AZ | 85323 | |
| C2 REPROGRAPHICS | | 3180 PULLMAN STREET | | | COSTA MESA | CA | 92626 | |
| C-3 DESIGN, LLC | | 821 EAST WHISPER COVE ROAD | | | SANDY | UT | 84094 | |
| C3 DISTRIBUTING, LLC. | | 484 E. CARMEL DR., #284 | | | CARMEL | IN | 46032 | |
| C3 PRESENTS | | 300 WEST 6TH ST | SUITE 2100 | | AUSTIN | TX | 78701 | |
| CA ADVANCED IMAGING MED ASSOC. | | PO BOX 6102 | | | NOVATO | CA | 94948-6102 | |
| CA BOOM DESIGN SHOW | | 1337 3RD ST PROMANADE | UNIT 303 | | SANTA MONICA | CA | 90401 | |
| CA DRESSAGE SOCIETY SB | | 1035 PALMETTO WAY UNIT D | | | CARPINTERIA | CA | 93013 | |
| CA EMERGENCY PHYS BROTMAN | | PO BOX 582663 | | | MODESTO | CA | 95358-0046 | |
| CA EMERGENCY PHYS MEDICAL GRP | | 3303 S MERIDIAN AVE | | | OKLAHOMA CITY | OK | 73119-1026 | |
| CA EMERGNCY PHYS SAN GORGONIO | | 1601 CUMMINS DR STE D 15 | | | MODESTO | CA | 95358-6403 | |
| CA EMRGENCY PHYS SEQUOIA | | 1601 CUMMINS DR., STE D-50 | | | MODESTO | CA | 95358-6403 | |
| CA EMRGENCY PHY ORANGE COAST - OC | | P.O. BOX 5823663 STE. D-12 | | | MODESTO | CA | 95358-0046 | |
| CA LATINO LEGISLATIVE CAUCUS | INSTITURE FOR PUBLIC POLICY | 301 E. COLORADO BLVD. SUITE 800 | | | PASADENA | CA | 91101 | |
| CA REFRIGERATON & FOOD EQUIPMENT | | 901 WEST COLLEGE AVE | | | SANTA ROSA | CA | 95401 | |
| CA ROBINSON | | 2894 W. PICO BLVD. | | | LOS ANGELES | CA | 900006 | |
| CA STATE PARKS FOUNDATION | | 1510 J ST. | SUITE120 | | SACRAMENTO | CA | 95814 | |
| CA. ART EDUCATION ASSCOC. | DONNA BANNING | 2391 N. WATERBERRY ST. | | | ORANGE | CA | 92865 | |
| CAB FARE | | 161 BRITE AVENUE | | | SCARSDALE | NY | 10583 | |
| CABALLERO, GONZALO | | 1128 SEVIER STREET | | | MENLO PARK | CA | 94025 | |
| CABALLERO, OSCAR | | 4405 WHITMER DRIVE | APT # 6 | | WOODBRIDGE | VA | 22193 | |
| CABALLERO, SILVIA | | 213 S. WILLOW ST | APT B | | COMPTON | CA | 90221 | |
| CABAN, ANTHONY | | 1230 WEBSTER AV APT 21D | | | BRONX | NY | 10456 | |
| CABANA HOME | | 1482 EAST VALLEY ROAD | #292 | | MONTECITO | CA | 93108 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 127 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CABANA PUBLIC RELATIONS | C/O MELISSA LEMER | 10540 WILSHIRE BLVE #317 | | | LOS ANGELES | CA | 90024 | |
| CABANAS, JAVIER | | 115 MACAW LANE | | | LA VERGNE | TN | 37086 | |
| CABATO, KRYSTLE | | 3606 E BASELINE ROAD | UNIT 172 | | PHOENIX | AZ | 85042 | |
| CABBAGE PATCH LA | | 520 W 6TH STREET | | | LOS ANGELES | CA | 90014 | |
| CABELLO, VICTOR | | 1309 LINDSTROM AVE | | | MODESTO | CA | 95351 | |
| CABI | | 18915 S LAUREL PARK RD | | | RANCHO DOMINGUEZ | CA | 90220 | |
| CABI, LLC | | 18915 SO LAUREL PARK ROAD | | | RANCHO DOMINGUEZ | CA | 90220 | |
| CABLE ART INC. | | 28210 AVENUE CROCKER | SUITE 307 | | VALENCIA | CA | 91355 | |
| CABLE FOUNDATION | | P.O. BOX 23148 | | | NASHVILLE | TN | 37202 | |
| CABLECO | | 9816 ARLEE AVE | | | SANTA FE SPRINGS | CA | 90670 | |
| CABLETIESANDMORE.COM | | 1623 CENTRAL AVE | SUITE 3 | | CHEYENNE | WY | 82001 | |
| CABLEVISION | OPTIMUM | PO BOX 9256 | | | CHELSA | MA | 02150-9256 | |
| CABOT CREAMERY | | 1 HOME FARM WAY | | | MONTPELIER | VT | 05602 | |
| CABOT INDUSTRIAL FUND III | OPERATIONS, L.P. CIVF III OP, L.P. | P.O. BOX 677388 | | | DALLAS | TX | 75267-7388 | |
| CABRAL, CARLOS | | 1008 EL CAMINO REAL | APT- 19 | | SUNNY VALE | CA | 94087 | |
| CABRERA JARAMILLO, LEONCIO | | 6152 W GRAND | | | CHICAGO | IL | 60639 | |
| CABRERA, DANNY | | 503 W. 174TH STREET | APT # 22 | | NEW YORK | NY | 10033 | |
| CABRERA, EUFEMIO | | 6152 WEST GRAND | | | CHICAGO | IL | 60639 | |
| CABRERA, IRENE | | 2929 190TH. STREET | APT 238 | | REDONDO BEACH | CA | 90278 | |
| CABRERA, JAIME | | 11577 HILL MEADE LAN | | | WOODBRIDGE | VA | 22192 | |
| CABRERA, JORGE | | 501 WHITNEY AVE | | | VALLEJO | CA | 94589 | |
| CABRERA, MARIA REGINA | | 15 BEL MAR AVE | | | DALY CITY | CA | 94015 | |
| CABRERA, ZACARIA | | 47 PITT STREET | | | NEW YORK | NY | 10002 | |
| CABRERA-SANCHEZ, FERNANDO | | 1272UNION AVE | | | BRONX | NY | 10459 | |
| CABTEX, LLC | ASSOCIATED RECEIVABLE FUNDING INC. | P.O. BOX 16253 | | | GREENVILLE | SC | 29606 | |
| CAC CHINA INC.-ESL | | 34 CAMPTOWN RD. | | | IRVINGTON | NJ | 07111 | |
| CACERES, FAUSTO | | 2420 CALIFORNIA ST | | | HUNTINGTON PARK | CA | 90255 | |
| CACHO, GERARDO | | 6606 MALABAR ST | APT B | | HUNTINGTON PARK | CA | 90255 | |
| CACHO, GERARDO | | 6611RUGBY AVE. | #K | | HUNTINGTON PARK | CA | 90255 | |
| CACHU DE PIMENTEL, LETICIA | | 2197 MARSHALL AVE. | | | NAPA | CA | 94559 | |
| CACIQUE INC | | 14923 PROCTOR AVENUE | | | INDUSTRY | CA | 91715 | |
| CACTUS CATERING | | 7601 EAST GRAY ROAD | SUITE E | | SCOTTSDALE | AZ | 85260 | |
| CACTUS CITY CATERING | | 7601 E. GRAY | SUITE #3 | | SCOTTSDALE | AZ | 85260 | |
| CACTUS MAT, INC. - TR | | PO BOX 16078 | | | PHOENIX | AZ | 85011-6078 | |
| CACTUS SECURITY SERVICES, INC. | | 4411 E. 5TH STREET | SUITE E | | TUCSON | AZ | 85711 | |
| CACTUS TRANSPORT, INC | | 8211 W. SHERMAN STREET | | | TOLLESON | AZ | 85353 | |
| CAD SOFT CONSULTING | | 4578 N. FIRST AVE. | SUITE 120 | | TUCSON | AZ | 85718 | |
| CADAVONA, ELIZA | | 509 E. 237TH STREET | | | CARSON | CA | 90745 | |
| CADCO, LTD. | | 145 COLEBROOK RIVER RD | | | WINSTED | CT | 06098 | |
| CADE WINERY | | 620 OAKVILLE CROSS ROAD | | | NAPA | CA | 94558 | |
| CADE WINERY | | 820 OAKVILLE CROSS R | | | NAPA | CA | 94558 | |
| CADENAS, ELIZEO | | 6744 TOLDER AV | | | BELLGARDES | CA | 90201 | |
| CADESTIN, ANNA | | 4120 SW 20TH STREET | | | FT. LAUDERDALE | FL | 33317 | |
| CADET, MICHELINE | | 2661 SW 7TH STREET | | | FORT LAUDERDALE | FL | 33312 | |
| CADET, SADRAC | | 5180 SW 10 CT | | | MARGATE | FL | 33068 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 128 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CADILLAC CAFE | | 359 N. LA CIENEGA | | | LOS ANGELES | CA | 90048 | |
| CADILLO, KAROLINA | | 114 42ND STREET | APT # 2 | | UNION CITY | NJ | 07087 | |
| CADLE, JEREMIAH | | 1812 BARRACKS ROAD | | | CHARLOTTESVILLE | VA | 22903 | |
| CAESARS PALACE | | 3570 LAS VEGAS BLVD SOUTH | | | LAS VEGAS | NV | 89109 | |
| CAESERS BANQUET HALL | | 6723 FOOTHILL BLVD | | | TUJUNGA | CA | 91042 | |
| CAFAGNA, LEAH | | 9544 SUNSET AVENUE | | | LA MESA | CA | 91941 | |
| CAFE 44 | | 761 POST ST. | | | SAN FRANCISCO | CA | 94109 | |
| CAFE CALIFORNIA CATERING | | 26429 1/2 MOON AVE | | | LOMITA | CA | 90717 | |
| CAFE DEL REY | | 4451 ADMIRALTY WAY | | | MARINA DEL REY | CA | 90292 | |
| CAFE LA BOHEME | | 8400 SANTA MONICA BLVD | | | LOS ANGELES | CA | 90069 | |
| CAFE MERLOT/LIFESTYLES IN FOCUS | | 13330 PASIO DEL VERANO | | | SAN DIEGO | CA | 92128 | |
| CAFE METRO COMMISARY | | 350 W. 38TH ST | | | NEW YORK | NY | 10018 | |
| CAFE METRO/ 466 LEX | | 466 LEXINGTON AVE | | | NEW YORK | NY | 10017 | |
| CAFE PINOT | | 700 WEST 5TH STREET | | | LOS ANGELES | CA | 90074 | |
| CAFE SEVILLA | | 140 S. PINE AVE | | | LONG BEACH | CA | 90802 | |
| CAFE SEVILLA CATERING | | 8560 PRODUCTION AVE | | | SAN DIEGO | CA | 92121 | |
| CAFFE BOA | ATTN CHRISTINE | 398 S MILL AVE | | | TEMPE | AZ | 85281 | |
| CAGE, CHRISTOPHER | | 2028 CORNING ST #1 | | | LOS ANGELES | CA | 90034 | |
| CAGUE, DENIS | | 38 SHEA RIDGE | | | RANCHO SANTA MARG | CA | 92688 | |
| CAHALANE, TIMOTHY | | 3802 LEXINGTON DRIVE | | | RALEIGH | NC | 27606 | |
| CAHNERS BUSINESS INFORMATION | CITIBANK BUSINESS INFORMATION | CITIBANK LOCK BOX 4026 | 8725 W SAHARA ZONE 1127 | | THE LAKE | NV | 89163 | |
| CAIC PRIMARY ACCOUNT | | PO BOX 890846 | | | CHARLOTTE | NC | 28289-0846 | |
| CAIN FENCE COMPANY | | 973 METROMEDIA PLACE | | | DALLAS | TX | 75247 | |
| CAIN, CHRISTINE | | 203 BONIFAY DR | | | SMYRNA | TN | 37167 | |
| CAINE & WEINER | | P.O. BOX 5010 | | | WOODLAND HILLS | CA | 91367 | |
| CAITLAN MCLEAN | | 13957 OTSEGO ST. | | | SHERMAN OAKS | CA | 91423 | |
| CAITLIN ANDRAE | | 2450 4TH ST | | | SANTA MONICA | CA | 90405 | |
| CAITLIN ANDREWS | | 224 35TH STREET | #B | | MANHATTAN BEACH | CA | 90266-0 | |
| CAITLIN ARNLD WEDDING | | 905 W. MIDDLEFIELD RD | | | MOUNTAINVIEW | CA | 94043 | |
| CAITLIN SCOTT | | 912 STANFORD STREET | | | SANTA MONICA | CA | 90403 | |
| CAKE CONTESSA | | 1038 E INDIANOLA AVE | | | PHOENIX | AZ | 85014 | |
| CAKEBREAD CELLARS | ATTENTION ACCOUNTS PAYABLE | PO BOX 216 | | | RUTHERFORD | CA | 94573 | |
| CAL ALUMNI ASSOCIATION | ONE ALUMNO HOUSE | US BERKELEY | | | BERKELEY | CA | 94720 | |
| CAL ARTS | | 24700 MCBEAN PARKWAY | | | VALENCIA | CA | 91355-2397 | |
| CAL COAST TERMITE & PEST | | 5540 ATLANTIC AVE. | | | LONG BEACH | CA | 90805 | |
| CAL ICE COMPANY | | 8476 STELLER DR. | | | CULVER CITY | CA | 90232 | |
| CAL INST OF THE ARTS | LINDSEY SCHIFF-ABRAMS | 24700 MCBEAN PARKWAY | | | VALENCIA | CA | 91355 | |
| CAL POLY POMONA FOUNDATION | | 3801 W. TEMPLE AVE | BLDG. 55 | | POMONA | CA | 91768 | |
| CAL POLY UNIVERSITY | | BUILDING 15 | | | SAN LUIS OBISPO | CA | 93407 | |
| CAL POLY UNIVERSITY | | ONE GRAND AVENUE | | | SAN LUIS OBISPO | CA | 93407 | |
| CAL STATE FULLERTON | PHILANTHROPIC FOUNDATION | 2600 E. NUTWOOD AVE STE 820 | | | FULLERTON | CA | 92831 | |
| CAL STATE UNIVERSITY NORTHRIDGE | DOMINIQUE MUNOZ | 18111 NORDOFF STREET | | | NORTHRIDGE | CA | 91330 | |
| CAL- STEAM | | 604 PRICE AVE. | | | REDWOOD CITY | CA | 94063 | |
| CAL TECH | SUSAN DAVIS | 1200 E. CALIFORNIA BLVD. | MAILE CODE 228-77 | | PASADENA | CA | 91125 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 129 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAL TECH & ASSOCIATES | CARYN GOLUB | MAIL CODE 5-32 | 1200 E. CALIFORNIA BLVD. | | PASADENA | CA | 91125 | |
| CAL TECH COPIER INC | | 970 W. 190TH STREET | | | TORRANCE | CA | 90502 | |
| CAL. CELEBRATIONS MDR | | 4570 CAMPUS DR. | | | NEWPORT BEACH | CA | 92660 | |
| CAL. CELEBRATIONS NB | | 4570 CAMPUS DRIVE | | | NEWPORT BEACH | CA | 92660 | |
| CAL. DEL. INC. | CAL. DEL. | 450 WEST 15TH ST #501 | | | NEW YORK | NY | 10011 | |
| CAL. INSTITUTE OF TECHNOLOGY | | 1200 EAST CALIFORNIA | MAIL CODE 164-30 | | PASADENA | CA | 91125-3000 | |
| CAL/OSHA | DEPT OF INDUSTRIAL RELATIONS | CASHIER, ACCOUNTING OFFICE | P.O. BOX 420603 | | SAN FRANCISCO | CA | 94142-0603 | |
| CAL-AIR, INC. | | PO BOX 30759 | | | LOS ANGELES | CA | 90030-0759 | |
| CALAVERA W LLC. | | 12865 POINTE DEL MAR | | | SAN DIEGO | CA | 92014 | |
| CALAVERAS CHAMBER OF COMMERCE | | 4623 MCHENRY AVE | | | MODESTO | CA | 95356 | |
| CALAVERAS CO. JR. LIVESTOCK | YVONNE SMITH | P.O. BOX 62 | | | COPPEROPOLIS | CA | 95228 | |
| CALCASIEU PARISH SCHOOL SYSTEM | SALES AND USE TAX DEPARTMENT | PO DRAWER 2050 | 2439 6TH STREET | | LAKE CHARLES | LA | 70602-2050 | |
| CALCPA | | PO BOX 45088 | | | SAN FRANCISCO | CA | 94145-0088 | |
| CALDAMONE, PHILLIP | SANCHEZ, DANIELS AND HOFFMAN | 333 WEST WACKER DRIVE, SUTE 500 | | | CHICAGO | IL | 60606 | |
| CALDEN, EUGENE | | 8388 LOGIA CIRCLE | | | BOYNTON BEACH | FL | 33472 | |
| CALDERA JR, SAMUEL | | 6812 W PALATINE AVE | | | CHICAGO | IL | 60631 | |
| CALDERA, ALFREDO | | 1735 W ROSEWAY ST | | | WEST COVINA | CA | 91790 | |
| CALDERA, JOSE | | 2928 CARMONA AVE APT 8 | | | LOS ANGELES | CA | 90016 | |
| CALDERA, MARIO | | 1711 RIDGELEY DR | | | LOS ANGELES | CA | 90019 | |
| CALDERON, ADOLFO | | 16254 SCHOOL CT | | | DELHI | CA | 95315 | |
| CALDERON, ARMANDO | | 4512 S. HARDING | | | CHICAGO | IL | 60632 | |
| CALDERON, BERTHA | | 604 AVON ST | | | MODESTO | CA | 95351 | |
| CALDERON, ENRIQUE | | 1141 E. 229TH STREET | # 6 F | | BRONX | NY | 10466 | |
| CALDERON, GERARDO | | 1318 HOLM AVENUE | | | MODESTO | CA | 95351 | |
| CALDERON, GLOELI | | 930 FIGUEROA TERRACE | 731 | | LOS ANGELES | CA | 90012 | |
| CALDERON, HERALDO | | 5294 WIGHTMAN ST | | | SAN DIEGO | CA | 92105 | |
| CALDERON, ISRAEL | | 1001 KENNESBOROUGH R | | | KENNESAW | GA | 30144 | |
| CALDERON, JESUS | | 16254 SCHOOL CT | | | DELHI | CA | 95315 | |
| CALDERON, JOEL | | 615 GRAFTON STREET | | | FREDERICKSBURG | VA | 22405 | |
| CALDERON, JOSE | | 5989 BARON KENT | | | CENTREVILLE | VA | 20120 | |
| CALDERON, PASCUAL | | 141 MADERA AVE | | | MODESTO | CA | 95351 | |
| CALDERON, RANLLY | | 404 SPRUCE AVE. | APT. 7 | | S SAN FRANCISCO | CA | 94080 | |
| CALDERON, RICARDO | | 1001 VALLYWIND WAY | | | MODESTO | CA | 95351 | |
| CALDERON, ROCKY | | 662 GRAND AVE | APT 3 | | SOUTH S.F | CA | 94080 | |
| CALDERON, SERGIO | | PO BOX 842 | | | CERES | CA | 95307 | |
| CALDSWELL, LAMOUNT | | 1970 NW 191 TERRACE | | | MIAMI | FL | 33056 | |
| CALDWELL, ANDREA | | 2024 PROSPECT STREET WEST | | | JACKSONVILLE | FL | 32254 | |
| CALERO, EDGAR | | 731 1/2 STEPNEY ST | | | INGLEWOOD | CA | 90302 | |
| CALERO, MANUEL | | 4921 LENNOX BLVD. | | | INGLEWOOD | CA | 90304 | |
| CALEY CASTELEIN | | 2870 PACIFIC AVE | | | SAN FRANCISCO | CA | 94103 | |
| CALF-TEL BY HAMPEL | | W194N11551 MC CORMACK | | | GERMANTOWN | WI | 53022 | |
| CALIBER PAVING COMPANY | | 673 E. YOUNG | | | SANTA ANA | CA | 92705 | |
| CALIF CELEBRATIONS-OC/ES | | 4570 CAMPUS DRIVE | | | NEWPORT BEACH | CA | 92660 | |
| CALIF EMERGENCY PHYS EL CAMI | | 1601 CUMMINS DR. | STE D 18 | | MODESTO | CA | 95358-6403 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CALIF FIRE FOUNDATION | | 1780 CREEKSIDE OAKS | | | SACRAMENTO | CA | 95833 | |
| CALIFORNIA ACADEMY OF SCIENCE | | 55 CONCOURSE DR | | | SAN FRANCISCO | CA | 94118 | |
| CALIFORNIA AIR COMPRESSOR COMPANY | | 1630 COOLIDGE AVENUE | | | NATIONAL CITY | CA | 91950 | |
| CALIFORNIA ARCHITECTURAL TRADITIONS, INC. | | 2591 WARREN DRIVE | | | ROCKLIN | CA | 95677 | |
| CALIFORNIA ART CLUB | | P.O. BOX 92555 | | | PASADENA | CA | 91109-2555 | |
| CALIFORNIA ATTRACTIONS LTD-ESL | | 7023 CANOGA AVENUE | SUITE C | | CANOGA PARK | CA | 91303 | |
| CALIFORNIA BANNER & SIGN COMPANY-OC | | 1670 W PACIFIC HWY | | | HARBOR CITY | CA | 90710 | |
| CALIFORNIA CANCER CARE MED. | TRACY MCLANE | 1524 MCHENRY AVE. | | | MODESTO | CA | 95350 | |
| CALIFORNIA CAPITAL CAMPAIGNS | | 921 11TH ST #420 | | | SACRAMENTO | CA | 95814 | |
| CALIFORNIA CASTER | | 1400 17TH STREET | | | SAN FRANCISCO | CA | 94107 | |
| CALIFORNIA CELEBRATIONS | | 4570 CAMPUS DRIVE | | | NEWPORT BEACH | CA | 92660 | |
| CALIFORNIA CHAMBER OF COMMERCE | | P.O. BOX 526020 | | | SACRAMENTO | CA | 95852-6020 | |
| CALIFORNIA CHARCOAL & FIREWOOD | | 1518 S. EASTERN AVENUE | | | CITY OF COMMERCE | CA | 90040 | |
| CALIFORNIA CHOCOLATE | | 4193 CARPENTERIA AVE. | JILL CARRE | | CARPINTERIA | CA | 93013 | |
| CALIFORNIA CLUB | | 538 S. FLOWER STREET | | | LOS ANGELES | CA | 90071 | |
| CALIFORNIA COLLEGE OF THE ARTS | | 1111 8TH ST | | | SAN FRANCISCO | CA | 94107 | |
| CALIFORNIA COMBINING | | 5607 S. SANTA FE AVENUE | | | LOS ANGELES | CA | 90058 | |
| CALIFORNIA COMMERCIAL SECURITY | | 4241 PONDEROSA AVE. | SUITE # D | | SAN DIEGO | CA | 92123 | |
| CALIFORNIA CREATIONS | | 15135 WOODLAWN AVE. | | | TUSTIN | CA | 92780 | |
| CALIFORNIA CUISINE | | 1027 UNIVERSITY AVE. | | | SAN DIEGO | CA | 92103 | |
| CALIFORNIA CULINARY ACADEMY | A/P | CAREER EDUCTAION CORPORATION | P.O. BOX 681189 | | SCHUMBURG | IL | 60168 | |
| CALIFORNIA CULINARY ACADEMY | CAREER EDUCTAION CORPORATION | PO BOX 681189 | | | SCHAUMBURG | IL | 60168 | |
| CALIFORNIA DECOR | | 541 E PINE STREET | | | COMPTON | CA | 90222 | |
| CALIFORNIA DEPT OF REVENUE | ATTN BANKRUPTCY | 450 N ST MIC 55 | | | SACRAMENTO | CA | 95814 | |
| CALIFORNIA ELECTRIC SERVICE | | 2314 S. WESTWOOD BLVD. | | | W. LOS ANGELES | CA | 90064-2110 | |
| CALIFORNIA FARM BUREAU | | 2300 RIVER PLAZA DRIVE | | | SACRAMENTO | CA | 95833 | |
| CALIFORNIA FASHION ASSOC. | | 444 S. FLOWER ST. | 34TH FLOOR | | LOS ANGELES | CA | 90071 | |
| CALIFORNIA GIRLS CATERING | | P.O. BOX 370782 | | | MONTANA | CA | 94037 | |
| CALIFORNIA GLASS CO. | | 155 98TH AVENUE | | | OAKLAND | CA | 94603 | |
| CALIFORNIA HARDWARE | LEONA EXT. 424 | P.O. BOX 50932 | | | LOS ANGELES | CA | 90074-0932 | |
| CALIFORNIA HERITAGE MUSEUM | TOBI SMITH | 2612 MAIN STREET | | | SANTA MONICA | CA | 90405 | |
| CALIFORNIA HIGHWAY PATROL | | 8476 STELLER DRIVE | | | CULVER CITY | CA | 90232 | |
| CALIFORNIA HOSPITAL MED CTR | | FILE #56898 | | | LOS ANGELES | CA | 90074 | |
| CALIFORNIA HOST | | 500 SANSOME ST. | STE 601 | | SAN FRANCISCO | CA | 94111 | |
| CALIFORNIA HYDRONICS CORP | | 2293 TRIPALDIWAY | | | HAYWARD | CA | 90029 | |
| California Hydronics Corp | | P.O. Box 55602 | | | Hayward | CA | 94545 | |
| CALIFORNIA INDUSTRIAL | | 8926 BENSON AVE. | | | MONTCLAIR | CA | 91763 | |
| CALIFORNIA INSTITUTE OF THE ARTS | | 24700 MC BEAN PARKWAY | | | VALENCIA | CA | 91355 | |
| CALIFORNIA LANDSCAPE CONTRACTORS ASSN | | P.O. BOX 3196 | | | PALOS VERDES ESTATES | CA | 90274 | |
| CALIFORNIA LUTHEREN UNIVERSITY | | 60 W OLSEN RD | SUITE 3300 | | THOUSAND OAKS | CA | 91360 | |
| CALIFORNIA MAILING SERVICES ,INC. | | | | | REDWOOD CITY | CA | | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 131 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CALIFORNIA MANUFACTURERS DIRECTORY | | P.O. BOX 2177 | | | FRIDAY HARBOR | WA | 98250 | |
| CALIFORNIA MARITIME ACADEMY | | 200 MARITIME ACADEMY DR | | | VALLEJO | CA | 94590 | |
| CALIFORNIA MODULAR FURNITURE | | 42374 AVENIDA ALVARADO | SUITE B | | TEMECULA | CA | 92590 | |
| CALIFORNIA MRI & DIAGNOSTICS LLC | | 4712 ADMIRALTY WAY 361 | | | MARINA DEL REY | CA | 90262 | |
| CALIFORNIA MU CHAPTER OF PI BETA PHI FRATERNITY | | 24255 PACIFIC COAST HWY | | | MALIBU | CA | 90263 | |
| CALIFORNIA MUSEUM OF HISTORY | | 1020 O STREET | | | SACRAMENTO | CA | 95814 | |
| CALIFORNIA OCCUPATIONAL PHYSICIANS MEDICAL GROUP | | 1500 FLORIDA AVE. | P.O. BOX 3839 | | MODESTO | CA | 95852-3839 | |
| CALIFORNIA OVERNIGHT | | DEPARTMENT #1664 | | | LOS ANGELES | CA | 90084-1664 | |
| CALIFORNIA PAVING & GRADING CO | | 3253 VERDUGO ROAD | | | LOS ANGELES | CA | 90065 | |
| CALIFORNIA PIZZA KITCHEN | AMY JONES | 6053 WEST CENTURY BLVD | | | LOS ANGELES | CA | 90045 | |
| CALIFORNIA POOLS & SPAS | | 86100 AVE 54 | | | COACHELLA | CA | 92236 | |
| CALIFORNIA PORTABLE DANCE FLOOR CO. | PHIL | 816 VIA ALONDRA | | | CAMARILLO | CA | 93012 | |
| CALIFORNIA PORTABLE PARTY | | 15072 SIERRA BONITA LN. | | | CHINO | CA | 91710 | |
| CALIFORNIA PORTABLE PARTY SALE | | 15072 SIERRA BONITA LN. | | | CHINO | CA | 91710 | |
| CALIFORNIA RECOVERY TEAM | | 909 N. SEPULVEDA BLVD # 210 | | | EL SEGUNDO | CA | 90245 | |
| CALIFORNIA RENTALS | | 12031 PHILADELPHIA ST. | | | WHITTIER | CA | 90601 | |
| CALIFORNIA RODEO SALINAS | | 1034 N. MAIN STREET | | | SALINAS | CA | 93906 | |
| CALIFORNIA SCIENCENTER | | 700 STATE DRIVE | EXPOSITION PARK | | LOS ANGELES | CA | 90037 | |
| CALIFORNIA SECURITY | | 1009 SO. CLARAMONT | | | SAN MATEO | CA | 94402 | |
| CALIFORNIA SEED ASSOCIATION | | 1521 I STREET | | | SACRAMENTO | CA | 95814 | |
| CALIFORNIA SERVICE BUREAU | ATTN WC RECOVERY UNIT | 9 COMMERCIAL BLVD. | SUITE 201 | | NOVATO | CA | 94949 | |
| CALIFORNIA SPECIAL OCCASIONS | | 1346 THE ALAMEDA | SUITE 7-124 | | SAN JOSE | CA | 95126 | |
| CALIFORNIA SPECIALTY CORDAGE | | 711 HAMILTON AVE | | | MENLO PARK | CA | 94025 | |
| CALIFORNIA SPEEDWAY | | 9300 CHERRY AVE | | | FONTANA | CA | 92335 | |
| CALIFORNIA STAGE & LIGHTING, INC | | 3601 WEST GARRY AVENUE | | | SANTA ANA | CA | 92704 | |
| CALIFORNIA STAMP COMPANY | | PO BOX 122432 | | | SAN DIEGO | CA | 92112-2432 | |
| CALIFORNIA STATE BOARD OF EQUALIZATION | PROPERTY AND SPECIAL TAXES DEPT | PO BOX 942879 | | | SACRAMENTO | CA | 94279-0029 | |
| CALIFORNIA STATE CORONER | | 939 OAKDALE RD | | | MODESTO | CA | 95355 | |
| CALIFORNIA STATE INDIAN MUSEUM | | 2618 K ST. | | | SACRAMENTO | CA | 95816 | |
| CALIFORNIA STATE UNIVERSITY FRESNO | ROSIE GUTIERREZ | 5241 N. MAPLE | | | FRESNO | CA | 93740 | |
| CALIFORNIA STRAWBERRY FESTIVAL | | 1661 PACIFIC AVE #15 | | | OXNARD | CA | 93033 | |
| California Strawberry Festival | Bill Belcher | 1661 Pacific Ave #15 | | | Oxnard | CA | 93033 | |
| CALIFORNIA SYMPHONY | | 877 YGNACIO VALLEY ROAD | SUITE 200 | | WALNUT CREEK | CA | 94596 | |
| CALIFORNIA TABLE | | 407 BELVEDERE ST | | | SAN FRANCISCO | CA | 94117 | |
| CALIFORNIA TABLE MFG. CO, INC | | 15072 SIERRA BONITA LANE | | | CHINO | CA | 91710 | |
| CALIFORNIA TENT | | 7750 SCOUT AVE | | | BELL GARDENS | CA | 90201 | |
| CALIFORNIA TORTILLA GROUP | | 20 COURTHOUSE SQ #206 | | | ROCKVILLE | MD | 20850 | |
| CALIFORNIA WATER SERVICE CO. | | P.O. BOX 940001 | | | SAN JOSE | CA | 95194-0001 | |
| CALIFORNIA WILDFIRE CENTER | MS. VICTORIA HARRIS | P.O. BOX 2022 | | | MALIBU | CA | 90265 | |
| CALIFORNIA WINE FESTIVAL | | 327 CONEJO ROAD | | | SANTA BARBARA | CA | 93103 | |
| CALIFORNIA YACHT CLUB | | 4469 ADMIRALTY WAY | | | MARINA DEL REY | CA | 90292 | |
| CALIFORNIANS FOR SCHWARZENEGGER 2006 | | 1901 WEST MAGNOLIA | | | BURBANK | CA | 91506 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 132 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CALIPER | | 506 CARNEGIE CENTER | SUITE 300 | | PRINCETON | NJ | 08543-2050 | |
| CALISTA SCHANTAIL BROOKS | | 7033 TURNBERRY LANE | | | RIVERBANK | CA | 95367 | |
| CALISTOGA CHAMBER OF COMMERCE | | 1506 LINCOLN AVENUE | | | CALISTOGA | CA | 94515 | |
| CALISTOGA KITCHEN LLC | | P.O. BOX 675 | | | CALISTOGA | CA | 94515 | |
| CALISTOGA RANCH | | 580 LOMMEL ROAD | | | CALISTOGA | CA | 94515 | |
| CALISTRO BISTRO | ATTN SCOTT HENDRIX | 18221 N PIMA RD #140 | | | SCOTTSDALE | AZ | 85255 | |
| CALIX, FREDY | | 2716 PEACH DRIVE | | | LITTLE ELM | TX | 75068 | |
| CALIX, KELLY | | 420 WOOD CLIFF AVE | #1 | | NORTH BERGEN | NJ | 07047 | |
| CALL ONE | | 225 WEST WACKER DR | 8TH FL | 10106258-0000 | CHICAGO | IL | 60606 | |
| CALL ONE | | P.O. BOX 76112 | | | CLEVELAND | OH | 44101-4755 | |
| CALLEJAS-HERNANDEZ, JOSE | | 741 SW 148TH AVENUE | #703 | | DAVIE | FL | 33325 | |
| CALLEN ARRIAZA, MARIO | | 64 ARROWHEAD LANE | | | MENLO PARK | CA | 94025 | |
| CALLENDER PORTABLE FLOORS | | P.O. BOX 7435 | | | VAN NUYS | CA | 91409 | |
| CALLEROS, FELIPE | | 3225 HARBOR STREET | APT 8C | | PITTSBURG | CA | 94565 | |
| CALLES, ABEL | | 902 MAPLE AVE | | | TORRANCE | CA | 90503 | |
| CALLISTER DUBOIS | | 320 WELCH RD. #E3 | | | NASHVILLE | TN | 37211 | |
| CALLOWAY, EARL | | 207 RIDGE STREET | | | CHARLOTTESVILLE | VA | 22901 | |
| CAL-MIL PLASTIC PRODUCTS, INC. | | 4079 CALLE PLATINO | | | OCEANSIDE | CA | 92056-5805 | |
| CALMONT SHCOOL | REBECCA GILES | 1666 LAS VIRGENES CANYON ROAD . | | | CALABASAS | CA | 91302 | |
| CALNET TECHNOLOGY GROUP | | 9241 RESEDA BLVD. #200 | | | NORTHRIDGE | CA | 91324 | |
| CAL-ORCHID | | 1251 ORCHID DR | | | SANTA BARBARA | CA | 93111 | |
| CAL-PHASE CONSTRUCTION, INC. | | 1173 TASMAN DRIVE | | | SUNNYVALE | CA | 94089 | |
| CALPROTECTION FIRE SAFETY SERVICES | | 2505 MIRA MAR AVE | | | LONG BEACH | CA | 90815 | |
| CALSAK CORPORATION | | P.O. BOX 514698 | | | LOS ANGELES | CA | 90051-4698 | |
| CALSAK PLASTICS | | 15325 FAIRFIELD RANCH RD. | #150 | | CHINE HILLS | CA | 91709 | |
| CAL-STATE RENT A FENCE, INC. | | P.O. BOX 6848 | | | THOUSAND OAKS | CA | 91359-6848 | |
| Caltronics Business Systems | | 10491 Old Placerville Rd., Suite 150 | | | Sacramento | CA | 95827 | |
| CALTRONICS BUSINESS SYSTEMS | | 10491 OLD PLACERVILLE ROAD | | | SACRAMENTO | CA | 95827 | |
| Caltronics Business Systems | Attn Gisele Gaskin | 10491 Old Placerville Road, Suite 150 | | | Sacramento | CA | 95827 | |
| Caltronics Business Systems | Corporate Headquarters | 10491 Old Placerville Rd., Suite 150 | | | Sacramento | CA | 95827 | |
| CALVARIO, JUAN | | 12515 MAPLE AVE | | | BLUE ISLAND | IL | 60406 | |
| CALVARY CHAPEL OF ALBUQUERQUE | NICOLE ROBRAN | 4001 OSUNA ROAD NE | | | ALBUQUERQUE | NM | 87109 | |
| CALVARY CHRISTIAN ACADEMY | | 1404 LEAD BUTCHER | | | ALBUQUERQUE | NM | 87109 | |
| CALVARY COMMUNITY CHURCH | | 815 WEST LATHROP ROAD | | | MANTECA | CA | 95336 | |
| CALVERT ARCHITECTURAL GROUP, INC | | 3801 LONG BEACH BLVD | | | LONG BEACH | CA | 90807 | |
| CALVI, MARGO | | 1105 PINEWINDS DR. A | | | RALEIGH | NC | 27603 | |
| CALVI, MICHAEL | | 2610 CALLOPHE WAY | APT # 103 | | RALEIGH | NC | 27616 | |
| CALVILLO, GUILLERMO | | 932 LEORITA ST | | | BALDWIN PARK | CA | 91706 | |
| CALVIN PARKER | | 6413 BRIDGEPORT DR. | | | CHARLOTTE | NC | 28215 | |
| CALVIN, VICTOR | | 14641 DENKER AVE # B | | | GARDENA | CA | 90247 | |
| CAL-WEST CONCRETE CUTTING, INC. | | 1153 VANDERBILT CIRCLE | | | MANTECA | CA | 95337 | |
| CAL-WESTERN FOODSERVICE EQUIP. | | 72-470 VARNER ROAD | | | THOUSAND PALMS | CA | 92276 | |
| CAM COMMERCE SOLUTIONS, INC. | | 17075 NEWHOPE STREET, STE A | | | FOUNTAIN VALLEY | CA | 92708 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAMACHO, ISAAC | | 2111 PLATFORM ROAD | | | OXNARD | CA | 93035 | |
| CAMACHO, ISAAC | | 622 THOREAN LANE | | | VENTURA | CA | 93003 | |
| CAMACHO, JUAN | | 14715 CHADRON AVE APT 15 | | | GARDENA | CA | 90249 | |
| CAMACHO, JUAN | | 1947 W. BASELINE ROAD | #88 | | PHOENIX | AZ | 85041 | |
| CAMACHO, JUAN | | 8861 BETELGEUSE WAY | | | SAN DIEGO | CA | 92126 | |
| CAMACHO, MARIA | | 3992 OJAI RD | | | SANTA PAULA | CA | 93060 | |
| CAMACHO, RACHEL | | 10001 N 11TH AVE APT 10 | | | PHOENIX | CA | 85021 | |
| CAMARGO, ALBERTO | | 1749 DALLAS ST | | | MODESTO | CA | 95358 | |
| CAMARGO, ALDAR | | 30 W CARTER DR | APT 4-103 | | TEMPE | AZ | 85282 | |
| CAMARILLO, SANTIAGO | | 2062 W. GRAYSON AVE | | | ANAHEIM | CA | 92801 | |
| CAMBRIDGE ART GALLERY | | 200 S 26TH STREET | | | SANTA MONICA | CA | 90402 | |
| CAMBRIDGE ENGINEERING INC. | | P.O. BOX 419161 | | | CREVE COEUR | MO | 63141 | |
| CAMBRIDGE TRANSPORTATION | | 36392 TREASURY CENTER | | | CHICAGO | IL | 60694-6300 | |
| CAMBRO | | P.O. BOX 2000 | | | HUNTINGTON BEACH | CA | 92647 | |
| CAMEL COUNTRY 108 | | 840 N. CENTRAL AVE | | | PHOENIX | AZ | 85004 | |
| CAMELA MARKMAN | | 543 TOYOPA DRIVE | | | PACIFIC PALISADES | CA | 90272 | |
| CAMELBACK CHEVRON | | | | | RANCHO DOMINGUES | | | |
| CAMELOT SAMPLE GROUP, INC. | | 140 58TH STREET | BLDG B UNIT 5 D | | BROOKLYN | NY | 11220 | |
| CAMEO SAMPLES, LLC | | 1420 NORTH PARK DR. | | | FT. WORTH | TX | 76102 | |
| CAMERON HUGHES WINE | | 251 RHODE ISLAND STREET | | | SAN FRANCISCO | CA | 94103 | |
| CAMERON PARSONS | | 1616 HILL CREST | | | SANTA BARABARA | CA | 93103 | |
| CAMERON STEWART | | 880 WELLESLEY AVE | | | LOS ANGELES | CA | 90049 | |
| CAMI WEDBUSH | | 617 33RD ST | | | MANHATTAN BCH | CA | 90266 | |
| CAMILL PANZARELLO | | 111 W. PRADA | | | SANTA BARBARA | CA | 93105 | |
| CAMILLA BENNETT | | 1401 3RD ST | | | MALIBU | CA | 90265 | |
| CAMILLA SCHAFER | | 433 S. ARDEN BLVD | | | LOS ANGELES | CA | 90020 | |
| CAMILLA SVENSSON BURNS | | 712 LENOX PORT | | | PASO ROBLES | CA | 93446 | |
| CAMILLE CONROY | | 8476 STELLER DRIVE | | | CULVER CITY | CA | 90232 | |
| CAMILLE GOLDSTEIN | | 434 28TH STREET | | | HERMOSA BEACH | CA | 90254 | |
| CAMILLE SEYMORE | | 19414 E. SONOQUI BLVD | | | QUEEN CREEK | AZ | 85242 | |
| CAMILLE VAUGHN | | 19 NEW HVN | | | LAGUNA NIGUEL | CA | 92677 | |
| CAMILLE ZAZOU | | 12824 GREENE AVENUE | | | LOS ANGELES | CA | 90066 | |
| CAMILLES KITCHEN | | 916 N. HOLLISTON AVE | | | PASADENA | CA | 91104 | |
| CAMILLES KITCHEN | | PO BOX 40192 | | | PASADENA | CA | 91114 | |
| CAMILOS CALIFORNIA BISTRO | | 2128 COLORADO | | | LOS ANGELES | CA | 90041 | |
| CAMM, ELIZABETH | | 387 LIMERICK WAY | | | VACAVILLE | CA | 95688 | |
| CAMP BOWIE DISTRICT, INC | | 6100 CAMP BOWIE BLVD | SUITE 23 | | FORTH WORTH | TX | 76116 | |
| CAMP HIGHROAD | | 21164 STEPTOE HILL | | | MIDDLEBURG | VA | 20117 | |
| CAMP RONALD MCDONALD | | 1250 LYMAN PL | | | LOS ANGELES | CA | 90029-1905 | |
| CAMP, CODY | | 1038 BAKER RD | | | LAKE CORMORANT | MS | 38641 | |
| CAMPA, FRANK | | 22810 ANZA AVE | | | TORRANCE | CA | 90505 | |
| CAMPA, JOSHUA | | 4415 S 28TH ST | APT. #152 | | PHOENIX | AZ | 85040 | |
| CAMPANA, ERIC | | 1704 S HARVARD BLVD | | | LOS ANGELES | CA | 90006 | |
| CAMPANELLI, JOHN | | 15 SHARPERS POND RD, BLDG F | | | NORTH ANDOVER | MA | 01845 | |
| CAMPANILE | ATTN MILAN ADAM | 17001 VENTURA BLVD | | | ENCINO | CA | 91316-4128 | |
| CAMPBELL HALL | JULIE LEFF | 5331 CORBIN AVE. | | | TARZANA | CA | 91356 | |
| CAMPBELL HALL PTC. | | 4533 LAUREL CANYON | | | N. HOLLYWOOD | CA | 91607 | |
| CAMPBELL HALL SCHOOL | | 4533 LAUREL CANYON BLVD | | | N. HOLLYWOOD | CA | 91607 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAMPBELL UNIVERSITY | | P.O. BOX 95 | | | BUIES CREEK | NC | 27506 | |
| CAMPBELL, BOBBIE | | 220 PARKER ROAD | APT # 3D | | ELIZABETH | NJ | 07208 | |
| CAMPBELL, DAVID | | 4021 SHADED OASIS LANE | | | VILLA RICA | GA | 30180 | |
| CAMPINE CATERING | | 404 14TH ST | | | SAN DIEGO | CA | 92101 | |
| CAMPOS GOMEZ, MANUEL | | 705 W EL PRADO RD | | | CHANDLER | AZ | 85225 | |
| CAMPOS MURILLO, MILTON | | 2627 WEST BL #29 | | | LOS ANGELES | CA | 90016 | |
| CAMPOS VALDEZ, VICTOR | | 1613 1/2 W 51ST ST | | | LOS ANGELES | CA | 90062 | |
| CAMPOS, ABEL | | 805 MARSHALL AVE | | | MODESTO | CA | 95351 | |
| CAMPOS, ARMANDO | | 100 MISSISSIPPI ST | | | VALLEJO | CA | 94590-3850 | |
| CAMPOS, CRISTINA | | 5303 LORELEI AVE | | | LAKEWOOD | CA | 90712 | |
| CAMPOS, DANIEL | | 39 FREY PLACE | | | VALLEJO | CA | 94590 | |
| CAMPOS, DAVID | | 1425 HOLM AVE | | | MODESTO | CA | 95351 | |
| CAMPOS, DAVID | | 424 MANCINWAY | | | MODESTO | CA | 95351 | |
| CAMPOS, FEDERICO | | 626 16ST APT.# 0 | | | SAN DIEGO | CA | 91950 | |
| CAMPOS, JOSE | | 2439 S. 61ST AVE | | | CICERO | IL | 60804 | |
| CAMPOS, JUAN | | 2526 S RIDGELEY DR APT 2 | | | LOS ANGELES | CA | 90016 | |
| CAMPOS, MARIO | | 2662 FLOWER STREET | | | HUNTINGTON PARK | CA | 90255 | |
| CAMPOS, MIRIAM | | 3606 W. 65TH ST | | | CHICAGO | IL | 60629 | |
| CAMPOS, RAUL | | 4780 FROJAN AVE | | | SAN DIEGO | CA | 92115 | |
| CAMPOS, RAYMUNDO | | 100 MISSISSIPPI ST | | | VALLEJO | CA | 94590 | |
| CAMPOS, RAYMUNDO | | 112 PALAMAR LANE | | | VALLEJO | CA | 94591 | |
| CAMPOS, RAYMUNDO | | 112 PALOMAR LN. | | | VALLEJO | CA | 94591 | |
| CAMPOS, RONALD | | 10 STONEFIELD LANE | | | BLUFFTON | SC | 29910 | |
| CAMPOS, VILMA | | 13629 KORNBLUM AVE APT 28 | | | HAWTHORNE | CA | 90250 | |
| CAMPUZANO, JUAN | | 13505 KIT LN #105 | | | DALLAS | TX | 75240 | |
| CANADY, JUSTIN | | 2616 MEADOW STAR COURT | | | RALEIGH | NC | 27615 | |
| CANADY, ROBERT | | 5 MORTON PLACE | | | JERSEY CITY | NJ | 07305 | |
| CANALES, ANTONIO | | 4203 NEWPORT DRIVE | | | CHANTILLY | VA | 20151 | |
| CANALES, DIGMEL | | 10081 IRONGATE WAY | | | MANASSAS | VA | 20109 | |
| CANALES, ERNESTO | | 5220 FIRENZO WAY | | | SALIDA | CA | 95368 | |
| CANALES, FRANCESCA | | 3215 1/2 CENTRAL AV | | | SAN DIEGO | CA | 92105 | |
| CANALES, ROLANDO | | 5474 COTTON WOOD ROA | | | MEMPHIS | TN | 38115 | |
| CANALES, SILVIO | | 1209 HERMAN ST | | | SAN BRUNO | CA | 94066 | |
| CANALES, YANIRA | | 4205 LEES CORNER ROA | | | CHANTILLY | VA | 20151 | |
| CANALI RETAIL, INC | | 261 N. RODEO DR. | | | BEVERLY HILLS | CA | 90210 | |
| CANARD INCORPORATED | | 503 WEST 43RD STREET | | | NEW YORK | NY | 10036 | |
| CANAS, JUAN | | 103 N. KENNEDY ROAD | | | STERLING | VA | 20164 | |
| CANAS, MARIA | | 758F PROSPECT AVE | | | CHARLOTTESVILLE | VA | 22903 | |
| CANCER CENTER OF S.B. | | 300 W. PUEBLO STREET | | | SANTA BARBARA | CA | 93105 | |
| CANCER SURVIVORSHIP | | 2070 RIDGELINE AVE | | | VISTA | CA | 92083 | |
| CANDACE ZAHERI | | 15 ADAM WAY | | | ATHERTON | CA | 94027 | |
| CANDICE HYNEK | | 10853 ROSE #39 | | | LOS ANGELES | CA | 90034 | |
| CANDICE JERNIGAN PRO | | 1808 TEWA ROAD | | | SANTA FE | NM | 87505 | |
| CANDLEWOOD SUITES- SILICON VALLEY | | 481 EL CAMINO REAL | | | SANTA CLARA | CA | 95050 | |
| CANDRA ALM | | 2985 GLEN ALBYN DRIVE | | | SANTA BARBARA | CA | 93105 | |
| CANDY BANYAN PRODUCTION | | 8581 SANTA MONICA BLVD | | | WEST HOLLYWOOD | CA | 90069 | |
| CANDY DE MANN | | 256 COPA DE ORO | | | LOS ANGELES | CA | 90077 | |
| CANDY KLIEMAN | | 21 LOCHMOOR LANE | | | NEWPORT BEACH | CA | 92660 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 135 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CANDY VERMILLION | | 18044 W OREGON CT | | | LITCHFIELD PK | AZ | 85340 | |
| CANDY VERMILLION | | 714 EASON AVENUE | | | BUCKEYE | AZ | 85326 | |
| CANDYRIFIC, LLC | | 3738 LEXINGTON ROAD | | | LOUISVILLE | KY | 40207 | |
| CANELAS HERNANDEZ, ROSALINA | | 551 NW 42 CT | | | POMPANO BEACH | FL | 33064 | |
| CANELO, MARIA | | 1312 N.E. 15TH AVE | | | FORT LAUDERDALE | FL | 33304 | |
| CANETT, JOSE | | PO BOX 126142 | | | SAN DIEGO | CA | 92112 | |
| CANGELOSI, MARK | | 202 58TH PLACE | | | CLARENDON HILLS | IL | 60514 | |
| CANIDO, JUAN | | 4528 COMMONS DRIVE | APT #3 | | ANNANDALE | VA | 22003 | |
| CANJURA, ANDRES | | 1433 W 51ST ST | | | LOS ANGELES | CA | 90062 | |
| CANNERY RESTAURANT | | 3010 LAFAYETTE | | | NEWPORT BEACH | CA | 92663 | |
| CANNING ELECTRIC, INC. | | 117 DALEWOOD WAY | | | SAN FRANCISCO | CA | 94117 | |
| CANNON CATERING | | 203 CAPCORN AVE #100 | | | WAKE FOREST | NC | 27587 | |
| CANNON IV, INC | | PO BOX 697 | | | INDIANAPOLIS | IN | 46206-0697 | |
| Cannon IV, Inc. | | 950 Dorman Street | | | Indianapolis | IN | 46202 | |
| CANNON MANGEMENT | | 2900 ADAMS ST | SUITE C-200 | | RIVERSIDE | CA | 92504 | |
| CANNON SCHOOL | ATTN ACCT PAYABLE DEPT | 5801 POPLAR TENT RD | | | CONCORD | NC | 28027 | |
| CANO BAMACA, WALTER | | 644 E. 91 | | | LOS ANGELES | CA | 90002 | |
| CANO JR, JOSE | | 4061 MONROE ST | | | LOS ANGELES | CA | 90029 | |
| CANO, ANNA | | 2629 FOOTHILL BLVD. | 365 | | LA CRESCENTA | CA | 91214 | |
| CANO, ESTILMA | | 1519 1/2 W. 59TH PLA | | | LOS ANGELES | CA | 90047 | |
| CANO, MIGUEL | | 66269 FOURTH ST | | | DESERT HOT SPRINGS | CA | 92240 | |
| CANO, RODOLFO | | 11557 CORAL HILLS DR | | | DALLAS | TX | 75229 | |
| CANOLES, MARISA | | 1335 BATES RD | | | OAKLAND | CA | 94610 | |
| Canon Business Solutions | | 4 Ohio Drive | | | Lake Success | NY | 11042 | |
| CANON BUSINESS SOLUTIONS - WEST | | FILE 51075 | | | LOS ANGELES | CA | 90074-1075 | |
| CANON COMMUNICATIONS | ATTN KATIE PIGOT | 11444 WEST OLYMPIC BLVD | | | LOS ANGELES | CA | 90064 | |
| CANON FINANCIAL SERVICES INC. | | 14904 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-0149 | |
| Canon Financial Services, Inc. | | 14904 Collections Center Drive | | | Chicago | IL | 60693 | |
| Canon Financial Services, Inc. | Attn Legal Dept | 5600 Broken Sound Blvd. | | | Boca Raton | FL | 33487 | |
| Canon Financial Services, Inc. | Raymond Martin | Sr. Legal Specialist | 158 Gaither Drive, Suite 200 | | Mt Laurel | NJ | 08054 | |
| CANON SOLUTIONS AMERICA | | FILE 51075 | | | LOS ANGELES | CA | 90074-1075 | |
| CANOPIES EVENTS WITH DISTINCTION | | 7234 NORTH 60TH ST. | | | MILWAUKEE | WI | 53223 | |
| CANTAL, CHYANNE | | 1627 BRAYTON AVE | | | ESCALON | CA | 95320 | |
| CANTALINIS | CLIVE COOGAN | 193 CULVER BLVD. | | | PLAYA DEL REY | CA | 90293 | |
| Canteen | Katy Bailey | 4301 Beltwood Pkwy N. | | | Dallas | TX | 75244 | |
| CANTEEN CORPORATION | | 800 HARRISON ST. | | | NASHVILLE | TN | 37203 | |
| Canteen Vending Services | Chris Hulick | 5000 Hopyard Road, Suite 322 | | | Pleasanton | CA | 94588 | |
| CANTINA LAREDO | | 7361 E FRANK LLOYD WRIGHT BLVD | | | SCOTTSDALE | AZ | 85260 | |
| CANTINA LAREDO- GILBERT | | 2150 E WILLIAMS FIELD | | | GILBERT | AZ | 85296 | |
| CANTO EVENT MANAGEMENT | | 610 E BELL ROAD | #2-383 | | PHOENIX | AZ | 85022 | |
| CANTO EVENT MGMT | | 1614 E. BELL ROAD #1 | | | PHOENIX | AZ | 85022 | |
| CANTON CHAIR RENTAL | | 4850 SOUTHWAY ST. S.W. | | | CANTON | OH | 44706-1947 | |
| CANTOR, ASHLEY | | 9528 CARROLL CANYON RD #126 | | | MIRA MESA | CA | 92126 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 136 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CANTU, ABELINO | | 3 DENNIS STREET | | | RIVIERA BEACH | FL | 33404 | |
| CANTWELL-CLEARLY CO., INC. | | 2100 BEAVER ROAD | | | LANDOVER | MD | 20785 | |
| CANVAS SPECIALTY INC | | P O BOX 22268 | | | LOS ANGELES | CA | 90022-0268 | |
| CANVAS UNLIMITED | | 1340 E. 16TH STREET | | | LOS ANGELES | CA | 90021 | |
| CANYCE MARTIN | | 3035 DUMBARTON ST | | | WASHINTON | CA | 20007 | |
| CANYON AUTOMOTIVE SERVICES | | 419 CHEROKEE | | | YUCCA VALLEY | CA | 92284 | |
| CANYON BUSINESS PRODUCTS | | 361 OAK PLACE, STE S | | | BREA | CA | 92821 | |
| CANYON CHARTER SCHOOL | | 421 ENTRADA | | | SANTA MONICA | CA | 90402 | |
| CANYON GRAPHICS | | 6680 COBRA WAY | | | SAN DIEGO | CA | 92121 | |
| CANYON INSTITUTE | | 3101 N CENTRAL AVE. | | | PHOENIX | AZ | 85012 | |
| CANYON ROAD FLOWERS | | 423 CANYON ROAD | | | SANTA FE | NM | 87501 | |
| CANYON STATE ACADEMY | | 20061 E. RITTENHOUSE RD | | | QUEEN CREEK | AZ | 85242 | |
| CANYON STATE INSPECTION | | 3625 EAST AJO WAY | | | TUCSON | AZ | 85713 | |
| CANYON STATE OIL CO., INC. | | P.O. BOX 18988 | | | PHOENIX | AZ | 85005-8988 | |
| CAOLE WEINBERG | | 33042 DANIEL DRIVE | | | DANA POINT | CA | 92629 | |
| CAPA AND GRAHAM INC | | 401 TERRY A/ FRANCOIS BLVD. | SUITE # 200 | | SAN FRANCISCO | CA | 94158 | |
| CAPAX | | | | | MODESTO | CA | | |
| CAPCOM | | 800 CONCAR DRIVE | SUITE 300 | | SAN MATEO | CA | 94402 | |
| CAPE FEAR BOTANICAL GARDENS | | 536 NORTH EASTERN BLVD. | | | FAYETTEVILLE | NC | 28312 | |
| CAPERS CATERING | | 1443 BELLEVUE AVE | | | LOS ANGELES | CA | 90026 | |
| CAPGEMINI US LLC | BANK OF AMERICA LOCKBOX SERVICES | 98836 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| CAPI, JOSE | | 915 N TRUMBULL | | | CHICAGO | IL | 60651 | |
| CAPITAL AIRSHOW GROUP | CHERYL MARCELL | 6900 AIRPORT BLVD | | | SACRAMENTO | CA | 95837 | |
| CAPITAL BANK PLAZA | | 333 FAYETVILLE ST. | SUITE 800 | | RALEIGH | NC | 27601 | |
| CAPITAL BAPTIST CHURCH | | 3504 GALLOWS RD | | | ANNANDALE | VA | 22003 | |
| CAPITAL BRANDS, LLC | | 11755 WILSHIRE BLVD #1150 | | | LOS ANGELES | CA | 90025 | |
| CAPITAL BUSINESS CREDIT / DARNEL | | PO BOX 100895 | | | ATLANTA | GA | 30384-4174 | |
| CAPITAL BUSINESS CREDIT / VALIANT | | P.O. BOX 100895 | | | ATLANTA | GA | 30384-4174 | |
| CAPITAL CAMPAIGNS | ATTN KEVIN | 921 11TH ST | STE 420 | | SACRAMENTO | CA | 95814 | |
| CAPITAL CITY PARTY SUPPLIES | | 2212 EL CAMINO AVENUE | | | SACRAMENTO | CA | 95821 | |
| CAPITAL EVENT MANAGEMENT | | P.O. BOX 602222 | | | SACRAMENTO | CA | 95860 | |
| CAPITAL EXPRESS CORPORATION | | 9420 RESEDA BLVD # 270 | | | NORTHFRIDGE | CA | 91324 | |
| CAPITAL FACTORS INC. | F/A/O DARNEL INC. | PO BOX 79 | | | MEMPHIS | TN | 38101-0079 | |
| CAPITAL GRILLE (CHICAGO) | | 633 NORTH ST CLAIR STREET | ATTN LYNDA OERTEL | | CHICAGO | IL | 60611 | |
| CAPITAL ONE | | P.O. BOX 34631 | | | SEATTLE | WA | 98124-1631 | |
| CAPITAL ONE, F.S.B. | | P.O. BOX 60067 | | | CITY OF INDUSTRY | CA | 91716-0067 | |
| CAPITAL PARTY RENTALS | | 44232 MERCURE CIRCLE | | | DULLES | VA | 20166 | |
| CAPITAL RECOVERY | | 4505 N. FRONT STREET | P.O. BOX 67555 | | HARRISBURG | CA | 17106-7555 | |
| CAPITAL RENTALS INC. | | 4506 DALY DRIVE, SUITE 100 | | | CHANTILLY | VA | 20151 | |
| CAPITAL RESOURCE CREDIT | | 2692 MIDDLEFIELD ROAD | | | REDWOOD CITY | CA | 94063 | |
| CAPITAL RISK LLC | | P.O. BOX 849035 | | | DALLAS | TX | 75284-9035 | |
| CAPITAL SUPPLY, INC. | | P.O. BOX 875 | | | CLEMENTON | NJ | 08021 | |
| CAPITAL TEMPFUNDS | C/O AMERICAN SUPPLY CHAIN STAFFING | PO BOX 60839 | | | CHARLOTTE | NC | 28260 | |
| CAPITALSOURCE BANK | | 4445 WILLARD AVENUE | TWELTH FLOOR | | CHEVY CHASE | MD | 20815 | |
| CAPITOL CITY BOLT & SCRE CO., INC. | | 1003 THIRD AVE S | | | NASHVILLE | TN | 37210-2688 | |
| CAPITOL CITY PROPANE, INC. | | P.O.BOX 292698 | | | SACRAMENTO | CA | 95829-2698 | |
| CAPITOL COFFEE & SUPPLY | | P.O. BOX 2222 | | | BEAUFORT | SC | 29901 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAPITOL GROUP COMPANIES | OLGA | 333 S HOPE ST. | | | LOS ANGELES | CA | 90071 | |
| CAPITOL METALS | | P.O. BOX 6189 | | | BURBANK | CA | 91510 | |
| CAPITOL RECORDS | | 1750 N. VINE STREET | | | HOLLYWOOD | CA | 90028-5274 | |
| CAPITOL SPRINKLER SERVICE CORP. | | 51-51 59TH PLACE | | | WOODSIDE | NY | 11377 | |
| CAPLUGS NIAGARA | | P.O. BOX 104 | | | BUFFALO | NY | 14240-0104 | |
| CAPO | | 1810 OCEAN AVENUE | | | SANTA MONICA | CA | 90401 | |
| CAPPA AND GRAHAM INC. | | 401 TERRY A. FRANCOIS BLVD | SUITE 200 | | SAN FRANCISCO | CA | 94158 | |
| CAPPADONNAS THE LIGHTING CENTER | | 5030 SO. MILL AVE # D-14 | | | TEMPE | AZ | 85282 | |
| CAPPELS INC. | | 920 ELM STREET | | | CINCINNATI | OH | 45202 | |
| CAPPETTA, MARIA | | 1731 E 68TH ST #9 | | | LONG BEACH | CA | 90805 | |
| CAPPS RENT-A-CAR, INC. | | 8555 JOHN CARPENTER FRWY | | | DALLAS | TX | 75247 | |
| CAPPUCINO CONNETION | | 656 TABOR LANE | | | MONTECIO | CA | 93108 | |
| CAPRI AT THE POINT REHAB | JOSEPH CORRIERA | 1501 E. ORANGEWOOD AVENUE | | | PHOENIX | AZ | 85020 | |
| CAPRI EVENTS | | 4001 N. RAVENSWOOD #205 | | | CHICAGO | IL | 60613 | |
| CAPRI SERVICES, DELIVERIES AND INSTALLATION | | 5050 S. PARK #21 | | | TUCSON | AZ | 85706 | |
| CAPRI URBAN BALDWIN | ATTN AMBER MIKE | 3650 W MARTIN LUTHER KING JR BLVD | | | LOS ANGELES | CA | 90008 | |
| CAPRICE EPPS | | 10360 JALAPA WAY | | | LA GRANGE | CA | 95329 | |
| CAPTIVE AUDIENCE | | 4131 VAN OWEN PLACE | | | BURBANK | CA | 91505 | |
| CAR CRAFT TRUCK WORKS, INC | | 528 INDUSTRIAL LOOP | | | STATEN ISLAND | NY | 10309 | |
| CARA CHRISTOPHER -TR1 | | | | | PHOENIX | AZ | | |
| CARA MCNEIL | | 10313 WHITEMARK LANE | | | CARY | NC | 27511 | |
| CARA SWARTZ | | 15652 WOODVALE ROAD | | | ENCINO | CA | 91436 | |
| CARABALLO, FELIPE | | 6146 SOUTHGATE BLVD | | | MARGATE | FL | 33068 | |
| CARAMBA FRESH MEXICAN RESTAURANT | | 17239 N. LITCHFIELD RD | | | SURPRISE | AZ | 85374 | |
| CARAPIA, MARIO | | NORTH CAMINO ALTO | APT 31 | | VALLEJO | CA | 94589 | |
| CARAT | REBECA LONGINOTTI | 2700 PENNSYLVANIA AVENUE | 2ND FLOOR | | SANTA MONICA | CA | 90404 | |
| CARATACHEA, MARTIN | | 5535 W MCDOWELL | #2121 | | PHOENIX | AZ | 85035 | |
| CARATTINI, HECTOR | | 164 STERLING | | | JERSEY CITY | NJ | 07308 | |
| CARAVANSARY | | 3105 OAKMOUNT DRIVE | | | SAN BRUNO | CA | 94066 | |
| CARAVENTS | | 337 S. ROBERTSON BLVD | SUITE 201 | | BEVERLY HILLS | CA | 90211 | |
| CARBAJAL RUIZ, LUIS | | 34535 CORREGIDOR DR | | | CATHEDRAL CTY | CA | 92234-6966 | |
| CARBAJAL, ALMAZON | | 6780 MOBLETON PKWY | | | MOBLETON | GA | 30126 | |
| CARBAJAL, GLENDA | | 700 SW 8 STREET | | | POMPANO BEACH | FL | 33060 | |
| CARBAJAL, JORGE | | 1713 MADRONE AVE. | | | WEST SACRAMENTO | CA | 95691 | |
| CARBAJAL, JOSE | | 13309 GALVEZ | | | SILVER SPRINGS | MD | 20906 | |
| CARBAJAL, MELVIN | | 50 N. FREEMONT STREET | | | SAN MATEO | CA | 94401 | |
| CARBAJAL, MICHAEL | | 7629 LOVETT AVE | | | DALLAS | TX | 75227 | |
| CARBAJAL-HERRERA, SOCORR | | 15261 WILLIAMS | | | COMPTON | CA | 90223 | |
| CARBONDALE | | DEPT 1291 | | | DENVER | CO | 81623 | |
| CARCAMO, ANDRES | | 1553 LINCOLN AVE UNIT 2 | | | SAN RAFAEL | CA | 94901 | |
| CARCAMO, JESUS | | 3353 FLOWER ST | | | HUNTINGTON PARK | CA | 90255 | |
| CARCAMO, JORGE | | 4419 WESTRIDGE DRIVE | | | CHARLOTTE | NC | 28208 | |
| CARCAMO, MARVIN | | 1241 54TH | | | LOS ANGELES | CA | 90037 | |
| CARDEMAS MARKETING NETWORK | | 515 S FLOWER ST | 36TH FLOOR | | LOS ANGELES | CA | 90071 | |
| CARDEN HALL SCHOOL | | 1541 MONROVIA AVE | | | NEWPORT BEACH | CA | 92663 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 138 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARDENA, VICTOR | | 627 N. AMPHLETT BLVD. | # 4 | | SAN MATEO | CA | 94401 | |
| CARDENAS, AHTZIRI | | 1170 SYLVIA CT. | | | NAPA | CA | 94559 | |
| CARDENAS, ALEJANDRO | | 1312 W SAN YSIDRO BLVD APT D | | | SAN YSIDRO | CA | 91712 | |
| CARDENAS, CARLOS | | 13577 EXOTICA LANE | | | WELLINGTON | FL | 33414 | |
| CARDENAS, EDUARDO | | 238 8TH LANE | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| CARDENAS, FREDDY | | 1000 QUEENS DRIVE | | | HERNDON | VA | 20170 | |
| CARDENAS, JULIA | | 1170 SYLVIA CT. | | | NAPA | CA | 94559 | |
| CARDENAS, LUIS | | 3131 LA SELVA DR. UNIT 5 | | | SAN MATEO | CA | 94405 | |
| CARDENAS, MARIA | | 3221 TURNBUCKLE CIRCLE | | | ELK GROVE | CA | 95758 | |
| CARDENAS, REBECA | | 1170 SYLVIA CT | | | NAPA | CA | 94559 | |
| CARDENAS, SALVADOR | | 1170 SYLVIA CT. | | | NAPA | CA | 94559 | |
| CARDENAS, VICTOR | | 1136 SYLVIA CT. | | | NAPA | CA | 94559 | |
| CARDENES TREVINO, ALAN | | 1502 E. MCKINLEY | | | PHOENIX | AZ | 85006 | |
| CARDIAC SOLUTIONS | | 13128 N 94TH DRIVE #100 | | | PEORIA | AZ | 85381 | |
| CARDIEL, JAIME | | 2061 EAST GARY CIR | | | MESA | AZ | 85213 | |
| CARDINAL CARTRIDGE, INC. | | SLOT 302116 P.O. BOX 66973 | | | CHICAGO | IL | 60666-0973 | |
| CARDINAL INDUSTRIAL FINISHES | | P.O. BOX 9296 | | | SOUTH EL MONTE | CA | 91733-09665 | |
| CARDINAL INTERNATIONAL, INC. | | PO BOX 95000-5535 | | | PHILADELPHIA | PA | 19195-5535 | |
| CARDINAL SPORTS, LLC | C/O LEARFIELD COMMUNICATIONS, INC. | P.O. BOX 843038 | | | KANSAS CITY | MO | 64184 | |
| Cardinal Sports, LLC | Matt Woodward and Spencer Christiansen | Arrillaga Family Sports Center | 641 Campus Drive | | Stanford | CA | 94305 | |
| Cardlock Fuels System, Inc., a California Corporation | | 1800 W. Katella Avenue, Suite 400 | | | Orange | CA | 92867 | |
| Cardlock Fuels System, Inc., a California Corporation | | 1800 W. Katella Avenue, Suite 400 | PO Box 4159 | | Orange | CA | 92867 | |
| CARDMEMBER SERVICES | FIRST USA BANK | P.O. BOX 94014 | | | PALATINE | IL | 60094-4014 | |
| CARDONA, EFRAIN | | 156 TENAFLY ROAD | | | ENGLEWOOD | NJ | 06731 | |
| CARDONA, JUAN | | 5519 HOMESIDE | 12 | | LOS ANGELES | CA | 90016 | |
| CARDONA, MARTIN | | 4213 ROSEFIELD WAY | | | SACRAMENTO | CA | 95826 | |
| CARDONA, VICTOR | | 5 FERNDALE COURT | | | LODI | NJ | 07644 | |
| CARDOSO, ADELA | | 3521 DEKALB AVENUE | APT A5 | | BRONX | NY | 10467 | |
| CARDOZA MIDDLE SCHOOL | | 3525 SANTA FE AVE | | | RIVERBANK | CA | 95367 | |
| CARDOZA, RAMON | | 2521 S TRUMBULL | | | CHICAGO | IL | 60623 | |
| CARDOZO, JAKELINE | | P.O. BOX 222452 | | | CHANTILLY | VA | 20151 | |
| CARE & WONDER CO., INC. | | 10830 ADA AVENUE | | | MONTCLAIR | CA | 91763 | |
| CAREER SERVICES CENTER | SILVIA SORIA | ONE UNIVERSITY CIRCLE MSR-245 | | | TURLOCK | CA | 95382 | |
| CAREER SERVICES INTERNATIONAL | | 3461 PARKWAY CENTER COURT | | | ORLANDO | FL | 32808 | |
| Career Sports Entertainment, Inc. | LONNIE COOPER | 600 GALLERIA PARKWAY, STE 1900 | | | ATLANTA | GA | 30339 | |
| CAREERBUILDER, LLC | | 13047 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-0130 | |
| CareerBuilder, LLC | Corporate Headquarters | 200 N. LaSalle, Suite 1100 | | | Chicago | IL | 60601 | |
| CAREFREE RESORT & VILLAS | | 37220 MULE TRAIN ROAD | | | CAREFREE | AZ | 85377 | |
| CAREFREE WEDDINGS | JULIE WINNIE | 11346 PORTABELO UNIT 5 | | | SAN DIEGO | CA | 92124 | |
| CARERO, MARCOS | | 1730 HARRISON AVE AP | | | BRONX | NY | 10453 | |
| CARESTONE ASSISTED LIVING | | 1875 E. GUADALUPE RD | | | TEMPE | AZ | 85283 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 139 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAREY GUIOUME | | 733 CANTY AVE | | | SEAAUCUS | NJ | 07094 | |
| CAREY JAMES | | 1186 E. GRAND AVE | | | ARROYO GRANDE | CA | 93420 | |
| CAREY SKINNER | | 233 WILSHIRE SUITE 100 | | | SANTA MONICA | CA | 90401 | |
| CARGO CATS | | 3401 ETIWANDA AVENUE | BULIDING 811-A | | MIRA LOMA | CA | 91752 | |
| CARGO CONTROL SOLUTIONS, INC. | | 3750 D INDUSTRIAL COURT | | | SUWANEE | GA | 30024-8334 | |
| CARGO EQUIPMENT | | 640 CHURCH ROAD | | | ELGIN | IL | 60123 | |
| CARGO SOLUTIONS | | 2673 FREEWOOD DR. | | | DALLAS | TX | 75220 | |
| CARGO TRANSPORTATION SERVICES | | 601 N. ASHLEY DRIVE #600 | | | TAMPA | FL | 33602-4334 | |
| CARI BURNETT | | 27755 LONGHILL DRIVE | | | RANCHO PALOS VERDES | CA | 90275 | |
| CARI IN CARI OUT | | 208 N. GOWER ST. | | | LOS ANGELES | CA | 90004 | |
| CARI LEVIN | | 208 N. GOWER STREET | | | LOS ANGELES | CA | 90004 | |
| CARI ST. MARTIN | | 3305 FLOYS AVENUE #271 | | | MODESTO | CA | 95355 | |
| CARILLO, ERIK | | 3626 S. SCOVILLE | | | BERWYN | IL | 60402 | |
| CARILLO, MARIA DE JESUS | | 14435 GRIDLEY | | | NORWALK | CA | 90650 | |
| CARIN KRASNER | | 208 N. GOWER STREET | | | LOS ANGELES | CA | 90034 | |
| CARINA CELLARS | | PO BOX 2861 | | | PASO ROBLES | CA | 93447 | |
| CARISSA JONES | | 2222 VOORHEES AVENUE | | | REDONDO BEACH | CA | 90278 | |
| CARISSA KRAUSMAN | | 62 WEST CEDAR DR. | | | CHANDLER | AZ | 85248 | |
| CARL BOSCH | | 1736 CHADWICK VIEW COURT | | | LAWRENCEVILLE | GA | 30043 | |
| CARL CONGELO | | 11 LINCOLN DRIVE | | | CATHEDRAL CITY | CA | 92234 | |
| CARL E MORRIS | | 12473 HEATHERTON CT | APT 300 | | SAN DIEGO | CA | 92122 | |
| CARL HEATHERTON-ESL | | 4162 INCE BLVD | | | CULVER CITY | CA | 90232 | |
| CARL IN / CARL OUT LLC | | 208 N. GOWER ST. | | | LOS ANGELES | CA | 90004 | |
| CARL KATERNDAHL | | 826 18TH ST | | | MANHATTAN BEACH | CA | 90266 | |
| CARL PERKINS | | 1137 HACIENDA PLACE # 104 | | | WEST HOLLYWOOD | CA | 90069 | |
| CARL PHILLIPS | | 3220 W. JEFFERSON | | | LOS ANGELES | CA | 90018 | |
| CARL RABOVSKY | | 1529 1/2 MONTERY BLVD | | | HERMOSA | CA | 90254 | |
| CARL RASAK | | 1000 CAMINO TETZCOCO | | | SANTA FE | NM | 87508 | |
| CARL THORP SCHOOL | | 438 SAN VICENTE | | | SANTA MONICA | CA | 90402 | |
| CARLA ANDERSON | | 206 BRENTMEADE DR. | | | MURFREESBORO | TN | 37130 | |
| CARLA BUCK | | 40 21ST STREET | | | HERMOSA BEACH | CA | 90254 | |
| CARLA CICCARELLI | | 1712 MIRA VISTA DRIVE | | | MODESTO | CA | 95356 | |
| CARLA LABAT | | 1030 PALO ALTO AVENUE | | | PALO ALTO | CA | 94301 | |
| CARLA ODENHEIM - SF1 | | 222 SUNNY SIDE AVE. | | | PIEDMONT | CA | 94611 | |
| CARLA PEDERSEN | | PO BOX 471 | | | SANTA YNEZ | CA | 93460 | |
| CARLA SANDS | | 1244 MORAGA DRIVE | | | LOS ANGELES | CA | 90077 | |
| CARLENE CALLAHAN | | 943 8TH STREET | | | MANHATTAN BEACH | CA | 90266 | |
| CARLENE MOTTO | | 13487 CAMBRIDGE DR | | | LEMONT | IL | 60439 | |
| CARLETON HOTEL OF OAK PARK | ATTN ROBERT BIEGLER | 1110 PLEASANT ST | | | OAK PARK | IL | 60302 | |
| CARLISLE & GALLAGHER | | 212 SOUTH TRYON ST | SUITE 500 | | CHARLOTTE | NC | 28281 | |
| CARLISLE BANQUET HALL | | 435 E. BUTTERFIELD RD. | | | LOMBART | IL | 60148 | |
| CARLISLE FOOD SERVICE PRODUCTS | | 4711 EAST HEFNER | | | OAKLAHOMA CITY | OK | 73131 | |
| CARLOS A. CISNEROS | | 4442 MEADOWLARK DRIVE | | | NAPA | CA | 94558 | |
| CARLOS AGUILAR | | | | | LOS ANGELES | CA | | |
| CARLOS ALVARADO -ESL | | 4221 WILSHIRE BLVD. | SUITE #170-11 | | LOS ANGELES | CA | 90010 | |
| CARLOS DANIEL | | 100 S. DIXIE HWY | | | WEST PALM BEACH | FL | 33401 | |
| CARLOS E. GARCIA | | PO BOX 541121 | | | FLUSHING | NY | 11354 | |
| CARLOS ESPINOZA | | 342 W. PICO BLVD. | | | LOS ANGELES | CA | 90015 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARLOS FEE | | 2401 RINGWOOD ST | | | CHARLOTTE | NC | 28208 | |
| CARLOS GARCIA BERGANZA | | 5624 OAKDALE ROAD | | | KNIGHTDALE | NC | 27545 | |
| CARLOS GUTIERREZ | | 9291 CAMPO DE CASA DRIVE | | | CASTROVILLE | CA | 95012 | |
| CARLOS JANITORIAL SERVICES | | 2692 MIDDLEFIELD ROAD | | | REDWOOD CITY | CA | 94063 | |
| CARLOS LOPEZ -ESL | | 4221 WILSHIRE BLVD. | SUITE 170-11 | | LOS ANGELES | CA | 90010 | |
| CARLOS MARTINEZ RODRIGUEZ | | 600 SOUTH C STREET | | | TULARE | CA | 93274 | |
| CARLOS PAREDES | | 2630 W. MADISON | | | PHOENIX | AZ | 85009 | |
| CARLOS ROSALES | | 12712 S. SAN PEDRO ST. | | | LOS ANGELES | CA | 90061 | |
| CARLOS SALINAS -ESL1 | | 4221 WILSHIRE BLVD. | SUITE #170-11 | | LOS ANGELES | CA | 90010 | |
| CARLOS-GARCIA, RAMIRO | | 475 MILKY WAY | | | LOMPOC | CA | 93436 | |
| CARLOTA CHACON | | 980 ANGELS | | | TURLOCK | CA | 95380 | |
| CARLOTTA B KEELY-ESL | | 120 S HUDSON PLACE | | | LOS ANGELES | CA | 90004 | |
| CARLOTTA FLORIO | | 112 SPRAIN BROOK ROAD | | | WOODBURY | CT | 06798 | |
| CARLOTTA FLORIO CORP EVENTS | | 11989 LAURELWOOD DR, #3 | | | N HOLLYWOOD | CA | 91608 | |
| CARLS LAUNDRY REPAIR, INC | | 15804 ARMINTA ST. | | | VAN NUYS | CA | 91406 | |
| CARLSBAD CATERING | | 3587 CAMEO DRIVE # 18 | | | OCEANSIDE | CA | 92056 | |
| CARLSBAD CHAMBER OF COMMERCE | | 5934 PRIESTLY DRIVE | | | CARLSBAD | CA | 92008 | |
| CARLSBAD GOLF COURSE | | 5800 THE CROSSINGS DRIVE | | | CARLSBAD | CA | 92008 | |
| CARLSBAD SEAPOINTE | | 6400 SURFSIDE LANE | | | CARLSBAD | CA | 92009 | |
| CARLSON CRAFT | | P.O. BOX 8700 | | | MANKATO | MN | 56002-8700 | |
| CARLSON JR, ROGER | | 5212 COLE ST | | | SAN DIEGO | CA | 92117 | |
| CARLSON LOGISTICS INC | | 121 MAIN AVE | | | SACRAMENTO | CA | 95838 | |
| CARLSON RESTAURANTS WORLDWIDE | | 4201 MARSH LANE | | | CARROLLTON | TX | 75007 | |
| CARLSON, SEAN | | 2888 CORYDON | | | NORCO | CA | 92860 | |
| CARLSONS APPLIANCES INC | | 1223 WILSHIRE BLVD # 408 | | | SANTA MONICA | CA | 90403-5406 | |
| CARLTHORP SCHOOL | ATTN PEGGY | 438 SAN VICENTE BLVD | | | SANTA MONICA | CA | 90402 | |
| CARLTON INDUSTRIES, INC. | | P.O. BOX 280 | | | LA GRANGE | TX | 78945 | |
| CARLY CABRERA | | 913 A BENTON STREET | | | SANTA ROSA | CA | 95404 | |
| CARLY SPOLJARIC | | 1 HAWTHORNE STREET | UNIT 4A | | SAN FRANCISCO | CA | 94105 | |
| CARLY SPOLJARLIC | | 1415 JEFFERSON AVE | | | REDWOOD CITY | CA | 94062 | |
| Carlyle Investment Management, LLC | | 1001 PENNSYLVANIA AVENUE | | | WASHINGTON | DC | 20004-2505 | |
| CARLYN BENJAMIN | | 436 NORTH CARMELINA | | | BRENTWOOD | CA | 90049 | |
| CARLYN MILLEA | | 9717 E. SAN SALVADOR | | | SCOTTSDALE | AZ | 85258 | |
| CARMALIZED PRODUCTIONS | | 9190 W. OLYMPIC BLVD | | | BEVERLY HILLS | CA | 90212 | |
| CARMAN, KAYLEE | | 186 MARNE ST | | | MEMPHIS | TN | 38111 | |
| CARMAX | | 8611 LA CIENEGA | | | INGLEWOOD | CA | 90301 | |
| CARMEL FIRE PROTECTION | | 3080 RIO ROAD | | | CARMEL | CA | 93923 | |
| CARMEL MISSION INN | | 3665 RIO ROAD | | | CARMEL | CA | 93923 | |
| CARMEL PLANT TENDERS | | P.O. BOX 223774 | | | CARMEL | CA | 93922 | |
| CARMEL VALLEY RANCH | | 1 OLD RANCH ROAD | | | CARMEL | CA | 93923 | |
| CARMEN HAGAN | | 27946 E. OWENS ROAD | | | ESCALON | CA | 95320 | |
| CARMEN HERNANDEZ- SEA | | 2300 VETERANS MEM HWY #44 | | | AUSTELL | GA | 30168 | |
| CARMEN PECEANO | | 2115 HACKETT RD. | | | CERES | CA | 95307 | |
| CARMEN WARSCHAW | | 518 DOHENY ROAD | | | BEVERLY HILLS | CA | 90210 | |
| CARMENITA TRUCK CENTER | | 13443 E. FREEWAY DRIVE | | | SANTA FE SPRINGS | CA | 90670 | |
| CARMI & LIZ ZLOTNIK | | 16820 OAKVIEW DRIVE | | | ENCINO | CA | 91436 | |
| CARMONA HERRERA, FREDI | | 327 CALIFORNIA AVE | #3 | | SAN FRANCISCO | CA | 94080 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARMONA SR., GILBERT | | 2270 CERVANTES DR | | | RANCHO CORDOVA | CA | 95670 | |
| CARMONA, DELFIN | | 4606 KENNEDY BLVD | APT # C | | UNION CITY | NJ | 07087 | |
| CARMONA, EDGAR | | 210 HOLLY APT# 24 | | | S. SAN FRANCISCO | CA | 94080 | |
| CARMONA, ISRAEL | | 6125 1/2 S. HOOVER S | | | LOS ANGELES | CA | 90044 | |
| CARMONA, JOSE | | 6125 1/2 HOOVER ST | | | LOS ANGELES | CA | 90044 | |
| CARMONA, PORFIRIO | | 952 EASTON AVE., # 1 | | | SAN BRUNO | CA | 94066 | |
| CARMONA, RICARDO | | 1420 W MAIN ST | # 1601 | | LEWISVILLE | TX | 75067 | |
| CARNAHAN, NIGEL | | 31-715 ARBOL REAL | | | THOUSAND PALMS | CA | 92276 | |
| CARNALLA, ANTONIO | | 2542 N. RUTHERFORD | | | CHICAGO | IL | 60707 | |
| CARNAVALE, CHRISTOPHER | | 4140 DUBOIS BL | | | BROOKFIELD | IL | 60513 | |
| CARNEGIE COUNCIL | | 170 EAST 64TH STREET | | | NEW YORK | NY | 10065 | |
| Carnegie Mellon University | | 5000 Forbes Avenue | | | Pittsburgh | PA | 15213 | |
| CARNEGIE OBSERVATORIES | | 813 SANTA BARBARA STREET | | | PASADENA | CA | 91101 | |
| CARNEIGE MELLON WEST | | P.O. BOX 138 | BUILDING 23 | | MOFFETT FIELD | CA | 94035 | |
| CARNETT, MATT | | 1137 ORCHID CT | | | MODESTO | CA | 95355 | |
| CARNIVAL MEMPHIS ASSOCIATION | | 4735 SPOTTSWOOD AVE STE 103 | | | MEMPHIS | TN | 38117-4840 | |
| CARO ELECTRIC, INC. | | 2 HUDSON STREET | | | MARLBORO | NJ | 07746 | |
| CAROL ANN EMQUIES | | 555 LORING AVE. | | | LOS ANGELES | CA | 90024 | |
| CAROL BERNSTEIN | | 117 VIA PASCUAL | | | PALOS VERDES ESTATES | CA | 90274 | |
| CAROL CHIANTELLI | | 1080 CHESTNUT STREET #9A | | | SAN FRANCISCO | CA | 94109 | |
| CAROL DEGIDIO | | 17422 GRESHAM ST. | | | NORTHRIDGE | CA | 91325 | |
| CAROL DUDMAN | | 1072 AMALFI DRIVE | | | PACIFIC PALISADES | CA | 90272 | |
| CAROL E. SMITH | | 5022 HOLLYWOOD BLVD | | | LOS ANGELES | CA | 90027 | |
| CAROL EDMONDS | | 624 BLUEWATER DR | | | NASHVILLE | TN | 37214 | |
| CAROL FUCHS | | 2045 MANDEVILLE CYN RD | | | LOS ANGELES | CA | 90049 | |
| CAROL GALANTY PHOTOGRAPHY | | PO BOX 1051 | | | EAST QUOGUE | NY | 11942 | |
| CAROL HASTINGS | | 24 E SILVER CREEK RD | | | GILBERT | AZ | 85296 | |
| CAROL HATLER | | 1160 ALVIRA ST. | | | LOS ANGELES | CA | 90035 | |
| CAROL HENRY | | 887 LA LOMA ROAD | | | PASADENA | CA | 91105 | |
| CAROL HERRERA | | 3900 SKYLARK ROAD | | | SANTA YNEZ | CA | 93460 | |
| CAROL HIRSCH | | 1001N. STONE CANYON RD. | | | BELAIR | CA | 90077 | |
| CAROL HOLLMANN | | 2408 GREENACRE LANE | | | MODESTO | CA | 95355 | |
| CAROL J. MARTIN- OC1 | | | | | ORANGE CNTY | CA | | |
| CAROL KLENKE - RAL | | 1434 ROOSEVELT DR. | | | MODESTO | CA | 95350 | |
| CAROL LENIHAN | | 220 NORTH GOWER STREET | | | LOS ANGELES | CA | 90004 | |
| CAROL LESLIE | | 71 LAKEVIEW AVE. | | | PIEDMONT | CA | 94611 | |
| CAROL M. LESLIE SPECIAL EVENTS | | 71 LAKEVIEW AVENUE | | | PIEDMONT | CA | 94611 | |
| CAROL MANCINO | | 559 LORING AVE. | | | WESTWOOD | CA | 90024 | |
| CAROL MC EACHERN | | 418 LINCOLN BLVD | | | SANTA MONICA | CA | 90402 | |
| CAROL MCEVOY | | 4012 SHENANDOAH | | | DALLAS | TX | 75205 | |
| CAROL PECK CATERING | | 694 MAIN STREET | | | WOODBURY | CT | 06798 | |
| CAROL PRICE | | 694 ALVARADO ROW | | | STANFORD | CA | 94305 | |
| CAROL REA | | 1934 SW 2ND STREET | | | LEES SUMMIT | MO | 64081 | |
| CAROL REICHE | | 358 WOODLEY ROAD | | | MONTECITO | CA | 93108 | |
| CAROL REINHART | | 4339 CANYON VINE LANE | | | PALOS VERDES PENINSULA | CA | 90274 | |
| CAROL RONCHETTI | | 3516 HARVARD AVE | | | DALLAS | TX | 75205 | |
| CAROL ROWE | | 473 35TH ST | | | MANHATTAN BEACH | CA | 90266 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 142 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAROL SCHOTZ | | 720 MONTEREY BLVD #4 | | | HERMOSA BEACH | CA | 90254 | |
| CAROL SMELSER | | 2677 E QUEEN CREEK | | | GILBERT | AZ | 85297 | |
| CAROL STERLING | | 4010 PRADO DE LA MARIPOSA | | | CALABASAS HILLS | CA | 91301 | |
| CAROL STREAM HOUSE OF CARPETS, LTD | | 730 E. NORTH AVENUE | | | CAROL STREAM | IL | 60188-2129 | |
| CAROL SWAIN | | 5085 ASBURY PARKE DRIVE | APT# 208 | | LAKELAND | FL | 33805 | |
| CAROL WILLIAMS SMITH | | 24545 BAY AVE | | | MORENO VALLEY | CA | 92553 | |
| CAROL ZAGLOW | | 547 LORING AVE | | | LOS ANGELES | CA | 90024 | |
| CAROLBLOOM | | P O BOX 310 | | | PARK CITY | UT | 84060 | |
| CAROLE ADASHEK | | 1188 HAPOLI DR | | | PACIFIC PALASADES | CA | 90272 | |
| CAROLE HIRSCH | | 1001 N. STONE CANYON RD. | | | BEL AIR | CA | 90077 | |
| CAROLE MALLENDER | | 5239 E. DESERT VISTA ROAD | | | PARADISE VALLEY | AZ | 85253 | |
| CAROLE SCHULER | | 3657 PINE STREET | | | SANTA YNEZ | CA | 93460 | |
| CAROLE SCHWARTZ | | 1051 VISTA GRANDE DRIVE | | | PACIFIC PALISADES | CA | 90272 | |
| CAROLINA BRIDE | | PO BOX 43 | | | RALEIGH | NC | 27602 | |
| CAROLINA CASIANO | | 13350 MOHAM ROAD | #3303 | | DALLAS | TX | 75240 | |
| CAROLINA HYUNDAI | | 805 GOLD MILL RD | | | FORT MILL | SC | 29708 | |
| CAROLINA LAMP & CANDLE | | PO BOX 410122 | | | CHARLOTTE | NC | 28241 | |
| CAROLINA TAPE AND SUPPLY CORPORATION | | P.O. BOX 2488 | | | HICKORY | NC | 28603 | |
| CAROLINA TRUCK CENTER OF CHARLOTTE | | 5029 EQUIPMENT DRIVE | PO BOX 26578 | | CHARLOTTE | NC | 28221-6578 | |
| CAROLINA WEDDING DESIGN | | 4008 FOXMOOR DRIVE | | | CHARLOTTE | NC | 28226 | |
| CAROLINE COEN | | 730 AMALFI DRIVE | | | PACIFIC PALISADES | CA | 90272 | |
| CAROLINE DE SOULIGNY - ESL | | 4151 VIA MARINA | APT. # 314 | | MARINA DEL REY | CA | 90292 | |
| CAROLINE EVENTS | | PO BOX 192134 | | | DALLAS | TX | 75219 | |
| CAROLINE GRAINGE | | 668 CHAUTAUQUA BLVD | | | PACIFIC PLSDS | CA | 90272-4408 | |
| CAROLINE GRETSCH | | 2260 WASHINTON ST. | | | SAN FRANCISCO | CA | 94115 | |
| CAROLINE KUPERSTOCK | | 3385 JUDLIEE DRIVE | | | ENCINO | CA | 91436 | |
| CAROLINE LEONETTI AHMANSON | FOUNDATION | C/O MICHAEL OCONNELL M20 G.P. | 345 S. FIGEROA STE. 303 | | LOS ANGELES | CA | 90071 | |
| CAROLINE LOIZET | SABRE | 4 RUE POTTIER | | | LE CHESNAY | | 78150 | FRANCE |
| CAROLINE MACDOUGALL | | 1720 LAS CANOAS ROAD | | | SANTA BARBARA | CA | 93105 | |
| CAROLYN & TAD WELLISZ | | 130 DELFERN DR | | | LOS ANGELES | CA | 90077 | |
| CAROLYN A BENDER | | 161 BRITE AVE | | | SCARSDALE | NY | 10583 | |
| CAROLYN DAVIS | STRATEGIC MEETING PARTNERS | 814 MISSION VISTA DR. | | | SAN DIEGO | CA | 92120 | |
| CAROLYN DOW | | 165 WEST END AVE | | | NEW YORK | NY | 10023 | |
| CAROLYN FEDERMAN | | 1517 SHATTUCK | | | BERKELEY | CA | 94709 | |
| CAROLYN FLAGG | | 1145 MILAM LANE | | | HERNANDO | MS | 38632 | |
| CAROLYN GRANADOS | | 4623 MCHENRY AVENUE | | | MODESTO | CA | 95356 | |
| CAROLYN HAMPTON | | 4172 MURRIETTA AVENUE | | | SHERMAN OAKS | CA | 91423 | |
| CAROLYN HASTING | | 24 E SILVER CREEK RD | | | GILBERT | AZ | 85296 | |
| CAROLYN HENDRICKS | | 1344 JOHANA DRIVE | | | RIPON | CA | 95366 | |
| CAROLYN HORTEN | | 4129 NIPOMO AVE | | | LAKEWOOD | CA | 90713-3233 | |
| CAROLYN HUBBS | | P.O. BOX 1245 | | | CARPINTERIA | CA | 93014 | |
| CAROLYN KAGAN | | 18082 LAKE ENCINO DRIVE | | | ENCINO | CA | 91316 | |
| CAROLYN KIPP | | 816 POMELLO DRIVE | | | CLAREMONT | CA | 91711 | |
| CAROLYN KUBOTA | | 9122 CRESTA DRIVE | | | LOS ANGELES | CA | 90035 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 143 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAROLYN LEWIS | | 2323 KINGSLEY CT | | | NAPERVILLE | IL | 60565 | |
| CAROLYN M. BJELAJAC-ESL | | 336 4TH STREET | | | MANHATTAN BEACH | CA | 90266 | |
| CAROLYN MORGAN SCOTT | | 14220 BURBANK BLVD APT 107 | | | SHERMAN OAKS | CA | 91401 | |
| CAROLYN RHEA | | 155 S. PLYMOUTH BLVD. | | | LOS ANGELES | CA | 90004 | |
| CAROLYN S. KRUSE FOUNDATION | | 5265 JACK CREEK FOUNDATION | | | TEMPLETON | CA | 93465 | |
| CAROLYN SANFORD | | 16633 CALLE BRITTANY | | | PACIFIC PALISADES | CA | 90272 | |
| CAROLYNE BILICH | | 1213 LAS CRUCES CT | APT A | | MODESTO | CA | 95350 | |
| CAROLYNE CURRAN-NAP | | 2772 ELKS WAY | | | NAPA | CA | 94558 | |
| CAROPLAST, INC | | PO BOX 668405 | | | CHARLOTTE | NC | 28266 | |
| CAROUSEL CATERING | | 1253 N VALDIVIA WAY #G | | | PALM SPRINGS | CA | 92262 | |
| CAROUSEL INTERNATIONAL | | 1253 VALDIVIA WAY, SUITE G | | | PALM SPRINGS | CA | 92262 | |
| CAROUSEL LINEN RENTAL | | 616 LAUREL AVE | | | HIGHLAND PARK | IL | 60035-3502 | |
| CARP EVENTS | | 5556 CANALINO DRIVE | | | CARPINTERIA | CA | 93013 | |
| CARPATHIA BUSINESS SERVICES, LLC | ATTN ROB WILSON | 1300 NORTH PROSPECT AVENUE #121 | | | MILWAUKEE | WI | 53202 | |
| CARPET DESIGN | | 8784 BEVERLY BLVD. | | | LOS ANGELES | CA | 90048-1803 | |
| CARPET NETWORK | | 4054 E. DELTA CR. | | | MESA | AZ | 85206 | |
| CARPET SALES & DISTRIBUTORS, INC | | 2101 W. ATLANTIC BLVD | BAY 126 | | POMPANO BEACH | FL | 33069 | |
| CARPINTERIA HIGH SCHOOL | ASSOCIATED STUDENT BODY | 4810 FOOTHILL ROAD | | | SANTA BARBARA | CA | 93013 | |
| CARPINTERIA MORNING ROTARY | | 5441 CARPINTERIA AVE | | | CARPINTERIA | CA | 93013 | |
| CARPINTERIA SUMMERLAND FIRE DEPARTMENT | | 911 WALNUT AVENUE | | | CARPINTERIA | CA | 93013 | |
| CARPINTERIA VALLEY CHAMBER OF COMMERCE -SB | | P.O. BOX 956 | | | CARPINTERIA | CA | 93014 | |
| CARPINTERIA VALLEY WATER DISTRICT | ATTN BANKRUPTCY DEPT | 1301 SANTA YNEZ AVE | P.O. BOX 36 | | CARPINTERIA | CA | 93014 | |
| CARPINTERIA VALLEY WATER DISTRICT | | 1301 SANTA YNEZ AVE | P.O. BOX 36 | | CARPINTERIA | CA | 93014 | |
| CARR VINYARDS & WINERY | | 1605 OLIVE STREET | P.O BOX 1897 | | SANTA YNEZ | CA | 93460 | |
| CARR, CHRISTY | | 5229 CASS ST | | | SAN DIEGO | CA | 92109 | |
| CARR, JUANITA | | 1522 HOMESTEAD PL | | | GARLAND | TX | 75044 | |
| CARRANZA PALLETS | | P.O. BOX 675 | | | LYNWOOD | CA | 90262 | |
| CARRANZA, ISMAEL | | 3401 SANTANA LANE | | | PLANO | TX | 75023 | |
| CARRANZA, JOSE | | 13710 SILVER SMITH C | | | CHANTILLY | VA | 20151 | |
| CARRASCO SOLIS, JOSE | | 2813 S MILLARD | | | CHICAGO | IL | 60623 | |
| CARRASCO, ALFREDO | | 1233 N MESA DR | APT 2170 | | MESA | AZ | 85201 | |
| CARRASCO, MARCO | | 4012 S 45TH PL | | | PHOENIX | AZ | 85090 | |
| CARRASCO, URIEL | | 2813 S. MALLARD | | | CHICAGO | IL | 60623 | |
| CARRE PORTER | | 563 - 35TH STREET | | | MANHATTAN BEACH | CA | 90266 | |
| CARRENARD, WESNY | | 1640 N.W. 49TH STREET | | | POMPANO BEACH | FL | 33064 | |
| CARREONS | | 8200 ALLPORT AVE | | | SANTA FE SPRINGS | CA | 90670 | |
| CARRERA, JENNIFER | | 432 COMMERCIAL AVE # | | | S. SAN FRANCISCO | CA | 94080 | |
| CARRERO, ABISMAEL | | 2625 THIRD AVE | APT 2G | | BRONX | NY | 10451 | |
| CARRETO, ARMANDO | | 2917 HAUSER BLVD | | | LOS ANGELES | CA | 90016 | |
| CARRETO, TIMOTEO | | 1629 S. 57TH COURT | | | CICERO | IL | 60804 | |
| CARRIDO-YOUNG DESIGN-OC | | 534 RIVERSIDE AVE. | | | NEWPORT BEACH | CA | 92663 | |
| CARRIE AGUILAR | | 4739 MALIBU DRIVE | | | CARPINTERIA | CA | 93013 | |
| CARRIE AMBER INTIMATES, INC. | | 9401 WHITMORE STREET | | | EL MONTE | CA | 91731 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 144 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARRIE ANN ESPARZA | | 1438 CAMINITO SEPTIMO | | | CARDIFF BY THE SEA | CA | 92007 | |
| CARRIE DALTON | | 703 25TH STREET | | | SANTA MONICA | CA | 90402 | |
| CARRIE DOVE CATERING | | 1552 BEACH ST # C | | | GMERYVILLE | CA | 94608 | |
| CARRIE GOLDBERG | | 12020 GUERIN ST | | | STUDIO CITY | CA | 91604 | |
| CARRIE LEVIN-ESL | | 208 N. GOWER ST. | | | LOS ANGELES | CA | 90004 | |
| CARRIE MONTEAVARO | | 1704 ANGELO DR. | | | BEVERLY HILLS | CA | 90210 | |
| CARRIE NAVINS | | 238 W. 790TH ST. | | | WILLOWBROOK | IL | 60527 | |
| CARRIE NEWMAN | | 301 EAST 48TH STREET | | | NEW YORK | NY | 10017 | |
| CARRIE POMERANTZ | | 70 RANCHERIA RD | | | KENTFIELD | CA | 94904 | |
| CARRIE ROSENBLUM | | 5413 WEST 76TH STREET | | | WESTCHESTER | CA | 90045 | |
| CARRIE SOUTHERLAND | | 1136 LOS PADRES STREET | | | ALBUQUERQUE | NM | 87123 | |
| CARRIE TOWBES | | 870 ROCKBRIDGE RD | | | MONTECITO | CA | 93108 | |
| CARRIE WEST EVENTS | | 8201 W. BEARDSLEY RD | SUITE 2061 | | PEORIA | AZ | 85382 | |
| CARRILLO CALMO, BALENTIN | | 444 SW 2ND ST | APT. 5 | | POMPANO BEACH | FL | 33060 | |
| CARRILLO, DONTE | | 10 VINE TERRACE WAY | | | AMERICAN CANYON | CA | 94503 | |
| CARRILLO, FELIPE | | 1436 S 50TH CT | | | CICERO | IL | 60804 | |
| CARRILLO, ISRAEL | | 7007 CHANDLER DRIVE | | | SACRAMENTO | CA | 95828 | |
| CARRILLO, JOSE | | 2816 MARLBOROUGH AVE | | | REDWOOD CITY | CA | 94063 | |
| CARRILLO, LEONARDO | | 17416 SCUDDER CT | | | CARSON | CA | 90746 | |
| CARRILLO, MARIA | | 14512 LONGWORTH | | | NORWALK | CA | 90650 | |
| CARRILLO, SHIRLEY | | 1085 LEIGHS BROOK WA | | | DACULA | GA | 30019 | |
| CARRILLO, SHIRLEY | | 17640 WEST HARRIS WAY | | | CANYON COUNTRY | CA | 91387 | |
| CARRILLO, YOLANDA | | 5303 S. 73RD CT. | APT 4 | | SUMMIT | IL | 60501 | |
| CARRION JR., ARCADIO | | 11815 COURTLEIGH DR. | #11 | | LOS ANGELES | CA | 90066 | |
| Carrol Independent Fuel LLC | | 2700 Loch Raven Rd | | | Baltimore | MD | 21218 | |
| CARROLL (GAS) | | 2700 LOCH RAVEN RD | | | BALTIMORE | MD | 21218 | |
| CARROLL FUELS SERVICE | | P.O. BOX 64686 | | | BALTIMORE | MD | 21264-4686 | |
| CARROLL, CHRISTOPHER | | 4301 CANDLE CT. | | | RALEIGH | NC | 27616 | |
| CARROLL, CHRISTOPHER | | 6513 STURNESS RD | | | WATAUGA | TX | 76148 | |
| CARROLL, STAN | | 5200 PARK PLACE DRIVE | | | HORN LAKE | MS | 38637 | |
| CARRUTH, DARIUS | | 3930 ACCENT DR APT 2421 | C/O CLAUDIA HERNANDEZ | | DALLAS | TX | 75287 | |
| CARRUTH, DARIUS | | 7340 SKILLMAN | #1117 | | DALLAS | TX | 75231 | |
| CARS UNLOCKED | | 1761 HOTEL CIRCLE SOUTH | SUITE 224 | | SAN DIEGO | CA | 92108 | |
| CARSLSBAD RESEARCH CENTER LLC | | 515 S. FIGUEROA ST #1600 | | | LOS ANGELES | CA | 90071 | |
| CARSON ENTERTAINMENT | | PO BOX 2103 | | | KETCHUM | ID | 83340 | |
| CARSON HOME ACCENTS | | 189 FOREMAN ROAD | | | FREEPORT | PA | 16229 | |
| CARSON PIRIE SCOTT / ORLAND PARK | | 4 ORLAND SQUARE DR | | | ORLAND PARK | IL | 60462 | |
| CARSON PIRIE SCOTT- CORPORATE | ATTN JAYNE LYNCH | 331 W. WISCONSIN AVE | | | MILWAUKEE | WI | 53202 | |
| CARSON SALES | | 5524 NORTH 51ST AVE | | | GLENDALE | AZ | 85301 | |
| CART MART, INC. | | 237 BENT AVE | | | SAN MARCOS | CA | 92078 | |
| CARTAGENA, MARCELINO | | 1242 SUMMERFIELD DR. | | | HERNDON | VA | 20170 | |
| CARTAYA, ERNESTO | | 2184 WHITE PINE CIRC | APT #C | | GREEN ACRES | FL | 33415 | |
| CARTER CHIOKE | | 3375 MONTANTE BLVD | | | LAKEWORTH | FL | 33461 | |
| CARTER PRINTING & GRAPHICS, INC. | | P.O. BOX 385 | | | KNIGHTDALE | NC | 27545 | |
| CARTER, CHRISTI | | 2910 STARBOARD | | | ROCKWELL | TX | 75087 | |
| CARTER, CHRISTOPHER | | 8391 SHADY GROVE CIR | | | MANASSAS | VA | 20110 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARTER, CLARE | | 1833 WESTVIEW ROAD | | | CHARLOTTESVILLE | VA | 22903 | |
| CARTER, CRAIG | | 3347 PEARSON ROAD | | | MEMPHIS | TN | 38118 | |
| CARTER, HENRY | | 3472 KENTS STORE WAY | | | KENT STORE | VA | 23084 | |
| CARTER, JULIAN | | 13708 LYNHURST DR | | | WOODBRIDGE | VA | 22193 | |
| CARTER, KEVIN | | 2105 EASTLAND AVE | | | NASHVILLE | TN | 37206 | |
| CARTER, MICHAEL | | 3347 PEARSON ROAD | | | MEMPHIS | TN | 38118 | |
| CARTER, PAUL | | 1199 WARFIELD STREET | | | ATLANTA | GA | 30318 | |
| CARTER, TRAYVON | | 1012 S. TAMARIND AVE | | | COMPTON | CA | 90220 | |
| CARTER-HOFFMANN | | 1551 MCCORMICK AVENUE | | | MUNDELEIN | IL | 60060 | |
| CARTERS TRIM CARPENTRY | | 8359 STAVENGER COVE | | | CORDOVA | TN | 38018 | |
| CARTHEN JR., WILBERT | | 807 SANJUAN ROAD | #235 | | SACRAMENTO | CA | 95834 | |
| CARTS OF CHICAGO CATERING, INC. | | P.O. BOX 895 | | | ELK GROVE | IL | 60009 | |
| CARTUJANO, JOSE | | 1542 N. CENTRAL PARK | | | CHICAGO | IL | 60651 | |
| CARVAJAL-ORTEGA, FREDDY | | 330 W JERSEY ST APT 5C | | | ELIZABETH | NJ | 07202-1859 | |
| CARVING ICE PRODUCTIONS INC. | | 970 E. ORANGETHORPE AVE. | SUITE C | | ANAHEIM | CA | 92801-1132 | |
| CARY, KEVIN | | 5908 NEUSE STREET | | | RALEIGH | NC | 27610 | |
| CARYL CHINN CULINARY CONSULTING INC. | | 1906 S. CRESCENT HEIGHTS BLVD | | | LOS ANGELES | CA | 90034 | |
| CARYN CUMMINS | | 9600 PIONEER AVE. | | | OAKDALE | CA | 95361 | |
| CARYN HARB | | 534 MUIRFIELD RD | | | LOS ANGELES | CA | 90020 | |
| CASA | | 118 E. FIGUEROA ST. | | | SANTA BARBARA | CA | 93101 | |
| CASA CHEVROLET | | 7201 LOMAS NE | | | ALBUQUERQUE | NM | 87110 | |
| CASA DE MARYLAND | | 8151 15TH STREET | | | HYATTSVILLE | MD | 20783 | |
| CASA DEL HERRERO | | 1387 EAST VALLEY ROAD | | | MONTECITO | CA | 93108 | |
| CASA GRANDE MAIN STREET | LYNN FITZGERALD | PO BOX 10062 | | | CASA GRANDE | AZ | 85130 | |
| CASA GRANDE REGIONAL MEDICAL | | 1800 E. FLORENCE BLVD | | | CASA GRANDE | AZ | 85222 | |
| CASA GUADALAJARA | | 4105 TAYLOR ST | | | SAN DIEGO | CA | 92113 | |
| CASA NOEL | | 3412 A. VISTA ALAMEDE NE | | | ALBUQUERQUE | NM | 87113 | |
| CASA OF CONTRA COSTA COUNTY | | 2020 NORTH BROADWAY | SUITE 204 | | WALNUT CREEK | CA | 94596 | |
| CASA OF GREATER PRINCE WILLIAM | | 9384-C FORESTWOOD LANE | | | MANASSAS | VA | 20110 | |
| CASA PAZ DEL MAR | | 111 ARROQUI STREET | | | MONTECITO | CA | 93108 | |
| CASADOS, JOE | | 17300 KORKILL RD SP. | | | DESERT HOT SPRINGS | CA | 92241 | |
| CASANOVA, MICHAEL | | 1641 CARRIAGE HOUSE TER | | | SILVER SPRINGS | MD | 20904 | |
| CASARRUBIAS, BERNARDO | | 442 CAROUSEL CT | | | GAITHESRBURG | MD | 20877 | |
| CASAS, SAMUEL | | 4601 54TH STREET | | | PHOENIX | AZ | 85040 | |
| CASAZZA, KRISTINA | | 4117 CID WAY | | | PLEASANTON | CA | 94404 | |
| CASBAH PRODUCTIONS CONTROL ROOM | | 8750 WILSHIRE BLVD | SUITE 250 | | BEVERLY HILLS | CA | 90211 | |
| CASCADE FIBERS COMPANY | | P O BOX 1350 | | | SANFORD | NC | 27334 | |
| CASCADIA MOTIVATION | | 4646 RIVERSIDE DR SUITE 14 | | | RED DEER | AB | T4N616 | CANADA |
| CASCO | COMMERCIAL APPLIANCE SERVICE COMPANY | 3200 DUTTON AVE #13 | | | SANTA ROSA | CA | 95407 | |
| CASE PARTS COMPANY | | 877 MONTEREY PASS ROAD | | | MONTEREY PARK | CA | 91754 | |
| CASESTACK | ACCOUNTS RECEIVABLE | P.O. BOX 80770 | | | SAN MARINO | CA | 91118-8770 | |
| CASEY COATES DANSON | | 1955 MANDEVILLE CANYON | | | LOS ANGELES | CA | 90049 | |
| CASEY SOLOMON | | 351 WEST 24TH STREET | | | NEW YORK | NY | 10011 | |
| CASEY STONE | | 1889 CLARENDON DR. | | | FAIRFIELD | CA | 94534 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 146 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CASEY WASSERMAN | | 10100 SANTA MONICA BLVD. #1300 | C/O LORING WARD | | LOS ANGELES | CA | 90067 | |
| CASH, MONICA | | 533 N CARINA CIRCLE | | | BENSON | AZ | 85602 | |
| CASHWAY ELECTRIC SUPPLY | | 1364 MORENA BLVD | | | SAN DIEGO | CA | 92110-1551 | |
| CASIANO CATERING | | 15500 STEPHEN S. WISE DR. | | | LOS ANGELES | CA | 90077 | |
| CASIANO, ROBERTO | | 2500 FASHION AVE | | | LONG BEACH | CA | 90810 | |
| CASILLAS, JOSUE | | 566 W. 31ST AVE | | | SAN MATEO | CA | 94403 | |
| CASILLAS, RICARDO | | 10919 MALLISON AVE. | | | LYNWOOD | CA | 90303 | |
| CASILLAS, SABRINA | | 3265 LEMMONS STREET | | | RIVERBANK | CA | 95367 | |
| CASINI ENTERPRISES, INC. | | PO BOX 22 | | | DUNCANS MILLS | CA | 95430 | |
| CASINO ARIZONA | | PO BOX 10099 | | | SCOTTSDALE | AZ | 85271 | |
| CASINO COLLEGE OF MISSISSIPPI, INC | | PO BOX 718 | | | TUNICA RESORTS | MS | 38664 | |
| CASINO MARKETING PARTNERS | | 70-177 HWY 111 #203 | | | RANCHO MIRAGE | CA | 92270 | |
| CASINO MORONGO | | 49500 SEMINOLE DRIVE | | | CABAZON | CA | 92230 | |
| CASINO SUPPLY CO. | | 13950 DISTRIBUTION CO. | | | DALLAS | TX | 75234 | |
| CASITA MARIA CENTER FOR ARTS & EDUCATION | | 928 SIMPSON ST | | | BRONX | NY | 10459 | |
| CASITAS DEL MONTE | | 2700 S. PALM CANYON | | | PALM SPRINGS | CA | 92264 | |
| CASNER, AMANDA | | 9113 FEATHER STREET | | | VENTURA | CA | 93004 | |
| CASOA, MANUAL | | 1909 MT. VERNON | | | MODESTO | CA | 95350 | |
| CASPARI, INC. | | 99 COGWHEEL AVE | | | SEYMOUR | CT | 06483 | |
| CASPER MARTIN | | 1060 S. OGDEN | | | LOS ANGELES | CA | 901019 | |
| CASPERSON, ABEL | | 1925 NORTH 25TH AVE | | | HOLLYWOOD | FL | 33020 | |
| CASPIAN PRODUCTIONS | | 4750 LINCOLN BLVD #3 | | | MARINA DEL REY | CA | 90292 | |
| CASSIA DE MELLO | | 2412 GATES AVE | APT. 2 | | REDONDO BEACH | CA | 90278 | |
| CASSIAN ELWES | | 15821 VENTURA BLVD | SUITE 500 | | ENCINO | CA | 91436 | |
| CASSIDY TIRE & SERVICE | | 200 SOUTH CHURCH ST | | | ADDISON | IL | 60101 | |
| CASSIES KITCHEN | | 1100 N URELL DRIVE | | | LA HABRA | CA | 90631 | |
| CASSONE LEASING INC | | 1950 LAKELAND AVE | | | RONKONKOMA | NY | 11779 | |
| CASSOULET CATERING | | 1622 DE LLA VINA | | | SANTA BARBARA | CA | 93101 | |
| CASTANEDA, ALEJANDRA | | 400 AEE LANE | APT #389 | | LEWISVILLE | TX | 75067 | |
| CASTANEDA, ALEJANDRO | | 519 JEWELL DRIVE | | | SAN DIEGO | CA | 92113 | |
| CASTANEDA, CESAR | | 23 WILMS AVE | | | S. SAN FRANCISCO | CA | 94080 | |
| CASTANEDA, CESAR | | 6431 S. VICTORIA AVE | #3 | | LOS ANGELES | CA | 90043 | |
| CASTANEDA, EDER | | 1109 CYPRESS | | | SAN MATEO | CA | 94401 | |
| CASTANEDA, ENRIQUE | | 3802 PALOMA STREET | | | LOS ANGELES | CA | 90011 | |
| CASTANEDA, FERNANDO | | 92 HIGHLAND AVE. | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| CASTANEDA, GABINO | | 333 TAYLOR AVE | | | SAN BRUNO | CA | 94066 | |
| CASTANEDA, JORGE | | 33510 WHISPERING PALMS ST | | | CATHEDRAL CITY | CA | 92234 | |
| CASTANEDA, LISSET | | 5375 SPIVEY CT | | | LAKELAND | FL | 33810 | |
| CASTANEDA, LUIS | | 1109 CYPRESS AVE | | | SAN MATEO | CA | 94401 | |
| CASTANEDA, LUIS | | 1700 CHEYENNE WAY | | | MODESTO | CA | 95356 | |
| CASTANEDA, LUIS | | 20600 S. MAIN STREET | #9 | | CARSON | CA | 90745 | |
| CASTANEDA, NEIVETH | | 306 LOCUST STREET | | | MODESTO | CA | 95351 | |
| CASTANEDA, NICOLE | | 18239 REGINA AVENUE | | | TORRANCE | CA | 90504 | |
| CASTANEDA, OVED-ELI | | 3781 BAGOBON STREET | | | MEMPHIS | TN | 38127 | |
| CASTANEDA, PEDRO | | 448 N HUMBOLDT ST. | APT. 2 | | SAN MATEO | CA | 94401 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 147 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CASTANEDA-FERNANDEZ, ALFONSO | | 3399 CHANCELLOR | | | MEMPHIS | TN | 38118 | |
| CASTANON, GLORIA | | 713 CLOVERLAND WAY | | | OAKDALE | CA | 95361 | |
| CASTELLANOS, JAVIER | | 14538 BELLFLOWER BLV | APT. 1 | | BELLFLOWER | CA | 90706 | |
| CASTELLANOS, RAFAEL | | 83183 TORTOLA WAY | | | INDIO | CA | 92201 | |
| CASTELLANOS, YASMIN | | 1585 CHERRY AVE | | | OXNARD | CA | 93033 | |
| CASTELLIS | | 73-098 HIGHWAY 111 | | | PALM DESERT | CA | 92260 | |
| CASTELLO DI AMOROSA WINERY | | 4045 ST HELENA HWY NORTH | | | CALISTOGA | CA | 94515 | |
| CASTENEDA, UBALDO | | 332 MILLER AVE. | | | S. SAN FRANCISCO | CA | 94080 | |
| CASTERS OF ALBUQUERQUE | | 4901 ELLISON NE | | | ALBUQUERQUE | NM | 87109 | |
| CASTERS OF DALLAS, INC. | | 2605 JOE FIELD ROAD | | | DALLAS | TX | 75229 | |
| CASTEX | | 1044 N. COLE | | | HOLLYWOOD | CA | 90038 | |
| CASTILLEJA SCHOOL | | 1310 BRYANT ST | | | PALO ALTO | CA | 94301 | |
| CASTILLO JUAREZ, RAFAEL | | 806 N OXFORD AVE | | | LOS ANGELES | CA | 90029 | |
| CASTILLO RODRIGUEZ, ROMAN | | 1017 1/2 HYDE PARK BLVD. | | | INGLEWOOD | CA | 90302 | |
| CASTILLO, ANGEL | | 469 SANTA BARBARA | | | SANTA PAULA | CA | 93060 | |
| CASTILLO, ARMANDO | | 919 N. MOZART | | | CHICAGO | IL | 60622 | |
| CASTILLO, BRENDA | | 9600 CENTRAL AVE | APT 160 | | ALBUQUERQUE | NM | 87121 | |
| CASTILLO, CHARLES | | 1711 RIDGELEY COD | | | LOS ANGELES | CA | 90019 | |
| CASTILLO, CHRISTIAN | | 240 CYPRESS DR | | | SAN YSIDRO | CA | 92173 | |
| CASTILLO, ERICK | | 18103 VIOLET ROAD | | | LANSING | IL | 60438 | |
| CASTILLO, FABIAN | | 436 GOLD RUN DR. | | | MODESTO | CA | 95354 | |
| CASTILLO, HECTOR | | 963 W. WEDWICK ST. | | | TUCSON | AZ | 85706 | |
| CASTILLO, HORACIO | | 3100 W. WALNUT ST. | APT 2024 | | GARLAND | TX | 75042 | |
| CASTILLO, IGNACIO | | 83685 HOPIE AVENUE | | | INDIO | AZ | 92201 | |
| CASTILLO, JESUS | | 964 MENLO AVE | | | LOS ANGELES | CA | 90006 | |
| CASTILLO, JOSE | | 1650 SOUTH GRANT STREET | APT #2 | | SAN MATEO | CA | 94401 | |
| CASTILLO, JOSE | | 209 JOANN CT. | | | NASHVILLE | TN | 37211 | |
| CASTILLO, LUIS | | 358 LANE ST. | | | TURLOCK | CA | 95380 | |
| CASTILLO, LUIS | | 918 REXDALE DR | | | NASHVILLE | TN | 37217 | |
| CASTILLO, PEDRO | | 251 OLD COUNTY RD | | | SAN CARLOS | CA | 94070 | |
| CASTILLO, RICARDO | | 304 WEST 90TH STREET | APT # 1 | | LOS ANGELES | CA | 90003 | |
| CASTILLO, SAUL | | 1344 W 58TH PL | | | LOS ANGELES | CA | 90044 | |
| CASTILLO, TULIO ALEXANDER | | 10855 GAMBRIL DRIVE | APT 11 | | MANASSAS | VA | 20109 | |
| CASTILLO-MEZA, JESUS | | 13515 GEORGIA AVE | # 2 | | SILVER SPRING | MD | 20906 | |
| CASTINE HAUSER EVENT | | 928 18TH STREET | | | SANTA MONICA | CA | 90403 | |
| CASTINO RESTAURANT EQUIPMENT | | 50 UTILITY COURT | | | ROHNERT PARK | CA | 94928 | |
| CASTLE AIR MUSEUM | | 5050 SANTE FE DRIVE | | | ATWATER | CA | 95301 | |
| CASTOR, JENNIFER | | 2552 CHESTNUT LANDIN | | | ATLANTA | GA | 30360 | |
| CASTRILLON, JUAN | | 6 COVINGTON LN # B | | | BLUFFTON | SC | 29910-4006 | |
| CASTRO ANGEL, BARTOLO | | 1636 QUAIL RIDGE ROAD | APT C | | RALEIGH | NC | 27604 | |
| CASTRO PURO, ROSA | | 35 SAN BRUNO AVE. #5 | | | BRISBANE | CA | 94005 | |
| CASTRO, ANGELICA | | 927 W. 84TH ST. | | | LOS ANGELES | CA | 90040 | |
| CASTRO, CRYSTAL | | 317 W. UNION AVE. | | | MODESTO | CA | 95356 | |
| CASTRO, IVAN | | 3827 BRENTWOOD RD | APT K | | RALEIGH | NC | 27604 | |
| CASTRO, JAMES | | 317 WEST UNION AVE | | | MODESTO | CA | 95356 | |
| CASTRO, JESUS | | 2020 N 30TH AVE | | | PHOENIX | AZ | 85009 | |
| CASTRO, JESUS | | 3535 W CAMELBACK RD | | | PHOENIX | AZ | 85019 | |
| CASTRO, MARIA | | 1521 W. CHAPALA DR. | | | TUCSON | AZ | 85704 | |
| CASTRO, NOE | | 4215 S. KANSAS AVE. # 1 | | | LOS ANGELES | CA | 90037 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 148 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CASTRO, REINERIA | | 7417 ARLINTON BLVD | | | FALLS CHURCH | VA | 22042 | |
| CASTRO, STEPHANIE | | 317 W UNION AVE | | | MODESTO | CA | 95356 | |
| CASTRO, WILLIAM | | 4212 15TH AVENUE | | | BKLYN | NY | 11219 | |
| CASTRO-BARAHONA, JOSE | | 806 S. DOGWOOD STREET | | | STERLING | VA | 20164 | |
| CASTRO-PEREZ, FILOGONIO | | 203 S W 2ND CT | | | POMPANO BEACH | FL | 33060 | |
| CASUAL ELEGANCE ENTERPRISES IN | | P.O. BOX 271983 | | | TAMPA | FL | 33688 | |
| CASUELAS CAFE | | 73703 HIGHWAY 111 | | | PALM DESERT | CA | 92260 | |
| CAT | | 1900 W ARTESIA BLVD | | | COMPTON | CA | 90220 | |
| CAT COMMERCIAL ACCOUNT | | PO BOX 905229 | | | CHARLOTTE | NC | 28290-5229 | |
| CAT ENTERTAINMENT SERVICES | | 11130 SCOTT AVE | | | SOUTH GATE | CA | 90280 | |
| CATAL RESTAURANT-OC | | 1580 DISNEY DRIVE #103 | | | ANAHEIM | CA | 92803 | |
| CATALINA FREIGHT LINE AVALON | | 100 WEST WATER STREET | BERTH 184 | | WILMINGTON | CA | 90744 | |
| CATALINA ISLAND CONSERVANCY | | 330 GOLDEN SHORE | SUITE 170 | | LONG BEACH | CA | 90802 | |
| CATALINA ISLAND RESORT SRVC | | P.O. BOX 2019 | | | AVALON | CA | 90704 | |
| CATALINA ISLAND RESORT SVCS | | P0 BOX 2019 | | | AVALON | CA | 90704 | |
| CATALINA R. BUZZETA | RESPLENDENT VENUE DESIGN | P.O. BOX 4487 | | | OCEANSIDE | CA | 92052 | |
| CATALIOTO, KRISTINA | | 19388 W. MORNING GLORY DR. | | | BUCKEYE | AZ | 85326 | |
| CATALOGUE STATIONERS INC | | P O BOX 92744 | | | LOS ANGELES | CA | 90009 | |
| CATALYST PRODUCTIONS | | 704 N. HELIOTROPE | | | LOS ANGELES | CA | 90029 | |
| CATAMARIAN RESORT | | 998 W. MISSION BAY DR/BILLING | 3999 MISSION BVLD | | SAN DIEGO | CA | 92109 | |
| CATANGAY, VIRNA | | 271 ORLEANS WAY | | | LONGBEACH | CA | 90805 | |
| CATARINA MARTINEZ | | 2692 MIDDLEFIELD ROAD | | | REDWOOD CITY | CA | 94063 | |
| CATARROJA, RAMON | | 65 CLARKE AVE | | | JERSEY CITY | NJ | 07304 | |
| CATARROJA, RAYMOND | | 65 CLARKE AVE | | | JERSEY CITY | NJ | 07304 | |
| CATE PARTIES | | P.O. BOX 4733 | | | CHERRY HILL | NJ | 08034 | |
| CATE SCHOOL | | P.O. BOX 5005 | | | CARPINTERIA | CA | 93014 | |
| CATEMAXCA-TOTO, LUIS | | 2644 S. HAMLIN | | | CHICAGO | IL | 60623 | |
| CATER 2 CATER | | 7961 JEFFERSON HIGHWAY | | | NEW ORLEANS | LA | 70123 | |
| CATER TO YOU | | 665 BROADWAY SUITE 503 | | | NEW YORK | NY | 10012 | |
| CATERED BY FRANCE | | 2100 SOUTH OCEAN DRIVE | SUITE14L | | FORT LAUDERDALE | FL | 33316 | |
| CATERED OCCASIONS | | 4054 CHARLENE DR. | | | LOS ANGELES | CA | 90043 | |
| CATERED TOO | | 12 SOUTH FIRST ST. | SUITE 229 | | SAN JOSE | CA | 95113 | |
| CATERED WITH ELEGANCE | LUCY CHEATHAM | 422 E EUCLID AVE | | | PHOENIX | AZ | 85041 | |
| CATERED WORD | | 19 MELISSA STREET | | | STATEN ISLAND | NY | 10314 | |
| CATERER BILL BOND | | 11233 TIERRASANTA BLVD. | | | SAN DIEGO | CA | 92124 | |
| CATERING AND MORE | | 11400 W. OLYMPIC BLVD #200 | | | LOS ANGELES | CA | 90061 | |
| CATERING AT LKSC | LK216 | 291 CAMPUS DRIVE | | | STANFORD | CA | 94305 | |
| CATERING AT THE SEAFOOD SHOP | | P.O. BOX 246 | | | WAINSCOTT | NY | 11975 | |
| CATERING BY BRENDA | | 1467 DURANGO AVENUE | | | LOS ANGELES | CA | 90035 | |
| CATERING BY DANA | | 3600 HAVEN AVE | | | REDWOOD CITY | CA | 94063 | |
| CATERING BY DANA | | 3600 HAVEN AVE | SUITE 3 | | REDWOOD CITY | CA | 94063 | |
| CATERING BY FIELD INC. | | 1400 N. BEVERLY DRIVE | | | BEVERLY HILLS | CA | 90210 | |
| CATERING BY GEORGE | | 1415 W. 44TH STREET | | | CHICAGO | IL | 60609 | |
| CATERING BY LOVABLES | | 860 NE 79TH STREET, #B | | | MIAMI | FL | 33138 | |
| CATERING BY NADIA | | P.O. BOX 4695 | | | PALM SPRINGS | CA | 92262 | |
| CATERING BY ROSEMARY | | 1220 E. COMMERCE | | | SAN ANTONIO | TX | 78205 | |
| CATERING BY SANDY | | 950 BERKELEY STREET | | | SANTA MONICA | CA | 90403 | |
| CATERING BY SHARON | SHARON WYLER | P.O. BOX 2806 | | | PALM DESERT | CA | 92260 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 149 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CATERING BY STEVES | | 13200 S. BALTIMORE | | | CHICAGO | IL | 60633 | |
| CATERMARIN | | 936 B SEVENTH STREET | #354 | | NOVATO | CA | 94945 | |
| CATERMARIN | | 936-B 7TH ST. #354 | | | NAVATO | CA | 94947 | |
| CATERMARIN INC. | | 936 B 7TH ST. #354 | | | NOVATO | CA | 94945 | |
| CATERSOURCE MAGAZINE | | 250 MARQUETTE AVE. S. SUITE 550 | | | MINNEAPOLIS | MN | 55401 | |
| CATERTAINMENT | | 1235 S. GILBERT RD #28 | | | MESA | AZ | 85204 | |
| CATERWORKS/GRAND EVENTS | | 4623 MCHENRY AVENUE | | | MODESTO | CA | 95356--956 | |
| CATES MAINTENANCE CO., INC. | DBA CATES EQUIPMENT SALES & SERVICE | 1846 VANDERHORN | | | MEMPHIS | TN | 38134 | |
| CATES, KRISTEN | | 1907 CEDAR HILL ROAD | | | CHARLOTTESVILLE | VA | 22901 | |
| CATHEDRAL CHAPEL | | 926 S DETROIT ST | | | LOS ANGELES | CA | 90036 | |
| CATHEDRAL CITY CHAMBER OF COMMERCE | | 68950 HIGHWAY 111 | SUITE 106 | | CATHEDRAL CITY | CA | 92234 | |
| CATHEDRAL HIGH SCHOOL | | 5555 DEL MAR HEIGHTS RD | | | SAN DIEGO | CA | 92130 | |
| CATHEDRAL OAKS NURSERY | | 4974 CATHEDRAL OAKS RD | | | SANTA BARBARA | CA | 93105 | |
| CATHEDRAL OF OUR LADY ANGEL | | 555 WEST TEMPLE STREET | | | LOS ANGELES | CA | 90012 | |
| CATHERINE BACHLIER SMITH | | 776 MIDWAY STREET | | | LA JOLLA | CA | 92037 | |
| CATHERINE CIOCCA | | 342 KENT AVE. | | | KENTFIELD | CA | 94904 | |
| CATHERINE COCKE | | 564 VIA MEDIA | | | PLS VRDS EST | CA | 90274-1252 | |
| CATHERINE COX | | 13131 MAGNOLIA BLVD. | | | SHERMAN OAKS | CA | 91423 | |
| CATHERINE DUCHEMIN | | 346 WEST INDIANA AVENUE | | | VENICE | CA | 90291 | |
| CATHERINE FOLDCARY | | 603 N. HILLCREST RD | | | BEVERLY HILLS | CA | 90210 | |
| CATHERINE KURSTIN | | 50 HALDMAN ROAD | | | SANTA MONICA | CA | 90402 | |
| CATHERINE MCDONOUGH | | 2596 POST STREET | | | SAN FRANCISCO | CA | 94115 | |
| CATHERINE MORRIS | | 3630 JACKSON ST. | | | SAN FRANCISCO | CA | 94118 | |
| CATHERINE MORRIS | | 4804 CLUBVIEW COURT | | | FUQUAY VARINA | NC | 27526 | |
| CATHERINE MORRISON | | 1912 HIDDEN MESA RD | | | EL CAJON | CA | 92019-3666 | |
| CATHERINE NOVIS | | 1115 COLDWATER CANYON | | | BEVERLY HILLS | CA | 90210 | |
| CATHERINE PARK | | 833 OAKWOOD PLACE | | | PASADENA | CA | 91106 | |
| CATHERINE PRYOR | | 1846 S HIGHLAND AVE | | | LOS ANGELES | CA | 90019-5501 | |
| CATHERINE WELLS | | 217 HOGUE ROAD | | | MODESTO | CA | 95356 | |
| CATHERINE WHITE | | 1035 N FLORENCE ST | | | BURBANK | CA | 91505-2332 | |
| CATHERINEANN GARDNER | | 2206 RAINTREE LANE | | | RIVERBANK | CA | 95367 | |
| CATHEY, JOEY | | 708 KIMBROUGH STREET | | | RALEIGH | NC | 27608 | |
| CATHEYS VAC & SEW | | 5701 EAST SPEEDWAY | | | TUCSON | AZ | 85712 | |
| CATHLEEN AMEZCUA | | 3101 S. FAIRVIEW #72 | | | SANTA ANA | CA | 92704 | |
| CATHLEEN COLLINS | | 504 S. LUCERNE BLVD | | | HANCOCK PARK | CA | 90020 | |
| CATHLEEN JORDAN | | 740 11TH STREET | | | MANHATTAN BEACH | CA | 90266 | |
| CATHLEEN THOMAS | | 4 RIDGECREST TERRACE | | | SAN MATEO | CA | 94402 | |
| CATHLEEN WARONKER | | 11755 WILSHIRE BLVD, 9TH FLOOR | | | LOS ANGELES | CA | 90025 | |
| CATHOLIC CEMETARIES | | 2033 N. 48TH STREET | | | PHOENIX | AZ | 85008 | |
| CATHOLIC COMMUNITY | | 400 E. MONROE | | | PHOENIX | AZ | 85004 | |
| CATHOLIC HEALTHCARE WEST | | 3033 NORTH THIRD AVE | | | PHOENIX | AZ | 85013 | |
| CATHOLIC THEOLOGICAL UNION | ATTN AMANDA HAIN | 5401 S. CORNELL | | | CHICAGO | IL | 60614 | |
| CATHRINE WOO | | P.O. BOX 65151 | | | LOS ANGELES | CA | 90065 | |
| CATHY & JOLLY SHIELDS | | 9250 FLORENCE AVE NE | | | ALBUQUERQUE | NM | 87122 | |
| CATHY ANDERSON | | 1702 PRETTY PENNY CT | | | BROOKEVILLE | MD | 20833 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 150 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CATHY BERMAN | | 11693 SAN VICENTE BLVD | | | LOS ANGELES | CA | 90049 | |
| CATHY BISHOP | | P.O. BOX 58 | | | HUGHSON | CA | 95326 | |
| CATHY BUA | | 537 N. JAY STREET | | | CHANDLER | AZ | 85225 | |
| CATHY COSTIN | | 2006 S. ROXBURY | | | LOS ANGELES | CA | 90035 | |
| CATHY DRUMMY | | 1324 E. MOUNTAIN STREET | | | GLENDALE | CA | 91207 | |
| CATHY HENSLEY | | P.O. BOX 1487 | | | CULVER CITY | CA | 90232 | |
| CATHY MONTEZ - PFL | | 20379 W. COUNTRY CLUB DR.#1834 | | | AVENTURA | FL | 33180 | |
| CATHY OCONNELL | | 50-855 WASHINGTON ST. | SUITE C-330 | | LA QUINTA | CA | 92253 | |
| CATHY PIFFERO | PULTE HOMES | 650 NORTH WILMA AVE | | | RIPON | CA | 95366 | |
| CATHY RAFANELLO | | 425 3RD ST | | | MANHATTAN BEACH | CA | 90266 | |
| CATHY TOMAS | | 4044 PENN MAR AVE. | | | EL MONTE | CA | 91732 | |
| CATHY VOGT | | 322 SHELDON AVE | | | EL SEGUNDO | CA | 90245 | |
| CATHY WARD | | 1900 POST OAK DR. | | | MODESTO | CA | 95354 | |
| CATHY WATTS | | 2602 AIKEN AVENUE | | | LOS ANGELES | CA | 90064 | |
| CATHYS RUM CAKE | | 537 N. JAY STREET | | | CHANDLER | AZ | 85225 | |
| CATINELLA, ROBERT | | 8765 SHADOW WOOD BLVD. | | | CORAL SPRINGS | FL | 33071 | |
| CATLETT, CHRIS | | 701 DOWNSBY LANE | APT # 337 | | WOODSTOCK | GA | 30189 | |
| CATLIN, MICHAEL J | | 4808 BROOKTREE DRIVE | | | CHARLOTTE | NC | 28208 | |
| CATLOW CONSULTING | | 2141 AMERICANS CUP CIRCLE | | | LAS VEGAS | NV | 89117 | |
| CATRIONA DAVIES | | 2207 14TH STREET | | | SANTA MONICA | CA | 90405 | |
| CATTA VERDERA CC | | 1111 CATTA VERDERA | | | LINCOLN | CA | 95648 | |
| Catterton Partners | | 599 WEST PUTNAM AVENUE | | | GREENWICH | CT | 06830 | |
| CAUDLE, DANIEL | | 701 VALLEYDALE RD | | | CHARLOTTE | NC | 28214 | |
| CAUICH, ENRIQUE | | 1693 KENTFIELD AVE. | | | REDWOOD CITY | CA | 94063 | |
| CAUICH, LUIS | | 2539 HAZELWOOD WAY | | | EAST PALO ALTO | CA | 94303 | |
| CAULFIELDS | DENISE | 6266 SUNSET BLVD | | | LOS ANGELES | CA | 90028 | |
| CAVA RESTAURANT-OC | | 1212 COAST VILLAGE ROAD | | | SANTA BARBARA | CA | 93108-2719 | |
| CAVADA DIAZ, ESMERALDA | | 41 W NAPERVILLE RD | | | WESTMONT | IL | 60559 | |
| CAVALIER | | 1035 POST STREET | | | SAN FRANCISCO | CA | 94109 | |
| CAVALLARO, PRISCILLA | | 108 NE 9TH AVENUE | | | DEERFIELD BEACH | FL | 33441 | |
| CAVALLO POINT LODGE | ATTN KEATA PEARSON | 601 MURRAY CIRCLE | | | SAUSALITO | CA | 94965 | |
| CAVAZOS, ROBERT | | 401 BOND STREET | APT. B | | RED OAK | TX | 75154 | |
| CAVAZOS-LOPEZ, DULCE | | 2634 SANTA ANA DR. | | | GRAND PRAIRE | TX | 75052 | |
| CAVCCHIA, WILLIAM | | 10161 MOSBY WOODS DR | | | FAIRFAX | VA | 22030 | |
| CAZALES FLORAL SHOP | | P.O. BOX 8348 | | | STOCKTON | CA | 95208 | |
| CAZARES GUZMAN, IGNACIO | | 24 E. SAN MIGUEL DRIVE | | | CHULA VISTA | CA | 91911 | |
| CAZARES, ROSIE | | 9322 CLOVIS AVENUE | #B | | LOS ANGELES | CA | 90002 | |
| CAZAREZ, HERI | | 4903 W. THOMAS ROAD | | | PHOENIX | AZ | 85033 | |
| CB DESIGNS | | 20119 VANOWEN STREET | | | CANOGA PARK | CA | 91306 | |
| CB RICHARD ELLIS, INC | | 8720 GREERNSBORO DR #1000 | | | MCLEAN | VA | 22102 | |
| CBC INC | | 60 BERKELY WAY | | | SAN FRANCISCO | CA | 94131 | |
| CBIC | | P.O. BOX 9271 | | | SEATTLE | WA | 98109 | |
| CBIZ NHM, LLC | | 13395 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| CBRE | | 100 N SEPULVEDA BLVD | SUITE 1100 | | EL SEGUNDO | CA | 90245 | |
| CBRE | | 9480 DAYTON WAY | STE 200 | | BEVERLY HILLS | CA | 90210 | |
| CBRE-LINCOLN PLAZA | BB# 02-11827-700 | PO BOX 9101 | | | ADDISON | TX | 75001 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 151 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CBS | CONGRESSIONAL BUSINESS SYSTEM | 31 AIRPORT BLVD. STE.E | | | SO. SAN FRANCISCO | CA | 94080 | |
| CBS 2 TV | | 31276 DUNHAM WAY | | | THOUSAND PALMS | CA | 92276 | |
| CBS CSI LAS VEGAS | | 100 UNIVERSAL PLAZA | BUILDING 2128, SUITE C | | UNIVERSAL CITY | CA | 91608 | |
| CBS HEADQUARTERS/ARAMARK | | 51 WEST 52ND STREET-20TH FL | | | NEW YORK | NY | 10019 | |
| CBS NEWS CORP - FOOD STAR 8 | | 555 WEST 57TH ST., 8TH FL | | | NEW YORK | NY | 10019 | |
| CBS PERSONNEL SERVICES, LLC | DBA STAFFMARK | PO BOX 809185 | | | CHICAGO | IL | 60680-9185 | |
| CBS PRODUCTION | | 12641 BEATRICE STREET | | | LOS ANGELES | CA | 90066 | |
| CBS PRODUCTIONS CSI MIAMI | | 1600 ROSECRANS 4A 2ND FLOOR | ATTN GREG | | MANHATTAN BEACH | CA | 90266 | |
| CBS RADIO CHICAGO | | 180 N. STETSON #963 | | | CHICAGO | IL | 60601 | |
| CBS RADIO INC LA KROQ | | 5901 VENICE BLVD | | | LOS ANGELES | CA | 90034 | |
| CBS SPORTS | | 51 W 52ND ST. | | | NEW YORK | NY | 10019 | |
| CBS STUDIOS INTERNATIONAL | | 7800 BEVERLY BL STE 320 | | | LOS ANGELES | CA | 90036 | |
| CBS TELEVISION ENTERTAINMENT | | 7800 BEVERLY BLVD. 3RD FLOOR | | | LOS ANGELES | CA | 90036 | |
| CBT SUPPLY, INC. DBA SMARTDESKS | | P.O. BOX 391 | | | HIBERNIA | NJ | 07842-0391 | |
| CC & R CAPITAL GROUP | | 2304 EASTIN DRIVE | | | BURLINGAME | CA | 94010 | |
| CC BLUE JAPANESE RESTAURANT | | 1148 MAIN STREET | | | ST. HELENA | CA | 94574 | |
| CC GOLDWATER | | 6121 N. 52ND PLACE | | | PARADISE VALLEY | AZ | 85253 | |
| C-CAP LA | | 20863 BETRON STREET | | | WOODLAND HILLS | CA | 91364 | |
| CCC GOVERNMENT RELATIONS OFF | | 1102 Q STREET | | | SACRAMENTO | CA | 95811 | |
| CCI | C/O PAT BYRNES | 2377 CRENSHAW BLVD | SUITE 350 | | TORRANCE | CA | 90501 | |
| CCI Group LLC | | 4912 Mehurin St | | | Jefferson | LA | 70121 | |
| CCI GROUP LLC - | | 5370 LINDBERGH LANE | | | BELL | CA | 90201 | |
| CCI SERVICES, INC | | 600 WEST BROADWAY, SUITE 600 | | | SAN DIEGO | CA | 92101 | |
| CCIC NORTH AMERICA INC. | | 8835 HAVEN AVE | | | RCH CUCAMONGA | CA | 91730-5152 | |
| CCIS SOLUTIONS, LLC | | 4641 E. PIMA STREET | | | TUCSON | AZ | 85712 | |
| CCP EVENTS | | 1484 ATL. IND. WAY NW | SUITE B | | ATLANTA | GA | 30331 | |
| CCP EVENTS, INC/ EVENTSCAPES | | 1484 ATLANTA INDUSTRIAL WAY NW | SUITE B | | ATLANTA | GA | 30331 | |
| CCP INDUSTRIES, INC | | P.O. BOX 73627 | | | CLEVELAND | OH | 44193 | |
| CCS EVENTS | | 1009 LAFAYETTE STREET | | | RICHMOND | VA | 23221 | |
| CD PATEL | | 104 GARDEN TERRACE DRIVE | | | OXFORD | MS | 38655 | |
| CD STAFFING. INC | | 200 S. ANDREW AVE | SUITE 201-C | | FT LAUDERDALE | FL | 33301-0000 | |
| CDJ CONTRACTING SERVICES INC. | | 4N586 FAIRENO DR | | | ELBURN | IL | 60119 | |
| CDN LOGISTICS, INC. | | P.O. BOX 3360 | | | NORTHLAKE | IL | 60164-3360 | |
| CDS MOVING EQUIPMENT, INC. | | 375 W. MANVILLE STREET | | | COMPTON | CA | 90220 | |
| CDS OFFICE PRODUCTS | | 3590-A CADILLAC AVE. | | | COSTA MESA | CA | 92626 | |
| CDW | Attn Ronelle Erickson | 200 N. Milwaukee Ave | | | Vernon Hills | IL | 60060 | |
| CDW DIRECT, LLC | | P.O. BOX 75723 | | | CHICAGO | IL | 60675-5723 | |
| CE- DFW | WAREHOUSE SOLUTIONS | PO BOX 2060 | | | HURST | TX | 76053 | |
| CE GROUP | | 200 E GRAYSON ST STE 114 | | | SAN ANTONIO | TX | 78215-1269 | |
| CE RENTAL | | 801 W. MORGAN ST. | | | RALEIGH | NC | 27603 | |
| CEBI | | 1133 POPLAR CREEK RD | | | HENDERSON | NC | 27537 | |
| CEC | | 26 WEST ANAPAMU ST. | 2ND FLOOR | | SANTA BARBARA | CA | 93101 | |
| CECCO RESTAURANT | | 475 FIRST ST. | | | SOLVANG | CA | 93463 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CECILE GUMENICK | | 17133 AVENIDA DE LA HERADURA | | | PACIFIC PALISADES | CA | 90272 | |
| CECILWARE CORP | | 43-05 20TH AVE | | | LONG ISLAND | NY | 11105 | |
| CECO LTD | | 8700 13TH AVE E | | | SHAKOPEE | MN | 55379 | |
| CED - CREDIT OFFICE | | P.O. BOX 489 | | | LEMONT | IL | 64399-9998 | |
| CED/HUSSAR ELECTRIC SUPPLY CO. | | 843 E. 18TH STREET | | | TUSCON | AZ | 85719 | |
| CEDAR CENTER CHORUS | | 818 SANTA CLARA | | | SAN DIEGO | CA | 92109 | |
| CEDAR RIDGE FABRICS LLC. | | PO BOX 6031 | | | HIGH POINT | NC | 27262 | |
| CEDAR SINAI COMMUNITY RELATION | MARINA GUDELMAN | 6500 WILSHIRE BLVD | SUITE 1600 | | LOS ANGELES | CA | 90048 | |
| CEDAR SINAI DEPT.OF SURGERY | CHRIS BICE | 8700 BEVERLY BLVD | SUITE 8215 | | LOS ANGELES | CA | 90043 | |
| CEDAR SINAI MEDICAL CENTER | | 8700 BEVERLY BLVD ROOM 2416 | | | LOS ANGELES | CA | 90048 | |
| CEDAR SINAI MEDICAL CENTER | COMMUNITY RELATIONS & DEVELOP | 8700 BEVERLY BLVD, SUITE 2416 | | | LOS ANGELES | CA | 90048 | |
| CEDAR SINAI MEDICAL NETWORK | | 200 N ROBERTSON BLVD | | | BEVERLY HILLS | CA | 90210 | |
| CEDARS SINAI | MEDICAL CENTER FILE 1108 | 1801 WEST OLYMPIC | | | PASADENA | CA | 91199-1108 | |
| CEDARS SINAI/CONF SVCS | | 8700 BEVERLY BLVD #2745 | | | LOS ANGELES | CA | 90048 | |
| CEDARS-HELPING HAND GIFT SHOP | | 9595 WILSHIRE BLVD STE 411 | | | BEVERLY HILLS | CA | 90212 | |
| CEDARS-SENAI | | 87-000 BEVERLY BLVD | SUITE 2416 | | LOS ANGELES | CA | 90048 | |
| CEDARS-SINAI MEDICAL CENTER | | P.O. BOX 512480 | | | LOS ANGELES | CA | 90051-0480 | |
| CEDARS-SINAI MEDICAL CENTER | COMMUNITY RELATIONS | 8700 BEVERLY BLVD STE # 2416 | | | LOS ANGELES | CA | 90048 | |
| CEDARWOOD COUNTRY CLUB | | 4100 PINEVILLE-MATTHEWS RD | | | CHARLOTTE | NC | 28226 | |
| CED-COUNTRYSIDE | | P.O. BOX 2107 | | | LA GRANGE | IL | 60525-8207 | |
| CEDE, FRANDY | | 141 NE 23RD COURT | | | POMPANO BEACH | FL | 33060 | |
| CEDENO, LUIS | | 4117 15TH AVE D1 | | | BROOKLYN | NY | 11219 | |
| CEDILLO, MARVIN | | 1759 W. 51ST. ST. | | | LOS ANGELES | CA | 90062 | |
| CEDILLO, ROSA | | 1746 W. 51ST ST | | | LOS ANGELES | CA | 90062 | |
| CEJA DE PEREZ, OFELIA | | 1021 FALCON DR. | | | VALLEJO | CA | 94589 | |
| CEJA, BLANCA | | 2305 LEHI AVE. | | | MODESTO | CA | 95351 | |
| CEJA, SINDY | | 3035 NIMES LANE | | | OXNARD | CA | 93036 | |
| CELEBRATE IN PINK | | 5765-F BURKE CENTRE PKWY #170 | | | BURKE | VA | 22015 | |
| CELEBRATED CUISINE & CATERING - TR | | 15207 SOUTH 19TH WAY | | | PHOENIX | AZ | 85048 | |
| CELEBRATION CATERING | | | | | MODESTO | CA | | |
| CELEBRATION EVENTS | | 12 CAPITAL DRIVE | | | HILTON HEAD ISLAND | SC | 29926 | |
| CELEBRATIONS | | 3512 JAL P LACE N W | | | ALBUQUERQUE | NM | 87120 | |
| CELEBRATIONS CATERING | | 108 S MOUNTAIN AVENUE | | | MONROVIA | CA | 91016 | |
| CELEBRATIONS EDIBLE CREATIONS | | 108 S. MOUNTAIN AVENUE | | | MONROVIA | CA | 91016 | |
| CELEBRATIONS EVENT PLANNING | | 7030 KEIGHLEY CT | | | SAN DIEGO | CA | 92120 | |
| CELEBRATIONS OF JOY | | 50855 WASHINGTON ST | SUITE C-330 | | LA QUINTA | CA | 92253 | |
| CELEBRATIONS PARTY RENTALS | | 10543 PROGRESS WAY | | | CYPRESS | CA | 90630 | |
| CELEBRATIONS SPECIAL EVENT RENTALS | | 1800 HUGER ST. | | | COLUMBIA | SC | 29201 | |
| CELEBRITIES STAFFING | CRYSTAL BLANCHETTE | 9201 WILSHIRE BLVD SUITE 205 | | | BEVERLY HILLS | CA | 90210 | |
| CELEBRITY FIGHT NIGHT | | 3111 E. HIGHLAND AVE | SUITE 135 | | PHOENIX | AZ | 85016 | |
| CELERATIONS | | 7501 GALILEE ROAD | | | ROSEVILLE | CA | 95678 | |
| CELERIO MEJIA | | 2821 WEST CARTMILL AVE | | | TULARE | CA | 93274 | |
| CELESTE OLIVEIRA | | 4240 EAST BLVD. | | | LOS ANGELES | CA | 90066 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 153 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CELESTE PLUNGER | | 2315 STRATFORD CIRCLE | | | LOS ANGELES | CA | 90049 | |
| CELESTE VONDERAHE | | 131 S. VALLEY STREET | | | BURBANK | CA | 91505 | |
| CELESTIN, PECORCE | | 2041 NE 1ST TERRACE | | | POMPANO | FL | 33060 | |
| CELIA DE JESUS DUARTE | LABOR COMMISSIONER, STATE OF CA DEPT OF INDUSTRIAL RELATIONS | DIVISION OF LABOR STANDARDS ENFORCEMENT | 300 OCEANGATE, SUITE 302 | | LONG BEACH | CA | 90802 | |
| CELIA DEFLERES & SAMUEL SARKAR | | 4709 DUNMAN AVE. | | | WOODLAND HILLS | CA | 91364 | |
| CELIA WILSON | | 2240 CAMBORNE DRIVE | | | MODESTO | CA | 95356 | |
| CELINA PARELSKIN | | 2384 BUCKINGHAM PLACE | | | LOS ANGELES | CA | 90077 | |
| CELINA TENT INC. | | 5373 STATE ROUTE 29 | | | CELINA | OH | 45822 | |
| CELINDA MOORE | | 2102 S 21ST AVE | | | BROADVIEW | IL | 60155 | |
| CELIS, DORA | | 8558 HIGHWAY 29 | | | RUTHERFORD | CA | 94573 | |
| CELIS, SAUL | | 3505 TUMALO TRAIL | | | DALLAS | TX | 75212 | |
| CELL GLOBE | | 5759 UPLANDER WAY | | | CULVER CITY | CA | 90230 | |
| CELLCOM-ONE | | 5955 MIRA MESA BLVD SUITE H | | | SAN DIEGO | CA | 92121-4304 | |
| CELLO & MAUDRO CONSTRUCTION COMPANY, INC. | | 2505 OAK STREET | | | NAPA | CA | 94559 | |
| CELLOS | | 35943 DATE PALM | | | CATHEDRAL CITY | CA | 92234 | |
| CELLULAR ACCESSORIES FOR LESS | | 2110 ARTESIA BLVD | B707 | | REDONDO BEACH | CA | 90278 | |
| CELSO FEDERICO JEREZ | | 14842 ROSEMARY | | | VICTORVILLE | CA | 92394 | |
| CELTIC CRAFTSMAN INC. | | 5921 FALBROOK AVENUE | | | WOODLAND HILLS | CA | 91367 | |
| CEMENT CUTTING, INC. | | 3610 HANCOCK | | | SAN DIEGO | CA | 92110 | |
| CENCAL RECYCLING, INC. | | 501 PORT ROAD 22 | | | STOCKTON | CA | 95203 | |
| CENDAN, ELIA | | 703 SUNNY PINE WAY | APT # B-2 | | GREEN ACRES | FL | 33415 | |
| CENDEJAS, JOSE | | 2052 WILKINS AVE | # 31 | | NAPA | CA | 94559 | |
| CENTE SERVICE | | 8981 SUNSET BLVD. #200 | | | LOS ANGELES | CA | 90069 | |
| CENTENNIAL MEDICAL CENTER | | 12505 LEBANON RD. | | | FRISCO | TX | 75035 | |
| CENTENNIAL MEDICAL CENTER | | 2300 PATTERSON ST. | | | NASHVILLE | TN | 37203 | |
| CENTENNIAL MEDICAL CENTER | C/O NASHVILLE SUPPLY CHAIN | 245B GREAT CIRCLE ROAD | | | NASHVILLE | TN | 37228 | |
| CENTENO, NAZARIO | | 218765 RAILWAY TERRA | | | STERLING | VA | 20166 | |
| CENTER BISTRO | AUTUMN DROZDA | 21 E 6TH ST | ST 114 | | TEMPE | AZ | 85281 | |
| CENTER CITY PRINTING | | 1031 FOURTEENTH STREET | | | SAN DIEGO | CA | 92101 | |
| CENTER EARLY EDUCATION | | 563 N ALFRED STREET | | | WEST HOLLYWOOD | CA | 90048 | |
| CENTER FOR COMMUNITY | | 4508 MISSION BAY DRIVE. | | | SAN DIEGO | CA | 92109 | |
| CENTER FOR COMMUNITY SOLUTIONS | | 4508 MISSION BAY DRIVE | | | SAN DIEGO | CA | 92109 | |
| CENTER FOR EARLY EDUCATION | AMANDA MASTERS | 563 N. ALFRED | | | WEST HOLLYWOOD | CA | 90048 | |
| CENTER FOR HUMAN SERVICES | | 1700 MCHENRY VILLAGE WAY #11 | | | MODESTO | CA | 95350 | |
| CENTER FOR LEARNING UNLIMITED INC. | | P.O. BOX 3478 | | | PALOS VERDES PENINSULA | CA | 90274 | |
| CENTER FOR NON-PROFIT MGT | | 2902 FLOYD ST | | | DALLAS | TX | 75204 | |
| CENTER FOR SPECIALTY CARE MEDICAL GROUP, INC | | P.O. BOX 50042 | | | LOS ANGELES | CA | 90074 | |
| CENTER MORICHES PAPER CO. INC. | | P.O. BOX 1217 | | | CENTER MORICHES | NY | 11934 | |
| CENTER OF ATTENTION | | 830 N ORCHARD DRIVE | | | BURBANK | CA | 91506 | |
| CENTER PLATE | | 16101 N. 83ND AVE | | | PEORIA | AZ | 85382 | |
| CENTER STAGE CATERING | | 300 N THOMAS ST | | | ATHENS | GA | 30601 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 154 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CENTER STAGE DESIGNS | | 16 STEWART ROAD | | | COLLINGWOOD | ON | L9Y 4K1 | CANADA |
| CENTER THEATRE GROUP | | 601 WEST TEMPLE STREET | | | LOS ANGELES | CA | 90012 | |
| CENTER THEATRE GROUP | ATTN CAMILLE SCHENKKAN | 601 WEST TEMPLE STREET | | | LOS ANGELES | CA | 90012 | |
| CENTERLATE | | 4700 WESTERN HERITAGE WAY | | | LOS ANGELES | CA | 90027 | |
| CENTERLINE SUPPLY - TR | | 1301 E. HADLEY STREET | | | PHOENIX | AZ | 85034 | |
| CENTERPLATE BB&T CENTER | | ONE PANTHER PARKWAY | | | SUNRISE | FL | 33323 | |
| CENTERPLATE CATERING | ATTN ACCOUNTS PAYABLE | 201 S. JEFFERSON STREET | | | PEORIA | IL | 61602 | |
| CENTERSTANCE, INC. | | PO BOX 360 | | | EUGENE | OR | 97440 | |
| CENTIGRADE | | 135 N OLD WOODWARD | | | BIRMINGHAM | MI | 48009 | |
| CENTIGRADE | | 135 NORTH OLD WOODWARD AVE | | | BIRMINGHAM | MI | 48009 | |
| CENTIGRADE | | 8383 WILSHIRE | | | BEVERLY HILLS | CA | 90211 | |
| CENTIGRADE | | 8383 WILSHIRE BLVD | | | BEVERLY HILLS | CA | 90211 | |
| CENTIGRADE | | 8383 WILSHIRE BLVD | #212 | | BEVERLY HILLS | CA | 90211 | |
| CENTIGRADE UNLIMITED | | 135 NORTH OLD WOODWARD | | | BIRMIGHAM | MI | 48009 | |
| CENTRAL BOOKING INC | | 43 WEST 33RD STREET | | | NEW YORK | NY | 10001 | |
| CENTRAL CALIFORNIA CHILD DEVELOPMENT | | 2250 ROCKEFELLER DRIVE | | | CERES | CA | 95307 | |
| CENTRAL CALIFORNIA MARKETING | | P.O. BOX 1423 | | | BURLINGAME | CA | 94011 | |
| CENTRAL CALIFORNIA VALLEY FLEET | | 2755 AUTO MALL DRIVE | | | SELMA | CA | 93662 | |
| CENTRAL CALIFORNIA WHOLESALE | | P.O. BOX 1423 | | | BURLINGAME | CA | 94011-1423 | |
| CENTRAL CITY MARKET | | 9200 SUNSET BLVD | STE # 900 | | LOS ANGELES | CA | 90069 | |
| CENTRAL COAST BRIDE | | 130 E. DANA | | | NIPOMO | CA | 93444 | |
| CENTRAL COAST DIST CO | | 815 SOUTH BLOSSER | | | SANTA MARIA | CA | 93458 | |
| CENTRAL COAST INDUSTRIES | | P.O. BOX 2417 | | | NIPOMO | CA | 93444 | |
| CENTRAL COURIER CORP. | | 12048 FORESTGATE DRIVE | | | DALLAS | TX | 75243 | |
| CENTRAL DBA | | PO BOX 6862 | | | ROSEMEAD | CA | 91770 | |
| CENTRAL FREIGHT LINES, INC. | | P.O. BOX 2638 | | | WACO | TX | 76702-2638 | |
| CENTRAL HIGH SCHOOL | SHONDA WILSON | 306 SOUTH BELLEVUE BLVD | | | MEMPHIS | TN | 38104 | |
| CENTRAL HIGH SCHOOL ALUMINI | | 4525 N. CENTRAL AVE | | | PHOENIX | AZ | 85012 | |
| CENTRAL HYDRAULICS & MECHANICAL INC. | | 2484 MIDDLEFIELD ROAD | | | REDWOOD CITY | CA | 94063-2824 | |
| CENTRAL IMPLEMENT INC. | | 500 N. ELEVEN MILE CORNER RD. | | | CASA GRANDE | AZ | 85222 | |
| CENTRAL MARKET-CORP | | 3890 W NW HWY | STE 300 | | DALLAS | TX | 75220 | |
| CENTRAL MEMORIAL CHURCH | | 249 N. KEDZIE | | | CHICAGO | IL | 60612 | |
| CENTRAL MISSOURI GOLF CARS | | 905 CLINKSCALES RD | | | COLUMBIA | MO | 65203 | |
| CENTRAL PARK BISTRO | | 181 EAST 4TH AVE | | | SAM MATEO | CA | 94401 | |
| CENTRAL PLUMBING | | 570 SO. BEACH BLVD | | | LA HABRA | CA | 90631 | |
| CENTRAL PLUMBING & HEATING COMPANY | | 28777 N. WASHINGTON ST. | | | WAUCONDA | IL | 60084 | |
| CENTRAL PRINTER REPAIR | | 68-555 RAMON ROAD | SUITE D-105 GENTRY PLAZA | | CATHEDRAL CITY | CA | 92234 | |
| CENTRAL PRINTING GROUP | | 826 BURLWAY ROAD | | | BURLINGAME | CA | 94010 | |
| CENTRAL SANITARY SUPPLY | | 416 NORTH NINTH ST | | | MODESTO | CA | 95350 | |
| CENTRAL SHIPPEE, INC. | | P O BOX 135 | | | BLOOMINGDALE | NJ | 07403-0135 | |
| CENTRAL STATES MFG & SALES CORP. | DBA ARGO SUMMIT SUPPLY CO. | 8008 W 84TH ST | | | JUSTICE | IL | 60458-2350 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 155 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CENTRAL STREET BUSINESS ASSOC. | | 2100 CENTRAL STREET | | | EVANSTON | IL | 60201 | |
| CENTRAL SUPPLY | | 416 N 9TH STREET | | | MODESTO | CA | 95350 | |
| Central Telephone Company - Nevada d/b/a Centurylink | CenturyLink Bankruptcy | 359 Bert Kouns | | | Shreveport | LA | 71106 | |
| CENTRAL TENT | | 26480 SUMMIT CIRCLE | | | SANTA CLARITA | CA | 91350-2991 | |
| Central Tent, Inc. | Central Tent | 26480 Summit Circle | | | Santa Clarita | CA | 91350 | |
| CENTRAL TRANSPORT | | PO BOX 33299 | | | DETROIT | MI | 48232 | |
| CENTRAL VALLEY PARTY SUPPLY, INC. | | 1212 E. HAMMER LANE | | | STOCKTON | CA | 95210 | |
| CENTRAL VIRGINIA RENTAL | | 1141 RIVER ROAD | | | CHARLOTTESVILLE | VA | 22901 | |
| CENTRAL WEST BALLET | CINDI COUGHLIN | 3125 MCHENRY AVE SUITE D | | | MODESTO | CA | 95350 | |
| CENTRALIZED INFRACTIONS BUREAU | | P.O. BOX 5044 | | | HARTFORD | CT | 06102-5044 | |
| CENTRIGRADE | | 8383 WILSHIRE | | | BEVERLY HILLS | CA | 90211 | |
| CENTRUM | | 231 WILSON AVE | | | SOUTH NORWALK | CT | 06854 | |
| CENTS FOR HORMONAL & NUTRITIONAL BALANCE, INC. | | 601 E. ARRELLAGA ST. | STE 201 | | SANTA BARBARA | CA | 93103 | |
| CENTURA PAINT | | 4300 NW 1ST AVE | | | BOCA RATON | FL | 33431 | |
| CENTURA PAINT MFG. | | 4300 N.W. FIRST AVENUE | | | BOCA RATON | FL | 33431 | |
| CENTURION CONSTRUCTION | | P.O. BOX 90907 | | | RALEIGH | NC | 27675 | |
| CENTURY BOATS | | 40047 COUNTY RD 54E | | | ZEPHYRHILLS | FL | 33540 | |
| CENTURY CITY CHAMBER OF COMMER | | 2029 CENTURY PARK EAST | | | LOS ANGELES | CA | 90067 | |
| CENTURY CLUB OF SAN DIEGO | | 6155 CORNERSTONE COURT | SUITE 100 | | SAN DIEGO | CA | 92121 | |
| Century Club of San Diego dba Farmers Open | Peter Ripa/Keviin Bang | 6155 Cornerstone Court, #E100 | | | San Diego | CA | 92191 | |
| CENTURY COMPUTER PRODUCTS INC. | | 2230 MICHIGAN AVENUE | | | SANTA MONICA | CA | 90404 | |
| CENTURY DOCUMENTS | | 1648 WESTWOOD BLVD | | | LOS ANGELES | CA | 90024 | |
| CENTURY EXPO LTD | | 548 LESTER AVE | | | ONALASKA | WI | 54650 | |
| CENTURY FIRE PROTECTION | | 2450 MEADOWBROOK PKWY | | | DULUTH | GA | 30096-4635 | |
| CENTURY HOUSING CORP. | REGINA BABITSKY | 300 CORPORATE POINTE | STE. #500 | | CULVER CITY | CA | 90230 | |
| CENTURY LINK | | P.O. BOX 2961 | | | PHOENIX | AZ | 85062 | |
| CENTURY MARKETING | | 12836 SOUTH DIXIE HWY | | | BOWLING GREEN | OH | 43402 | |
| CENTURY NOVELTY | | 38239 PLYMOUTH ROAD | | | LIVONIA | MI | 48150 | |
| CENTURY PALLETS | | 2911 NORTON AVENUE | | | LYNWOOD | CA | 90262-1810 | |
| CENTURY PARK | | 1880 CENTURY PARK EAST 5TH FL. | | | CENTURY CITY | CA | 90067 | |
| CENTURY PUBLISHING | | PO BOX 720699 | | | SAN DIEGO | CA | 92172-0699 | |
| Century Wire & Cable | | 7400 E. Slauson Ave | | | Commerce | CA | 90040-3308 | |
| CENTURY WIRE AND CABLE | | PO BOX 30457 | | | LOS ANGELES | CA | 90030-0457 | |
| CENTURYLINK | | PO BOX 29040 | 602 276-6384 204 | | PHOENIX | AZ | 85038-9040 | |
| Centurylink Communications, LLC d/b/a Centurylink | CenturyLink Bankruptcy | 700 W. Mineral Ave., AZ Room | | | Littleton | CO | 80120 | |
| CERAMIC TILE DESIGN | | 846 W. FRANCISCO BLVD | | | SAN RAFAEL | CA | 94901 | |
| CERBERUS SOUNDS | | 945 TARAVAL ST. BOX 193 | | | SAN FRANCISCO | CA | 94116 | |
| CERDA, CHRISTIAN | | 4221 S 21ST ST. | | | PHOENIX | AZ | 85040 | |
| CERDA-PERVEZ, ENRIQUETA | | 1400 NW 33 STREET | LOT 40 | | POMPANO BEACH | FL | 33064 | |
| CERDAS, ANA | | 20 KENSINGTON BLVD | | | BLUFFTON | SC | 29910 | |
| CERES CHAMBER OF COMMERCE | | PO BOX 1324 | | | CERES | CA | 95307 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 156 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CERES HIGH SCHOOL | | 2320 CENTRAL AVE. | | | CERES | CA | 95307 | |
| CERIDIAN CORPORATION | | PO BOX 10989 | | | NEWARK | NJ | 07193-0989 | |
| CERISA, INC | | 9717 E. SAN SALVADOR | | | SCOTTSDALE | AZ | 85258 | |
| CERON, MICHA | | 102 PARK HILL CT. | | | STERLING | VA | 20164 | |
| CERRANO, JOSE | | 518 FLORIDA AVE | APT # 302 | | HERNDON | VA | 20170 | |
| CERRELL ASSOC. INC. | | 320 N. LARCHMONT BLVD | | | LOS ANGELES | CA | 90004 | |
| CERRITOS PERFORMING ARTS | ATTN DIANE CHENEY | 12700 CENTER COURT DR. | | | CERRITOS | CA | 90703 | |
| CERROS, CARLOS | | 1583 TORRANCE BLVD APT #1 | | | TORRANCE | CA | 90501 | |
| CERROS, OSCAR | | 1205 WILSHIRE DRIVE | | | HERNDON | VA | 20170 | |
| CERTEX USA, INC. | | P.O. BOX 201553 | | | DALLAS | TX | 75320-1553 | |
| CERTICO VERIFICATION SERVICES | | 360 N. SEPULVEDA BLVD. | SUITE 1085 | | EL SEGUNDO | CA | 90245 | |
| CERTIFIED DOCUMENT DESTRUCTION | | 555 SOUTH ROSE STREET | | | ANAHEIM | CA | 92805 | |
| CERTIFIED FIRE EXTINGUISHER | SERVICE, INC. | 8710 NORWALK BLVD | | | WHITTIER | CA | 90606 | |
| CERTIFIED LABS | | PO BOX 1226 | | | GRENADA | MS | 38902 | |
| CERTIFIED MATERIAL HANDLING CONSULTANTS, L.L.C | | 1261 W. MIRACLE MILE | | | TUCSON | AZ | 85705 | |
| CERTIFIED PARKING ATTENDANTS | | 448 IGNACIO BLVD. | #251 | | NOVATO | CA | 94949 | |
| CERULEAN EVENT, INC. | | 234 HERNANDEZ AVENUE | | | LOS GATOS | CA | 95030 | |
| CERVANTES CRUZ, OMAR | | 134 N. ELLSWORTH AVE. | | | SAN MATEO | CA | 94401 | |
| CERVANTES ELECTRICAL INSTALLATION-ESL | | P O BOX 50480 | | | LOS ANGELES | CA | 90050 | |
| CERVANTES MARTINEZ, ANABEL | | 7362 PEAR AVE. | | | WINTON | CA | 95388 | |
| CERVANTES, BERNARDO | | 2135 W. 108TH ST. | | | LOS ANGELES | CA | 90047 | |
| CERVANTES, JOSE | | 2947 E MOBILE LN | | | PHOENIX | AZ | 85040 | |
| CERVANTES, JOSE LUIS | | 1109 CYPRESS AVE | | | SAN MATEO | CA | 94401 | |
| CERVANTES, JUAN | | 31372 VIA PARED | | | THOUSAND PALMS | CA | 92276 | |
| CERVANTES, JUAN | | 4141 W CENTURY BL APT 2 | | | INGLEWOOD | CA | 90304 | |
| CERVANTES, RUBEN | | 1214 2ND ST. | | | NOVATO | CA | 94945 | |
| CERVANTES, SAMUEL | | 2888 TRIS AVENUE APT 14 | | | SAN DIEGO | CA | 92154 | |
| CERVANTES, VANESSA | | 635 MISTY MEADOW ST | | | STOCKTON | CA | 95210 | |
| CERVANTEZ, BRENDA | | 1900 ASCOT PARKWAY | APT #814 | | VALLEJO | CA | 94591 | |
| CESAR CASTANEDA | | 1635 ROLLINS ROAD #A | | | BURLINGAME | CA | 94010 | |
| CESAR HERNANDEZ | | 308 TAFT AVENUE 8 | | | EL CAJON | CA | 92020 | |
| CESAR INC | | 25 EAST 21ST STREET | 8TH FLOOR | | NEW YORK | NY | 10010-6207 | |
| CESARO, SANDRO | | 3852 MANZANITA PLACE | # C | | ALEXANDRIA | VA | 22309 | |
| CESENA, OSCAR | | 3567 PRINCETON AV | | | SAN DIEGO | CA | 92117 | |
| CEST SI BON | | 1128 NORTH FEDERAL HWY | | | LAKE PARK | FL | 33403 | |
| CEST SI BON | | 1128 U.S. HWY ONE | | | LAKE PARK | FL | 33403 | |
| CETOUTE, GLADYS | | 314 SW 2 CT | APT. 2 | | POMPANO BEACH | FL | 33060 | |
| CFA CONSULTING , LLC | | 9810 RESEDA BLVD | #219 | | NORTHRIDGE | CA | 91324 | |
| CFB FOODS | DBA BARBRIX | 2442 HYPERION AVENUE | | | LOS ANGELES | CA | 90027 | |
| CFN | | 2003 WESTERN AVE, SUITE 203 | | | SEATTLE | WA | 98121 | |
| CGLIC -CHATTANOOGA EASC | | 5476 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-0050 | |
| CGM SERVICES | | 1015 E. MLK BLVD | | | TANPA | FL | 33603 | |
| CGM Services Inc | David Jones | 1015 E. Martin Luther King Jr Blvd | | | Tampa | FL | 33603 | |
| CGS | | 2500 OLD CROW CANYON RD. | SUITE #310 | | SAN RAMON | CA | 94583-1625 | |
| CGS INTERNATIONAL | | 2500 OLD CROW CANYON RD. | SUITE #310 | | SAN RAMON | CA | 94583-1625 | |
| CH ROBINSON COMPANY | ATTN LORRAINE | 300 HARMOND MEADOW BLVD | | | SECAUCUS | NJ | 07094 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 157 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CH Robinson Worldwide | Dan Strzempka | 1840 N Marcey Street | | | Chicago | IL | 60614 | |
| CH&S CONTRACTING, LLC | | 106 HAMILTON LANE | | | BREMEN | GA | 30110 | |
| CHACON, ARIEL | | 68873 CONCEPCION ROAD | | | CATHEDRAL CITY | CA | 92234 | |
| CHACON, JOHN | | 13819 JEFFERSON PARK DRIVE | APT 5402 | | HERNDON | VA | 20171 | |
| CHAD GOGEL - PAZ | | 6713 DRY HOLLOW DR. | | | LAS VEGAS | NV | 89122 | |
| CHAD HUDSON EVENTS | | 9155 W. SUNSET BLVD | FLOOR 1 | | WEST HOLLYWOOD | CA | 90069 | |
| CHAD LANDMAN | | 1309 BROOKSHIRE LANE | | | ATLANTA | GA | 30319 | |
| CHAD LOETHEN | | 1941 BELOIT AVE | #6 | | LOS ANGELES | CA | 90025 | |
| CHAD ZUPKE | | 811 LEXINGTON STREET | | | OAK PARK | IL | 60304 | |
| CHADHA, DEEPAK | | 3624 WASHINGTON ROAD | | | HUGHSON | CA | 95326 | |
| CHADWICK SCHOOL | | 26800 S. ACADEMY DR. | | | PALOS VERDES PENINSULA | CA | 90274 | |
| CHAFFIN, SHANNON | | 6743 FORREST LANE | | | LAVERGNE | TN | 37129 | |
| CHAIDEZ, EDUARDO | | 1391 27TH ST APT 144 | | | SAN DIEGO | CA | 91254 | |
| CHAIR & EQUIPMENT RENTALS, INC | | 502 S. CHURCH STREET | P.O. BOX 4050 | | ROCKY MOUNT | NC | 27803 | |
| CHAIR COVERS & LINENES | | 25914 JOHN R ROAD | | | MADISON HEIGHTS | MI | 48071 | |
| CHAIR FRESH | | 89 LEUNING STREET UNIT D-1 | | | SOUTH HACKENSACK | NJ | 07606 | |
| CHAIREZ, ASAEL | | 835 N. BAYVIEW | 109 | | WILMINGTON | CA | 90744 | |
| CHAIREZ, UBALDO | | 1663 CRENSHAW CT. | | | CHARLOTTESVILLE | VA | 22901 | |
| CHAIREZ-SALAZAR, MARIA | | 1691 CRENSHAW CT. | | | CHARLOTTESVILLE | VA | 22901 | |
| CHAJON, EUSEBIO | | 625 A N. DELAWARE | | | SAN MATEO | CA | 94401 | |
| CHAMA RIVER BREWING CO. | | 4939 PAN AMERICAN FRWY NE | | | ALBUQUERQUE | NM | 87109 | |
| CHAMBER OF COMMERCE OF THE PALM BEACHES | | 401 NORTH FLAGLER DRIVE | | | WEST PALM BEACH | FL | 33401 | |
| CHAMBERS, STEVE | | 4320 DOWLING DRIVE | | | CHARLOTTE | NC | 28205 | |
| CHAMBLISS, JOSHUA | | 5318 COLONIAL CIRCLE | | | MURFREESBORO | TN | 37129 | |
| CHAMEAU | | 339 N. FAIRFAX | | | LOS ANGELES | CA | 90036 | |
| CHAMELEON CATERING | DAWN MARTEL | 6936 FERNHILL DRIVE | | | MALIBU | CA | 90265 | |
| CHAMELEON CHAIR LLC | | 2860 CALIFORNIA ST. | | | TORRANCE | CA | 90503 | |
| Chameleon Chairs, LLC | Jerome M. Smolar | 2860 California Street | | | Torrance | CA | 90503 | |
| CHAMINADE | | ONE CHAMINADE LANE | | | SANTA CRUZ | CA | 95065 | |
| CHAMINADE COLLEGE PREPARATORY | ATTN TARRYLEE SILKE | 7500 CHAMINADE AVENUE | | | WEST HILLS | CA | 91304 | |
| CHAMPAGNE HOME DECOR | | 7175 E. LINCOLN DR | | | SCOTTSDALE | AZ | 85253 | |
| CHAMPAGNE TASTE | | 1206 VIA PRESA | | | SAN CLEMENTE | CA | 92672 | |
| CHAMPION AWARDS, INC. | | P.O. BOX 751590 | | | MEMPHIS | TN | 38175-1590 | |
| CHAMPION CORDAGE | | 1409 KUEHNER DRIVE | BOX K | | SIMI VALLEY | CA | 93063 | |
| CHAMPION CRANE RENTAL INC. | | 12521 BRANFORD ST. | | | PACOIMA | CA | 91331 | |
| CHAMPION EXPOSITION SERVICES | | 139 CAMPANELLI DRIVE | | | MIDDLEBOROUGH | MA | 02679 | |
| CHAMPION LOGISTICS GROUP | | 200 CHAMPION WAY | | | NORTHLAKE | IL | 60164 | |
| CHAMPION SPIRIT GROUP | | 126 NORTH LOOMIS | | | NAPERVILLE | IL | 60540 | |
| CHAMPIONS TOUR TOURNAMENT ASSOCIATION | | 13000 SAWGRASS VILLAGE CIRCLE | SUITE 37 | | PONTE VEDRA BEACH | FL | 32082 | |
| CHAN, ELMER | | 5468 BLACKWELDER | #9 | | LOS ANGELES | CA | 90016 | |
| CHAND, ASHOK | | 1439 S. MILLS AVE. | | | LODI | CA | 95242 | |
| CHANDELIERS PLUS | | 9700 SHOUP AVENUE | | | CHATSWORTH | CA | 91311 | |
| CHANDLER / GILBERT COM. COLLEGE | BRENDA CRODEAU | 2626 E. PECOS RD. | | | CHANDLER | AZ | 85225 | |
| CHANDLER CAR SHOW | | 52 S SAN MARCOS PLACE | | | CHANDLER | AZ | 85225 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 158 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHANDLER CHRISTIAN CHURCH | | 1825 S. ALMA SCHOOL RD | | | CHANDLER | AZ | 85248 | |
| CHANDLER MACHINES | | 131 W. 25TH ST | | | NEW YORK | NY | 10001 | |
| CHANDLER POLAR ICE | | 7225 S. HARRISON ST | | | CHANDLER | AZ | 85224 | |
| CHANDLER REGIONAL HOSPITAL | | 3033 NORTH 3RD AVE | | | PHOENIX | AZ | 85013 | |
| CHANDLER ROOT | DENISE LYNN ROOT | 1623 CURTIS AVE | | | MANHATTAN BEACH | CA | 90266 | |
| CHANDLIN RINGGOLD | | 528 DORCHESTER DR. | | | CHRISTIANA | TN | 37037 | |
| CHANDRA LECK | | 253 ASHDALE PLACE | | | LOS ANGELES | CA | 90049 | |
| CHANEL | | 400 NORTH RODEO DRIVE | | | BEVERLY HILLS | CA | 90210 | |
| CHANG, EDISON | | 3071 WILLIAMS AVE | | | REDWOOD CITY | CA | 94063-3761 | |
| CHANNEL ISLAND SEAFOOD FEST. | | 3850 S. HARBOR BLVD | | | OXNARD | CA | 93035 | |
| CHANNEL MANUFACTURING, INC. | | 55 CHANNEL DR. | | | PORT WASHINGTON | NY | 11050 | |
| CHANTAL FLOWER DESIGN | | PO BOX 434441 | | | SAN DIEGO | CA | 92143 | |
| CHANTAL LACRAMPE | | 3828 YOSEMITE STREET | | | NAPA | CA | 94558 | |
| CHANTECLER CATERING | | 184 ETHEL AVE. | | | MILL VALLEY | CA | 94941 | |
| CHANTELS CAKES & PASTRIES | | 22034 SHAW RD #115 | | | STERLING | VA | 20164 | |
| CHANTEMAN HOMEOWNERS ASSOCIATION | C/O THE EMMONS CO | P.O. BOX 19530 | | | IRVINE | CA | 92623 | |
| CHANTERELLE CATERING | | 415 S. TOPANGA CANYON BLVD | SUITE 160 | | TOPANGA | CA | 90290 | |
| CHANTICLEER INC. | | 44 PAGE STREET | SUITE 604 | | SAN FRANCISCO | CA | 94102 | |
| CHANTILLY GENERAL RENTAL | | 13930 WILLARD ROAD | | | CHANTILLY | VA | 20151 | |
| CHAPARRAL WELDING & FABRICATION, INC. | | 2453 MERRELL RD. | | | DALLAS | TX | 75229-4516 | |
| CHAPARRO, MARTIN | | 520 E OAK ST APT 1 | | | LODI | CA | 95240-3026 | |
| CHAPEL EMERGENCY PHYSICIANS | | PO BOX 41689 | | | PHILADELPHIA | PA | 19101-1689 | |
| CHAPIN, JEAN | | 136 SOUTH SUMMIT | | | VILLA PARK | IL | 60181 | |
| CHAPMAN AND CUTLER LLP | | 111 W. MONROE ST. | | | CHICAGO | IL | 60603 | |
| CHAPMAN APPLIANCE SERVICE | | 1784 SAN DIEGO AVENUE | | | SAN DIEGO | CA | 92110-1999 | |
| CHAPMAN CHEVROLET - TR | | 3103 E. BROADWAY | STE400 | | PHOENIX | AZ | 85040 | |
| CHAPMAN CONSTRUCTION COMPANY | | 344 WEST HILLS WAY | | | HAMILTON | MT | 59840 | |
| CHAPMAN ORIENTATION | | ONE UNIVERSITY DR. | | | ORANGE | CA | 92866 | |
| CHAPMAN UNIVERSITY | | ONE UNIVERSITY DRIVE | | | ORANGE | CA | 92866 | |
| CHAPMAN UNIVERSITY | ALLEN BROOKS, DIRECTOR, RISK MANAGEMENT | ONE UNIVERSITY DRIVE | | | ORANGE | CA | 92866 | |
| CHAPMAN UNIVERSITY | STUDENT & CAMPUS LIFE | ONE UNIVERSITY DRIVE | | | ORANGE | CA | 92866 | |
| CHAPMAN, MICHAEL | | 21 COLONIAL AVE | | | PATERSON | NJ | 07502 | |
| CHAPMAN, VIVIAN | | 191A HALSEY STREET | | | BROOKLYN | NY | 11216 | |
| CHAPS PARTY RENTALS | | 5604 CRAWFORLD ST. SUITE B | | | HARAHAN | LA | 70123 | |
| CHARABA, JOSE | | 39 NE 20TH AVENUE | APT B | | POMPANO BEACH | FL | 33060 | |
| CHARADES, LLC | | 14438 DON JULIAN RD. | | | CITY OF INDUSTRY | CA | 91746 | |
| CHARCOAL SUPPLY COMPANY | | 1186 N. CHERRY AVE | | | CHICAGO | IL | 60622 | |
| CHARIOT AUTOMOTIVE | | 6402 JOLIET RD | | | COUNTRYSIDE | IL | 60525 | |
| CHARIS BROWN | | 4601 PACKARD DRIVE | APT # F240 | | NASHVILLE | TN | 37211 | |
| CHARITY FAIR HORSE SHOW | | P.O. BOX 1328 | | | RANCHO SANTA FE | CA | 92067 | |
| CHARITY HILL | | 9200 W. SUNSET BLVD. #810 | | | WEST HOLLYWOOD | CA | 90069 | |
| CHARLAINE BROWN PHOTOGRAPHY | | P.O. BOX 3841 | | | BEVERLY HILLS | CA | 90212 | |
| CHARLENE GARCIA | | 6231 HETZLER ROAD | | | CULVER CITY | CA | 90232 | |
| CHARLENE MARGOT/ CSM | | 325 SHARON PARK DRIVE | | | MENLO PARK | CA | 94025 | |
| CHARLENE MAYO | | 686 ENCHANTED WAY | | | PACIFIC PALISADES | CA | 90272 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 159 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHARLENE NICHOLSON | | PO BOX 397 | | | GLEN ELLEN | CA | 95442 | |
| CHARLES & DANICA PEREZ | | 1235 TOWER ROAD | | | BEVERLY HILLS | CA | 90210 | |
| CHARLES & EILEEN SHORT | | 421 GRANELLI AVENUE | | | HALF MOON BAY | CA | 94019 | |
| CHARLES & ELIZABETH EVANS | | 66 N GARY GLEN CIRCLE | | | THE WOODLANDS | TX | 77382 | |
| CHARLES A. GREENBERG | | 1232 CAMBRIDGE DRIVE | | | LAFAYETTE | CA | 94549 | |
| CHARLES A. WALLACE, M.D. | | 17110 DALLAS N. PKWY. | #100 | | DALLAS | TX | 75248 | |
| CHARLES BANFIELD | | 219 N. IRVING BLVD | | | LOS ANGELES | CA | 90004 | |
| CHARLES BANFIELD PRODUCTIONS-UT | | 9903 SANTA MONICA BLVD. | #280 | | BEVERLY HILLS | CA | 90212 | |
| CHARLES BISCHEFBERGEN | | | | | SAN DEIGO | CA | 92123 | |
| CHARLES BLEVINS | | 905 WAYNE AVE | | | DEERFIELD | IL | 60015 | |
| CHARLES F PAUL | | P.O. BOX 6978 | | | INCLINE VILLAGE | NV | 89450-6978 | |
| CHARLES F. WILLIAMS | WATER & WASTEWATER TECHNICAL SPECIALIST | 3 CARDINAL COURT, STE# 364 | | | HILTON HEAD ISLAND | SC | 29925 | |
| CHARLES FAERKIN | | 1118 ROSCOMARE AVE | | | LOS ANGELES | CA | 90077 | |
| CHARLES HU | | 24429 NEECE AVE | | | TORRANCE | CA | 90505 | |
| CHARLES KIMBALL | | 1129 ORCHARD AVE | | | NAP | CA | 94558 | |
| CHARLES KRUG WINERY | | PO BOX 191 | | | ST HELENA | CA | 94574 | |
| CHARLES M. SCHAYER & COMPANY | | P.O. BOX 17769 | | | DENVER | CO | 80217 | |
| CHARLES MC ARDLE CONSULTING, INC. | | 34 GARDENIA AVE | | | HAMPTON BAYS | NY | 11946 | |
| CHARLES MCDONOUGH ACCOUNTANCY CORP. | DEL AMO FINANCIAL CTR | 21515 HAWTHORNE BLVD | SUITE 580 | | TORRANCE | CA | 90503 | |
| CHARLES MILLER - ER1 | | | | | TORRANCE | CA | | |
| CHARLES MOUNTS | | 840 CIMA LINDA LANE | | | MONTECITO | CA | 93108 | |
| CHARLES MURRAY | | 2349-B HONALULU AVE | | | MONTROSE | CA | 91020 | |
| CHARLES P. IRBY, SR | | 1012 PEACHTREE STREET | | | LOUISVILLE | GA | 30434 | |
| CHARLES PEREZ | | 9966 SUNSET BLVD | | | BEVERLY HILLS | CA | 90210 | |
| CHARLES REID | | 75-060 MAYFAIR DRIVE | | | PALM DESERT | CA | 92211 | |
| CHARLES RUTHERFORD | | 7701 LEXINGTON AVE | | | LOS ANGELES | CA | 90046 | |
| CHARLES SADEK IMPORT CO. INC. | | P.O. BOX 717 | | | NEW ROCHELLE | NY | 10802-0717 | |
| CHARLES SAENZ | | 612 AVON ROAD | | | WEST PALM BEACH | FL | 33401 | |
| CHARLES SCOTT - TO1 | | 1205 BLUEWATER DRIVE | | | CANYON LAKE | TX | 78133 | |
| CHARLES YOUNG | | 1734 E. ALICIA DR. | | | PHOENIX | AZ | 85042 | |
| CHARLES, CHRISTOPHER | | 4515 SHADOW RIDGE DRIVE | | | HORN LAKE | MS | 38637 | |
| CHARLESTON FOOD & WINE FESTIVAL | | 600 PHILLIP DAVIS DR | | | CHARLOTTE | NC | 28217 | |
| CHARLETA MARZETTE | | 709 S. SIERRA MADRE | | | COLORADO SPRINGS | CO | 80910 | |
| CHARLEY DOBBS | | 3700 WILSHIRE BLVD | SUITE 1050A | | LOS ANGELES | CA | 90010 | |
| CHARLEY HOFFMAN FOUNDATION | | 6155 CORNERSTONE COURT E | SUITE 100 | | SAN DIEGO | CA | 92121 | |
| CHARLEYS POPCORN REPAIR & SERVICES | | 2158 BOLTON ROAD | | | ATLANTA | GA | 30318 | |
| CHARLIE AHN | | 11600 TUXFORD STREET | | | SUN VALLEY | CA | 91352 | |
| CHARLIE CARDWELL, METROPOLITAN TRUSTEE | | 700 SECOND AVENUE SOUTH, #200 | P.O. BOX 196358 | | NASHVILLE | TN | 37219-6358 | |
| CHARLIE FAERKIN-ES | | P.O. BOX 282 | | | PACIFIC PALISADES | CA | 90272 | |
| CHARLIE PALMER RESTAURANT | | 3333 S. COAST PLAZA | | | COSTA MESA | CA | 92626 | |
| CHARLIE POHLAD | | 1577 N. DOHENY DR. | | | WEST HOLLYWOOD | CA | 90069 | |
| CHARLIE SCOLA | | 1000 HIGHLAND AVE. | | | MANHATTAN BEACH | CA | 90266 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 160 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHARLIES FIXTURES, INC. | | 2251 VENICE BLVD. | | | LOS ANGELES | CA | 90006 | |
| CHARLOT, OLENE | | 441 S.E 13TH DR | | | DEERFIELD BEACH | FL | 33441 | |
| CHARLOTT, MELYVES | | 6 BELGEN AVE | APT # 42 | | JERSEY CITY | NJ | 07305 | |
| CHARLOTTE ALARM MANAGEMENT SERVICES | | PO BOX 26028 | | | RALEIGH | NC | 27611 | |
| CHARLOTTE BOBCATS ARENA | ATTN ACCTS PAYABLE | 333 EAST TRADE ST | | | CHARLOTTE | NC | 28202 | |
| CHARLOTTE CHECK CASHIERS, INC | | 236 LE PHILLIP CT NE STE H | | | CONCORD | NC | 28025-1917 | |
| CHARLOTTE CLEAN & GREEN INC, | | 809 WEST HILL ST | | | CHARLOTTE | NC | 28208 | |
| CHARLOTTE CONWAY | HADLER PUBLIC RELATIONS | 801 N. BRAND BLVD. STE. #620 | | | GLENDALE | CA | 91203 | |
| CHARLOTTE COPY DATA | | 4404-A STUART ANDREW BLVD. | | | CHARLOTTE | NC | 28217 | |
| CHARLOTTE DOBBS & CO | | 2730 WILSHIRE BLVD | SUITE 550 | | SANTA MONICA | CA | 90403 | |
| CHARLOTTE FIRE DEPARTMENT | FIRE PREVENTION BUREAU | 441 BEAUMONT AVENUE | | | CHARLOTTE | NC | 28204 | |
| CHARLOTTE HAWKINS | | 4623 MCHENRY AVE | | | MODESTO | CA | 95356 | |
| CHARLOTTE IWATA | | 2402 N. SANTIAGO | | | SANTA ANA | CA | 92706 | |
| CHARLOTTE QUILTERS GUILD | | PO BOX 221035 | | | CHARLOTTE | NC | 28222 | |
| CHARLOTTE SHELDON | | 6060 BROOKDALE | | | CARMEL | CA | 93923 | |
| CHARLOTTE SHULTZ | | 325 SHARM PARK DRIVE #308 | | | MENLO PARK | CA | 94025 | |
| CHARLOTTE STEWART | | 5337 WILLIS AVE. | | | SHERMAN OAKS | CA | 91411 | |
| CHARLOTTE TRACTOR COMPANY | | 1700 STARITA ROAD | | | CHARLOTTE | NC | 28206 | |
| CHARLOTTESVILLE REGIONAL CHAMBER OF COMMERCE | ACCOUNTS RECEIVABLE | P.O. BOX 1564 | | | CHARLOTTESVILLE | VA | 22902 | |
| CHARLOTTESVILLE WRECKER SERVICE INC. | | 1510 E. HIGH ST | | | CHARLOTTESVILLE | VA | 22902-4931 | |
| CHARLTON & LYDIA HESTON | | 11601 WILSHIRE BLVD | #1840 | | LOS ANGELES | CA | 90025 | |
| CHARM CITY CONCIERGE | | 1437 E FORT AVE | | | BALTIMORE | MD | 21230 | |
| CHARMED EVENTS | | 13158 CALE CABALLER | | | SAN DIEGO | CA | 92129 | |
| CHARMEL ENTERPRISES | | 638 LINDERO CANYON ROAD | UNIT 363 | | OAK PARK | CA | 91377-5457 | |
| CHART HOUSE | | 7255 E. MCCORMICK PKWY | | | SCOTTSDALE | AZ | 85258 | |
| CHARTER CONNECTION CORPORATION | | 1715 STRAND WAY | | | CORONADO | CA | 92118 | |
| CHARTER LOGISTICS, INC. | | 1129 MANAGEMENT WAY | | | GARNER | NC | 27529 | |
| CHARTIS NTL UNION FIRE INS PITTS | JP MORGAN CHASE LOCKBOX#10472 | 4 METROTECH CTR, 7TH FLOOR | | | BROOKLYN | NY | 11245 | |
| CHARTPAK, INC. | | P.O. BOX 847049 | | | BOSTON | MA | 02284-7049 | |
| CHARTWELLS - QUEENS UNIVERSITY | | 1900 SELWYN AVENUE | | | CHARLOTTE | NC | 28274 | |
| CHARTWELLS / FAU | | 777 GLADES RD | | | BOCA RATON | FL | 33431 | |
| CHARTWELLS ASU WEST | | 4701 W. THUNDERBIRD RD | | | GLENDALE | AZ | 85306 | |
| CHARTWELLS AT SFSU | | 801 SONT BLVD. | | | SAN FRANCISCO | CA | 94103 | |
| CHARTWELLS AT THUNDERBIRD | | 1 GLOBAL PLACE | | | GLENDALE | AZ | 85306 | |
| CHARTWELLS/UIC | | 750 S HALSTED | | | CHICAGO | IL | 60606 | |
| CHARTWELLS@WAGNER COLLEGE | | 631 HOWARD AVE | | | STATEN ISLAND | NY | 10301 | |
| CHARTWELLS-CSUS | | ONE UNIVERSITY CIRCLE | | | TURLOCK | CA | 95382 | |
| CHARUVASTRA, NICOLE | | P.O. BOX 3343 | | | SANTA BARBARA | CA | 93130 | |
| CHASE | | 1111 FANNIN | 9TH FLOOR TX2-F125 | | HOUSTON | TX | 77002 | |
| CHASE AUTOMOTIVE FINANCE | | P.O. BOX 15594 | | | WILMINGTON | DE | 19886-1304 | |
| CHASE CARD SERVICES | | P.O. BOX 94014 | | | PALATINE | IL | 60094-4014 | |
| CHASE INDUSTRIES INC | | 4518 SOLUTIONS CENTER | | | CHICAO | IL | 60677-4005 | |
| CHASE MANHATTAN BANK | | | | | REDWOOD CITY | CA | | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHASE MARBUMRUNG | | 4000 W. ALAMEDA AVE | | | BURBANK | CA | 91505 | |
| CHASE PROFESSIONALS | | PO BOX 534501 | | | ATLANTA | GA | 30353-4501 | |
| CHASE WIRTZ | | 200 MC NEAL LANE | UNIT 209 | | NEWPORT BEACH | CA | 92663 | |
| CHATEAU ELAN | | 100 RUE CHARLEMAGNE | | | BRASELTON | GA | 30517 | |
| CHATEAU JULIEN, INC. | | PO BOX 221775 | | | CARMEL | CA | 93922 | |
| CHATEAU POTELLE WINERY | | P.O. BOX 3175 | | | YOUNTVILLE | CA | 94599 | |
| CHATEAU ST JEAN WINERY | | PO BOX 4500 | | | NAPA | CA | 94558 | |
| CHATHAM COUNTY TAX COMMISSIONER | | 133 MONTGOMERY ST. | 1ST FLOOR | PO BOX 8092 | SAVANNAH | GA | 31412 | |
| CHATMAN, RALPH | | APT 5B | 1806 1ST AVENUE | | NEW YORK | NY | 10178 | |
| CHATT, HELEN | | 3219 PLEASANT GARDEN ROAD | APT # 3G | | GREENSBORO | NC | 27406 | |
| CHATTANOOGA TENT CO | | P.O. BOX 3098 | | | CHATTANOOGA | TN | 37404 | |
| CHAUDHRY, AMEENA | | 14177 AUTUMN CIRCLE | | | CENTERVILLE | VA | 20120 | |
| CHAUVET | | 3000 NORTH 29 COURT | | | HOLLWOOD | FL | 33020 | |
| CHAVARIN BASTIDAS, CARLOS | | 1856 EL PARQUE CT | | | SAN MATEO | CA | 94403 | |
| CHAVARRIA, GUSTAVO | | 852 5TH AVE | | | SAN BRUNO | CA | 94066 | |
| CHAVARRIA, ILIANA | | 348 CEASA PLACE | | | HILTON HEAD | SC | 29929 | |
| CHAVARRIA, JORGE | | 8137 CALIBER WOODS DRIVE | | | RALEIGH | NC | 27616 | |
| CHAVES, DANIEL | | 642 N WESTERN AVE | 709 | | LOS ANGELES | CA | 90004 | |
| CHAVES, KELLY | | 5212 TOWERS STREET | | | TORRANCE | CA | 90503 | |
| CHAVEZ DESIGN, INC. | | 26 CONCORD ROAD | | | ARDSLEY | NY | 10502 | |
| CHAVEZ DIAZ, JESUS | | 8708 ELM ST | | | LOS ANGELES | CA | 90002 | |
| CHAVEZ JR., JOSE | | 15480 AVENIDA RAMADA | | | DESERT HOT SPRINGS | CA | 92240 | |
| CHAVEZ ORTEGA, ROSA | | 2109 RUSSELL STREET | | | NAPA | CA | 94559 | |
| CHAVEZ SUPERMARKET | | 3282 MIDDLEFIELD RD. | | | MENLO PARK | CA | 94025 | |
| CHAVEZ, ADAN | | 4240 W. FIRST ST. | 107 | | SANTA ANA | CA | 92703 | |
| CHAVEZ, ALEJANDRO | | 1329 W 107TH STREET | | | LOS ANGELES | CA | 90044 | |
| CHAVEZ, ANTONIO | | 1617 DIXIE LANE | | | MODESTO | CA | 95350 | |
| CHAVEZ, BELMA | | 1840 ISLA DEL CAMPAN | | | SAN YSIDRO | CA | 92173 | |
| CHAVEZ, BLANCA | | 100 KENSINGTON BLVD | # 202 | | BLUFFTON | SC | 29910 | |
| CHAVEZ, BULMARO | | 2224 E 120 ST | | | LOS ANGELES | CA | 90059 | |
| CHAVEZ, CARLOS | | 211 ALDEN ST | | | REDWOOD CITY | CA | 94063 | |
| CHAVEZ, EDGAR | | 4219 W. ORANGEWOOD | | | PHOENIX | AZ | 85051 | |
| CHAVEZ, ESMERALDA | | 5415 SMILEY DRIVE | APT # 1 | | LOS ANGELES | CA | 90016 | |
| CHAVEZ, JESSICA | | 120 NE 26TH COURT | | | POMPANO BEACH | FL | 33064 | |
| CHAVEZ, JESSICA | | 1701 OPAL AVE. | | | MODESTO | CA | 95350 | |
| CHAVEZ, JOHN | | 312 W Q ST | | | WILMINGTON | CA | 90744 | |
| CHAVEZ, JOSE | | 106 FREEMONT STREET | | | SAN MATEO | CA | 94401 | |
| CHAVEZ, JOSE | | 1132 NORTON STREET | | | SAN MATEO | CA | 94401 | |
| CHAVEZ, JOSE | | 2109 RUSSELL STREET | | | NAPA | CA | 94559 | |
| CHAVEZ, JOSE | | 310 VIRGINIA STREET SE | APT # 15 | | ALBUQUERQUE | NM | 87108 | |
| CHAVEZ, JOSE | | 7539 W 62ND PL | | | SUMMIT | IL | 60501 | |
| CHAVEZ, MARIA | | 4465 EL CARRO LN | | | CARPINTERIA | CA | 93013 | |
| CHAVEZ, MARIO | | 2901 RIVERSIDE DRIVE | | | CORAL SPRINGS | FL | 33065 | |
| CHAVEZ, MIGUEL | | 826 1/2 W. 60TH STREET | | | LOS ANGELES | CA | 90044 | |
| CHAVEZ, MINERVA | | 105 2ND AVE. | | | CHULA VISTA | CA | 91910 | |
| CHAVEZ, ROSAURA | | 5121 SPAULDING AVE | | | CHICAGO | IL | 60632 | |
| CHAVEZ, SAMUEL | | 919 E 98TH ST | | | LOS ANGELES | CA | 90002 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 162 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHAVEZ, SANTOS | | 1311 SPRING ST | | | CALISTOGA | CA | 94515 | |
| CHAVEZ, TYLER | | 5000 S. COUNTRY CLUB | APT # 10308 | | TUCSON | AZ | 85706 | |
| CHAVEZ, WILLIAM | | 516 16TH STREET | | | UNION CITY | NJ | 07087 | |
| CHAVEZ-FERNANDEZ, TOMAS | | 5121 S. SPAULDING | | | CHICAGO | IL | 60632 | |
| CHAVEZ-GARCIA, BEATRIZ | | 14500 MARSH LANE | # 286 | | ADDISON | TX | 75001 | |
| CHAVEZ-GARCIA, SERGIO | | 4416 N 35TH | APT 201 | | PHOENIX | AZ | 85017 | |
| CHAVEZ-MONDAY, GABINO | | 9201 HOOD ROAD | | | MANASSAS | VA | 20110 | |
| CHAVEZ-RANGEL, CALISTRO | | 4224 S 46TH PLACE | | | PHOENIX | AZ | 85040 | |
| CHAVEZ-VIZCARRA, DIEGO | | 138 PATRICK STREET | APT # 224 | | VIENNA | VA | 22180 | |
| CHAYA BRASSERIE | | 132 THE EMBARCADERO | | | SAN FRANCISCO | CA | 94105 | |
| CHAZ DEAN STUDIO | NURIA | 6444 FOUNTAIN AVE | | | HOLLYWOOD | CA | 90028 | |
| CHEAIRS, DATRICK | | 602 SOUTH 13TH ST. | | | NASHVILLE | TN | 37206 | |
| CHEAT A LITTLE CATERING | | 709 LAUREL AVE | SUITE 3 | | SAN MATEO | CA | 94401 | |
| CHECKERBOARD LTD. | | 216 WEST BOYLSTON STREET | | | WEST BOYLSTON | MA | 01583 | |
| CHECKERS CATERING | | 83 WRIGHT BROTHERS AVE | | | LIVERMORE | CA | 94550 | |
| CHECKERS INDUSTRIAL PRODUCTS | | P.O. BOX 310 | | | LOUISVILLE | CO | 80027 | |
| CHECKERS INDUSTRIAL SAFETY PRODUCTS | | 620 COMPTON ST. | | | BROOMFIELD | CO | 80020 | |
| CHEEK JR, ARCHIE | | 705 CURTISS DRIVE | | | GARNER | NC | 27529 | |
| CHEEKWOOD SWAN BALL | | PO BOX 50438 | | | NASHVILLE | TN | 37205 | |
| CHEEKYS | | 622 N PALM CANYON | | | PALM SPRINGS | CA | 92262 | |
| CHEERS CATERING | | PMB 378 | 5318 E 2ND ST | | LONG BEACH | CA | 90803-5324 | |
| CHEERS CATERING INC. | | 19441 BUSINESS CENTER DRIVE | | | NORTHRIDGE | CA | 91324 | |
| CHEERS CATERING, INC | | 5318 E 2ND STREET #378 | | | LONG BEACH | CA | 90803 | |
| CHEERS TO YOU EVENTS | | 27762 FORBES AVE | | | LAGUNA NIGUEL | CA | 92607 | |
| CHEESE PLEASE CATERING | | 211 12TH AVENUE | | | SAN MATEO | CA | 94403 | |
| CHEESECAKE FACTORY | | 21970 PACIFIC COAST HWY | | | MALIBU | CA | 90265 | |
| CHEF A GO-GO | | 2037 W. PERIWINKLE WAY | | | CHANDLER | AZ | 85248 | |
| CHEF ADAIR | | P.O. BOX 743 | | | COTATI | CA | 94931 | |
| CHEF AXEL | | 4042 CORRAL CANYON C | | | BONITA | CA | 91902 | |
| CHEF BETSY G | | 4437 CARLING DR | | | SAN DIEGO | CA | 92115 | |
| CHEF CORDELIA | | 4813 MUERRIETA AVENUE | | | SHERMAN OAKS | CA | 91423 | |
| CHEF HANNES | | 411 1/2 MAIN STREET | | | EL SEGUNDO | CA | 90245 | |
| CHEF SERVICES | | 12675 CM MIRA DEL MAR | | | DEL MAR | CA | 92130 | |
| CHEF SHAFER DEPOT IN | | 1250 CABRILLO AVE | | | TORRANCE | CA | 90501 | |
| CHEF SPECIALTIES COMPANY INC. | | 411 WEST WATER STREET | | | SMETHPORT | PA | 16749 | |
| CHEF STEPHANIE | | 3547 MISSION ST #1 | | | SAN FRANCISCO | CA | 94110 | |
| CHEFFIELD PRESENTATION | | 4011 HARDING PLACE | | | NASHVILLE | TN | 37215 | |
| CHEFS FOR FARMERS | | 3225 TURTLW CREEK | STE 147 | | DALLAS | TX | 75219 | |
| CHEFS MARKET CAFE | | 900 CONFERENCE DR. #9 | | | GOODLETTSVILLE | TN | 37072 | |
| CHEFS ON THE LOOSE | | 3401 BAY TO BAY BLVD | | | TAMPA | FL | 33629 | |
| CHEFS SUPPLY & DESIGN, INC | | 485 NORTH HOLLYWOOD | | | MEMPHIS | TN | 38112 | |
| CHEFS TABLE LTD /CITY MARSHAL | | 401 EAST 89TH STREET | | | NEW YORK | NY | 10128 | |
| CHEFS TOYS | | PO BOX 8445 | | | FOUNTAIN VALLEY | CA | 92728 | |
| CHEFS WAREHOUSE | | 447 SOUTH CANAL STREET | | | SO. SAN FRANCISCO | CA | 94080 | |
| CHEFSTORE.COM, INC. | | 701 E. 3RD STREET | STE. #260 | | LOS ANGELES | CA | 90012 | |
| CHELSEA PICTURES | | 122 HUDSON STREET | | | NEW YORK | NY | 10013 | |
| CHEM DRY OF CORDOVA | | 132 PLANTATION GATE CV | | | CORDOVA | TN | 38018 | |
| CHEM-DRY OF SHELBY COUNTY | | 3098 CLUBVIEW CV S | | | ARLINGTON | TN | 38002 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 163 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHEMEX ON NORTHERN ILLINOIS, INC. | | 7414 W. 90TH STREET | | | BRIDGEVIEW | IL | 60455 | |
| CHEMICAL PERSONNEL SEARCH | ATTN RICH BRANDEIS | 1 WESTBROOK CENTER # 600 | | | WESTCHESTER | IL | 60154 | |
| CHEMPAC DISTRIBUTOR | | 360 W CLINTON STREET | | | HALEDON | NJ | 07508 | |
| CHEMPAC DISTRIBUTORS INC | | 28 HARRISON AVE #914 | | | ENGLISHTOWN | NJ | 07726 | |
| Chempac Distributors, Inc. | | 28 Harrison Ave., Ste 914 | | | Englishtown | NJ | 07726-1564 | |
| CHEMSEARCH | | 23261 NETWORK PLACE | | | CHICAGO | IL | 60673-1232 | |
| CHEMSTATION | | 11210 PHILLIPS INDUSTRIAL BLVD E | SUITE 11 | | JACKSONVILLE | FL | 32256 | |
| CHEM-TAINER INDUSTRIES, INC. | | 135 E.STANLEY STREET | | | COMPTON | CA | 90220 | |
| CHERENFANT, JOSE | | 512 NE 138 STREET | | | NORTH MIAMI | FL | 33161 | |
| CHERI FISCH | | 415 AVENUE G APT D | | | REDONDO BEACH | CA | 90277-5921 | |
| CHERI FOSTER | | 1216 JUNE DRIVE | | | DECATUR | GA | 30035 | |
| CHERI GOLDMAN | | 4522 SUNNINGDALE N E | | | ALBUQUERQUE | NM | 87110 | |
| CHERIE HUET -ESL | | 11247 LA MAIDA ST. # 104 | | | NORTH HOLLYWOOD | CA | 91601 | |
| CHERNIN RESIDENCE | | 2327 LA MESA DR | | | SANTA MONICA | CA | 90402-2330 | |
| CHERNOFF SALES, INC | | 3308 PARK CENTRAL BLVD NORTH | | | POMPANO BEACH | FL | 33064 | |
| CHEROKEE APT. | | 12207 N. 59TH ST. | | | SCOTTSDALE | AZ | 85254 | |
| CHERRY ALAYRA DESIGN | | 311 NORTH ROBERTSON BLVD | # 345 | | BEVERLY HILLS | CA | 90210 | |
| CHERRY BLOSSOM BOUTIQUE | KIM STOREY | 2021 MISSION DRIVE | | | SOLVANG | CA | 93463 | |
| CHERRY COVENTION SERVICES | | 3866 OAKCLIFF INDUSTRIAL COURT | | | ATLANTA | GA | 30340-3407 | |
| CHERRY, DEBRA | | 933 CHAMBLISS ST. | | | MEMPHIS | TN | 38116 | |
| CHERRY, JOSHUA | | 107 FENLEY AVE N 8 | | | LOUISVILLE | KY | 40207 | |
| CHERRY, TYSON | | 216 WILSON TOWN ROAD | | | STOVALL | NC | 27582 | |
| CHERVINSKAS, EMARIE | | 488 MAIN ST. | | | WINTERS | CA | 95694 | |
| CHERWIN, MICHAEL | | 720 S BRISTOL LN | | | ARLINGTON HEIGHTS | IL | 60005 | |
| CHERY, BERLIN | | 11400 SW 17 CT | | | MIRAMAR | FL | 33025 | |
| CHERYL & JOHN SARPOLIS | | 540 TORO CANYON RD. | | | MONTECITO | CA | 93108 | |
| Cheryl A Evanoff | | 6612 Shenandoah Ave | | | Los Angeles | CA | 90056 | |
| CHERYL ALOIA | | 15842 112 DRIVE NORTH | | | JUPITER | FL | 33478 | |
| CHERYL AVERA | | 304 STEELE ROAD | | | SLIDELL | LA | 70461 | |
| CHERYL CAMPBELL | | 430 SOUTH CLOVERDALE AVE | APT #25 | | LOS ANGELES | CA | 90036 | |
| CHERYL CECCHETTO | | 5421 S CORNING | | | LADERA HEIGHTS | CA | 90056 | |
| CHERYL CLARK | | 2205 WESTRIDGE ROAD | | | LOS ANGELES | CA | 90049 | |
| CHERYL CROOKER | | 1610 CHARDONNAY CT | | | ESCALON | CA | 95320 | |
| CHERYL DOWNS | | 6030 SHERBOURNE DR. | | | LOS ANGELES | CA | 90056 | |
| CHERYL DOYLE | | 501 ARROYO SQUARE | | | PASADENA | CA | 91105 | |
| CHERYL FINCH | | 4623 MCHENRY AVE | | | MODESTO | CA | 95356 | |
| CHERYL FISH | | 1817 WINCANTON DRIVE | | | LAS VEGAS | NV | 89134 | |
| CHERYL JACOBSON | | 430 NO. KENTER | | | LOS ANGELES | CA | 90049 | |
| CHERYL JONES | | 11305 S. DUNSMUIR AVE | | | LOS ANGELES | CA | 90019 | |
| CHERYL JUSTICE | | 7127 HOLLISTER AVE STE 25A | | | GOLETA | CA | 93117-2857 | |
| CHERYL KLUEGL | | | | | MODESTO | CA | | |
| CHERYL RHOADS | | 20044 VALLEY VIEW | | | TOPANGA | CA | 90290 | |
| CHERYL SABAN | | 61 BEVERLY PARK TERRACE | | | BEVERLY HILLS | CA | 90210 | |
| CHERYL SCHWAB | | 804 N. ALPINE DRIVE | | | BEVERLY HILLS | CA | 90210 | |
| CHERYL SIMONS PRESENTS | | 124 PASO WAY | | | GREENBRAE | CA | 94904 | |
| CHERYL SMITH | | 2408 VAN DER GOES WAY | | | MODESTO | CA | 95356 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 164 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHERYL TEBO | | 531 DRYAD ROAD | | | SANTA MONICA | CA | 90405 | |
| CHESAPEAKE PROTECTION SERVICES INC. | | 1913 A. BETSON COURT | | | ODENTON | MD | 21113 | |
| CHESTATEE PATHOLOGY ASSOC, PC | | 5620 SOUTHWYCK BLVD | | | TOLEDO | OH | 43614-1502 | |
| CHESTER CONGDON | | 2714 PORTLAND STREET | | | LOS ANGELES | CA | 90007 | |
| CHEVRON | | 615 MARRET AVE | | | LOUISVILLE | KY | 40208 | |
| CHEVRON | | P.O. BOX 2001 | | | CONCORD | CA | 94529-0001 | |
| Chevron Energy Solutions Company | Alana OConnell | 345 California Street, 18th Floor | | | San Francisco | CA | 94104 | |
| CHEVRON FINANCE SHARED SERVICES | | P.O. BOX 9034 | | | CONCORD | CA | 94520 | |
| CHEZ BRYCE | | 238 E DAVIS BLVD #102 | | | TAMPA | FL | 33606 | |
| CHEZ GOURMET | | 1716 CORPORATE DRIVE | | | BOYNTON BEACH | FL | 33426 | |
| CHEZ MELANGE | | 1611 S. CATALINA AVE. | | | REDONDO BEACH | CA | 90277 | |
| CHEZ MICHELE CATERING | | 2 HERON COURT | | | SAN RAFAEL | CA | 94901 | |
| CHEZ ODETTE | | 3614 - 5TH AVE. | | | SAN DIEGO | CA | 92103 | |
| CHEZ PANISSE FOUNDATION | | 1517 SHATTUCK | | | BERKELEY | CA | 94709 | |
| CHHOEUNG, AARON | | 2813 MONTE BELLA CT | | | MODESTO | CA | 95350 | |
| CHI OMEGA | | TCU BOX 294505 | | | FORT WORTH | TX | 76129 | |
| CHI OMEGA | LILY LANGLOIS | UCLA CAMPUS | 708 HILGARD AVE. | | LOS ANGELES | CA | 90024 | |
| CHI, EFRAIN | | 21 E 40TH AVE | APT.#5 | | SAN MATEO | CA | 94403 | |
| CHI, FREDI | | 340 CEDAR ST | #4 | | REDWOOD CITY | CA | 94063 | |
| CHIAT / DAY | | 5353 GROVSNOR BLVD | | | LOS ANGELES | CA | 90066 | |
| CHIAVARI CHAIR RENTALS | | 6789 QUAIL HILL PKWY ST #131 | | | IRVINE | CA | 92603 | |
| CHIC DETAILS WEDDINGS & EVENTS | | 111 PIPERWOOD DRIVE | | | CARY | NC | 27518 | |
| CHIC, DISTINCTIVE, FESTIVE, AND FUN | SPECIAL EVENT FURNISHINGS | 3801 NE 207TH STREET | | | AVENTURA | FL | 33180 | |
| CHICAGO AREA COUNCIL, BSA | | 1218 WEST ADAMS ST | | | CHICAGO | IL | 60607 | |
| CHICAGO BEARS | | 1920 FOOTBALL DR | | | LAKE FOREST | IL | 60637 | |
| CHICAGO CANVAS & SUPPLY | | 3719 W. LAWRENCE AVENUE | | | CHICAGO | IL | 60625 | |
| CHICAGO COMMUNICATIONS LLC | | 200 SPANGLER AVE | | | ELMHURST | IL | 60126 | |
| CHICAGO CONVENTION & TOURISM BUREAU | | 6050 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| CHICAGO DRYER COMPANY | | 23731 NETWORK PLACE | | | CHICAGO | IL | 60673-1237 | |
| CHICAGO EDISON ELECTRICAL & LIGHTING | | 189 POPLAR PLACE #3 | | | NORTH AURORA | IL | 60542 | |
| CHICAGO EVENT MANAGEMENT | | 135 SOUTH LASALLE STREET #1160 | | | CHICAGO | IL | 60603 | |
| CHICAGO FUN | | 310 S. COUNTRY FARM ROAD | SUITE F | | WHEATON | IL | 60187 | |
| CHICAGO INTERNATIONAL TRUCKS | | DEPT #10271 | P.O. BOX 87618 | | CHICAGO | IL | 60680-0618 | |
| CHICAGO MACK SALES & SERVICE, INC. | | 7900 BULLDOG DRIVE | | | SUMMIT | IL | 60501 | |
| CHICAGO MAGAZINE | | P.O. BOX 57285 | | | BOULDER | CO | 80322 | |
| CHICAGO METROPOLITAN FIRE PREVENTION CO. | | 820 N. ADDISON AVE | | | ELMHURST | IL | 60126 | |
| CHICAGO OFFICE OF TOURISM | | 201 E. RANDOLPH | 2ND FLOOR | | CHICAGO | IL | 60637 | |
| Chicago Office Technology Group | | 4 Territorial Ct. | | | Bolingbrook | IL | 60440 | |
| Chicago Park District | Attn Department of Revenue | 541 N. Fairbanks Ct. | 4th Floor | | Chicago | IL | 60611 | |
| CHICAGO PARK DISTRICT | DEPARTMENT OF PARK SERVICES | 541 N. FAIRBANKS, 6TH FLOOR | | | CHICAGO | IL | 60611 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 165 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHICAGO PARTY RENTAL | | 9480 W. 55TH STREET | | | MC COOK | IL | 60525-3636 | |
| CHICAGO PROSTATE CANCER CTR | | 815 PASQUINELLI DR | | | WESTMONT | IL | 60559 | |
| CHICAGO SIGNATURE SERVICES | | 600 E. GRAND | | | CHICAGO | IL | 60611 | |
| CHICAGO SOUTHLAND CVB | | 2304 173RD STREET | | | LANSING | IL | 60438 | |
| CHICAGO SPECIAL EVENTS MGMT | | 221 W. 43RD STREET | | | CHICAGO | IL | 60609 | |
| CHICAGO SPORT SERVICE/ US CELL | ATTN PETE SPEKE | 333 W. 35TH STREET | | | CHICAGO | IL | 60616 | |
| CHICAGO STATE UNIVERSITY | | 9501 S. KING DR | | | CHICAGO | IL | 60637 | |
| CHICAGO STYLE CENTRE | | 300 E. OHIO | | | CHICAGO | IL | 60611 | |
| CHICAGO STYLE WEDDINGS | ATTNS ACCOUNTS RECEIVABLE | 1008 BONAVENTURE DR. | | | ELK GROVE VILLAGE | IL | 60007-3277 | |
| CHICAGO SUBURBAN EXPRESS INC. | | 5504 W. 47TH ST | | | FORESTVIEW | IL | 60638 | |
| CHICAGO SUBURBAN FENCE | | 10491 YANKEE RIDGE DR. | | | FRANKFORT | IL | 60428 | |
| CHICAGO TEMPERED GLASS | | 2945 N. MOZART AVE | | | CHICAGO | IL | 60618 | |
| CHICAGO TEXTILE CORPORATION | | 489 MISSION STREET | | | CAROLSTREAM | IL | 60188 | |
| CHICAGO TIRE | | 16001 S. VAN DRUNEN RD | | | SOUTH HOLLAND | IL | 60473 | |
| CHICAGO TRAILER POOL CORP. | | P.O. BOX 691 | | | PALATINE | IL | 60078 | |
| CHICAGO TRANSIT AUTHORITY | | 567 WEST LAKE ST. | | | CHICAGO | IL | 60607 | |
| CHICAGO TRIBUTE | | 435 N. MICHIGAN AVE | | | CHICAGO | IL | 60611 | |
| CHICAGO TUBE & IRON | | DEPARTMENT 7049 | | | CAROL STREAM | IL | 60122-7049 | |
| CHICAGO UNION STATION | JONES LANG LASALLE AMERICAS L.P 500 | WEST JACKSON BLVD #107 | | | CHICAGO | IL | 60661 | |
| Chicago Union Station Company | Frank E. Tverdek | c/o Jones Lang LaSalle Americas (Illinois) L.P. | an Illinois Limited Partnership | 500 W. Jackson Blvd. Suite 107 | Chicago | IL | 60661 | |
| CHICAGO WHITE SOX CHARITTIES | | 333 W. 35TH ST -K BINGHAM | | | CHICAGO | IL | 60616 | |
| CHICAGO YOUTH SOCKER (CAS) | ATTN KRISTIN | 545 CONSUMERS AVE | | | PALATINE | IL | 60074 | |
| CHICAS ZAVALA, JOSE | | 13304 ROWLES PLACE | | | HERNDON | VA | 20170 | |
| CHICHEN ITZA | GILBERT CETINA | 3655 SOUTH GRAND AVENUE #C6 | | | LOS ANGELES | CA | 90007 | |
| CHICK SPRINGS SUMMARY COURT | | 2801 WADE HAMPTON BLVD | | | TAYLORS | SC | 29687 | |
| CHIEF ONEILLS PUB & RESTAURANT | | 3471 N. ELSTON AVE | | | CHICAGO | IL | 60618 | |
| CHILD ABUSE PREVENTION | | 9440 RUFFIN COURT | SUITE 2 | | SAN DIEGO | CA | 92123 | |
| CHILD ABUSE PREVENTION CENTER | | 2902 SWISS AVE | | | DALLAS | TX | 75204 | |
| CHILD TIME | | 2320 FLOYD AVE | | | MODESTO | CA | 95355 | |
| CHILDREN OF SHELTERS | | 2226 CHESTNUT ST. #429 | | | SAN FRANCISCO | CA | 94123 | |
| CHILDREN UNITING NATIONS | | 6380 WILSHIRE BLVD #1006 | | | LOS ANGELES | CA | 90048 | |
| CHILDRENS BOOK PRESS | ATTEN ROD LOWE | 2211 MISSION STREET | | | SAN FRANCISCO | CA | 94110 | |
| CHILDRENS CANCER RESEARCH | | 1554 S SEPULVEDA BLVD # 107 | | | LOS ANGELES | CA | 90025 | |
| CHILDRENS DAY SCHOOL | | 333 DOLORES STREET | | | SAN FRANCISCO | CA | 94110 | |
| CHILDRENS DISCOVERY MUSEUM OF THE DESERT | | 71-701 GERALD FORD DRIVE | | | RANCHO MIRAGE | CA | 92270 | |
| CHILDRENS HEALTHCARE INITIATIV | | 2160 JEFFERSON ST SUITE 110 | | | NAPA | CA | 94558 | |
| CHILDRENS HEALTHCARE OF ATL | ACCOUNTS PAYABLE OFFICE | 1687 TULLIE CIRCLE | | | ATLANTA | GA | 30329 | |
| CHILDRENS HOME & AID | | 206 W.8TH ST | | | HINSDALE | IL | 60521 | |
| CHILDRENS HOSP OAKLAND-RSRCH FOUND | | 2201 BROADWAY | SUITE 600 | | OAKLAND | CA | 94612 | |
| CHILDRENS HOSPITAL AUXILIARY | | 3020 CHILDRENS WAY | MC 5013 | | SAN DIEGO | CA | 92123 | |
| CHILDRENS HOSPITAL LOS ANGELES | JAN MARIE PERRY | 4650 SUNSET BLVD. MAIL STOP 29 | | | LOS ANGELES | CA | 90027 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 166 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHILDRENS HOSPITAL OAKLAND | | 747 52ND STREET | | | OAKLAND | CA | 94609 | |
| CHILDRENS HOSPITAL OF L.A. | | 4650 SUNSET BLVD. | | | LOS ANGELES | CA | 90027 | |
| CHILDRENS HOSPITAL OF LA | | 4650 SUNSET BLVD | #29 | | LOS ANGELES | CA | 90027 | |
| CHILDRENS HOSPITAL OF ORANGE COUNTY | C/O BSI HEALTHCARE SERVICE | 455 S. MAINT ST | ATTN FOOD SERVICE | | ORANGE | CA | 92868 | |
| CHILDRENS INSTITUTE INC | | 2121 W TEMPLE STREET | | | LOS ANGELES | CA | 90026 | |
| CHILDRENS INSTITUTE, INC | AMBER HAPURACHY | 2121 W. TEMPLE STREET | | | LOS ANGELES | CA | 90026 | |
| CHILDRENS MEDICAL CTR-LEGACY | | 1935 MEDICAL DISTRICT DRIVE | ATTN ACCOUNTS PAYABLE | | DALLAS | TX | 75235 | |
| CHILDRENS MUSEUM | ATTN SANDY MANNING | 498 CRAWFORD BLVD | | | BOCA RATON | FL | 33432 | |
| CHILDRENS MUSEUM OF MEMPHIS | | 2525 CENTRAL AVE | | | MEMPHIS | TN | 38104 | |
| CHILDRENS MUSEUM OF OAK LAWN | | 9600 E. SHORE DRIVE | | | OAK LAWN | IL | 60453 | |
| CHILDRENS ONCOLOGY SVC OF IL | ATTN JACOB DRESCHER | 213 W. INSTITUTE PL. # 209 | | | CHICAGO | IL | 60610 | |
| CHILDRENS ORCHARD | | 2701 SEPULVED BLVD | | | MANHATTAN BEACH | CA | 90266 | |
| CHILDRENS SHELTER | | 2269 CHESTNUT STREET | BOX 439 | | SAN FRANCISCO | CA | 94123 | |
| CHILDRESS KLEIN PROPERTIES | | 301 SOUTH COLLEGE ST | SUITE 2810 | | CHARLOTTE | NC | 28202 | |
| CHILDRESS, DANIELLE | | 3001 W. KERRY LANE | | | PHOENIX | AZ | 85027 | |
| CHILDRESS, JOHN | | 1425 BRIARCLIFF AVE | | | CHARLOTTSVILLE | VA | 22903 | |
| CHILE CO CATERING | | 735 E. MISSION RD | | | SAN MARCOS | CA | 92069 | |
| CHIMA STEAKHOUSE | | 2400 EAST LAS OLAS BLVD | | | FORT LAUDERDALE | FL | 33301 | |
| CHIMPP | PROMOTIONAL EXPERTS | 1630 VICTORIA POINTE CIRCLE | | | WESTON | FL | 33327 | |
| CHIMSI / METRO ORTHOPAEDICS | | P.O. BOX 1150 | | | GLENVIEW | IL | 60025 | |
| CHINA PRODUCTS CORP. | | 14108 ROSECRANS AVE. | | | SANTA FE SPRINGS | CA | 90670 | |
| CHINESE WEEK | | PO BOX 40393 | | | PHOENIX | AZ | 85067 | |
| CHINESE WOMANS LEAGUE | C/O CHAROLETTE CHEN | 7640 WEST LAKE DRIVE | | | BETHESDA | MD | 20817 | |
| CHINGQING CHN | | CHENJIAWAN LIJIATUO | | | CHONGQING | DISTRICT | | CHINA |
| CHINOIS ON MAIN | | 2709 MAIN STREET | | | SANTA MONICA | CA | 90405 | |
| CHIP ROBERTSON | | 15461 DE PAUW STREET | | | PACIFIC PALISADES | CA | 90272 | |
| CHIPOTLE MEXICAN GRILL | | 1401 WYNKOOP | SUITE 500 | | DENVER | CO | 80202 | |
| CHIPS | KATHY THOMPSON | 1050 OAKMONT DRIVE | | | LOS ANGELES | CA | 90049 | |
| CHIPS HEATING AND COOLING | | 13 MECCA DR | | | SALISBURY MILLS | NY | 12577 | |
| CHIRINOS, CRUZ | | 232 E 121 ST | | | LOS ANGELES | CA | 90601 | |
| CHIU, BRIAN | | 712 PORTWALK PL | | | REDWOOD CITY | CA | 94065 | |
| CHLEBEK, ALLISON | CHAET GELERERD LLP | 30 NORTH LA SALLE AVE, SUITE 3200 | | | CHICAGO | IL | 60602 | |
| CHLIC-CHICAGO | | 5476 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-0547 | |
| CHLOE ENTERPRISES INC | | 12560 RAMER STREET | | | NORTH HOLLYWOOD | CA | 91605 | |
| CHLOE PRODUCTIONS | | 1447 CLOVERFIELD BLVD #201 | | | SANTA MONICA | CA | 90401 | |
| CHLORINE INSTITUTE | | 1300 WILSON BLVD | | | ARLINGTON | VA | 22209 | |
| CHO, DONGHO | | 14523 FOUR CHIMMEY DRIVE | | | CENTERVILLE | VA | 20120 | |
| CHOC FOUNDATION | ATTN ACCTS PAYABLE | 455 S. MAIN STREET | | | ORANGE | CA | 92868 | |
| CHOC FOUNDATION | C/O BSI HEALTHCARE SERVICE | 455 S. MAINT ST | ATTN FOOD SERVICE | | ORANGE | CA | 92868 | |
| CHOCOLATE SUNDAES COMEDY SHOW | | 9320 W PICO BLVD | | | LOS ANGELES | CA | 90035 | |
| CHOEY FONG | | 7422 DEFER TRAIC #2 | | | YUCCA VALLEY | CA | 92284 | |
| CHOICE HARDWARE & AUTO SUPPLY | | 3660 E. BENSON HWY | | | TUCSON | AZ | 85706 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 167 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHOICE LIGHTING SUPPLY | | 1402 NINTH STREET | P.O. BOX 5335 | | MODESTO | CA | 95352-5335 | |
| CHOICE PARTY LINERS, INC. | | 1200 PENNSYLVANIA AVE. | | | PROSPECT PARK | PA | 19076 | |
| CHOICEPOINT SERVICES INC. | | P.O. BOX 105186 | | | ATLANTA | GA | 30348 | |
| CHOLOSKI, DANIEL | | 2459 NW 95TH AVE | | | CORAL SPRINGS | FL | 33065 | |
| CHONGOING CHN & CHN CERAMICS | | CHENJIAWAN, LIJIATUO | | | BANAN DISTRICT CHONGQING | | | CHINA |
| CHOUKALAS, MARY GRACE | | 3115 HEATHSTONE COVE | | | GERMANTOWN | TN | 38138 | |
| CHOW CARRYOUT | | 116 W PARK | | | ELMHURST | IL | 60126 | |
| CHRIS BARNETT | | 3158 SILVERADO DRIVE | | | LOS ANGELES | CA | 90039 | |
| Chris Bender | | 976 Crestwood Dr | | | Santa Barbara | CA | 93105 | |
| CHRIS BERNARD | | 182 6TH AVENUE | | | SAN FRANCISCO | CA | 94118 | |
| CHRIS BRUGLER | | 14108 TAHITI WAY APT 635 | | | MARINA DL REY | CA | 90292-8004 | |
| CHRIS CUNNINGHAM | | 1145 BARRY AVENUE | | | LOS ANGELES | CA | 90049 | |
| CHRIS DAVIDSON | | 1815 N. BRONSON AVE #6 | | | LOS ANGELES | CA | 90028 | |
| CHRIS DIAMANTE | | 2632 ALEXIA WAY | | | MODESTO | CA | 95355 | |
| CHRIS EDGECOMB | PMB 12 | 133 E. DE LA GUERRA | | | SANTA BARBARA | CA | 93101 | |
| CHRIS FIELD | | 3517 DARLINGTON COURT | | | MODESTO | CA | 95356 | |
| CHRIS FOLKMAN | | 1414 GIGGONS DR | | | ALAMEDA | CA | 94501 | |
| CHRIS GARD | C/O KAREN CANE | 536 ALTA AVENUE | | | SANTA MONICA | CA | 90402 | |
| CHRIS HAN | | 8636 W. WASHINGTON BLVD. | | | CULVER CITY | CA | 90232 | |
| CHRIS HAULING | | 29540 BERNICE DRIVE | | | RANCHO PALOS VERDES | CA | 90275 | |
| CHRIS HAZY | | P.O BOX 1700 | | | BEVERLY HILLS | CA | 90213 | |
| CHRIS HENKEL | | 4145 JENSOME LN. | | | FRANKLIN | TN | 37064 | |
| CHRIS HOLIFIELD | | 534 BARNABY ROAD | | | LOS ANGELES | CA | 90077 | |
| CHRIS HUTCHISON | | 16 BUGGY WHIP | | | ROLLING HILLS ESTATES | CA | 90274 | |
| CHRIS IRISH DBA NEXT FX | | P.O. BOX 1544 | | | MODESTO | CA | 95353 | |
| CHRIS KNIGHT | | 2177 MANDEVILLE CANYON RD. | | | LOS ANGELES | CA | 90049 | |
| CHRIS KRONNER | | 89HILL STREET | | | SAN FRANCISCO | CA | 94110 | |
| CHRIS LEVINE | | 800 PICACHO LANE | | | MONTECITO | CA | 93108 | |
| CHRIS MANN | | | | | LOS ANGLES | CA | | |
| CHRIS MARTIN | | 4505 S. COUNTRY CLUB | | | TUCSON | AZ | 85714 | |
| CHRIS MATSUMOTO | | 1865 CORDOVA STREET | | | LOS ANGELES | CA | 90007 | |
| CHRIS MAYBACH | | 17496 TAYLOR LN. | | | OCCIDENTAL | CA | 95465 | |
| CHRIS MONROE | | P.O. BOX 437 | | | SOMERSET | CA | 95684 | |
| CHRIS NAYLOR | | 269 S BEVERLY DR | # 1174 | | BEVERLY HILLS | CA | 90212 | |
| CHRIS NIAN | | 311 AVIATION PLACE | | | MANHATTAN BEACH | CA | 90266 | |
| CHRIS REGAN | | 30500 CARROLL AVE. | | | HAYWARD | CA | 94544 | |
| CHRIS SHIN | | 41 CLUB VIEW LANE | | | ROLLING HILLS | CA | 90274 | |
| CHRIS STAMP | | 717 N CAHUENGA BLVD | STE A2 | | LOS ANGELES | CA | 90038 | |
| CHRIS STRADTNER | | 12409 CHERRYGROVE | | | MOORPARK | CA | 93021 | |
| CHRIS THOMAS | | 213 S. STANLEY | | | BEVERLY HILLS | CA | 90210 | |
| CHRIS VERROL | | 112 NORTH ROBBINS | | | WEST PALM BEACH | FL | 33409 | |
| CHRIS WOOD | | 3939 RUFFIN ROAD | | | SAN DIEGO | CA | 92123 | |
| CHRISSIE CLAY | | 649 29TH STREET | | | MANHATTAN BEACH | CA | 90266 | |
| CHRIST CENTRAL CHURCH | | PO BOX 9894 | | | CHARLOTTE | NC | 28299 | |
| CHRIST LUTHERAN CHURCH | | 35522 CAMINO CAPISTRANO | | | SAN CLEMENTE | CA | 92672 | |
| CHRIST METHODIST DAY SCHOOL | | 411 GROVE PARK | | | MEMPHIS | TN | 38117 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 168 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHRIST MISSIONARY BAPTIST | | 480 - 494 SOUTH PARKWAY EAST | | | MEMPHIS | TN | 38106 | |
| CHRIST THE KING | | 3001 BELMONT BLVD | | | NASHVILLE | TN | 37212 | |
| CHRIST THE KING JESUIT COLLEGE | | 5088 W. JACKSON BLVD | | | CHICAGO | IL | 60644 | |
| CHRISTELLE FORD | | 11900 DARLINGTON AVENUE | | | LOS ANGELES | CA | 90049 | |
| CHRISTENSEN, ADAM | | 1408 PLUMAS DRIVE | | | SUISUN CITY | CA | 94585 | |
| CHRISTENSEN, CHRISTINE | | 107 TRENT DR | | | NAPA | CA | 94558 | |
| CHRISTENSEN, CHRISTINE | | 1408 PLUMAS DR | | | SUISUN CITY | CA | 94585 | |
| CHRISTI MONGER | | 121 VARRERA DE VALENCIA | | | SANTA FE | NM | 87507 | |
| CHRISTI SOPER | | 1245 17TH STREET | | | HERMOSA BEACH | CA | 90254 | |
| CHRISTI STOLL | | 3713 BOLD RULER CT | | | MODESTO | CA | 95355 | |
| CHRISTIAN ACADEMY | | 891 REFUGIO ROAD | | | SANTA YNEZ | CA | 93460 | |
| CHRISTIAN DIOR COUTURE | | 19 EAST 57TH ST | | | NYC | NY | 10022 | |
| CHRISTIAN FAMILY SCHOOLS | | P.O. BOX 720685 | | | SAN DIEGO | CA | 92172 | |
| CHRISTIAN FRITSCH | | 3787 CRESTWOOD DRIVE | | | LOS ANGELES | CA | 90027 | |
| CHRISTIAN HEIGHTS CHURCH | | 13711 JOSHUA WAY | | | SONORA | CA | 95370 | |
| CHRISTIAN HELLINGS | | 337 1/2 ROSE AVENUE | | | VENICE | CA | 90291 | |
| CHRISTIAN JR, DANIEL | | 817 BLUEWOOD DRIVE | | | DALLAS | TX | 75232 | |
| CHRISTIAN L. MORDH | | 1141 S. FARMER AVE #1 | | | TEMPE | AZ | 85281 | |
| CHRISTIAN LOUBOUTINE | EMILY LYNCH | 306 WEST 38TH ST. 14TH FLOOR | | | NEW YORK | NY | 10018 | |
| CHRISTIAN RENNA | GIOVANNA RENNA | 4926 W. AMHERST AVE. | | | DALLAS | TX | 75209 | |
| CHRISTIAN SCHOOLS OF THE DESERT | | 40-700 YUCCA LANE | | | BERMUDA DUNES | CA | 92201 | |
| CHRISTIAN SKOV | | 403 W. 7TH ST. #210 | | | LONG BEACH | CA | 90813 | |
| CHRISTIAN WHEELER ENGINEERING | | 4925 MERCURY STREET | | | SAN DIEGO | CA | 92111 | |
| CHRISTIAN WORSHIP CENTER | ANA AVALOS | 786 BUTTON AVE. | | | MANTECA | CA | 95336 | |
| CHRISTIAN, SVEIN | | 351 KOTHE WAY | | | ANTIOCH | TN | 37013 | |
| CHRISTIE GOWDY | | 6867 MAURY DR | | | SAN DIEGO | CA | 92119 | |
| CHRISTIE MACDONALD | | 1302 E COTA ST | | | SANTA BARBARA | CA | 93103 | |
| CHRISTIE NICKELS | | | | | MODESTO | CA | | |
| CHRISTIE, PARKER & HALE | | 350 W. COLORADO BLVD. | | | PASADENA | CA | 91105 | |
| CHRISTIES | | 20 ROCKEFELLER PLAZA | | | NEW YORK | NY | 10020 | |
| CHRISTIES | | 360 N. CAMDEN | | | BEVERLY HILLS | CA | 90210 | |
| CHRISTIES CABARET | | 44 N 32ND STREET | | | PHOENIX | AZ | 85034 | |
| CHRISTINA A. WOO | | 3816 ALBRIGHT AVE | | | LOS ANGELES | CA | 90066 | |
| CHRISTINA AGUILERA & JORDAN BRATMAN | C/O GELFANO, RENNERT & FELDMAN | 1880 CENTURY PARK EAST #1600 | | | LOS ANGELES | CA | 90067 | |
| CHRISTINA AYON | | 8833 N. 112TH AVE | | | PEORIA | AZ | 85345 | |
| CHRISTINA BOOTHE WED | | PO BOX 6627 | | | ALBUQUERUQE | NM | 87197 | |
| CHRISTINA BRAVO | | 8057 ALTAVAN AVE | | | WESTCHESTER | CA | 90045 | |
| CHRISTINA BRAVO - SB2 | | 901W. HILLCREST BLVD | | | INGLEWOOD | CA | 90301 | |
| CHRISTINA CARROLL | | 1440 BROADWAY #203 | | | SAN FRANCISCO | CA | 94109 | |
| CHRISTINA CHEEVER | | 4540 CAMPUS DRIVE | SUITE 108 | | NEWPORT | CA | 92660 | |
| CHRISTINA CLARK | | 891 14TH ST UNIT 2414 | | | DENVER | CO | 80202-3270 | |
| CHRISTINA CURRIE EVENTS INC | | 115 HILLSHIRE DR | | | INVERNESS | IL | 60010 | |
| CHRISTINA DENARDO | | 8033 BOCA RIO DRIVE | | | BOCA RATON | FL | 33433 | |
| CHRISTINA EARLE | | 2473 KALEY WALK | | | KENNESAW | GA | 30152 | |
| CHRISTINA FITZGERALD | | 117 N LAS PALMAS AVE | | | HANCOCK PARK | CA | 90004 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 169 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHRISTINA FULTON | C/O PLATINUM FINANCIAL MANAGEMENT, INC. | 9200 SUNSET BLVD. | SUITE 600 | | LOS ANGELES | CA | 90069 | |
| CHRISTINA GOINS | | 8729 BECKENHAM LANE | | | INGLEWOOD | CA | 90305 | |
| CHRISTINA GONZALES | | 320 SANTA BARBARA AVENUE | | | MODESTO | CA | 95354 | |
| CHRISTINA MARTINEZ | | 323 1/2 N. ORANGE GROVE | | | LOS ANGELES | CA | 90036 | |
| CHRISTINA MORA | | 30 GENEVRA ROAD | | | HILLSBOROUGH | CA | 94010 | |
| CHRISTINA NICHOLS- SAC | | 900 NATIONAL DRIVE | SUITE 120 | | SACRAMENTO | CA | 95834 | |
| CHRISTINA PETERS PHOTOGRAPHY | | 4051 GLENCOE AVENUE #14 | | | MARINA DEL REY | CA | 90292 | |
| CHRISTINA RANKER | | 46 VIA VILLENA | | | SAN CLEMENTE | CA | 92673 | |
| CHRISTINA WICKERS | | 21515 HAWTHORNE BLVD | SUITE 380 | | TORRANCE | CA | 90503 | |
| CHRISTINAS PARTY RENTALS | | 9740 E. EVERGREEN STREET | | | MIAMI | FL | 33157 | |
| CHRISTINE ARONSON | | 2 RANDAL PLACE | | | MENLO PARK | CA | 94025 | |
| CHRISTINE BEEBE | | 1568 AALBORG COURT | | | SOLVANG | CA | 93463 | |
| CHRISTINE BONILLA | | 226 E. EASTMAN AVE | APT#2 | | LOS ANGELES | CA | 90063 | |
| CHRISTINE BRERETON | | 1112 WICKFORD CIRCLE | | | MODESTO | CA | 95355 | |
| CHRISTINE CURRIE EVENTS | | 115 HILLSHIRE DRIVE | | | INVERNESS | IL | 60010 | |
| CHRISTINE DAHL | | 29399 AGOURA ROAD, STUDIO 107 | | | AGOURA HILLS | CA | 91303 | |
| CHRISTINE GASKIN | | 6348 VIA REAL | | | CARPINTERIA | CA | 93013 | |
| CHRISTINE KAPLAN | | 1401 SAN REMO DR. | | | PACIFIC PALISADES | CA | 90272 | |
| CHRISTINE KATZMAD-OC | | 11051 GLOD STAR LANE | | | SANTA ANA | CA | 92705 | |
| CHRISTINE KERBA | | 8476 STELLER DRIVE | | | CULVER CITY | CA | 90232 | |
| CHRISTINE LAHTI | | 237 S. BURLINGAME | | | BRENTWOOD | CA | 90049 | |
| CHRISTINE LAMOND | | 8476 STELLER DRIVE | | | CULVER CITY | CA | 90232 | |
| CHRISTINE MCFARLAND | | 1313 ELM STREET | | | MANHATTAN BEACH | CA | 90266 | |
| CHRISTINE MCFARLAND | | 1700 PERCH | | | SAN PEDRO | CA | 90732 | |
| CHRISTINE MERSER - ER1 | BLUE SHOE STRATEGY | P.O. BOX 660 | | | WATER MILL | NY | 11976 | |
| CHRISTINE MOEN | | 731 MARYLAND STREET | | | EL SEGUNDO | CA | 90245 | |
| CHRISTINE NELSON-ESL | | 2230 LA MESA DR | | | SANTA MONICA | CA | 90402 | |
| CHRISTINE REESE | | 1309 PIEDRA MORADA DRIVE | | | PACIFIC PALISADES | CA | 90272 | |
| CHRISTINE RETLEV | | 221 W 82ND STREET | | | NEW YORK | NY | 10024 | |
| CHRISTINE STOUT | | 1804 PALM AVENUE | | | MANHATTAN BEACH | CA | 90266 | |
| CHRISTINE U. HAZY | | 1800 CENTURY PARK EAST | | | LOS ANGELES | CA | 90067 | |
| CHRISTINE ZILBER | | 708 N. PALM DRIVE | | | BEVERLY HILLS | CA | 90210 | |
| CHRISTMAS DISPLAYS, INC. | | 105 CROSSPOINTE | | | HENDERSONVILLE | TN | 37075 | |
| CHRISTMAS SOURCE LT. | | 3114 GRAYS FERRY AVE | | | PHILADELPHIA | PA | 19146 | |
| CHRISTOFF A KOON-ESL | | 6325 RODGERTON DR | | | LOS ANGELES | CA | 90048 | |
| CHRISTOPHER BAXTER | | 225 EAST CARRILLO STREET | SUITE 201 | | SANTA BARBARA | CA | 93101 | |
| CHRISTOPHER BERNARD CATERING | | 10710 CUSHDON AVE. | | | LOS ANGELES | CA | 90064 | |
| CHRISTOPHER CLARK DDS & ASSOCIATES PA | | 4558 CAPITAL BLVD | SUITE B | | RALEIGH | NC | 27604-4537 | |
| CHRISTOPHER F. DURKIN P.E. LEED AP | | 3819 DIVISADERO ST. | #3 | | SAN FRANCISCO | CA | 94123 | |
| CHRISTOPHER FERMIER | | 2584 E. CAMELBACK RD #201 | | | PHOENIX | AZ | 85016 | |
| CHRISTOPHER GLAVIS | | 16937 ELGAR AVE | | | TORRANCE | CA | 90504 | |
| CHRISTOPHER HOUSE | | 2507 N. GREENVIEW | | | CHICAGO | IL | 60614 | |
| CHRISTOPHER HUDEPOHL | | 777 NE 72ND ST. | | | MIAMI | FL | 33138 | |
| CHRISTOPHER JESIONOWSKI | | 1218 W. ADAMS | | | CHICAGO | IL | 60607 | |
| CHRISTOPHER LAURICELLA | | 1725 OAK AVENUE | | | MANHATTAN BEACH | CA | 90266 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 170 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER LOSA | | 2931 16TH ST | | | SAN FRANCISCO | CA | 94103 | |
| CHRISTOPHER MACKSEY | TOPHER MACK EVENT ARCHITECT | 626 DEKALB AVE | #1307 | | ATLANTA | GA | 30312 | |
| CHRISTOPHER MAYER-SEA | | 10680 HAMPSHIRE AVE S APT 310 | | | BLOOMINGTON | MN | 55438-2641 | |
| CHRISTOPHER MICHAEL CATERERS | CHRISTOOPHER MICHAEL | P.O. BOX 614 | | | LAUREL | NY | 11948 | |
| CHRISTOPHER NAYLOR | | 269 SOUTH BEVERLY DRIVE | # 114 | | BEVERLY HILLS | CA | 90212 | |
| CHRISTOPHER SPERLING | | 4541 N. OLD ROMERO #24 | | | TUCSON | AZ | 85705 | |
| CHRISTOPHER WILLIAMS | | 3141 NIFDA BOULEVARD | | | ATLANTA | GA | 30080 | |
| CHRISTOPHERS CATERING | | 1643 JERROLD | | | SAN FRANCISCO | CA | 94124 | |
| CHRISTOPHERS RESTAURANT | ALEX GENNARO | 2502 E. CAMEBACK RD #102 | | | PHOENIX | AZ | 85001 | |
| CHRISTUS ST VINCENT REGIONAL MEDI | | PO BOX 842211 | | | DALLAS | TX | 75284--221 | |
| CHRISTY A NICHOLS | | 1177 MESA ROAD | | | MONTECITO | CA | 93108 | |
| CHRISTY BROWN | | 6047 WOODLAND | | | DALLAS | TX | 75225 | |
| CHRISTY CARR - SD | | 2555 E. DEL AMO | | | RANCHO DOMINGUEZ | CA | 90221 | |
| CHRISTY CICALLA | | 872 SHIRLEY STREET | | | WINTHROP | MA | 02152 | |
| CHRISTY COFFEE SERVICE | | P.O. BOX 1018 | THROGGS NECK | | BRONX | NY | 10465 | |
| CHRISTY RODRIGUEZ | | 9808 BEAR OAKS BLVD. #613 | | | FAIR OAKS | CA | 95628 | |
| CHRYSSANTHOU | | 612 N ROBERTSON BLVD | | | WEST HOLLYWOOD | CA | 90069 | |
| CHS ATHLETIC DEPT | | 8476 STELLER DRIVE | | | CULVER CITY | CA | 90232 | |
| CHS CREATIVE PROD. | | 4129 NIPOMO AVE | | | LAKEWOOD | CA | 90713-3233 | |
| CHS SPORTS BOOSTERS | NINA STAHL | 2823 WEMBERLY DRIVE | | | BELMONT | CA | 94002 | |
| CHUCK BURTZLOFF-ESL | | 25187 JIM BRIDGER RD. | | | HIDDEN HILLS | CA | 91302 | |
| CHUCK CONLEY | | 19850 E. ARROW HIGHWAY | | | COVINA | CA | 91724 | |
| CHUCK CONNER | | 230 SANCHEZ STREET | | | SAN FRANCISCO | CA | 94114 | |
| CHUCK FRIESE | | P.O. BOX 177 | | | MENDON | MI | 49072 | |
| CHUCK GELLER | | 7410 BEVERLY BLVD | | | LOS ANGELES | CA | 90036 | |
| CHUCK LORRE PRODUCTIONS, INC. | C/O MANN, GELON, GLODNEY & AUGENSTEIN CPA, APC | 1880 CENTURY PARK EAST | SUITE 950 | | LOS ANGELES | CA | 90067 | |
| CHUCK LUTZ | | 95 CORTE ALTA | | | NOVATO | CA | 94949 | |
| CHUCK PHILLIPS | | | | | SAN DEIIGO | CA | 92123 | |
| CHUCK SAMUELSON | | 5230 FIORE TERRACE #315 | | | SAN DIEGO | CA | 92122 | |
| CHUCK SPENCER | | 2710 OLD TOWER RD | | | PHOENIX | AZ | 85034 | |
| CHUCK SWICK | | 4258 OAKWOOD AVE | | | LA CANADA | CA | 91011 | |
| CHUCKAWALLA VALLEY RACEWAY | | P.O. BOX. 307 | | | DESERT CENTER | CA | 92239 | |
| CHUCKS LAUNDRY MACHINERY, INC. | | P.O. BOX 50571 | | | WASHINGTON | DC | 20091-0571 | |
| CHUCKS PARKING SERVICE | | 13437 VENTURA BLVD., STE #218 | | | SHERMAN OAKS | CA | 91423 | |
| CHUCKS TRUCK REPAIR, INC | | P.O. BOX 843 | | | FRANFORT | IL | 60423 | |
| CHULA VISTA ROTARY | | PO BOX 626 | | | CHULA VISTA | CA | 91912 | |
| CHUMPITAZ, FELIX | | 10112 LOMOND DR | | | MANASSAS | VA | 20109-3139 | |
| CHURCH ESTATE VINYARD | | 65 ENTERPRISE # 150 | | | ALISO VIEJO | CA | 92656-2705 | |
| CHURCH OF RELIGIOUS SCIENCE | ELIZABETH MARSHALL | 525 N. MARKET ST. | | | INGLEWOOD | CA | 90302 | |
| CHURCH OF SCIENTOLOGY | | 1308 . RON HUBBARD WAY | | | LOS ANGELES | CA | 90027 | |
| CHURCHILL DOWNS INC | | 700 CENTRAL AVE | ENTERTAINMENT BUSINESS UNIT | | LOUISVILLE | KY | 40208 | |
| CHURCHILL HOUSE VIP EVENTS | | 9736 W TOMPKINS AVE | | | LAS VEGAS | NV | 89147-7250 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 171 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CI Capital Partners | | 500 PARK AVENUE, 8TH FLOOR | | | NEW YORK | NY | 10022 | |
| CI FABRICS | | 2325 MARCONI COURT | | | SAN DIEGO | CA | 92154 | |
| CIAO BABY | DEE DEE MAZ | 2925 NORTH SERICIN | | | MESA | AZ | 85215 | |
| CIBOLA INTERNET SERVICE | | 1109 MESA BLVD | STE#A | | GRANTS | NM | 87020 | |
| CIBRIAN IBANEZ, MARGARITO | | 752 W 137TH ST | | | COMPTON | CA | 90222 | |
| CIC COATINGS LLC | | 2030 MCKINNEY STREET | | | MELISSA | TX | 75454 | |
| CICADA RESTAURANT | | 617 S OLIVE STREET | | | LOS ANGELES | CA | 90014 | |
| Ciconte Wasserman Scerba & Kerrick LLC | Daniel C Kerrick | 1300 King St | | | Wilmington | DE | 19801 | |
| CIENEGA CATERING | | 1438 N GOWER STREET BOX 38 | | | HOLLYWOOD | CA | 90028 | |
| CIFUENTES, CARLOS | | 13520 LEMOLI AVE | 11 | | HAWTHORNE | CA | 90250 | |
| CIFUENTES, JOSE | | 131 E 91ST ST | | | LOS ANGELES | CA | 90003 | |
| CIFUENTES, WALTER | | 1807 W. 25TH STREET | #3 | | LOS ANGELES | CA | 90018 | |
| CIGNA | | 525 W. MONROE | | | CHICAGO | IL | 60606 | |
| Cigna Dental Care | | 900 Cottage Grove Road | | | Bloomfield | CT | 06002 | |
| Cigna Health and Life Insurance Company | | 922 Cottage Grove Road | | | Hartford | CT | 06152 | |
| CIGNA HEALTHCARE | CGLIC-PHOENIX EASC | 5476 COLLECTION CENTER DR | | | CHICAGO | IL | 60693-0054 | |
| CIGNA HEALTHCARE OF CALIFORNIA | CGLIC- CHATTANOOGA EASC | 5089 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-0050 | |
| CIM H & H/RETAIL | | 6801 HOLLYWOOD BLVD | SUITE 170 | | HOLLYWOOD | CA | 90028 | |
| CIMALA THEOBALD | | 3707 JUAN TABO BLVD. | | | ALBUQUERQUE | NM | 87111 | |
| CIMCO COMMUNICATION | | P.O. BOX 95900 | | | CHICAGO | IL | 60694 | |
| CIMITILE, THOMAS | | 5310 SW 29TH TERRACE | | | FT. LAUDERDALE | FL | 33312 | |
| CINCI COUSLELIN | | | | | MODESTO | CA | | |
| CINDUS CORPORATION | | PO BOX 630249 | | | CINCINNATI | OH | 45263-0249 | |
| CINDY ALARCON | | P.O. BOX 1046 | | | CASHION | CA | 85329 | |
| CINDY ANTONUCCI-AMEEN | | 1-409 | 1187 COAST VILLAGE RD STE 1 | | SANTA BARBARA | CA | 93108-2761 | |
| CINDY ATTIA | | 2421 CALIFORNIA AVE | | | CARMICHAEL | CA | 95608 | |
| CINDY BARTON | | 868 JORDANOLO DRIVE | | | RIPON | CA | 95366 | |
| CINDY BEAUDOIN -SB | | 1012 NORTH STOKES AVENUE | | | SANTA MARIA | CA | 93454 | |
| CINDY CLARK | | 931 ENSLEN AVE | | | MODESTO | CA | 95350 | |
| CINDY CROSETTI- LA1 | | 1866 DEL CIERVO PLACE | | | CAMARILLO | CA | 93012 | |
| CINDY DE VISSER | | 8361 RICE ROAD | | | OAKDALE | CA | 95361 | |
| CINDY FULTON | | 329 MELBOURNE DRIVE | | | MODESTO | CA | 95357 | |
| CINDY JAROS | | 9805 DESERT MTN RD. NE | | | ALBUQUERQUE | NM | 87122 | |
| CINDY JOHNSON | | 66 940 SAN RAFAEL ROAD | | | DESERT HOT SPRINGS | CA | 92240 | |
| CINDY KORAL | | 703 FOOTHILL ROAD | | | BEVERLY HILLS | CA | 90210 | |
| CINDY LAFOND | | 5670 CIELO AVENUE | | | GOLETA | CA | 93117 | |
| CINDY LANGDON | | 168 CONSTITUTION AVE. | | | LAVERGNE | TN | 37086 | |
| CINDY LEGORE | | 299977 N 70TH DR | | | PEORIA | AZ | 85383 | |
| CINDY MARTEL | | 1804 N. SAN JOAQUIN STREET | | | STOCKTON | CA | 95204 | |
| CINDY MORRIS | | 2450 PARK AVE #3 | | | HERMOSA BEACH | CA | 90254 | |
| CINDY NICHOLSON | | 3224 MIADORA CT | | | MODESTO | CA | 95355 | |
| CINDY ODER | | 1417 SAINT ALBANS | | | SAN MARINO | CA | 91108 | |
| CINDY ONOFREY | | 8647 RIO GRANDE BLVD NW | | | ALBUQUERQUE | NM | 87114 | |
| CINDY PARLIER | | 9494 VALLEY VIEW ST | | | ALTA LOMA | CA | 91737 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CINDY PETREHN PHOTOGRAPHY | | P.O. BOX 1881 | | | VAIL | CO | 81658 | |
| CINDY REBER | STANLEE R GATTI | 1208 HOWARD ST. | | | SAN FRANCISCO | CA | 94103 | |
| CINDY RICHARDS | | 2165 TIMBER MEADOWS | | | CHARLOTTESVILLE | CA | 22911 | |
| CINDY STAPP | | P.O. BOX 950 | | | LOS OLIVOS | CA | 93441 | |
| CINDY WESTLUND | | 6400 WESTMINISTER BLVD | | | WESTMINSTER | CA | 92683 | |
| CINEFRONTA, LLC-ESL | | 340 AIRPORT AVE. #10 | | | SANTA MONICA | CA | 90405 | |
| CINEGEAR | JULIANE G | P.O. BOX 492296 | | | LOS ANGELES | CA | 90049 | |
| CINELEASE THEATRICAL EVENTS -OC | | 2000 N. LINCOLN STREET | | | BURBANK | CA | 91504 | |
| CINEMA CRATES | | 5510 CAHUENGA BLVD | | | NO. HOLLYWOOD | CA | 91601 | |
| CINEMA GADGETS.COM | | 2817 WEST MAGNOLIA BLVD. #A | | | BURBANK | CA | 91505 | |
| CINEMA SECRETS | | 4400 RIVERSIDE DRIVE | | | BURBANK | CA | 91505 | |
| CINEMILLS SALES CORPORATION | | 2405 EMPIRE AVENUE | | | BURBANK | CA | 91504 | |
| CINGULAR WIRELESS | | P.O. BOX 6463 | | | CAROL STREAM | IL | 60197-6463 | |
| CINNABAR | | 4571 ELECTRONICS PLACE | | | LOS ANGELES | CA | 90039 | |
| Cintas | | 6800 Cintas Blvd | | | Cincinnati | OH | 45040 | |
| CINTAS | | PO BOX 625737 | | | CINCINNATI | OH | 45262 | |
| CINTAS #237 | | P.O. BOX 630910 | | | CINCINNATI | OH | 45263 | |
| CINTAS CORPORATION | | PO BOX 631025 | | | CINCINNATI | OH | 45263-1025 | |
| Cintas Document Management | | 6800 Cintas Blvd | | | Cincinnati | OH | 45040 | |
| CINTAS DOCUMENT MANAGEMENT | | PO BOX 633842 | | | CINCINNATI | OH | 45263-3842 | |
| CINTAS FIRST AID & SAFETY | | P.O. BOX 631025 | | | CINCINNATI | OH | 45263-1025 | |
| CINTAS O51 | | P.O. BOX 630921 | | | CINCINNATI | OH | 45263-0910 | |
| CINTRON, SAMUEL | | 4944 KIRK ROAD | | | LAKE KIRK WORTH | FL | 33461 | |
| CIPA | | 1112 I ST. | STE# 350 | | SACRAMENTO | CA | 95814 | |
| CIPRES, RICARDO | | 3871 2ND AV | | | LOS ANGELES | CA | 90008 | |
| CIPU, THOMAS | | 19212 MISTY MEADOW T | | | GERMANTOWN | MD | 20874 | |
| CIRCLE K | | 1130 W. WARNER ROAD | | | TEMPE | AZ | 85284 | |
| CIRCLE K STIRES, INC. | | P.O. BOX 52085 | | | PHOENIX | AZ | 85072 | |
| CIRCLE OF CHAMPIONS | | PO BOX 22722 | | | SAN DIEGO | CA | 92192 | |
| CIRCLE OF CHILDREN PRESCHOOL | | 11417 MISSOURI AVENUE #5 | | | WEST LOS ANGELES | CA | 90025 | |
| CIRCLE OF LIFE | | 14 VINE ST. | | | HILTON HEAD | SC | 29926 | |
| CIRCLE TAKE MEDIA, INC. | | 74-050 ALESSANDRO STE B | | | PALM DESERT | CA | 92260 | |
| CIRCUIT CITY | | P O BOX 90900 | | | RICHMOND | VA | 23242-1000 | |
| CIRQUE DU SOLEIL INC | | 8400 2E AVENUE | | | MONTREAL | QC | H1Z4M-6 | CANADA |
| Cirro Energy | | 2745 Dallas Pkwy #200 | | | Plano | TX | 75093 | |
| CIRRO ENERGY | | P.O. BOX 660004 | | | DALLAS | TX | 75391-1504 | |
| CIRRO ENERGY | ATTN BANKRUPTCY DEPT | P.O. BOX 660004C | | | DALLAS | TX | 75391-1504 | |
| CIRRO ENERGY | ATTN CREDIT DEPT | PO BOX 700608 | | | DALLAS | TX | 75370-0608 | |
| CISCO SYSTEMS | | 170 WEST TASMAN DRIVE | | | SAN JOSE | CA | 95134 | |
| CISCO SYSTEMS - MEETINGS & EVENTS | | 170 W. TASMAN DR. | | | SAN JOSE | CA | 95134 | |
| CISCO WEBEX, LLC | | 16720 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| CISKOWSKI, DANA | | 1325 NW 6TH AVE | | | FORT LAUDERDALE | FL | 33311 | |
| CISKOWSKI, DANA | | P.O BOX 460422 | | | FORT LAUDERDALE | FL | 33346 | |
| CISNEROS, CARLOS | | 4442 MEADOWLARK DR. | | | NAPA | CA | 94558 | |
| CISNEROS, JESSICA | | 3437 3RD AVEIDA | | | LOS ANGELES | CA | 90018 | |
| CISNEROS, MIRIAM | | 817 BADEN AVENUE | # 1 | | S SAN FRANCISCO | CA | 94080 | |
| CISNEROS, TERESA | | 9134 OAK ST | | | BELLFLOWER | CA | 90706 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CIT | | P.O. BOX 100706 | | | PASADENA | CA | 91189 | |
| CIT Communications Finance Corporation | Bankruptcy Processing Solutions, Inc. | PO Box 593007 | | | San Antonio | TX | 78259 | |
| CIT GROUP, INC. | | 200 W. NORTHTOWN RD. | | | NORMAN | IL | 61761 | |
| CIT TECHNOLOGY FIN SERV, INC | | 21146 NETWORK PLACE | | | CHICAGO | IL | 60673-1211 | |
| CIT Technology Financing Services, Inc. | Bankruptcy Processing Solutions, Inc. | PO Box 593007 | | | San Antonio | TX | 78259 | |
| CITA SANDERS | | 201 E MAIN | 4TH FLOOR | | EL PASO | TX | 79901 | |
| CITADEL | | 131 S. DEARBORN | 33RD FLOOR | | CHICAGO | IL | 60603 | |
| CITADEL BROADCASTING COMPANY | | 1581 CUMMINS DRIVE #135 | | | MODESTO | CA | 95358 | |
| CITADEL COMMUNICATIONS | CHRYS MCMILLIN | 500 4TH ST NW | | | ALBUQUERQUE | NM | 87102 | |
| CITADEL CONTRACTORS INC | | 3405 APEX PEAKWAY | | | APEX | NC | 27502 | |
| CITGO | | P.O. BOX 2224 | | | BIRMINGHAM | AL | 35246-0017 | |
| CITGO PETROLEUM CORPORATION | | P.O. BOX 2224 | | | BIRMINGHAM | AL | 35246-0017 | |
| CITI AAVANTAGE BUSINESS CARD | | P.O. BOX 6309 | | | THE LAKES | NV | 88901-6309 | |
| CITI SUPPLIER FINANCE | ACCOUNTS PAYABLE | ATT EVE KRANZ | 980 N MICHIGAN AVE 5THFLOOR | | CHICAGO | IL | 60611 | |
| CITIBANK (SOUTH DAKOTA) NA. | THE HOME DEPOT | 26000 CANNON ROAD | | | CLEAVELAND | OH | 44146 | |
| CITIBANK NA | | 388 GREENWICH ST 25TH FL | MAIL DROP 7 | | NEW YORK | NY | 10013 | |
| CITICAPITAL | BOX#529 | CITIBANK LOCK BOX OPERATION | 8430 WEST BRYN MAWR AVENUE 3RD FLR | | CHICAGO | IL | 60631 | |
| CITICORP LEASING, INC | | P.O. BOX 7247-7878 | | | PHILADELPHIA | PA | 19170-7878 | |
| CITICORP VENDOR FINANCE, INC. | | P.O. BOX 41647 | | | PHILADELPHIA | PA | 19101-1647 | |
| CITIES WEST PUBLISHING | | 8501 E. PRINCESS DRIVE | SUITE# 190 | | SCOTTSDALE | AZ | 85255 | |
| CITIZENS BUSINESS BANK | LINDA BORBA GOURDIKIAN | 1010 E. COLORADO BLVD | | | PASADENA | CA | 91106 | |
| CITIZENS CONFERENCING | | PO BOX 1053 | | | BEDFORD PARK | IL | 60499-1053 | |
| CITIZENS TO PRESERVE BEVERLY HILLS | MS. DARCY COLEMAN | 9860 WILSHIRE BLVD | | | BEVERLY HILLS | CA | 90210 | |
| CITRINE RESTAURANT | | 8360 MELROSE AVENUE | | | LOS ANGELES | CA | 90069 | |
| Citrix | Citrix Strategic Headquarters | 4988 Great America Parkway | | | Santa Clara | CA | 95054 | |
| CITRON CATERING, INC. | | 11510 WEST PICO BLVD | | | LOS ANGELES | CA | 90064 | |
| CITY AND COUNTY OF SAN FRANCISCO | DEPARTMENT OF ADMINISTRATIVE SERVICES | 1 DR. CARLTON B. GOODLETT PLACE | ROOM #495 | | SAN FRANCISCO | CA | 94102 | |
| CITY ARTS CHINA INC. | | 30 CAMPTOWN RD | | | MAPLEWOOD | NJ | 07040 | |
| CITY BAKING CO. | | 1373 LOWRIE AVENUE | | | SO. SAN FRANCISCO | CA | 94080 | |
| CITY BANK OF TEXAS | | 2615 W PIONEER PARKWAY | | | GRAND PRAIRIE | TX | 75051 | |
| CITY CELEBRATIONS, INC. | | 3450 SACRAMENTO # 230 | | | SAN FRANCISCO | CA | 94118 | |
| CITY CLERK,CITY OF LOS ANGELES | | P.O. BOX 53200 | | | LOS ANGELES | CA | 90053-0200 | |
| CITY- COUNTY TAX COLLECTOR | | PO BOX 31457 | | | CHARLOTTE | NC | 28231-1577 | |
| CITY COURT OF ATLANTA | | P.O. BOX 932530 | | | ATLANTA | GA | 31193-2530 | |
| CITY COURT OF MOUNT VERNON | | ROOSEVELT SQUARE AND NORTH 5TH AVE | | | MOUNT VERNON | NY | 10550 | |
| CITY CUISINE | JERRY BAKER | 2586 MAIN STREET | | | RIVERSIDE | CA | 92501 | |
| CITY DESIGN, INC. | | 8886 VENICE BLVD | | | LOS ANGELES | CA | 49202 | |
| CITY FAIRE | | 333 S. BOYLSTON ST. | | | LOS ANGELES | CA | 90017-1421 | |
| CITY FARE CATERING | | 749 WEST CATERING | | | LOS ANGELES | CA | 90015 | |
| CITY FIBERS, INC. | | 2500 S. SANTA FE AVE. | | | LOS ANGELES | CA | 90058 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITY HEARTS | | P.O. BOX 1314 | | | TOPANGA | CA | 90290 | |
| CITY INNOVATIONS LLC | | 1845 TAYLOR ST. | | | SAN FRANCISCO | CA | 94133 | |
| CITY KITCHEN | | 950 S. FLOWER ST. | SUITE 105 | | LOS ANGELES | CA | 90015 | |
| CITY LIGHTS | | | | | SAN DIEGO | CA | | |
| CITY NATIONAL BANK | | 606 S. OLIVE STREET | 5TH FLOOR | | LOS ANGELES | CA | 90014 | |
| CITY NORTH | NICOLE JASINSKAS | 5415 E. HIGH STREET | SUITE 240 | | PHOENIX | AZ | 85054 | |
| CITY NORTH ASSOCIATES, LLC | | 5415 E HIGH STREET | SUITE #240 | | PHOENIX | AZ | 85054 | |
| CITY OCEAN INTL. INC. | | 17800 CASTLETON STREET #388 | | | CITY OF INDUSTRY | CA | 91748 | |
| CITY ODF MODESTO CALIFORNIA | ATTN BANKRUPTCY DEPT | 1010 TENTH ST SUITE #2100 | | | MODESTO | CA | 95353-0767 | |
| CITY OF AGOURA HILLS | | 30001 LADYFACE COURT | | | AGOURA HILLS | CA | 91301 | |
| CITY OF ALAMEDA | | 2263 SANTA CLARA AVENUE | FINANCE DEPARTMENT | | ALAMEDA | CA | 94501-4456 | |
| CITY OF ALAMEDA PLAN & BELIEF | | | | | SAN FRANCISCO | CA | | |
| CITY OF ALBUQUERQUE | | PO BOX 1313 | | | ALBUQUERQUE | NM | 87103-1313 | |
| CITY OF ALBUQUERQUE FIRE DEPARTMENT | | P.O. BOX 25625 | | | ALBUQUERQUE | NM | 87125-0625 | |
| CITY OF ALHAMBRA | | | | | ALHAMBRA | CA | | |
| CITY OF AMERICAN CANYON | | P.O. BOX 1410 | | | SUISUN CITY | CA | 94585-4410 | |
| CITY OF ANAHEIM | | P.O. BOX 61042 | | | ANAHEIM | CA | 92803-6142 | |
| CITY OF ANGELS FIRE PROTECTION | | 417 S. HILL ST #400 | | | LOS ANGELES | CA | 90013 | |
| CITY OF ANGELS MEDICAL CENTER | | 1711 W. TEMPLE STREET | | | LOS ANGELES | CA | 90026 | |
| CITY OF APACHE JUNCTION | TAX & LICENSING DIVISION | 300 E SUPERSTITION BLVD | | | APACHE JUNCTION | AZ | 85119 | |
| CITY OF ARCADIA | | 710 S. SANTA ANITA AVE. | | | ARCADIA | CA | 91006 | |
| CITY OF BALTIMORE | BUREAU OF REVENUE COLLECTIONS | 200 N. HOLLIDAY ST. | | | BALTIMORE | MD | 21202 | |
| CITY OF BELVEDERE | PARKING ENFORCEMENT CENTER | PO BOX 4037 | | | SAN RAFAEL | CA | 94913-4037 | |
| CITY OF BERKELEY | CUSTOMER SERVICE | PO BOX 24453 | | | OAKLAND | CA | 94623-1453 | |
| CITY OF BEULLTON | | 107 W HIGHWAY 246 | PO BOX 1819 | 2251 & 2252 | BUELLTON | CA | 93427 | |
| CITY OF BEVERLY HILLS | CUSTOMER SERVICE BILLING | 455 N. REXFORD DRIVE, ROOM 240 | | | BEVERLY HILLS | CA | 90210-4817 | |
| CITY OF BOCA RATON | BUSINESS TAX SECTION | P.O. BOX 862236 | | | ORLANDO | FL | 32886-2236 | |
| CITY OF BOYNTON BEACH | | 100 E. BOYNTON BEACH BLVD, | P.O. BOX 310 | | BOYNTON BEACH | FL | 33425-0310 | |
| CITY OF BREA | BUSINESS LICENSE TAX DIVISION | 1 CIVIC CENTER CIRCLE | | | BREA | CA | 92821-5732 | |
| CITY OF BUELLTON | ATTN BANKRUPTCY DEPT | 107 W. HIGHWAY 246 | P.O. BOX 1819 | | BUELTON | CA | 93427 | |
| CITY OF BUELLTON | | 107 W. HIGHWAY 246 | P.O. BOX 1819 | | BUELTON | CA | 93427 | |
| CITY OF BUENA PARK | C/O OARKING CITATION SERVICE CENTER | P.O. BOX 11923 | | | SANTA ANA | CA | 92711 | |
| CITY OF BURBANK | CITY TREASURER | P.O. BOX 7145 | | | BURBANK | CA | 91510-7145 | |
| CITY OF BURBANK LICENSE | LICENSE AND CODE SERVICES | P.O. 6459 | | | BURBANK | CA | 91510-6459 | |
| CITY OF BURLINGAME | | 501 PRIMROSE ROAD | | | BURLINGAME | CA | 94010-3997 | |
| CITY OF BURLINGAME | ATTN BANKRUPTCY DEPT | PO BOX 191 | | | BURLINGAME | FL | 94011-0191 | |
| CITY OF BURLINGAME | GEETA NAIR | 501 PRIMROSE RD | | | BURLINGAME | CA | 94010-3997 | |
| CITY OF BURLINGAME,ALARMS | | P.O. BOX 191 | | | BURLINGAME | CA | 94011-0191 | |
| CITY OF CALISTOGA | | 1232 WASHINGTON ST. | | | CALISTOGA | CA | 94515 | |
| CITY OF CARLSBAD | | 1635 FARADAY AVENUE | | | CARLSBAD | CA | 92008-7314 | |
| CITY OF CARPINTERIA | | 5775 CARPINTERIA AVE | | | CARPINTERIA | CA | 93013 | |
| CITY OF CARROLLTON | | P.O. BOX 115120 | | | CARROLLTON | TX | 75011-5120 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITY OF CARROLLTON | ATTN BANKRUPTCY DEPT | 1945 E. JACKSON RD | | | CARROLLTON | TX | 75006 | |
| CITY OF CARROLLTON | ATTN BANKRUPTCY DEPT | P.O. BOX 115120 | | | CARROLLTON | TX | 75011-5120 | |
| CITY OF CARSON | | 701 EAST CARSON STREET | PO BOX 6234 | | CARSON | CA | 90749 | |
| CITY OF CATHEDRAL | | 68700 AVENIDA LALO GUERRERO | | | CATHEDRAL CITY | CA | 92234-7031 | |
| CITY OF CHANDLER | TAX AND LICENSE DIVISION | 175 S ARIZONA AVE STE A | | | CHANDLER | AZ | 85225 | |
| CITY OF CHARLOTTE | ATTN BANKRUPTCY DEPT | 600 E. FOURTH ST. | CHARLOTTE-MECKLENBURG GOVERNMENT CENTER (CMGC) | | CHARLOTTE | NC | 28202 | |
| CITY OF CHARLOTTE | BILLING CENTER | PO BOX 1316 | | | CHARLOTTE | NC | 28201-1316 | |
| City of Charlotte | City of Charlotte Billing Center | PO Box 31032 | | | Charlotte | NC | 28231-1032 | |
| CITY OF CHARLOTTESVILLE | ATTN BANKRUPTCY DEPT | 605 E. MAIN ST | | | CHARLOTTESVILLE | VA | 22902 | |
| CITY OF CHARLOTTESVILLE | DEPARTMENT OF FINANCE | P.O. BOX 591 | UTILITY BILLING OFFICE | | CHARLOTTESVILLE | VA | 22902-0591 | |
| CITY OF CHARLOTTESVILLE | DEPARTMENT OF FINANCE | UTILITY BILLING OFFICE | P.O. BOX 591 | | CHARLOTTESVILLE | VA | 22905-0591 | |
| CITY OF CHICAGO | | DEPT OF BUILDING & ZONE | PO BOX 641076 | | CHICAGO | IL | 60664-1076 | |
| CITY OF CHICAGO | CITY HALL | 121 N. LASALLE STREET | | | CHICAGO | IL | 60602 | |
| CITY OF CHICAGO | DEPARTENT OF REVENUE | P.O. BOX 88298 | | | CHICAGO | IL | 60680-1298 | |
| CITY OF CHINO HILLS | | 2001 GRAND AVE | | | CHINO HILLS | CA | 91709 | |
| CITY OF CHULA VISTA | | P.O. BOX 7549 | | | CHULA VISTA | CA | 91912 | |
| CITY OF COACHELLA | | 1515 SIXTH STREET | | | COACHELLA | CA | 92236 | |
| CITY OF COLUMBIA, MO | | P.O. BOX 6912 | | | COLUMBIA | MO | 65205 | |
| CITY OF COMMERCE | | 2535 COMMERCE WAY | | | COMMERCE | CA | 90040 | |
| CITY OF COMPTON | CITY TREASURER OFFICE | 205 S. WILLOWBROOK AVE. | | | COMPTON | CA | 90220-3190 | |
| CITY OF CORONADO | | 1825 STRAND WAY | | | CORONADO | CA | 92118-3005 | |
| CITY OF COUNTRY CLUB HILLS | | 4200 W 183RD STREET | ATTN ACCOUNTS PAYABLE | | COUNTRY CLUB HILLS | IL | 60478 | |
| CITY OF COVINA | | 125 E COLLEGE ST | | | COVINA | CA | 91723 | |
| CITY OF CULVER CITY | SUSAN OBROW | 9770 CULVER BLVD | | | CULVER CITY | CA | 90232 | |
| CITY OF CULVER CITY | | 9770 CULVER BLVD | P.O. BOX 507 | | CULVER CITY | CA | 90232-0507 | |
| CITY OF CULVER CITY PARKING | | P.O. BOX 2404 | | | TUSTIN | CA | 92781-4088 | |
| CITY OF DALLAS | | P.O. BOX 650302 | | | DALLAS | TX | 75265-0302 | |
| CITY OF DEL MAR | C/O/ PARKING CITATION SERVICE | P.O. BOX 958 | | | TORRANCE | CA | 90506-0958 | |
| CITY OF DES PLAINES | | 1420 MINER ST | | | DES PLAINES | IL | 60016 | |
| CITY OF DESERT HOT SPRINGS | | 65950 PIERSON BLVD | | | DESERT HOT SPRINGS | CA | 92240 | |
| CITY OF DORAL, OCCUPATIONAL LICENSE | | 8300 NW 53RD STREET SUITE 206 | | | DORAL | FL | 33166 | |
| CITY OF DOUGLAS | BUSINESS LICENSE | 425 10TH STREET | | | DOUGLAS | AZ | 85607 | |
| CITY OF DOWNEY | | 1111 BROOKSHIRE AVE | | | DOWNEY | CA | 90241 | |
| CITY OF DUARTE | | 1600 HUNTINGTON DRIVE | | | DUARTE | CA | 91010 | |
| CITY OF DUBLIN | BUSINESS LICENSE RENEWAL | 100 CIVIC PLAZA | | | DUBLIN | CA | 94568 | |
| CITY OF DURHAM | | P.O. BOX 30041 | | | DURHAM | NC | 27702-3041 | |
| CITY OF EL CAJON | | | | | SAN DIEGO | | | |
| CITY OF EL SEGUNDO | | 350 MAIN STREET | | | EL SEGUNDO | CA | 90245 | |
| CITY OF EL SEGUNDO | AR DEPT | 350 MAIN STREET | | | EL SEGUNDO | CA | 90245 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITY OF EL SEGUNDO | EL SEGUNDO WATER DIVISION | 350 MAIN ST. | | | EL SEGUNDO | CA | 90245 | |
| CITY OF EL SEGUNDO | LICENSE DIVISION | 350 MAIN STREET | | | EL SEGUNDO | CA | 90245-0989 | |
| CITY OF EMERYVILLE | | 1333 PARK AVENUE | | | EMERYVILLE | CA | 94608 | |
| CITY OF ENCINITAS | | 505 S. VULCAN AVENUE | | | ENCINITAS | CA | 92024 | |
| CITY OF FILLMORE | | 250 CENTRAL AVENUE | | | FILLMORE | CA | 93015-1907 | |
| CITY OF FLAGSTAFF | | 211 WEST ASPEN AVE | | | FLAGSTAFF | AZ | 86001 | |
| CITY OF FORT LAUDERDALE | PAYMENT PROCESSING CENTER | PO BOX 742527 | | | CINCINNATI | OH | 45274-2527 | |
| City of Fort Worth | c/o Linebarger, Goggan, Blair & Sampson | 100 Throckmorton, Suite 300 | | | Fort Worth | TX | 76102 | |
| CITY OF FORTWORTH | FIRE DEPARTMENT REVENUE GROUP | P.O. BOX 17026 | | | FORT WORTH | TX | 76102 | |
| CITY OF FREMONT | | | | | MODESTO | CA | | |
| CITY OF FREMONT | REVENUE & TREASURY DIVISION | 39550 LIBERTY CITY | P.O. BOX 5006 | | FREMONT | CA | 94537 | |
| CITY OF GARDEN GROVE | | 11301 ACACIA PARKWAY | | | GARDEN GROVE | CA | 92840 | |
| CITY OF GARDENA | BUSINESS LICENSE DIVISION | 1700 WEST 162ND STREET | ROOM 104 | | GARDENA | CA | 90247 | |
| CITY OF GARDENA PARKING | PAYMENT PROCESSING CENTER | P.O. BOX 269110 | | | SACRAMENTO | CA | 95826-9110 | |
| CITY OF GASTONIA | CUSTOMER SERVICE DIVISION | PO BOX 1748 | | | GASTONIA | NC | 28053-1748 | |
| CITY OF GERMANTOWN COURT | | 1930 S. GERMANTOWN RD. | | | GERMANTOWN | TN | 38138 | |
| CITY OF GILBERT | OFFICE OF FINANCE & MANAGEMENT TAX COMPLIANCE | 50 E CIVIC CENTER DR | | | GILBERT | AZ | 85296 | |
| CITY OF GLENDALE | | 5850 W. GLENDALE AVE | | | GLENDALE | CA | 85301 | |
| CITY OF GLENDALE | TAX & LICENSE DIVISION | CITY HALL 1ST FL | 5850 W GLENDALE AVE | | GLENDALE | AZ | 85301 | |
| CITY OF GLENDALE MATERIALS MANAGEMENT | | 6829 N. 58TH DR | SUITE 202 | | GLENDALE | AZ | 85301 | |
| CITY OF HAGERSTOWN | ATTN BRENDA HAWBAKER | 1 EAST FRANKLIN STREET #200 | | | HAGESTOWN | MD | 21740 | |
| CITY OF HALF MOON BAY | | 501 MIAN ST | | | HALF MOON BAY | CA | 94019 | |
| CITY OF HAWTHORNE PARKING VIOLATION | CITY OF HAWTHORNE | LICENSING AND CASHERING | 4455 W. 126TH ST | | HAWTHORNE | CA | 90250-4482 | |
| CITY OF HENDERSON | | P.O. BOX 95007 | | | HENDERSON | NV | 89009-5007 | |
| CITY OF HMB | | | | | SAN FRANCISCO | CA | | |
| City of Hollywood | | 2600 Hollywood Boulevard, Suite 407 | | | Hollywood | FL | 33022-9045 | |
| CITY OF HOLLYWOOD | STEVE JOSEPH | 1621 N 14 AVE | PO BOX 229045 | | HOLLYWOOD | FL | 33020-4807 | |
| CITY OF HOLLYWOOD | TREASURY DIVISION/OCCUPATIONAL LICENSES | 2600 HOLLYWOOD BLVD, ROOM 103 | | | HOLLYWOOD | FL | 33020 | |
| CITY OF HOLLYWOOD | UTILITY BILL PROCESSING CENTER | P.O. BOX 229187 | | | HOLLYWOOD | FL | 33022-9187 | |
| CITY OF HOPE | | 1055 WILSHIRE BLVD. | | | LOS ANGELES | CA | 90017 | |
| CITY OF HOPE | | 1500 E. DUARTE ROAD | | | DUARTE | CA | 91010 | |
| CITY OF HOPE | ATTN DORIS JACOBSON | 208 WEST 8TH STREET | | | LOS ANGELES | CA | 90014 | |
| CITY OF HOPE | VISITORS CENTER | 1500 EAST DUARTE RD. | | | DUARTE | CA | 91010 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 177 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITY OF HOPE LEBANON | | 418 E. MARKET ST. | | | LEBANON | TN | 37088 | |
| CITY OF HUNTINGTON BEACH | BUSINESS LICENSE | P.O. BOX 711 | | | HUNTINGTON BEACH | CA | 92648-0711 | |
| CITY OF HUNTINGTON PARK | | 3401 E. FLORENCE | | | HUNTINGTON PARK | CA | 90255 | |
| CITY OF INDIO | | PO BOX DRAWER 1788 | | | INDIO | CA | 92202 | |
| CITY OF INDIO FIRE SERVICES | | 46-990 JACKSON STREET | | | INDIO | CA | 92201 | |
| CITY OF INGLEWOOD | | PO BOX 30878 | | | LOS ANGELES | CA | 90030 | |
| CITY OF INGLEWOOD | ATTN BANKRUPTCY DEPT | PO BOX 30878 | | | LOS ANGELES | CA | 90038 | |
| CITY OF INGLEWOOD | BUSINESS TAX CERTIFICATE RENEWAL | ONE MANCHESTER BLVD. | | | INGLEWOOD | CA | 90301-1750 | |
| City of Inglewood | Derald Brenneman | Inglewood City Attorney | 1 W. Manchester Blvd. #860 | | Inglewood | CA | 90301 | |
| City of Inglewood | Finance Department, City of Inglewood | 1 W. Manchester Blvd | | | Inglewood | CA | 90301 | |
| CITY OF INGLEWOOD | PARKING ENFORCEMENT CENTER | P.O. BOX 6010 | | | INGLEWOOD | CA | 90312-6010 | |
| CITY OF INGLEWOOD | WATER RESOURCES DIVISION | ONE MANCHESTER BLVD. | | | INGLEWOOD | CA | 90301 | |
| CITY OF IRVINE BUSINESS LICENSES | | P.O. BOX 19575 | | | IRVINE | CA | 92623-9575 | |
| CITY OF LA CULT. AFFAIR DEPART | | 433 S. SPRING ST. | 10TH FLOOR | | LOS ANGELES | CA | 90013 | |
| CITY OF LA HABRA | | 101 W. LA HABRA BLVD. | | | LA HABRA | CA | 90631 | |
| CITY OF LA MESA | BUSINESS LICENSE OFFICER | 8130 ALLISON AVENUE | | | LA MESA | CA | 91941 | |
| CITY OF LA QUINTA | | 78495 CALLE TAMPICO | | | LA QUINTA | CA | 92253-2839 | |
| CITY OF LA QUINTA | | 78-495 CALLE TAMPICO | | | LA QUINTA | CA | 92253 | |
| CITY OF LAKELAND | BUSINESS TAX OFFICE | 228 S. MASSACHUSETTS AVE | | | LAKELAND | FL | 33801 | |
| CITY OF LAKELAND | RED LIGHT CAMERA ENFORCEMENT | PO BOX 742503 | | | CINCINNATI | OH | 75274-2503 | |
| CITY OF LAKEWORTH | | 7 NORTH DIXIE HWY | | | LAKE WORTH | FL | 33460 | |
| CITY OF LAS VEGAS | DEPT OF FINANCE AND BUSINESS SERVICES | PO BOX 52583 | | | PHOENIX | AZ | 85072-2583 | |
| CITY OF LAVERGNE | | 5093 MURFREESBORO RD | | | LAVERGNE | TN | 37086 | |
| CITY OF LITCHFIELD PARK | | 214 WEST WIGWAM | | | LITCHFIELD | AZ | 85340 | |
| CITY OF LONG BEACH | | 925 HARBOR PLAZA, STE. 100 | | | LONG BEACH | CA | 90802 | |
| CITY OF LONG BEACH | | PO BOX 630 | | | LONG BEACH | CA | 90842-0001 | |
| CITY OF LONG BEACH -OC | | 333 W. OCEAN BLVD. | | | LONG BEACH | CA | 90802-4604 | |
| CITY OF LOS ANGELES | | 1149 S. BROADWAY #350 | | | LOS ANGELES | CA | 90015 | |
| CITY OF LOS ANGELES | | 4TH FLOOR CASHIER | 201 N FIGEROA STREET | | LOS ANGELES | CA | 90012 | |
| CITY OF LOS ANGELES | MARICEL MARTIN | DEPARTMENT OF FIRE | 200 N MAIN ST RM 1620 | | LOS ANGELES | CA | 90012 | |
| CITY OF LOS ANGELES PARKING | PARKING VIOLATIONS BUREAU | P.O. BOX 30420 | | | LOS ANGELES | CA | 90030 | |
| CITY OF LOS ANGELES TREASURER | | PO BOX 845252 | | | LOS ANGELES | CA | 90084 | |
| City of Los Angeles, Office of Finance | Attn Audit Section | 200 N Spring Street, RM 101 | | | Los Angeles | CA | 90012 | |
| City of Los Angeles, Office of Finance | Attn Wendy Loo | Los Angeles City Attorneys Office | 200 N. Main Street, Ste 920 | | Los Angeles | CA | 90012 | |
| CITY OF MALIBU | PARKING ENFORCEMENT CENTER | P.O. BOX 4726 | | | IRVINE | CA | 92616-4726 | |
| CITY OF MANHATTAN BEACH | | 1400 HIGHLAND AVENUE | | | MANHATTAN BEACH | CA | 90266 | |
| CITY OF MEMPHIS | DEBORAH CLAYTON, ACCT CLERK B | FIRE PREVENTION BUREAU | 2668 AVERY AVE | | MEPHIS | TN | 38112 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| City of Memphis, Treasurer | | P.O. Box 185 | | | Memphis | TN | 38101-0185 | |
| CITY OF MERCED | | 678 W. 18TH STREET | | | MERCED | CA | 95340 | |
| CITY OF MESA | TAX & LICENSING OFFICE | CITY OF MESA MUNICIPAL BUILDING | 55 N CENTER ST | | MESA | AZ | 85201 | |
| CITY OF MILLBRAE | | P.O. BOX 9003 | | | REDWOOD CITY | CA | 94065 | |
| CITY OF MILPITAS | | 455 E. CALAVERAS | | | MODESTO | CA | 95035 | |
| CITY OF MODESTO | | 1010 TENTH STREET SUITE 2100 | P.O. BOX 767 | | MODESTO | CA | 95353-0767 | |
| CITY OF MODESTO FIRE PREVENTION BUREAU | | | | | MODESTO | CA | 95356 | |
| CITY OF MONTEREY | | CITY HALL-ROOM 4 | | | MONTEREY | CA | 93940 | |
| CITY OF MORENO VALLEY | | 14177 FREDERICK ST | P.O. BOX 88005 | | MORENO VALLEY | CA | 92552 | |
| CITY OF MOUNTAIN VIEW | FIRE DEPARTMENT | 1000 VILLA STREET | | | MOUNTAIN VIEW | CA | 94041 | |
| CITY OF NAPA | | 955 SCHOOL STREET | P.O. BOX 860 | | NAPA | CA | 94559 | |
| CITY OF NAPA | BUSINESS LICENSE OFFICE | P.O. BOX 980905 | | | WEST SACRAMENTO | CA | 95798-0905 | |
| CITY OF NATIONAL CITY | FINANCE DEPARTMENT | 1243 NATIONAL CITY BLVD | | | NATIONAL CITY | CA | 91950-4397 | |
| CITY OF NEWPORT BEACH | | 3300 NEWPORT BLVD | | | NEWPORT BEACH | CA | 92663 | |
| CITY OF NORTH LAS VEGAS | | 2200 CIVIC CENTER DRIVE | | | NORTH LAS VEGAS | NV | 89030 | |
| CITY OF OAKLAND | PARKING CITATION ASSISTANCE CENTER | 250 FRANK H. OGAWA PLAZA | SUITE 6300 | | OAKLAND | CA | 94612 | |
| CITY OF OCEANSIDE | | | | | OCEANSIDE | CA | | |
| CITY OF ONTARIO | LICENSE DIVISION | 303 E. B STREET | | | ONTARIO | CA | 91764 | |
| CITY OF ORANGE | | 300 EAST CHAPMAN | P.O. BOX 11024 | | ORANGE | CA | 92866 | |
| CITY OF OTTAWA RIVERFEST | | 301 W. MADISON ST | | | OTTAWA | IL | 61350 | |
| CITY OF OXNARD | | 300 W. 3RD STREET | | | OXNARD | CA | 93030 | |
| CITY OF PALM DESERT | | 73-510 FRED WARING DRIVE | | | PALM DESERT | CA | 92260-2578 | |
| CITY OF PALM SPRINGS | BUSINESS LICENSE | P.O. BOX 2743 | | | PALM SPRINGS | CA | 92263 | |
| CITY OF PALMETTO | MARJORIE MORROW | 509 TOOMBS STREET | | | PALMETTO | GA | 30268 | |
| CITY OF PALMS SPRINGS | BUSINESS LICENSE | PO BOX 2743 | | | PALMS SPRINGS | CA | 92263 | |
| CITY OF PALO ALTO | | 2692 MIDDLEFIELD ROAD | | | REDWOOD CITY | CA | 94063 | |
| CITY OF PALOS HILLS | | 8455 W. 103RD ST | | | PALOS HILLS | IL | 60465 | |
| CITY OF PASADENA | BUSINESS SERVICES SECTION | 280 RAMONA STREET | P.O. BOX 7115 | | PASADENA | CA | 91109-7215 | |
| CITY OF PEORIA | | 16101 N. 83RD AVE | | | PEORIA | AZ | 85382 | |
| CITY OF PEORIA | SALES TAX AND LICENSING SECTION | 8401 W MONROE ST | | | PEORIA | AZ | 85345 | |
| CITY OF PHILADELPHIA | PARKING VIOLATIONS BRANCE | P.O. BOX 41818 | | | PHILADELPHIA | PA | 19101-1818 | |
| CITY OF PHOENIX | | P.O. BOX 2005 | | | PHOENIX | AZ | 85001-2005 | |
| CITY OF PHOENIX | FINANCE DEPARTMENT | 251 W WASHINGTON ST 9TH FL | | | PHOENIX | AZ | 85003 | |
| CITY OF PHOENIX CITY TREASURER | | P.O. BOX 29690 | | | PHOENIX | AZ | 85038-9690 | |
| CITY OF PHOENIX FINANCE DEPT. | TREASURY DIVISION | 251 WEST WASHINGTON STREET | | | PHOENIX | AZ | 85003-2299 | |
| CITY OF PHOENIX, ARIZONA | FINANCE DEPARTMENT | 251 W WASHINGTON ST 9TH FL | | | PHOENIX | AZ | 85003 | |
| CITY OF POMPANO BEACH | TREASURY/FIRE PREVENTION | P.O. DRAWER 1300 | | | POMPANO BEACH | FL | 33061 | |
| CITY OF POWAY | | | | | POWAY | CA | | |
| CITY OF RALEIGH | | P.O. BOX 71081 | | | CHARLOTTE | NC | 28272-1081 | |
| CITY OF RALEIGH | ATTN BANKRUPTCY DEPT | 222 W HARGETT ST | | | RALEIGH | NC | 27601 | |
| CITY OF RALEIGH | ATTN BANKRUPTCY DEPT | P.O. BOX 71081 | | | CHARLOTTE | NC | 28272-1081 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| City of Raleigh | Raleigh City Attorneys Office | PO Box 590 | | | Raleigh | NC | 27602 | |
| CITY OF RANCHO MIRAGE | | 69-825 HIGHWAY 111 | | | RANCHO MIRAGE | CA | 92270-2898 | |
| CITY OF REDONDO | | FILE 50671 | | | LOS ANGELES | CA | 90074-0671 | |
| CITY OF REDONDO BEACH | | 415 DIAMOND ST DOOR C | P.O. BOX 167 | | REDONDO BEACH | CA | 90277-0167 | |
| CITY OF REDONDO BEACH PERMIT | | 401 S. BROADWAY | | | REDONDO BEACH | CA | 90277 | |
| CITY OF REDWOOD CITY | | P.O. BOX 9003 | | | REDWOOD CITY | CA | 94065-9003 | |
| CITY OF REDWOOD/BUSINESS TAX RENEWAL | | 1017 MIDDLEFIELD ROAD | P.O. BOX 355 | | REDWOOD CITY | CA | 94064 | |
| CITY OF SACRAMENTO | | PO BOX 2770 | | | SACRAMENTO | CA | 95812-2770 | |
| CITY OF SALINAS | | 65 W. ALISAL ST. | | | SALINAS | CA | 93901 | |
| CITY OF SAN DIEGO | OFFICE OF THE CITY TREASURER | BUSINESS TAX PROGRAM | PO BOX 121536 | | SAN DIEGO | CA | 92112-1536 | |
| City of San Diego | Office of the City Treasurer | Collection Division | PO Box 129039 | | San Diego | CA | 92112-9039 | |
| CITY OF SAN DIEGO CITY TREASURER | WATER DEPT. | CUSTOMER SERVICE SECTION | | | SAN DIEGO | CA | 92187-0001 | |
| CITY OF SAN DIEGO PARKING | SAN DIEGO CITY TREASURER | P.O. BOX 129038 | | | SAN DIEGO | CA | 92112-9038 | |
| CITY OF SAN FRANCISCO BUSINESS TAX SECTION | | P.O. BOX 7425 | | | SAN FRANCISCO | CA | 94120-7425 | |
| CITY OF SAN FRANCISCO COLLECTIONS | | PO BOX 7684 | | | SAN FRANCISCO | CA | 94120-7684 | |
| CITY OF SAN FRANCISCO DEPT OF PUBLIC WORKS | | 2323 CESAR CHAVEZ STREET | | | SAN FRANCISCO | CA | 94124 | |
| CITY OF SAN JOSE | | P.O. BOX 11023 | | | SAN JOSE | CA | 95103-1023 | |
| CITY OF SAN MARCOS | | | | | SAN DIEGO | CA | | |
| CITY OF SAN MARINO | | 2200 HUNTINGTON DRIVE | CITY HALL | | SAN MARINO | CA | 91108-2639 | |
| CITY OF SAN MATEO | OFFICE OF PARKING VIOLATIONS | PO BOX 9003 | | | REDWOOD CITY | CA | 94063-9003 | |
| CITY OF SANTA ANA | FINANCE DEPARTMENT M-13 | P.O.BOX 1988 | | | SANTA ANA | CA | 92702 | |
| CITY OF SANTA ANA - TREASURY M-15 | FINANCE AND MANAGEMENT SERVICES AGENCY | P.O. BOX 1964 | | | SANTA ANA | CA | 92702- | |
| CITY OF SANTA ANA BUSINESS TAX SECTION | | 20 CIVIC CENTER PLAZA, 1ST FLOOR | P.O. BOX 1964 | | SANTA ANA | CA | 92702 | |
| CITY OF SANTA ANA MUNICIPAL UTILITIES SERVICES | ATTN BANKRUPTCY DEPT | 20 CIVIC CENTER PLAZA | | | SANTA ANA | CA | 92702 | |
| CITY OF SANTA BARBARA | | P.O. BOX 60809 | | | SANTA BARBARA | CA | 93160-0809 | |
| CITY OF SANTA BARBARA | ATTN BANKRUPTCY DEPT | 735 ANACAPA ST | | | SANTA BARBARA | CA | 93101 | |
| CITY OF SANTA BARBARA | ATTN BANKRUPTCY DEPT | P.O. BOX 60809 | | | SANTA BARBARA | CA | 93160-0809 | |
| CITY OF SANTA BARBARA FIRE DEPART | | 121 W. CARRILLO STREET | | | SANTA BARBARA | CA | 93101 | |
| CITY OF SANTA CLARA | | 1500 WARBURTON AVE., FINANCE D | | | SANTA CLARA | CA | 95050 | |
| CITY OF SANTA MONICA | ATT OSE | 200 SANTA MONICA PIER SUITE J | | | SANTA MONICA | CA | 90401 | |
| CITY OF SANTA MONICA CIVIC | | 1855 MAIN STREET | | | SANTA MONICA | CA | 90401 | |
| CITY OF SANTA MONICA LICENSE | LICENSE OFFICE | P.O. BOX 2200 | | | SANTA MONICA | CA | 90407-2200 | |
| CITY OF SANTA MONICA PARKING | | P.O. BOX 515213 | | | LOS ANGELES | CA | 90051-6513 | |
| CITY OF SANTA MONICA PERMIT | | 1444 7TH STREET | | | SANTA MONICA | CA | 90401 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITY OF SANTEE | | | | | SAN DIEGO | CA | | |
| CITY OF SAVANNAH | REVENUE DEPT-UTILITY SVC DIV | 132 E. BROUGHTON ST. | | | SAVANNAH | GA | 31402-1968 | |
| CITY OF SCOTTSDALE | | 7447 E. INDIAN SCHOOL RD. | SUITE 110 | | SCOTTSDALE | AZ | 85251 | |
| CITY OF SCOTTSDALE | TAX AND LICENSE | 7447 EAST INDIAN SCHOOL RD STE 110 | | | SCOTTSDALE | AZ | 85251 | |
| CITY OF SEDONA | | 102 ROADRUNNER DRIVE | | | SEDONA | AZ | 86336 | |
| CITY OF SNOQUALMIE | ATTN BUILDING DEPARTMENT | PO BOX 987 | | | SNOQUALMIE | WA | 98065 | |
| CITY OF SOLANA BEACH | CITATION PROCESSING CENTER | P.O. BOX 2730 | | | HUNTINGON BEACH | CA | 92647-2730 | |
| CITY OF SOUTH PASADENA | | 1414 MISSION ST. | | | SOUTH PASADENA | CA | 91030 | |
| CITY OF SOUTH SAN FRANCISCO | | P.O. BOX 9003 | | | REDWOOD CITY | CA | 94065-9003 | |
| CITY OF ST PETE BEACH | CITATION PROCESSING CENTER | PO BOX 3214 | | | MILWAUKEE | WI | 53201-3214 | |
| CITY OF ST. HELENA | | 1480 MAIN ST. | | | ST. HELENA | CA | 94574 | |
| CITY OF STANTON | ADMINISTATIVE SERVICES DEPT. | 7800 KATELLA AVE | | | STANTON | CA | 90680 | |
| CITY OF STOCKTON | FIRE PREVENTION DIVISION | 345 NORTH EL DORADO STREET | | | STOCKTON | CA | 95202 | |
| CITY OF SUNNYVALE | | 650 WEST OLIVE AE | P.O. BOX 3707 | | SUNNYVALE | CA | 94088 | |
| CITY OF SURPRISE | | 15960 N. BULLARD AVE | | | SURPRISE | AZ | 85374 | |
| CITY OF TAMPA | CASHERING-FIRE | 2105 N NEBRASKA AVE | | | TAMPA | FL | 33602 | |
| CITY OF TEMPE | | P.O. BOX 29617 | | | PHOENIX | AZ | 85038-9617 | |
| CITY OF TEMPE | ATTN ALARM COORDINATOR | P.O BOX 29615 | | | PHOENIX | AZ | 85038-9615 | |
| CITY OF TEMPE | TAX & LICENSE DIVISION | 20 E 6TH ST, 3RD FL | | | TEMPE | AZ | 85281 | |
| CITY OF TEMPE/PARKS & REC | | 3500 S RURAL RD | | | TEMPE | AZ | 85282 | |
| CITY OF TORRANCE | REVENUE DIVISION | 3031 TORRANCE BLVD. | | | TORRANCE | CA | 90503 | |
| CITY OF TORRANCE -ESL | TREASURERS OFFICE | 3031 TORRANCE BLVD. | | | TORRANCE | CA | 90503-5059 | |
| CITY OF TORRANCE UTILITIES | | P.O. BOX 51159 | | | LOS ANGELES | CA | 90051 | |
| CITY OF TORRANCE UTILITIES | ATTN BANKRUPTCY DEPT | 3031 TORRANCE BLVD | | | TORRANCE | CA | 90503 | |
| CITY OF TORRANCE UTILITIES | ATTN BANKRUPTCY DEPT | P.O. BOX 51159 | | | LOS ANGELES | CA | 90051 | |
| CITY OF TORRANCE WATER/RUBBISH | | PO BOX 9016 | | | SAN DIMAS | CA | 91773-9005 | |
| CITY OF TUCSON | | P.O. BOX 27210 | | | TUCSON | AZ | 85726-7210 | |
| CITY OF TUCSON | | P.O. BOX 28804 | | | TUCSON | AZ | 85726-8804 | |
| CITY OF TUCSON | ATTN BANKRUPTCY DEPT | 310 W ALAMEDA ST | | | TUCSON | AZ | 85701 | |
| CITY OF TUCSON | AUDIT SECTION | 255 W ALAMEDA SECOND FL | | | TUCSON | AZ | 85726 | |
| CITY OF TUCSON | COLLECTIONS | P.O. BOX 27320 | | | TUCSON | AZ | 85726 | |
| CITY OF TUCSON | LICENSE SECTION | 255 W ALAMEDA FIRST FL | | | TUCSON | AZ | 85726 | |
| CITY OF TUCSON, ARIZONA | AUDIT SECTION | 255 W ALAMEDA SECOND FL | | | TUCSON | AZ | 85726 | |
| CITY OF VENTURA-BUSINESS LICENSE OFFICE | | P.O. BOX 99 | | | VENTURA | CA | 93002 | |
| CITY OF VISTA | | | | | CULVER CITY | CA | 90232 | |
| CITY OF WEST HOLLYWOOD PARKING | | P.O. BOX 51852 | | | LOS ANGELES | CA | 90051-6152 | |
| CITY OF WEST HOLLYWOOD PERMIT | | 8300 SANTA MONICA BLVD. | | | W. HOLLYWOOD | CA | 90069 | |
| CITY OF WEST PALM BEACH | | P.O. BOX 30000 | | | TAMPA | FL | 33630-3000 | |
| CITY OF WEST PALM BEACH | | PO BOX 3366 | | | WEST PALM BEACH | FL | 33402 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 181 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITY OF WHITE PLAINS | CITY COURT - PARKING VIOLATIONS | P.O. BOX 6500 | | | WHITE PLAINS | NY | 10602-6500 | |
| CITY OF YORBA LINDA | BUSINESS LICENSE | 4845 CASA LOMA AVENUE | | | YORBA LINDA | CA | 92885-8714 | |
| CITY OF YUMA | BUSINESS LICENSE AND SALES TAX OFFICE | ONE CITY PLAZA | | | YUMA | AZ | 85364-1436 | |
| CITY PALATE CATERING INC | | 57 SANTA BARBARA COURT | | | FOOTHILL RANCH | CA | 92610 | |
| CITY PARKING COMPANY | | 1232 MARKET STREET | SUITE 116 | | SAN FRANCISCO | CA | 94102 | |
| CITY PLUMBING INC. | | 8630 CLETA STREET | | | DOWNEY | CA | 90241 | |
| CITY SAN DIEGO OFF. CITY TREAS | BUSINESS TAX DIVISION | P O BOX 121536 | | | SAN DIEGO | CA | 92112-1536 | |
| CITY SIGNS | | 1027 EMERALD AVENUE SUITE A-3 | | | MODESTO | CA | 95351 | |
| CITY SQUARE DBC | | 3838 N. CENTRAL AVE | # 620 | | PHOENIX | AZ | 85012 | |
| CITY TREAS. CITY OF SAN DIEGO | PARKING MANAGEMENT | P.O. BOX 129038 | | | SAN DIEGO | CA | 92112-9038 | |
| CITY TREASURER | | P.O. BOX 122289 | | | SAN DIEGO | CA | 92112 | |
| CITY TREASURER | | PO BOX 29690 | | | PHOENIX | AZ | 85038-9690 | |
| CITY TREASURER | CITY OF SAN DEIGO | P.O. BOX 129030 | | | SAN DIEGO | CA | 92112 | |
| CITY TREASURER | City of San Diego | Office of the City Treasurer | Collection Division | PO Box 129039 | San Diego | CA | 92112-9039 | |
| CITY TREASURER | COLLECTION PROGRAM | P.O. BOX 129039 | | | SAN DIEGO | CA | 92112-9039 | |
| CITY TREASURER | PARKING MANAGEMENT | P.O. BOX 129038 | | | SAN DIEGO | CA | 92112-9038 | |
| CITY TREASURER | SAN DIEGO POLICE DEPARTMENT | PERMITS AND LICENSING MS 735 | P.O. BOX 121431 | | SAN DIEGO | CA | 92112 | |
| CITY TREASURER-ESL | | P.O. BOX 7145 | | | BURBANK | CA | 91510-7145 | |
| CITY VIEW T LOFTS 84 JV, LP | KISA REDMOND | 475 WASHINGTON BLVD | | | MARINA DEL REY | CA | 90292 | |
| CITY YEAR | | 606 S OLIVE STREET | 2ND FLOOR | | LOS ANGELES | CA | 90014 | |
| CIUDAD RESTAURANT | | 445 S. FIGUEROA | | | LOS ANGELES | CA | 90071 | |
| CIVE | | VIA PONZANO 88/90 | | | EMPOLI | FI | 50053 | ITALY |
| CIVIC ENTERTAINMENT GROUP | | 450 PARK AVE SOUTH | 5TH FLOOR | | NEW YORK | NY | 10016 | |
| CIVIL RIGHTS AND FINANCE DEPT OF EPA | | 1200 PENNSYLVANIA AVE NW | | | WASHINGTON | DC | 20040 | |
| CIYT OF LAFAYETTE | PARKING ENFORCEMENT CENTER | PO BOX 57025 | | | IRVINE | CA | 92619-7025 | |
| CJ MAHONEY | | 11054 VENTURA BLVD #189 | | | STUDIO CITY | CA | 91604 | |
| CJ MATSUMOTO AND SON | | 11122 WASHINGTON BLVD SUITE#3 | | | CULVER CITY | CA | 90230 | |
| CJS PARTY PLACE | | 600 RUCKER LANE | | | MURFREESBORO | TN | 37128 | |
| CL 22 DESIGNS INC. | | 4548 S. SUNCOAST BLVD. #111 | | | HOMOSASSA | FL | 34446 | |
| CL22 PRODUCTIONS | CYNTHIA LOPELL | 5175 S. GRAY PELICAN WAY | | | HOMOSASSA | FL | 34448 | |
| CL22 REPRODUCTIONS | | 5175 S. GRAY PELICAN WAY | | | HOMOSASSA | FL | 34448 | |
| Claims Recovery Group LLC | | 92 Union Ave | | | Cresskill | NJ | 07626 | |
| Claims Recovery Group LLC (As Assignee of A-1 Products) | | 92 Union Avenue | | | Cresskill | NJ | 07626 | |
| Claims Recovery Group LLC (As Assignee of California Combining) | | 92 Union Avenue | | | Cresskill | NJ | 07626 | |
| Claims Recovery Group LLC (As Assignee of CDS Office Products) | | 92 Union Avenue | | | Cresskill | NJ | 07626 | |
| Claims Recovery Group LLC (As Assignee of Central Sanitary Supply) | | 92 Union Avenue | | | Cresskill | NJ | 07626 | |
| Claims Recovery Group LLC (As Assignee of International Acetex Inc.) | | 92 Union Avenue | | | Cresskill | NJ | 07626 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 182 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Claims Recovery Group LLC (As Assignee of J.A. Fulmer & Son Hardware Inc) | | 92 Union Avenue | | | Cresskill | NJ | 07626 | |
| Claims Recovery Group LLC (As Assignee of Keep Clean Products, Inc) | | 92 Union Avenue | | | Cresskill | NJ | 07626 | |
| Claims Recovery Group LLC (As Assignee of Merles Automotive Supply) | | 92 Union Avenue | | | Cresskill | NJ | 07626 | |
| Claims Recovery Group LLC (As Assignee of Miramar Fire Equipment) | | 92 Union Avenue | | | Cresskill | NJ | 07626 | |
| Claims Recovery Group LLC (As Assignee of Munro Fastenings & Textiles Inc) | | 92 Union Avenue | | | Cresskill | NJ | 07626 | |
| Claims Recovery Group LLC (As Assignee of Sals Propane Inc.) | | 92 Union Avenue | | | Cresskill | NJ | 07626 | |
| Claims Recovery Group LLC (As Assignee of Security Fire Protection) | | 92 Union Avenue | | | Cresskill | NJ | 07626 | |
| Claims Recovery Group LLC (As Assignee of Southwestern Bag Company) | | 92 Union Avenue | | | Cresskill | NJ | 07626 | |
| Claims Recovery Group LLC (As Assignee of Vestco Food Equipment) | | 92 Union Avenue | | | Cresskill | NJ | 07626 | |
| CLAIRE BEAN FLORAL & EVENT DESIGN | | 126 MONTAUK HIGHWAY | | | WESTHAMPTON | NY | 11977 | |
| CLAIRE CUMMINGS | | 449 IRVING STREET | NW | | WASHINGTON | DC | 20010 | |
| CLAIRE HOFFMAN | | 9797 EASTON DR | | | BEVERLY HILLS | CA | 90210 | |
| CLAIRE TIERNEY | | 17144 AVIENDA DE SANTA YNEZ | | | PALISADES HIGHLAND | CA | 90272 | |
| CLAIRE WEBB | | 958 CHAUTAUGUA BLVD | | | PACIFIC PALISADES | CA | 90272 | |
| CLAIREMONT EQUIPMENT RENTALS | | 7651 RONSON RD | | | SAN DIEGO | CA | 92111 | |
| CLAMORHOUSE | | P.O. BOX 12513 | | | MARINA DEL REY | CA | 90295 | |
| CLARA ROSS | | 620 W. HYDE PARK #2 | | | INGLEWOOD | CA | 90302 | |
| CLARA SCHMIEDT | | 20687 SOUTH MANTECA ROAD | | | MANTECA | CA | 95337 | |
| CLARE ALBANESE | | 575 VALLEY STREET | | | SAN FRANCISCO | CA | 94131 | |
| CLARE QUINLAN | | 411 LINCOLN BLVD | | | SANTA MONICA | CA | 90402 | |
| CLARE WEBBER | | 10 GOLDEN MEADOW LANE | | | FALLBROOK | CA | 92028 | |
| CLARE WEBBER DESIGNS | | 10 GOLDEN MEADOW LANE | | | FALLBROOK | SC | 92028 | |
| CLAREDON FARMS | | 80 CLARENDON DRIVE | | | BEAUFORT | SC | 29906 | |
| CLAREDON HILLS PARK DIST. | | 315 CHICAGO AVE | | | CLARENDON HILLS | IL | 60514 | |
| CLAREMONT GRADUATE UNIVERSITY | ATTN DEWAYNE HURST | 146 E. FOOTHILL BLVD. | | | CLAREMONT | CA | 91711 | |
| CLAREMONT HIGH SCHOOL | | 1601 N. INDIAN HILL BLVD | | | CLAREMONT | CA | 91711 | |
| CLARENCE AVANT | | 1140 MAYTOR PLACE | | | BEVERLY HILLS | CA | 90210 | |
| CLARENCE SCOTTY SCOTT | | 861 NEWELL PLACE | | | PALO ALTO | CA | 94308 | |
| CLARIDGE TEXTILES | | 855 BOWSPRIT ROAD | | | CHULA VISTA | CA | 91914 | |
| CLARION HOTEL STATE CAPITOL | | 320 HILLSBOROUGH STREET | | | RALEIGH | NC | 27603 | |
| CLARION PERSONNEL SERVICES, LLC | | PO BOX 894077 | | | LOS ANGELES | CA | 90189-4077 | |
| CLARION RALEIGH HOTEL STATE CAPITAL | | 320 HILLSBOROUGH STREET | | | RALEIGH | NC | 27603 | |
| CLARITAS | | 30 JANIS WAY | SUITE #A | | SCOTTS VALLEY | CA | 95066 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLARITY REALTY PARTNERS | | 100 N. CRESCENT DRIVE | | | BEVERLY HILLS | CA | 90210 | |
| CLARIZEN INC | | 2988 CAMPUS DRIVE | SUITE 115 | | SAN MATEO | CA | 94403 | |
| CLARK COUNTY ASSESSOR | | 500 S. GRAND CENTRAL PKWY | 2ND FLOOR | | LAS VEGAS | NV | 89155-1401 | |
| CLARK COUNTY DEPT OF BUSINESS LICENSE | | 500 S GRAND CENTRAL PARKWAY 3RD FL | PO BOX 551810 | | LAS VEGAS | NV | 89155-1810 | |
| CLARK DISTRIBUTION CENTER | WEBSTAURANT STORE | 2551 HORSESHOE ROAD | | | LANCASTER | PA | 17601 | |
| CLARK IV FAMILY TRUST | | 1567 EAST VALLEY ROAD | | | SANTA BARBARA | CA | 93108 | |
| CLARK IV FAMILY TRUST | ATTN BEVERLY AND NELSON CLARK | 114 E. HALEY ST. | SUITE K | | SANTA BARBARA | CA | 93101 | |
| Clark IV Family Trust Dated June 10, 1997 | c/o Rose Law Offices | Kevin L. Rose | 199 Figueroa Street, Third Floor | | Ventura | CA | 93001 | |
| Clark IV Family Trust Dated June 10, 1997 | Nelson S. Clark IV and Beverly S. Clark | 114 E. Haley St., Suite K | | | Santa Barbara | CA | 93101 | |
| Clark IV Family Trust Dated June 10, 1997 | Nelson S. Clark IV and Beverly S. Clark | 920 Garden St | | | Santa Barbara | CA | 93101 | |
| CLARK MORROW | | 4177 KESTER DRIVE | | | VAN NUYS | CA | 91411 | |
| CLARK SECURITY PRODUCTIONS | ATTN JOAN EMMERICK | 4775 VIEW RIDGE AVE | | | SAN DIEGO | CA | 92123 | |
| CLARK TRUCK REPAIR | | 1685 MARIETTA ROAD, N.W. | P.O. BOX 250327 | | ATLANTA | GA | 30325 | |
| CLARK, BRANNON | | 11650 MCCREE RD | APT 2125 | | DALLAS | TX | 75238 | |
| CLARK, CAMILLE | | 2944 CARNTON | | | GERMANTOWN | TN | 38138 | |
| CLARK, CHRISTOPHER | | 2579 JENWOOD | | | MEMPHIS | TN | 38134 | |
| CLARK, DENNIS | | 4383 HIGH PLAINS RD | | | BARTLETT | TN | 38135 | |
| CLARK, DOMINIC | | 2736 E MARGARUITE | | | PHOENIX | AZ | 85040 | |
| CLARK, NKEYA | | 5505 ACKERFIELD AVE | #409 | | LONG BEACH | CA | 90805 | |
| CLARK, TRISTIN | | 1009 WOLVERINE COURT | | | MODESTO | CA | 95355 | |
| CLARKE & RUSH MECHANICAL | | 4411 AUBURN BLVD. | | | SACRAMENTO | CA | 95841 | |
| CLARKE ALLEN | | 2315 NORTH DAVIDSON ST | | | CHARLOTTE | NC | 28205 | |
| CLARKSON CONSTRUCTION COMPANY | | 4133 GARDNER AVE. | | | KANSAS CITY | MO | 64120 | |
| CLAROS, JUAN | | 4427 6TH AVE | | | LOS ANGELES | CA | 90043 | |
| CLASS ACT EVENTS | | 910 COMMERCIAL STREET, SE | | | SALEM | OR | 97302 | |
| CLASSIC CATERING | | 157 15TH ST | | | PACIFIC | CA | 93950 | |
| CLASSIC CHEMICALS | | PO BOX 175 | | | REISTERSTOWN | MD | 21136 | |
| CLASSIC COOKING ACADEMY | | 10411 E MCDOWELL MTN RANCH RD | | | SCOTTSDALE | AZ | 85255 | |
| CLASSIC CUSTOMER WRITE OFF | | CLASSIC CUSTOMER WRITE OFF | | | GLENDALE | CA | 91214 | |
| CLASSIC EVENTS | | 8153 CEDAR MOUNTAIN ROAD | | | DIXIANA | AL | 35126 | |
| CLASSIC EVENTS AND PARTIES | | 4137 W. ADAMS | | | PHOENIX | AZ | 85009 | |
| CLASSIC EVENTS PARTIES - TR | | PO BOX 4805 | | | SCOTTSDALE | AZ | 85261 | |
| CLASSIC PARTY RENTAL | | 41 WILLOW ROAD | | | WATER MILL | NY | 11976 | |
| CLASSIC PARTY RENTAL - TR | | 1630 W. DARTMOUTH AVENUE | | | ENGLEWOOD | CO | 80110 | |
| CLASSIC PARTY RENTALS | | 2310 E. IMPERIAL HWY. | | | EL SEGUNDO | CA | 90245-2813 | |
| CLASSIC PARTY RENTALS - M.O. | MALINA | 4623 MC HENRY AVENUE | | | MODESTO | CA | 95356 | |
| CLASSIC PARTY RENTALS - SB | | 1120 MARK AVENUE | | | CARPINTERIA | CA | 93013 | |
| CLASSIC PARTY RENTALS P.D. | | 72-009 METROPLEX DR. | | | THOUSAND PALMS | CA | 92276 | |
| CLASSIC PARTY RENTALS S.D. | | 7069 CONSOLIDATED WAY | SUITE 300 | | SAN DIEGO | CA | 92121 | |
| CLASSIC PARTY RENTALS/AZTEC | | IN HOUSE ACCOUNT | | | EL SEGUNDO | CA | 90245 | |
| CLASSIC SD | | 3939 RUFFIN ROAD | | | SAN DIEGO | CA | 92123 | |
| CLASSIC THERMOGRAPHERS | | 6249 W. 74TH STREET | | | BEDFORD PARK | IL | 60499 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 184 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLASSIC TILE | | 14463 SOUTH BROADWAY STREET | | | GARDENA | CA | 90248 | |
| CLASSIC VENDING | DBA NAVIN PATEL | 1402 RANCHVIEW COURT | | | CARROLLTON | TX | 75007 | |
| CLASSIC WEDDINGS | | 17 FAIRWAY LANE | | | PLEASANTON | CA | 94566 | |
| CLASSIC WORLD EVENTS, INC. | | 219 CYPRESS LANDING TRAIL | | | CHOCOWINITY | NC | 27817 | |
| CLAUD BELTRAM CATERING | | 446 W. LIME | | | MONROVIA | CA | 91016 | |
| CLAUDE BELTRAM | | 906 EAST GREYSTONE AVE | | | MONROVIA | CA | 91016 | |
| CLAUDE MEYERS | | 60 NAVY STREET | | | VENICE | CA | 90291 | |
| CLAUDIA GOMEZ-LAREZ | | 5323 LOMA LINDA | | | LOS ANGELES | CA | 90027 | |
| CLAUDIA ISAAC | | 2516 GUADALAJARA DRIVE | | | MODESTO | CA | 95355 | |
| CLAUDIA LIU AND LAWRENCE KONG | | 2089 SUNSET PLAZA DR | | | LOS ANGELES | CA | 90069 | |
| CLAUDIA RIOS | | 1730 CARLTON AVE | | | MODESTO | CA | 95350 | |
| CLAUDIA SCHLOSS | | 747 27TH STREET | | | MANHATTAN BEACH | CA | 90266 | |
| CLAUDIA WEEKS | | 24870 DODDS ROAD | | | ESCALON | CA | 95320 | |
| CLAUDIO AGULIRE | | 3333 BROADWAY TOWER #C29H | | | NEW YORK | NY | 10051 | |
| CLAUDIO ARIAS | | 7739 COOLGROVE DRIVE | | | DOWNEY | CA | 90240 | |
| CLAUDIO, MICHAEL | | 6095 BARTLETT VIEW LANE | # 2 | | BARTLETT | TN | 38134 | |
| CLAUS HJELMBAK | | 2641 LAKE HOLLYWOOD DR. | | | LOS ANGELES | CA | 90068 | |
| CLAWSON TRUCKING CO., LLC | | PO BOX 1460 | | | CERES | CA | 95307 | |
| CLAXTON, LATASHA | | 1646 RIO HILL DR APT 101 | | | CHARLOTTESVLE | VA | 22901-4316 | |
| CLAY, BEVERLY | | 1730 SUNSET AVENUE | | | SANTA BARBARA | CA | 93101 | |
| CLAY, MICHELLE | | 15330 COMUS ROAD | | | BOYDS | MD | 20841 | |
| CLAYTON STATE COLLEGE | | 5900 LEE ST | | | MORROW | GA | 30260 | |
| CLAYTON, JYRIS | | 4611 SAMUELL BLVD | APT.152 | | DALLAS | TX | 75228 | |
| CLB MARKETING, LLC | | 201 MAUREEN CIRCLE | | | MAPLEVILLE | RI | 02839 | |
| CLC ENTERPRISES | | 6563 SOMERSET CIR | | | BOCA RATON | FL | 33496-4021 | |
| CLEAN AWN | | P O BOX 3147 | | | SEAL BEACH | CA | 90740 | |
| CLEAN NET OF BALTIMORE WASHINGTON, INC. | | 9861 BROKEN LAND PKWY | SUITE 208 | | COLUMBIA | MD | 21046 | |
| CLEAN STREET | | 1937 W 169TH STREET | | | GARDENA | CA | 90247 | |
| CLEANSOURCE | | P.O. BOX 742056 | | | LOS ANGELES | CA | 90074 | |
| CLEANSWEEP ENVIRONMENTAL | | 6910 28TH ST. | | | NORTH HIGHLANDS | CA | 95660 | |
| CLEAR CHANNEL BROADCASTING INC. | | PO BOX 847344 | | | DALLAS | TX | 75284-7344 | |
| CLEAR CHANNEL BROADCASTING INC.(ESL) | | P.O. BOX 847482 | | | DALLAS | TX | 75284-7482 | |
| CLEAR CHANNEL BROADCASTING, INC.-SB | | FILE #56890 | | | LOS ANGELES | CA | 90074 | |
| CLEAR CHANNEL MEDIA & ENTERTAINMENT | | 5411 JEFFERSON NE SUITE 100 | | | ALBUQUERQUE | NM | 87109 | |
| CLEAR CHOICE COMMUNICATIONS | | P.O. BOX 345 | | | FOREST PARK | IL | 60130 | |
| CLEARWATER HILLS | ATTN MARY LOU REID | 7300 N. TATUM BLVD | | | PARADISE VALLEY | AZ | 85253 | |
| CLEARWING PRODUCTIONS | | 11101 W. MITCHELL STREET | | | WEST ALLIS | WI | 53214 | |
| CLEAS CHARMEL | | 4623 MCHENRY AVENUE | | | MODESTO | CA | 95356 | |
| CLEAVER COMPANY | | 75 NINTH AVE | | | NEW YORK | NY | 10011 | |
| CLEEN X CARPET & TILE CARE | | PO BOX 3434 | | | CATHEDRAL CITY | CA | 92235 | |
| CLEMENT COMMUNICATIONS INC. | | P.O. BOX 500 | | | CONCORDVILLE | PA | 19331-0500 | |
| CLEMENT, NICKERSON | | 331 NW 42ND STREET | | | POMPANO BEACH | FL | 33064 | |
| CLEMENTINE | ATTN ANN MILER | 1751 ENSLEY AVE. | | | LOS ANGELES | CA | 90024 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLEMENTINE SHOP LLC | | 72-990 EL PASEO | | | PALM DESERT | CA | 92260 | |
| CLEMMONS DISCOUNT SALES INC | | 6212 CLEMENTINE DRIVE | | | CLEMMONS | NC | 27102 | |
| CLERJUSTE, DANISE | | 5641 SW 2ND COURT | APT. 101 | | MARGATE | FL | 33068 | |
| CLERK OF COURT | | 1275 NORTH BERKELEY | | | FULLERTON | CA | 92838 | |
| CLERK OF COURT | PAYMENT PROCESSING CENTER (TRAFFIC/FTA) | P.O. BOX 8319 | | | MORENO VALLEY | CA | 92553 | |
| CLERK OF THE COURT | | 222 N. HILL ST. | | | LOS ANGELES | CA | 90012 | |
| CLERK OF THE MUNICIPAL COURT | | 4130 OVERLAND AVE. | P.O. BOX 2785 | | CULVER CITY | CA | 90231-2785 | |
| CLERK OF THE SUPERIOR COURT | CENTRALIZED INFRACTIONS BUREAU | P.O. BOX 5044 | | | HARTFORD | CT | 06102-5044 | |
| CLERK OF THE SUPERIOR COURT | MARINA TRAFFIC DIVISION | 3180 DEL MONTE BLVD. | | | MARINA | CA | 93933 | |
| CLERK SUPERIOR COURT | | 12425 MONTEREY ROAD | | | SAN MARTIN | CA | 95046 | |
| CLERK, CIRCUIT AND COUNTY COURTS | PARKING VIOLATIONS BUREAU | 22 N.W. 1 STREET 4TH FLOOR | | | MIAMI | FL | 33128 | |
| CLEVELANDER HOTEL | | 1020 OCEAN DRIVE | | | MIAMI BEACH | FL | 33139 | |
| CLICK | SONY LOT | 10202 W. WASHINGTON BLVD. | | | CULVER CITY | CA | 90232 | |
| CLICK CLACK U.S. L.L.C. | | 1860 RENAISSANCE BLVD. | | | STURTEVANT | WI | 53177 | |
| CLICKCOM, INC. | | 4521 SHARON RD | SUITE 410 | | CHARLOTTE | NC | 28211 | |
| CLIENT DISTRIBUTION SERVICES, INC. | | PO BOX 11407 | | | BIRMINGHAM | AL | 35246-0266 | |
| CLIFF BERRY INCORPORATED EVIRONMENTAL SERVICES | | P.O. BOX 13079 | | | FORT LAUDERDALE | FL | 33316 | |
| CLIFF GHERSEN | | 63 HUMPHREY ROAD | | | MONTECITO | CA | 93108 | |
| CLIFF GLACY-OC | | 18627 BROOKHURST ST., #306 | | | FOUNTAIN VALLEY | CA | 92708 | |
| CLIFFORD W. GILBERT | LESLIE K. LURE | 16030 VENTURA BLVD #380 | | | ENCINO | CA | 91436 | |
| CLIFFORD, WILLIAM | | 224 N. HWY 67 | # 280 | | FLORISSANT | MO | 63031 | |
| CLIFT HOTEL | | 495 GEARRY ST | | | SAN FRANCISCO | CA | 94102 | |
| CLIFT HOTEL | | 495 GEARY ST. | | | SAN FRANCISCO | CA | 94102 | |
| CLINE WELDING & FABRICATION, INC | | 41 VETERANS MEMORIAL HWY | | | MABLETON | CA | 30126 | |
| CLINE, SETH | | 650 E. CLAUDE HARDEN | | | MEMPHIS | TN | 38104 | |
| CLINES BUSINESS EQUIPMENT | | 320 SO. BRIDGE STREET | | | VISALIA | CA | 93291 | |
| CLINGMON, HERMAN | | 828 E. 118TH ST. | | | LOS ANGELES | CA | 90059 | |
| CLINT BLACK- OHIO TENT | | 7810 WEST ST. RT 73 | | | WILMINGTON | OH | 45177 | |
| CLINT NEILSON | | 1050 ISLAND AVE #617 | | | SAN DIEGO | CA | 92101 | |
| CLINT RICHARDSON | | 2555 E. DEL AMO BLVD. | | | RANCHO DOMINGUEZ | CA | 90221 | |
| CLINTON W. PHY | | 327 RYE BEACH AVE | | | RYE | NY | 10580 | |
| CLINTON, MANUS | | 326 JUNIPER STREET APT 312 | | | SAN DIEGO | CA | 92101 | |
| CLIPPER MAGAZINE | | 3708 HEMPLAND ROAD | | | MOUNTVILLE | PA | 17554 | |
| CLIPPER MILL, INC | | PO BOX 77611 | | | SAN FRANCISCO | CA | 94107-0611 | |
| CLIPPER WINDPOWER INC.-SB | | 4601 BOWLING ST SW | | | CEDAR RAPIDS | IA | 52404-5010 | |
| CLM WEDDINGS AND EVENTS | | 8129 HAVEN HEIGHTS | | | NORTH LAS VEGAS | NV | 89085 | |
| CLOCKWORK SCENERY, INC | ALEX | 1300 KONA DRIVE | | | RANCHO DOMINGUEZ | CA | 90220 | |
| CLOETTE HERSHEY | | 3813 MAUI TERRACE | | | MODESTO | CA | 95355 | |
| CLOS LA CHANCE | | 1 HUMMING BIRD LN. | | | SAN MARTIN | CA | 95046 | |
| CLOS PEPE VINEYARDS | | 4777 E. HWY 246 | | | LOMPOC | CA | 93436 | |
| CLOTH CONNECTION | | PO BOX 5059 | | | NEW YORK | NY | 10087 | |
| CLOUD, ELIZABETH | | 218 MELITA | | | MEMPHIS | TN | 38120 | |
| CLOVER GLASS OF BLUFFTON INC | | 2-A ANOLYN COURT | | | BLUFFTON | SC | 29910 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLOWNING AROUND ENTERTAINMENT INC. | | 220 SOUTH SHADDLE AVE | | | MUNDELEIN | IN | 60060 | |
| CLUB & RESORT BUSINESS | | 1991 CROCKER ROAD | SUITE 200 | | WESTLAKE | OH | 44145 | |
| CLUB AT EVERGREEN | | 650 EVERGREEN PARKWAY | | | PALM BEACH GARDENS | FL | 33410 | |
| CLUB CAR LLC | | 15864 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| CLUB FOOT LLC | | 6364 HOLLYWOOD BLVD | | | LOS ANGELES | CA | 90028 | |
| CLUTCH GLOBAL LOGISTICS | | 180 CHAMPION WAY | | | NORTHLAKE | IL | 60164 | |
| CLYBURN, MONTEASE | | 1529 S. TRYON ST | | | CHARLOTTE | NC | 28207 | |
| CLYDES AUTO BODY | | 3444 WESLEY STREET | | | CULVER CITY | CA | 90232 | |
| CM MOBILE TRUCK SERVICE | | 16716 EL BALCON AVE | | | SAN LEANDRO | CA | 94578 | |
| CMAA ROADRUNNER CHAPTER | | 80626 AVENIDA SANTA CARMEN | | | INDIO | CA | 92203 | |
| CME CLUB | ATTN SHELLEY JOHNSON | 30 S. WACKER DRIVE, MEZZANINE | | | CHICAGO | IL | 60606 | |
| CMOTION FILM TECHNOLOGIES INC. | ATTN CHRISTIAN TSCHIDA | 10153 1/2 RIVERSIDE DR #426 | | | TOLUKA LAKE | CA | 91602 | |
| CMS COMMUNICATIONS, INC. | | PO BOX 790372 | | | ST. LOUIS | MO | 63179-0379 | |
| CMS Solutions | | 715 Goddard Ave | | | Chesterfield | MO | 63005 | |
| CMS Solutions | | 722 Goddard Ave | | | Chesterfield | MO | 63005 | |
| CMS SOLUTIONS | | PO BOX 790372 | | | ST. LOUIS | MO | 63179-0051 | |
| CNH Partners (AQR Capital) | | Two Greenwich Plaza 3rd Floor | | | Greenwich | CT | 06830 | |
| CNI MILLINGTON DETACHMENT | MORALE, WELFARE & RECREATION | ATTN ELISE | 2375 RECREATION WAY BLDG 3303 | | SAN DIEGO | CA | 92136 | |
| CNM LLP | | 6300 CANOGA AVE | SUITE 1600 | | WOODLAND HILLS | CA | 91367 | |
| COACHELLA VALLEY CHEM-DRY | | 77-670 SPRINGFIELD LANE #7A | | | PALM DESERT | CA | 92211 | |
| Coachella Valley Collection Service | | P.O. Box 13621 | | | Palm Desert | CA | 92255-3621 | |
| COACHELLA VALLEY RECREATION | | 45-871 CLINTON STREET | | | INDIO | CA | 92201 | |
| COACHELLA VALLEY WATER DISTRICT | | P.O BOX 5000 | | | COACHELLA | CA | 92236-5000 | |
| COACHELLA VALLEY WATER DISTRICT | | PO BOX 5000 | 1073 | | COACHELLA | CA | 92236-5000 | |
| COACHELLA VALLEY WATER DISTRICT | ATTN BANKRUPTCY DEPT | 85-995 AVENUE 52 | | | COACHELLA | CA | 92236 | |
| COACHELLA VALLEY WATER DISTRICT | ATTN BANKRUPTCY DEPT | P.O BOX 5000 | | | COACHELLA | CA | 92236-5000 | |
| COACHELLA VLY UNIFIED SCH DIST | | PO BOX 847 | | | THERMAL | CA | 92274 | |
| COALITION FOR AT RISK URBAN YOUTH | | 6201 LEESBURG PIKE SUITE 405 | | | FALLCHURCH | VA | 22044 | |
| COAN, MEGAN | | 11 TOTTEN DRIVE | | | BRIDGEWATER | NJ | 08807 | |
| COAST APPLIANCE PARTS-ESL | | 2606 LEE AVENUE | | | SO. EL MONTE | CA | 91733 | |
| COAST APPLIANCE PARTS-OC | | 15700 S. BROADWAY | | | GARDENA | CA | 90248 | |
| COAST CATERING | | 113 E. GRAND AVE | | | ESCONDIDO | CA | 92025 | |
| COAST CATERING | | 445 CORPORATE DRIVE | SUITE C | | ESCONDIDO | CA | 92029 | |
| COAST CONCIERGE | | 3303 HARBOR BLVD | SUITE G | | COSTA MESA | CA | 92626 | |
| COAST CONCIERGE | | 3484 WINDSOR COURT | | | COSTA MESA | CA | 92626 | |
| COAST INLAND INDUSTRIAL DIST. | | 9612 DALE AVE. SUITE # 3 | | | SPRING VALLEY | CA | 91977 | |
| COAST PLAZA DOCTORS HOSPITAL | | 13100 STUDEBAKER RD | | | NORWALK | CA | 90650 | |
| COAST PRODUCE | | 1791 BAY STREET | | | LOS ANGELES | CA | 90021 | |
| Coast Public Relations | | 2609 Crooks Rd | | | Troy | MI | 48084 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 187 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COAST TO COAST | | 5707 LONG BEACH DR. | | | LOS ANGELES | CA | 90058 | |
| COAST TO COAST CAPITAL | | PO BOX 289 | | | BERWICK | PA | 18603 | |
| COAST TO COAST COMPUTER PRO | | P.O. BOX 2418 | | | NORTH HILLS | CA | 91393-2418 | |
| COAST TO COAST SAFETY INC -SB | | 21730 S. WILMINGTON AVE #206 | | | LONG BEACH | CA | 90810 | |
| COAST TO COAST SAFETY INC. | | 21730 S. WILMINGTON AVE# 206 | | | LONG BEACH | CA | 90810-1640 | |
| COAST TO COAST SAFETY INC-ESL | | 21730 S WILMINGTON AVE. #206 | | | LONG BEACH | CA | 90810-1640 | |
| COAST TO COAST SHIPPERS, INC. | | 285 LOMBARDY STREET | | | BROOKLYN | NY | 11222 | |
| COAST WASTE MANAGEMENT | | PO BOX 78251 | | | PHOENIX | AZ | 85062 | |
| COASTAL CONCIERGE | | 27 WEST ANAPAMU | SUITE 122 | | SANTA BARBARA | CA | 93101 | |
| COASTAL CONNECTIONS, INC. | | P.O. BOX 823473 | | | PHILADELPHIA | PA | 19182-3473 | |
| COASTAL COPY, LP | | 350 S KELLOGG AVE | STE S | | GOLETA | CA | 93117-3816 | |
| COASTAL EMPLOYMENT INC. | | PO BOX 2392 | | | NEW YORK | NY | 10116-2392 | |
| Coastal Luxury Management | | 26364 Carmel Rancho Lane | Suite 201 | | Carmel | CA | 93923 | |
| COASTAL LUXURY MGT (CLM) | | 95 PRESCOTT AVE | | | MONTEREY | CA | 93940 | |
| COASTAL STATES EQUIPMENT CO., INC. | | 2150 MARIETTA BLVD | | | ATLANTA | GA | 30318 | |
| COASTAL/ INLAND WINDOW | CLEANING | 2060 GAYLE WY | | | CARLSBAD | CA | 92008 | |
| COASTLINE EVENT PRODUCTION | | 2901 W. PACIFIC COAST HWY | #140 | | NEWPORT BEACH | CA | 92663 | |
| COASTSIDE COUTURE | | 303 POTRERO SUITE 7C | | | SANTA CRUZ | CA | 95060 | |
| COATED FABRICS CO. | | DEPT LA 22927 | | | PASADENA | CA | 91185-2927 | |
| COATES, SPENCER | | 43885 PARAMOUNT PL. | | | CHANTILLY | VA | 20152 | |
| COATING & SUNDIRES, INC. | | 25Y WALNUT STREET | | | NAPA | CA | 94559 | |
| COATS, TREVOR | | 8500 LOUISE AVE | | | NORTHRIDGE | CA | 91325 | |
| COBALT EVENTS | | 1112 MONTANA VE # 447 | | | SANTA MONICA | CA | 90403 | |
| COBB COUNTY BUSINESS LICENSE DIVISION | | 191 LAWRENCE STREET | | | MARIETTA | GA | 30060-1692 | |
| COBB COUNTY TAX COMMISSIONER | | 700 S. COBB DRIVE SE | | | MARIETTA | GA | 30060-3115 | |
| Cobb County Tax Commissioner | J M Becker - Tax Administrator | P.O. Box 649 | | | Marietta | GA | 30061-0649 | |
| COBB PLUMBING CO., INC. | | 2286 PODESTA COVE | | | MEMPHIS | TN | 38134 | |
| COBB, CHRISTOPHER | | 1800 MONTICELLO AVE | | | CHARLOTTESVILLE | VA | 22029 | |
| COBB, JENNA | | 841 CRANBROOK ROAD | | | RALEIGH | NC | 27609 | |
| COBB, SCARLET | | 936 MILLS AVE, | | | SAN BRUNO | CA | 94066 | |
| COBB, SUZANNE | | 34 QUAIL RUN | | | ACWORTH | GA | 30101 | |
| Cobra Thermosolar Plants, Inc. | | 7380 W. Sahara Ave. | Suite 160 | | Las Vegas | NV | 89117 | |
| COBRAPRO | | P.O. BOX 5547 | | | ORANGE | CA | 92863-5547 | |
| COBURN, JESSICA | | 4620 SAND ROCK LANE | | | CHANTILLY | VA | 20151 | |
| COBURN, LACIE | | 3230 MAPLE AVE # 472 | | | DALLAS | TX | 75201 | |
| COCA COLA BOTTLING CO. | | 4100 COCA COLA PLAZA | | | CHARLOTTE | NC | 28211 | |
| COCA COLA BOTTLING CO. | ATTN ACCOUNTS PAYABLE | 4100 COCA COLA PLAZA | | | CHARLOTTE | NC | 28211 | |
| COCA COLA BOTTLING COMPANY | | 4101 GATEWAY PARK BLVD | | | SACRAMENTO | CA | 95834-1951 | |
| COCHISE APT/DUNLAP | | 1025 W. COCHISE | | | PHOENIX | AZ | 85021 | |
| COCHRAN, MATTHEW | | 14566 GARDEN RD | | | POWAY | CA | 92064 | |
| COCHRAN,CHERRY,GIVENS & SMITH | OPERATING ACCOUNT | 4929 WILSHIRE BLVD. STE. 1010 | | | LOS ANGELES | CA | 90010 | |
| COCHRANE, KENNETH | | 2585 N.W. 49TH AVE A | | | LAUDERDALE LAKES | FL | 33313 | |
| COCO500 | | 598 FOURTH ST. | | | SAN FRANCISCO | CA | 94107 | |
| COCO500 | LORETTA KELLER | 598 FOURTH ST | | | SAN FRANCISCO | CA | 94107 | |
| COCONUT BAY | | 1300 HOWARD AVE | | | BURLINGAME | CA | 94010 | |
| COD ALUMNI ASSOCIATION | | 43 500 MONTEREY AVENUE | | | PALM DESERT | CA | 92260 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 188 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CODIZ, ENRIQUE | | 41339 AERO DROME AVE | | | BERMUDA DUKES | CA | 92203 | |
| CODY FLORAL DESIGN-SB | LAURA SANGAS | 1324 DANIELSON ROAD | | | SANTA BARBARA | CA | 93108 | |
| CODY HETRICK | | 525 NB SEPULVEDA | | | EL SEGUNDO | CA | 90245 | |
| CODY/BROCK, INC. | | 967 CENTER STREET | | | SAN CARLOS | CA | 94070 | |
| CODYSALES, INC. | | 40575 CAL OAKS RD. | D-2 # 288 | | MURRIETA | CA | 92562 | |
| COE ELECTRIC | | 5746 VENICE BLVD | | | LOS ANGELES | CA | 90019 | |
| COFAM | | 50 HAGIWARA TEA GARDEN DR | | | SAN FRANCISCO | CA | 94118 | |
| COFFEE BEAN & TEA LEAF | | 1945 S LA CIENEGA | | | LOS ANGELES | CA | 90034 | |
| COFFMAN TRUCK SALES, INC | | P.O. BOX 151 | | | AURORA | IL | 60507-0151 | |
| COGNOSCENTE FINE WINE MARKETING | | 1377 MAIN STREET | SUITE 4 | | SAINT HELENA | CA | 94574 | |
| COHEN, MELINDA | | 801 W 28TH STREET APT 11 | | | SAN PEDRO | CA | 90731 | |
| COHN REZNICK LLP | | 11755 WILSHIRE BLVD | 17TH FLOOR | | LOS ANGELES | CA | 90025 | |
| COIN & PROFESSIONAL EQUIP | | 3120 WEST WELDON AVE | | | PHOENIX | AZ | 85017 | |
| COIT SERVICES, INC. | | 897 HINCKLEY ROAD | | | BURLINGAME | CA | 94010 | |
| COIT, KEVIN | | 3109 BONNIE BROOK | | | PLANO | TX | 75075 | |
| COLAS, FRANTZ | | 651 NW 38TH STREET | | | POMPANO BEACH | FL | 33064 | |
| COLAS, JACQUELIN | | 250 W SAMPLE RD APT B109 | | | POMPANO BEACH | FL | 33064-8821 | |
| COLBURN CAFE | | 200 S GRAND AVE | | | LOS ANGELES | CA | 90012 | |
| COLBURN SCHOOL OF PERFORM ARTS | ATTN MICHAEL HOCKETT | 200 S. GRAND AVE. | | | LOS ANGELES | CA | 90012 | |
| COLBY SE | | 821 E. WHISPER RD | | | SANDY | UT | 84094 | |
| COLCLOUGH, ALONZO | | 530 HOMESTEAD AVENUE | APT # 150 | | BRONX | NY | 10473 | |
| COLCLOUGH, THOMAS | | 2225 CHATTERTON AVE | # 3 F | | BRONX | NY | 10472 | |
| COLD OPEN | | 1313 INNES PLACE | | | VENICE | CA | 90291 | |
| COLD STONE CATERING | | 504 STATE STREET | | | SANTA BARBARA | CA | 93101 | |
| COLDWELL BANKER | | 301 N CANON DRIVE | SUITE E | | BEVERLY HILLS | CA | 90210 | |
| COLE & COMPANY, INC. | | PO BOX 645 | | | IVY | VA | 22945 | |
| COLE DRAKE EVENTS | | 2700 PINE ST | | | NAPA | CA | 94558 | |
| COLE DRAKE EVENTS | | 332 SILVERADO TRAIL | | | NAPA | CA | 94559 | |
| COLE EVENT GROUP | NICOLE HARMONSON | 6676 AMPERE AVE | | | HOLLYWOOD | CA | 91606 | |
| COLE, BETH | | 2701 SE 5TH STREET | | | POMPANO BEACH | FL | 33062 | |
| COLE, JAMES | | 1513 TIVOLI CT APT D | | | RALEIGH | NC | 27609 | |
| COLE, LESLIE | | 2617 CHAMBERS LN. | | | PLANO | TX | 75093 | |
| COLE, NIVEAH | | 327 1ST STREET WEST | APT #1 | | SONOMA | CA | 95476 | |
| COLE, TIMMY | | 3826 NW 53 ST | | | FORT LAUDERDALE | FL | 33025 | |
| COLEEN VALLA | | 701 W. HICKORY | | | LOMPOC | CA | 93436 | |
| COLEMAN CONCESSION ATLANTA | | 2140-B JACKSON PKWAY | | | ATLANTA | GA | 30318 | |
| COLEMAN CONCESSIONS | | 2744 SOUTH COBB IND. BLVD | | | SMYRNA | GA | 30082 | |
| COLEMAN FOR SENATE 08 | | 11150 SANTA MONICA BLVD. STE450 | | | LOS ANGELES | CA | 90025 | |
| COLEMAN FROST LLP | | 429 SANTA MONICA | SUITE 700 | | SANTA MONICA | CA | 90401 | |
| COLEMAN, BRANDON | | 4434 JAYBIRD RD | | | HERNANDO | MS | 38632 | |
| COLEMAN, DETRICK | | 333 PRESTONWOOD DR | APT #808 | | RICHARDSON | TX | 75081 | |
| COLEMAN, PATRICIA | | 375 W 15TH STREET | | | RIVIERA BEACH | FL | 33404 | |
| COLEMAN, STEPHEN | | 707 VALLEYDALE RD | | | CHARLOTTE | NC | 28217 | |
| COLETTE CUCCIA | | P.O BOX 1093 | | | CARMEL | CA | 93921 | |
| COLETTE CUCCIA WEDDING & EVENT | | PO BOX 1093 | | | CARMEL | CA | 93921 | |
| COLETTE EGGEBRAATEN | | 68899 CALLE MONFORTE | | | CATHEDRAL CITY | CA | 92234 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLETTE S. LOPEZ DBA LA FETE | | 3463 STATE STREET #2 | | | SANTA BARBARA | CA | 93105 | |
| COLEY, JAMES | | 4405 BROCKTON DRIVE | APT # B | | RALEIGH | NC | 27604 | |
| COLEY, LEON | | 92 SUMMIT AVENUE | | | HACKENSACK | NJ | 07601 | |
| COLIN COWIE LIFESTYLE | | 568 BROADWAY, RM 05 | | | NEW YORK | NY | 10012 | |
| COLIN COWIE LIFESTYLES | | 568 BROADWAY, RM 05 | | | NEW YORK | NY | 10012 | |
| COLIN DONOHOU | | 8476 STELLER DRIVE | | | CULVER CITY | CA | 90232 | |
| COLIN MENNIE | | 8816 HARRAT STREET | | | WEST HOLLYWOOD | CA | 90069 | |
| COLIN, MARGARITO | | 2000 PENNSYLVANIA AV | | | FAIRFIELD | CA | 94533 | |
| COLINDRES, OSCAR | | 1095 DR. MARTIN LUTHER KING BL | APT 8G | | BRONX | NY | 10452 | |
| COLISEUM STEET ELEMENTARY | | 4400 COLISEUM ST | | | LOS ANGELES | CA | 90016 | |
| COLLADO, SALVADOR | | 9 WALL AVE | | | VALHALLA | NY | 10595 | |
| COLLAGE FLORAL | | 1084 SO . FAIRFAX AVE | | | LOS ANGELES | CA | 90019 | |
| COLLAGE FLORAL DESIGN & EVENTS | | 3617 EASTHAM DR. | | | CULVER CITY | CA | 90232-2410 | |
| COLLECTION BUREAU OF AMERICA | | 25954 EDEN LANDING ROAD | 1ST FLOOR | | HAYWARD | CA | 94545-3816 | |
| COLLEEN BELL | | 391 CAROLWOOD | | | LOS ANGELES | CA | 90077 | |
| COLLEEN HARRINGTON | | 1047 LOVOI WAY | | | SAN JOSE | CA | 95125 | |
| COLLEEN LAMBERT | | 621 8TH STREET | | | MANHATTAN BEACH | CA | 90266 | |
| COLLEEN MEDEIROS | | 305 VAN DYKEN WAY | | | RIPON | CA | 95366 | |
| COLLEEN MYRTAKIS | | 9605 LA POSADA | | | OAKDALE | CA | 95361 | |
| COLLEEN NUSINOW | | 1211 S GERTUDA AVE | | | REDONDO BEACH | CA | 90277 | |
| COLLEEN STEWART | | 313 OCEAN FRONT WALK | | | VENICE | CA | 90291 | |
| COLLEEN ZAFFINA | | 1690 N. ALTA DENA DR. | | | ALTA DENA | CA | 91001 | |
| COLLEGE OF DU PAGE | | 425 FAWELL BLVD. | PE205 | | GLEN ELLYN | IL | 60137-6599 | |
| COLLEGE OF SANTA FE | | 1600 ST MICHAELS DR | | | SANTA FE | NM | 87505 | |
| COLLEGE OF THE DESERT | ATTN OFFICE OF STUDENT LIFE | 43-500 MONTEREY AVE. | | | PALM DESERT | CA | 92260 | |
| COLLEGEVILLE/IMAGINEERING | | P.O. BOX 180099 | | | JAMAICA | NY | 11418-0099 | |
| COLLEYVILL HERITAGE H.S. | ATTN VICKI SMITH/BAND BOOSTERS | 5401 HERITAGE AVE. | | | COLLEYVILLE | TX | 76034 | |
| COLLIER INVESTMENT | | PO BOX 831 | | | SHREVEPORT | LA | 71162 | |
| COLLIERVILLE CHAMBER OF COMMERCE | | 485 HALLE PARK DRIVE | | | COLLIERVILLE | TN | 38017-7088 | |
| COLLIN CRANNELL | | 16162 W. SUNSET BLVD. | | | PACIFIC PALISADES | CA | 90272 | |
| COLLINS COMFORT MASTERS | | 1455 W. SCOTT AVE | | | GILBERT | AZ | 85233 | |
| COLLINS COMPANY | | 5470 DANIELS STREET | | | CHINO | CA | 91710 | |
| COLLINS JR, DAWISE | | 2906 PINE TRAIL RD | | | DALLAS | TX | 75241 | |
| COLLINS PRINTING & GRAPHICS | | 2727 DE ANZA ROAD | STE B17 | | SAN DIEGO | CA | 92109 | |
| COLLINS THOMAS & ASSOCIATES, PLLC | | 5860 RIDGEWAY CENTER PKWY., SUITE 250 | | | MEMPHIS | TN | 38120 | |
| COLLINS, CHRIS | | 41 EAST STREET | | | S. HAMPTON | NY | 11966 | |
| COLLINS, GLORIA | | 17700 LITTLE HAVEN LANE | | | OLNEY | MD | 20832 | |
| COLLINS, KAREN | | 3835 W. 104TH STREET | APT #25 | | INGLEWOOD | CA | 90303 | |
| COLLINS, KENDRICK | | 18749 MARSH LN #1314 | | | DALLAS | TX | 75287 | |
| COLLINS, MICHAEL | | 6101 BEAR CREEK COURT | | | LAKE WORTH | FL | 33467 | |
| COLMENROS PALLETS, INC | | 2947 E. ILLINI | | | PHOENIX | AZ | 85040 | |
| COLOMA, JUAN | | 11 NORTH IDAHO APT 4 | | | SAN MATEO | CA | 94401 | |
| COLON CANCER ALLIANCE | | 1025 VERMONT AVENUE NW | SUITE 1066 | | WASHINGTON | DC | 20005 | |
| COLON, MARIO | | 215 LONGWOOD DR | | | YOUNGSVILLE | NC | 27596-7605 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 190 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLON, MIGUEL | | 752 PELHAM PARKWAY | # 25 | | BRONX | NY | 10462 | |
| COLON, NEREIDA | | 1995 DAVIDSON AVENUE | | | BRONX | NY | 10453 | |
| COLON, YASMIN | | 1630 MCKINLEY AVE | #46 | | NATIONAL CITY | CA | 91950 | |
| COLONIAL BAPTIST CHURCH | | 6051 TRYON ROAD | | | CARY | NC | 27518 | |
| COLONIAL PARTY & EVENT RENTAL | | 222 PARK STREET | | | TROY | MI | 48083 | |
| COLONIAL SUPPLEMENTAL INSURANCE | | P.O BOX 1365 | PROCESSING CENTER | | COLUMBIA | SC | 29202-1365 | |
| COLONNADE EVENTS | | 15806 MILL HOLLOW | | | HOUSTON | TX | 77084 | |
| COLONY INSURANCE CO. | | PO BOX 85122 | | | RICHMOND | VA | 23285 | |
| COLONY INSURANCE COMPANY | | 8720 STONY POINT PKWY STE 400 | | | RICHMOND | VA | 23235 | |
| COLONY INSURANCE COMPANY | | P.O. BOX 469012 | | | SAN ANTONIO | TX | 78246 | |
| COLONY INSURANCE COMPANY | | PO BOX 469011 | | | SAN ANTONIO | TX | 78246 | |
| COLONY SPECIALTY | | P.O. BOX 469012 | | | SAN ANTONIO | TX | 78246 | |
| COLORADO DEPARTMENT OF REVENUE | DIVISION OF TAXATION | 1375 SHERMAN ST RM 504 | | | DENVER | CO | 80261-0004 | |
| COLORADO DEPT OF REVENUE | DIVISION OF TAXATION | 1375 SHERMAN ST RM 504 | | | DENVER | CO | 80261-0004 | |
| COLORADO DEPT. OF REVENUE | | 1375 SHERMAN STREET | | | DENVER | CO | 90261-0009 | |
| COLULA, ISAEL | | 615 FIRST LANE | | | S SAN FRANCISCO | CA | 94080 | |
| COLUMBIA COLLEGE | | 600 S MICHIGAN AVE | ATTN ACCOUNTS PAYABLE | | CHICAGO | IL | 60605-1996 | |
| COLUMBIA EMERGENCY MEDICAL GROUP | | PO BOX 48305 | | | JACKSONVILLE | FL | 32247-8305 | |
| COLUMBIA PICTURES INDUSTRIES. INC | ATTN KELLY | 10202 W. WASHINGTON BLVD. | ROBERT YOUNG BLDG ROOM3000 | | CULVER CITY | CA | 90232 | |
| COLUMBIA TEXAS BELMEADE INDUSTRIAL, LP. | | P.O. BOX 848138-52 | | | DALLAS | TX | 75284-8138 | |
| COLUMBUS MCKINNON CORP. | | PO BOX 360506 | | | PITTSBURGH | PA | 15251-6506 | |
| COLUMBUS TENT RENTALS, INC. | | 623 DEVONSHIRE DR. | P.O. BOX 502 | | CELINA | OH | 45822 | |
| COMBINED INSURANCE CO OF AMERICA | | PO BOX 8069 | | | CHICAGO | IL | 60680-8069 | |
| COMCAST | | 1242 NATIONAL DRIVE | | | SACRAMENTO | CA | 95834 | |
| COMCAST | | 155 W. INDUSTRIAL DR | | | ELMHURST | IL | 60637 | |
| COMCAST | | P.O. BOX 105257 | | | ATLANTA | GA | 30348-5257 | |
| COMCAST ADVERTISING SALES | | 2710 GATEWAY OAKS DRIVE SOUTH | SUITE 100 | | SACRAMENTO | CA | 95833 | |
| COMCAST CABLE | | P.O. BOX 3002 | | | SOUTHEASTERN | PA | 19398-3002 | |
| COMCAST SPOTLIGHT | FILE 30682 | P.O. BOX60000 | | | SAN FRANCISCO | CA | 94160 | |
| COMDATA CORPORATION | | P O BOX 500544 | | | ST LOIUS | MO | 63150-0544 | |
| COMDATA NETWORK, INC | MSC-410115 | PO BOX 415000 | | | NASHVILLE | TN | 37241-5000 | |
| COME ON IN EXPRESS | ATTN SAL ERCOLANO | 3371 ECOCHEE AVE | | | SAN DIEGO | CA | 92117 | |
| COMED | | P.O. BOX 6111 | | | CAROL STREAM | IL | 60197-6111 | |
| COMED | ATTN BANKRUPTCY DEPT | 10 S DEARBORN ST 48TH FL | | | CHICAGO | IL | 60603 | |
| COMED | ATTN BANKRUPTCY DEPT | P.O. BOX 6111 | | | CAROL STREAM | IL | 60197-6111 | |
| COMENITY- OSH COMMERCIAL SERVICES | | P. O. BOX 659445 | | | SAN ANTONIO | TX | 78265 | |
| COMERICA BANK | MC 0869 | 701 B STREET, SUITE 600 | | | SAN DIEGO | CA | 92101-8156 | |
| COMET EXPRESS, INC | | 85 GORDON ST | | | ELK GROVE VILLAGE | IL | 60007 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 191 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COMFORT INN NEAR VAIL BEAVER CREEK | | 0161 W. BEAVER CREEK BLVD | | | AVON | CO | 81620 | |
| COMFORT MASTERS INC. | | 4034 MATTHEWS INDIAN TRAIL ROAD | | | MATTHEWS | NC | 28105 | |
| COMFORT SUITES | | 2911 RIVERWEST DRQ | | | AUGUSTA | GA | 30907 | |
| COMFORT SUITES | ALEXANDER GRANT | 1625 S. 52ND STREET | | | TEMPE | AZ | 85281 | |
| Command Center Inc. | | 3901 N Schreiber Way | | | Coeur d Alene | ID | 83815 | |
| COMMAND CENTER, INC. | | PO BOX 79081 | | | CITY OF INDUSTRY | CA | 91716 | |
| COMMAND PERFORMANCE CATERING | | 111 WEST 120TH STREET | 2ND FLOOR | | NEW YORK | NY | 10027 | |
| COMME CA | | 8476 MELROSE | | | LOS ANGELES | CA | 90069 | |
| COMMERCE BANK - COMMERCIAL CARDS | | P.O. BOX 846451 | | | KANSAS CITY | MO | 64184-6451 | |
| COMMERCE RESTAURANT SUPPLY | | 1333 S FERRIS AVE | | | LOS ANGELES | CA | 90464 | |
| COMMERCIAL CARRIER SERVICES | | 325 E. ARROW HWY | | | SAN DIMAS | CA | 91773 | |
| COMMERCIAL CLEANING CONTRACTOR | | 3670 MT.ALVAREZ AVENUE | | | SAN DIEGO | CA | 92117 | |
| COMMERCIAL DISTRIBUTING COMPANY | | 220 E. 30TH STREET | | | CONNERSVILLE | IN | 47331 | |
| COMMERCIAL DOOR OF LOS ANGELES COUNTY | | 901 S. GREENWOOD AVE | UNIT H | | MONTEBELLO | CA | 90640 | |
| Commercial Energy of Montana Inc | | 7677 Oakport Street, Suite 525 | | | Oakland | CA | 94621 | |
| Commercial Energy of Montana, Inc. dba Commercial Energy of California | Alan Phongsa | 7677 Oakport St | Suite 525 | | Oakland | CA | 94621 | |
| Commercial Energy of Montana, Inc. dba Commercial Energy of California | Corri Malloy | 7677 Oakport St | Suite 525 | | Oakland | CA | 94621 | |
| COMMERCIAL GAS APPLIANCE SERVICE | | 3620 FAIRMOUNT AVE. | | | SAN DIEGO | CA | 92105 | |
| COMMERCIAL INDUSTRIAL LIGHTING | | P.O. BOX 473393 | | | CHARLOTTE | NC | 28247-3393 | |
| COMMERCIAL LAUNDRY EQUIPMENT COMPANY, INC | | 1114 53RD COURT SOUTH | | | WEST PALM BEACH | FL | 33407 | |
| COMMERCIAL LAUNDRY SERVICE | | P.O. BOX 187 | | | DORCHESTER | SC | 29437-0187 | |
| COMMERCIAL LAUNDRY SYSTEMS, LLC | | PO BOX 1872 | | | LOGANVILLE | GA | 30052 | |
| COMMERCIAL LIGHTING COMPANY | | P.O. BOX 270651 | | | TAMPA | FL | 33688 | |
| COMMERCIAL LIGHTING INDUSTRIES | | 81161 INDIO BLVD | | | INDIO | CA | 92201 | |
| COMMERCIAL LOCK & SAFE | | 7094 MIRAMAR RD. #118 | | | SAN DIEGO | CA | 92121 | |
| COMMERCIAL PRESS | | 955 GATEWAY CENTER WAY | | | SAN DIEGO | CA | 92102 | |
| COMMERCIAL PRINTING NETWORK | | 1623 COLORADO BLVD | | | LOS ANGELES | CA | 90041 | |
| COMMERCIAL SEATING PRODUCTS | | 89 LEUNING STREET | UNIT D-1 | | SOUTH HACKENSACK | NJ | 07606 | |
| COMMERCIAL SERVICES & INSTALLATION | | 420 MCKINLEY STREET STE 111-234 | | | CORONA | CA | 92879-6504 | |
| COMMERCIAL STEEL & TUBE | | 12925 ALAMEDA STREET | | | COMPTON | CA | 90222 | |
| COMMERCIAL WAREHOUSE SYSTEMS, INC | | P.O. BOX 390 | | | WHITTIER | CA | 90608-0390 | |
| COMMERICAL EQUIPMENT COMPANY | | 15551 WRIGHT BROTHERS | | | ADDISON | TX | 75001 | |
| COMMERICAL PRINTERS, INC. | | 41 S.W. 6TH STREET | | | POMPANO BEACH | FL | 33060 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 192 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COMMISS OF LABOR & WORKFORCE DEVELOPMENT | DIVISION OF WAGE AND HOUR COMPLIANCE | P.O. BOX 389 | | | TRENTON | NJ | 08625-0389 | |
| Commissioner of Revenue of the State of Tennessee | | Andrew Jackson State Office Building | | | Nashville | TN | 37242 | |
| Commissioner of Revenue of the State of Tennessee | Wilbur E. Hooks | Tennessee Dept. of Revenue | c/o Attorney General | P.O. Box 20207 | Nashville | TN | 37202-0207 | |
| COMMISSIONER OF REVENUE SERVICES | STATE OF CONNECTICUT | DEPARTMENT OF REVENUE SERVICES | P.O. BOX 2974 | | HARTFORD | CT | 06104-2974 | |
| COMMISSIONER OF TAXATION AND FINANCE | NYS ASSESMENT REC | GENERAL POST OFFICE | PO BOX 4127 | | BINGHAMTON | NY | 13902-4127 | |
| COMMITTED AG | | 1410 39TH ST N | | | LETHBRIDGE | ALBERTA | T1H 5M8 | CANADA |
| COMMONWEALTH OF KY DEPARTMENT OF REVENUE | LEGAL SUPPORT BRANCH | PO BOX 5222 | | | FRANKFORT | KY | 40602 | |
| COMMONWEALTH OF MASSACHUSETTS | DEPARTMENT OF REVENUE | 100 CAMBRIDGE ST | | | BOSTON | MA | 02114 | |
| COMMONWEALTH OF MASSACHUSETTS | DEPARTMENT OF REVENUE | PO BOX 9564 | | | BOSTON | MA | 02114-9564 | |
| COMMONWEALTH OF VIRGINIA DEPT OF TAXATION | | PO BOX 2156 | | | RICHMOND | VA | 23218 | |
| COMMONWEALTH-ALTADIS | | 5900 N ANDREWS AVE | | | FORT LAUDERDALE | FL | 33309 | |
| COMMUNICATIONS CONCEPTS | | 1632 PRINCETON RD | | | FLOSSMORE | IL | 60422 | |
| COMMUNICATIONS PLUS | | 1675 MORENA BOULEVARD | STE 100 | | SAN DIEGO | CA | 92110 | |
| COMMUNITY BIBLE CHURCH | | 9919 CARROLL CENTER RD. | | | MIRA MESA | CA | 92126 | |
| COMMUNITY CHURCH OF JOY | | 21000 N. 75TH AVE | | | GLENDALE | AZ | 85308 | |
| COMMUNITY COLLECTIVE | GREG BLAKELY | 43460 RIDGE PARK DR. | STE 260 | | TEMECULA | CA | 92590 | |
| COMMUNITY COUN. & EDU. CENTER | | 923 OLIVE STREET | SUITE# 1 | | SANTA BARBARA | CA | 93101 | |
| COMMUNITY COUNCIL HOMELESS | FRIENDSHIP PLACE | 3655 CALVERT ST. NW | | | WASHINGTON DC | VA | 20007 | |
| COMMUNITY ENVIRONMENTAL | | 26 W. ANAPAMU ST. | 2ND FLOOR | | SANTA BARBARA | CA | 93101 | |
| COMMUNITY ENVIRONMENTAL COUNCIL, INC-SB | | 930 MIRAMONTE DR | | | SANTA BARBARA | CA | 93109 | |
| COMMUNITY HEALTH FAIR | | 283 N. BELLEVUE BLVD | | | MEMPHIS | TN | 38105 | |
| COMMUNITY HOSPICE | | 4368 SPYRES WAY | | | MODESTO | CA | 95356 | |
| COMMUNITY OF JOY CHURCH | | 21000 NORTH 75TH AVE | | | GLENDALE | AZ | 85308 | |
| COMMUNITY PARTNERS | | 1000 N. ALAMEDA ST. # 240 | | | LOS ANGELES | CA | 90012 | |
| COMMUNITY SAFETY SERVICES | | 642 PALMER LANE | | | MENLO PARK | CA | 94025 | |
| COMMUNITY UNITED METHODIST | | 777 MIRAMONTES | | | HALF MOON BAY | CA | 94019 | |
| COMP | | PO BOX 2948 | | | RIVERSIDE | CA | 92516--294 | |
| COMP USA | | 11441 JEFFERSON BLVD. | | | CULVER CITY | CA | 90230 | |
| COMPAMIA | | 6161 NW 72ND AVE | | | MIAMI | FL | 33166 | |
| COMPANY 47 INC. | | 404 WEST 47TH STREET | | | NEW YORK | NY | 10036 | |
| COMPASS CONTAINER GROUP, INC. | | 6345 COLISEUM WAY | | | OAKLAND | CA | 94621 | |
| COMPASS GROUP | | 2400 YORKMONT RD | | | CHARLOTTE | NC | 28217 | |
| COMPASS GROUP | ATTN ACCOUNTS RECEIVABLE | 3954 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| Compass Group USA, Inc. | | 2400 Yorkmont Road | | | Charlotte | NC | 28217 | |
| Compass Group USA, Inc. | Canteen Vending Services | Attn Marc Boman, Division President | 4301 Beltwood Pkwy N. | | Dallas | TX | 75244 | |
| Compass Group USA, Inc. | General Counsel and Secretary | 2400 Yorkmont Road | | | Charlotte | NC | 28217 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 193 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Compass Group USA, Inc. | President, Canteen Vending Services Division | 2400 Yorkmont Road | | | Charlotte | NC | 28217 | |
| COMPASS MORRISON | | 6800 SCENIC DR | | | ROWLETT | TX | 75088 | |
| COMPASS/UNIV OF CHICAGO/QUAD | | 1155 E 57TH ST | | | CHICAGO | IL | 60637 | |
| COMPASSIONATE FRIENDS | | P.O. BOX 11171 | | | TORRANCE | CA | 90510 | |
| COMPBENEFITS COMPANY | | PO BOX 769649 | | | ROSWELL | GA | 30076-8225 | |
| COMPETITIVE FOOT | | 814 HILLGROVE AVE | | | WESTERN SPRINGS | IL | 60558 | |
| COMPETITOR GROUP | | 9477 WAPLES ST. | SUITE 150 | | SAN DIEGO | CA | 92121 | |
| COMPETITOR GROUP | ATTN LINDA MCDONALD | 9477 WAPLES STREET | SUITE 150 | | SAN DIEGO | CA | 92121-2931 | |
| COMPETITOR GROUP, INC | | 9477 WAPLES STREET | SUITE 150 | | SAN DIEGO | CA | 92121 | |
| COMPLETE DOCUMENT SOLUTIONS | PAY NET 20 FOR NO FC | 419 S. HINDRY AVE | UNIT A | | INGLEWOOD | CA | 90301 | |
| COMPLETE ENTERTAINMENT PRODUCTION SVC | | 1818 S. STATE COLLEGE BLVD | SUITE 422 | | ANAHEIM | CA | 92806 | |
| COMPLETE FIRE PROTECTION | | 22230 S. SCOTLAND CT., | | | QUEEN CREEK | AZ | 85242 | |
| COMPLETE MAINTENANCE SUPPLY, INC. | | 1170 DELSEA DR STE 4 | | | WESTVILLE | NJ | 08093-2266 | |
| COMPLETE PAYMENT RECOVERY SERVICES INC. | | P.O. BOX 30184 | | | TAMPA | FL | 33630 | |
| COMPLETE PERMITTING | LINDA BUSH-SOSA | 5144 FLAGSTONE STREET | | | LONG BEACH | CA | 90808 | |
| COMPLETE PUMP SERVICE CO. | | 461 S. IRMEN | | | ADDISON | IL | 60101 | |
| COMPLETE TIRE, INC | | 11044 GRISSOM LANE | P.O. BOX 59710 | | DALLAS | TX | 75229 | |
| COMPONERE FINE CATERING | | 1051 OAKLEAF COURT | | | CONCORD | CA | 94521 | |
| COMPOSITE RESEARCH INC | | 6131 SUNDANCE ROAD | | | BLACKSHEAR | GA | 31516 | |
| COMPREHENSIVE INDUSTRIAL SERVICES | | 9964 WEST 144TH STREET | | | ORLAND PARK | IL | 60462 | |
| COMPTON, MARIA | | 3689 N.W. 35TH STREET | | | COCONUT CREEK | FL | 33066 | |
| COMPTROLLER OF MARYLAND | | REVENUE ADMINISTRATION DIVISION | | | ANAPOLIS | MD | 21411 | |
| COMPTROLLER OF MARYLAND | ATTN BANKRUPTCY DEPT | 80 CALVERT ST | | | ANNAPOLIS | MD | 21401 | |
| COMPTROLLER OF MARYLAND | ATTN COLLECTIONS DEPT | REVENUE ADMINISTRATION DIVISION | PO BOX 1829 | | ANNAPOLIS | MD | 21411-0001 | |
| COMPTROLLER OF PUBLIC ACCOUNTS | | 111 E. 17TH STREET | | | AUSTIN | TX | 78744-0100 | |
| COMPU AMERICA | | 5741-A BUCKINGHAM PKWY | | | CULVER CITY | CA | 90230 | |
| COMPU-KLEEN INC. | | PO BOX 1209 | | | FAIR LAWN | NJ | 07410-8209 | |
| COMPUTER PAYROLL COMPANY | | 74-200 HIGHWAY 111 | | | PALM DESERT | CA | 92260 | |
| COMPUTER SOLUTIONS GROUP | | 2740 WYOMING NE #4 | | | ALBUQUERQUE | NM | 87111 | |
| COMPUTER SUPPORT SERVICES, INC. | | 2620 SOUTH MARYLAND PARKWAY | | | LAS VEGAS | NV | 89109 | |
| COMPUTER WARE | | 1032 11TH STREET | | | MODESTO | CA | 95354 | |
| COMSTOCK-CASTLE STOVE CO. | | 119 WEST WASHINGTON | | | QUINCY | IL | 62301 | |
| COMTRON SYSTEMS | | 41-651 CORPORATE WAY | SUITE 6 | | PALM DESERT | CA | 92260 | |
| COMUS INN AT SUGARLOAF MTN LLC | | 23900 OLD HUNDRED ROAD | | | DICKERSON | MD | 20842 | |
| Comvest | | 525 OKEECHOBEE BOULEVARD SUITE 1050 | | | WEST PALM BEACH | FL | 33401 | |
| CON VIS | SAN DIEGO CONVENTION & VISITOR BUREAU | 401 B STREET SUITE 1400 | | | SAN DIEGO | CA | 92101 | |
| CONAN OBRIEN | MYCHAEL CHANG | 555 TIGERTAIL | | | LOS ANGELES | CA | 90049 | |
| Concentra Medical Centers | | PO Box 3700 | | | Rancho Cucamonga | CA | 91729 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 194 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CONCENTRA MEDICAL CENTERS | OCCUPATIONAL HEALTH CENTERS | OF THE SOUTHWEST, P.A. | PO BOX 11030 | | DENVER | CO | 11030 | |
| CONCENTRIC COMMUNICATIONS | BILL MAHER | 1285 AVENUE OF THE AMERICAS | 3RD FLOOR | | NEW YORK | NY | 10019 | |
| CONCEPCION, ISMAEL | | 10135 S. COMMERCIAL AVE | | | CHICAGO | IL | 60617 | |
| CONCEPT BOATS | | 2410 NW 147TH STREET | | | OPA LOCKA | FL | 33054 | |
| CONCEPTBAIT | | PO BOX 12035 | | | ST PETERSBURG | FL | 333733-2035 | |
| CONCEPTS PARTY RENTAL | | 88 E SHASTA | | | CHULA VISTA | CA | 91910 | |
| CONCEPTS PARTY RENTALS | | 300 W 28TH ST # 103 | | | NATIONAL CITY | CA | 91950-8765 | |
| CONCERT FOR HOPE FOUNDATION | ATTN ANNE HIROU | P.O. BOX 19599 | | | IRVINE | CA | 92623 | |
| CONCLUSIVE SOLUTIONS | | 1552 SAPHIRE LANE | | | VISTA | CA | 92081 | |
| CONCORD MUSIC GROUP | | 100 NORTH CRESCENT DRIVE | SUITE 275 | | BEVERLY HILLS | CA | 90210 | |
| CONCORD MUSIC GROUP, INC. | | 100 NORTH CRESCENT DR. STE 275 | | | BEVERLY HILLS | CA | 90210 | |
| CONCORD STEEL INC. | | 3486 PAYSHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| CONCORDE CONSULTING GROUP INC. | | 3505 CAMINO DEL RIO SOUTH # 350 | | | SAN DIEGO | CA | 92108 | |
| CONCRETE CORING COMPANY | | 14005 ORANGE AVE. | | | PARAMOUNT | CA | 90723 | |
| CONCRETE STRUCTURE CONSULTING | | 16682 ROYAL POINCIANA DRIVE | | | WESTON | FL | 33326 | |
| CONDE NAST | | 750 3RD AVENUE | | | NEW YORK | NY | 10017 | |
| CONDE NAST MEDIA GROUP | | 4 TIMES SQUARE | FLOOR #7 | | NEW YORK | NY | 10036 | |
| CONDE NAST MEDIA GROUP | KRISTIN KEDDIE | 4 TIMES SQUARE | | | MEW YORK | NY | 10036 | |
| CONDE NAST PUBLICATIONS | | 1313 MARKET ST | | | WILMINGTON | DE | 19801 | |
| CONDES, DILSA | | 220 W. 46TH STREET | | | LOS ANGELES | CA | 90037 | |
| CONDIT PROPERTIES | | 150 DEBERNARDO LANE | | | APTOS | CA | 95003 | |
| CONDIT PROPERTIES | ATTN BANKRUPTCY DEPT | 150 DEBERNARDO LANE | | | APTOS | CA | 95003 | |
| CONDIT PROPERTIES, LLC | | 150 DEBERNARDO LANE | | | APTOS | CA | 95003 | |
| CONDIT PROPERTIES, LLC | | 426 MCHENRY AVE. | SUITE A | | MODESTO | CA | 95356 | |
| Condit Properties, LLC | Ross N Condit | 150 DeBarnardo Lane | | | Aptos | CA | 95003 | |
| CONDOR FREIGHT LINES | | P O BOX 58187 | | | LOS ANGELES | CA | 90058 | |
| CONDRAY, PAUL | | PMB 4241 E.LOS ANGEL | | | SIMI VALLEY | CA | 93063 | |
| CONEJO OAKS SYMPHONY, INC. | | 50TH ANNIVERSARY ACCOUNT | 14709 MARYMOUNT ST. | | MOORPARK | CA | 93021 | |
| CONEJO, DIEGO | | 6820 HOOD AVENUE | | | HUNTINGTON PARK | CA | 90255 | |
| CONEWANGO PRODUCTS CORPORATION | | 129 MAIN STREET | P.O. BOX 165 | | RANDOLPH | NY | 14772-0165 | |
| CONEX RECYCLING | | PO BOX 1165 | | | CUMMING | GA | 30028 | |
| CONEXIS | | PO BOX 5547 | | | ORANGE | CA | 92863-5547 | |
| CONFERENCE CALL.COM | | P.O. BOX 409573 | | | ATLANTA | GA | 30384-9573 | |
| CONFERENCE DIRECT | ATTN STEVE PAMPANELLA | 1825 E. NORTHERN AVE | SUITE 115 | | PHOENIX | AZ | 85020 | |
| CONFIDENTIAL DATA DESTRUCTION CO. | | 28042 AVENUE STANFORD, UNIT E | | | VALENCIA | CA | 91355 | |
| CONFRERIE DE CHEVALIERS | DU TASTEVIN | 2440 CHATSWORTH BLVD. | | | SAN DIEGO | CA | 92106 | |
| CONGA ROOM | | 800 W OLYMPIC BLVD | SUITE A260 | | LOS ANGELES | CA | 90017 | |
| CONGER, DORMAN | | 7128 TESUQUE DR. NW | | | ALBUQUERQUE | NM | 87120 | |
| CONGLOBAL INDUSTRIES | | 2621 MORELAND AVE | | | ATLANTA | GA | 30315 | |
| CONGREGATION BNAI BRITH | | 1000 SAN ANTONIO CREEK RD. | | | SANTA BARBARA | CA | 93111 | |
| CONGREGATION DOR TAMID | | 11165 PARSONS ROAD | | | JOHNS CREEK | GA | 30097 | |
| CONGREGATION KOL EMETH | | 4175 MANUELA DRIVE | | | PALO ALTO | CA | 94306 | |
| CONGRESSIONAL HISPANIC CAUCUS INSTITUTE | | 300 M STREET SE | SUITE 510 | | WASHINGTON | DC | 20003 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 195 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CONGRESSMAN DANNY K. DAVIS | | 5641 W. DIVISION | | | CHICAGO | IL | 60651 | |
| CONGRETIONAL BNAI BRITH | | 1000 SAN ANTONIO CREEK RD | | | SANTA BARBARA | CA | 93111 | |
| CONNECTICUT SECRETARY OF THE STATE | DOCUMENT REVIEW | 30 TRINITY STREET | PO BOX 150470 | | HARTFORD | CT | 06115-0470 | |
| CONNECTING WATERS SCHOOL | | 12420 BENTLEY ST. | | | WATERFORD | CA | 95386 | |
| CONNECTIONS | | P.O. BOX 304 | | | MENLO PARK | CA | 94026 | |
| CONNECTIONS FOR BUSINESS INC | | 2843 PEMBROKE ROAD | | | HOLLYWOOD | FL | 33020 | |
| CONNECTNET I.N.S., INC. | | 6370 LUSK BLVD. STE# F208 | | | SAN DIEGO | CA | 92121 | |
| CONNECTWISE | | 4110 GEORGE RD STE 200 | | | TAMPA | FL | 33634-7411 | |
| CONNER, EDRICK | | 814 BLUE OAK DR. | | | LEWISVILLE | TX | 75067 | |
| CONEY SAFETY | | P.O. BOX 44575 | | | MADISON | WI | 53744-4575 | |
| CONNIE AXTON FOR ARTSMART | | 400 CANYON ROAD | | | SANTA FE | NM | 87501 | |
| CONNIE COSGROVE | | 423 GRETNA GREEN WAY | | | LOS ANGELES | CA | 90049 | |
| CONNIE CRETSINGER | | 1021 SW 127TH PLACE | | | OKLAHOMA CITY | OK | 73170 | |
| CONNIE DUGLIN | | P.O. BOX 271983 | | | TAMPA | FL | 33688 | |
| CONNIE FISHBACH | | 2513 WESTRIDGE RD | | | LOS ANGELES | CA | 90049 | |
| CONNIE FRIEL | | 10230 WHITETALE DRIVE | | | OAKDALE | CA | 95361 | |
| CONNIE GRIFFIN | C/O PAUL GIROUX | 189 JUG END ROAD | | | SOUTH EGREMONT | MA | 01230 | |
| CONNIE KAMM | | 23850 HARBOR VISTA DR | | | MALIBU | CA | 90265 | |
| CONNIE MARINELLA | | 22 VIA BELLA | | | RANCHO MIRAGE | CA | 92270 | |
| CONNIE REEVES & CO | | 852 5TH ST. | | | SAN DIEGO | CA | 92101 | |
| CONNIE REEVES & CO. | | 852 FIFTH AVENUE | | | SAN DIEGO | CA | 92101 | |
| CONNIE WALKER | | 7335 RINDGE AVE | | | PLAYA DEL REY | CA | 90293 | |
| CONNIES PIZZA | | 2373 S. ARCHER AVE | | | CHICAO | IL | 60616 | |
| CONNIFF, MATTHEW | | 1106 JUNIPERO AVE | | | REDWOOD CITY | CA | 94061 | |
| CONNIFF, SCOTT | | 10258 BLACK MOUNTAIN ROAD | APT 138 | | SAN DIEGO | CA | 92126 | |
| CONNIFF, SHANNON | | 10258 BLACK MOUNTAIN ROAD | #138 | | SAN DIEGO | CA | 92126 | |
| Connolly Gallagher LLP | Karen C Bifferato | 1000 N West St Ste 1400 | | | Wilmington | DE | 19801 | |
| CONNOR, WILLIAM | | 204 LIMESTREET | UNIT 2 | | INGLEWOOD | CA | 90301 | |
| CONOCO PHILLIPS | | 1660 WEST ANAHIEM | | | WILMINGTON | CA | 90744 | |
| CONPAC GROUP, INC. | | 1201 W. REMINGTON RD. | | | ROMEOVILLE | IL | 60446 | |
| CONRAD VILLANUEVA | | 2541 VINEHILL DR. | | | NAPA | CA | 94558 | |
| CONRAD, LINDSEY | | 1122 WORTHINGTON DRIVE | | | SOUTH HAVEN | MS | 38671 | |
| CONSENSUS PLANNING GROUP | | 626 WILSHIRE BLVE | SUITE 1000 | | LOS ANGELES | CA | 90017 | |
| CONSERVATION INTERNATIONAL | | 2011 CRYSTAL DR. | SUITE 500 | | ARLINGTON | VA | 22202 | |
| CONSOLIDATED COMMERCIAL CONTROLS, INC | | 8130 RIVER DRIVE | | | MORTON GROVE | IL | 60053 | |
| CONSOLIDATED DISPOSAL SERVICES # 902 | ATTN BANKRUPTCY DEPT | PO BOX 78829 | | | PHOENIX | AZ | 85062-8829 | |
| Consolidated Disposal Srvs #902 | | 12949 Telegraph Road | | | Santa Fe Springs | CA | 90670 | |
| CONSOLIDATED DISPOSAL SRVS#902 | | PO BOX 78829 | | | PHOENIX | AZ | 85062 | |
| CONSOLIDATED EDISON COMPANY OF N.Y. INC. | ATTN BANKRUPTCY DEPT | 4 IRVING PLACE | | | NEW YORK | NY | 10003 | |
| CONSOLIDATED EDISON COMPANY OF N.Y. INC. | ATTN BANKRUPTCY DEPT | JAF STATION | P.O. BOX 1702 | | NEW YORK | NY | 10116-1702 | |
| CONSOLIDATED EDISON COMPANY OF N.Y. INC. | JAF STATION | P.O. BOX 1702 | | | NEW YORK | NY | 10116-1702 | |
| CONSOLIDATED ENGINEERING LABORATORIES | | 2001 CROW CANYON RD. | SUITE 100 | | SAN RAMON | CA | 94583 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 196 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CONSOLIDATED INTERNATIONAL CORPORATION | | 2500 HOOVER AVE | SUITE A | | NATIONAL CITY | CA | 91950 | |
| CONSOLIDATED LAUNDRY EQUIPMENT INC. | | 530 MAYWOOD AVE. | | | RALEIGH | NC | 27603 | |
| CONSOLIDATED OVERHEAD DOOR & GATE | | 30 S. CALLE CESAR CHAVEZ | | | SANTA BARBARA | CA | 93103 | |
| CONSOLIDATED PLASTIC COMPANY, INC. | | 8181 DARROW ROAD | | | TWINSBURG | OH | 44087-2375 | |
| CONSOLIDATED RECOVERY GROUP | | 12455 POWAY ROAD | SUITE F | | POWAY | CA | 92064-4302 | |
| CONSOLIDATED REST OPERATIONS | | 12200 STEMMONS FRWY/ STE 100 | ATTN KAREN KILLOUGH | | DALLAS | TX | 75234 | |
| CONSOLIDATED WELDING SUPPLY CO. | | 701 S. 7TH STREET | | | PHOENIX | AZ | 85034 | |
| CONSORT DISPLAY GROUP | | P.O. BOX 3597 | | | KALAMAZOO | MI | 49003-3597 | |
| CONSTANCE CURTIS | | 2150 BEACH DR #A | | | HERMOSA BEACH | CA | 90254 | |
| CONSTANT CARE FAMILY MANAGEMT | | 545 EAST JOHN CARPENTER FWY | SUITE 500 | | IRVING | TX | 75062 | |
| CONSTANZO, ANDREW | | 3619 GUNDERSON | | | BERWYN | IL | 60402 | |
| CONSTELLATION BRANDS | | 235 NORTH BLOOMFIELD ROAD | | | CANANDAIGUA | NY | 14424 | |
| CONSTELLATION PLACE | VALERIE HALL | 10250 CONSTELLATION BLVD | | | LOS ANGELES | CA | 90067 | |
| CONSTELLATION SOLUTIONS, INC. | DBA SOLUTIONS BY COMPUTER | 191 CHESTNUT STREET | | | SPRINGFIELD | MA | 01103 | |
| CONSTELLATION WINES | | 801 MAIN ST. | | | SAINT HELENA | CA | 94574 | |
| CONSTELLATION WINES | ACCOUNTS PAYABLE | 12667 ROAD 24 | | | MADERA | CA | 93637 | |
| CONSTELLATION WINES US | | 1265 BATTERY ST | SUITE 300 | | SAN FRANCISCO | CA | 94111 | |
| CONSTELLATION WINES US | | 1265 BATTERY STREET | SUITE 300 I | | SAN FRANCISCO | CA | 94111 | |
| CONSTELLATION WINES US | ACCOUNTS PAYABLE | 235 NORTH BLOOMFIELD RD | | | CANANDAIGUA | NY | 14424 | |
| CONSTRUCTION CODE ENFORCEMENT | | 6465 MULLINS STATION | | | MEMPHIS | TN | 38134 | |
| CONSTRUCTION DATA SERVICES | | 2348 HAMPTON AVENUE | | | ST. LOUIS | MO | 63139 | |
| CONSTRUCTION DETAILS | | 7981 N. PATRICK HENRY PL. | | | TUCSON | AZ | 85741 | |
| CONSTRUCTION ELECTRICAL PRODUCTS | | 7800 LAS POSITAS ROAD | | | LIVERMORE | CA | 94551 | |
| CONSTRUCTIVE SOLUTIONS, LLC | | 115 FRANKLIN TURNPIKE #331 | | | MAHWAH | NJ | 07430 | |
| CONSULATE GENERAL OF GUATEMALA | | 1605 W. OLYMPIC BLVD | SUITE 422 | | LOS ANGELES | CA | 90015 | |
| CONTAINER EXCHANGER | | 1831 WOODLAND HILLS AVE | | | ATLANTA | GA | 30318 | |
| CONTAINER SUPPLY COMPANY | | 12571 WESTERN AVENUE | | | GARDEN GROVE | CA | 92846-0367 | |
| CONTEMPO DESIGN | ATTN HEIDI OLSON/BRIAN | 114 PACIFICA | STE. #130 | | IRVINE | CA | 92618 | |
| CONTEMPORARY JEWISH MUSEUM | | 736 MISSION ST | LOADING DOCK STEVENSON | | SAN FRANCISCO | CA | 94103 | |
| CONTEMPORARY JEWISH MUSEUM | | 736 MISSION ST. | | | SAN FRANCISCO | CA | 94103 | |
| CONTEMPORARY SERVICES CORPORATION | | P.O. BOX 280456 | | | NORTHRIDGE | CA | 91328-0456 | |
| CONTENT PARTY RENTALS, INC. | | 50 WILLOW STREET | | | EAST RUTHERFORD | NJ | 07073 | |
| CONTINENTAL AGENCY, INC | | 1400 MONTEFINO AVE | SUITE 200 | | DIAMOND BAR | CA | 91765 | |
| CONTINENTAL CATERING | | 8238 PARKWAY DRIVE | | | LA MESA | CA | 91942 | |
| CONTINENTAL CATERING | | 918 INDUSTRIAL AVENUE | | | PALO ALTO | CA | 94303 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CONTINENTAL CURRENCY SERVICES, INC. | ATN LEGAL | 1108 E. 17TH STREET | | | SANTA ANA | CA | 92701 | |
| CONTINENTAL DATA GRAPHICS | | 222 N SEPULVEDA, STE #300 | | | EL SEGUNDO | CA | 90245 | |
| CONTINENTAL EVENT & SPORTS MGMT | | P.O. BOX 56-1154 | | | MIAMI | FL | 33256 | |
| CONTINENTAL FLEET PAINT & BODY | TERMINAL ANNEX | P.O. BOX 86066 | | | LOS ANGELES | CA | 90086 | |
| CONTINENTAL LIFT TRUCKS | | 5406 NW 10TH TERRACE | | | FT. LAUDERDALE | FL | 33309 | |
| CONTINENTAL TENTS | | 14912 SHOEMAKER AVE | | | SANTA FE SPRINGS | CA | 90670 | |
| CONTINENTAL WESTERN CORPORATION | | 2855 MILLER STREET | | | SAN LEANDRO | CA | 94577 | |
| CONTINENTAL WESTERN CORPORATION | | P O BOX 2418 | | | SAN LEANDRO | CA | 94577 | |
| CONTINUING LIFE COMMUNITIES, LLC | | 1940 LEVANTE ST | | | CARLSBAD | CA | 92009 | |
| CONTOURED COOKING | | PO BOX 1892 | | | SANTA FE | NM | 87504 | |
| CONTRA COSTA FIRE DISTRICT | | 4623 MCHENRY AVENUE | | | MODESTO | CA | 95356 | |
| CONTRA COSTA FIRE PROTECTION | | 2010 GEARY ROAD | | | PLEASANTON HILL | CA | 94523 | |
| CONTRACTORS EQUIPMENT CENTER | | 5250 COLORADO BLVD | | | COMMERCE CITY | CO | 80022 | |
| CONTRERAS, BRIAN | | 1729 BRETT LANE | | | MODESTO | CA | 95358 | |
| CONTRERAS, ERIC | | 5115 RED MESA AVE | # 87 | | ALBUQUERQUE | NM | 87105 | |
| CONTRERAS, FRANCISCO | | 1202 S. CLAREMONT ST | | | SAN MATEO | CA | 94402 | |
| CONTRERAS, LEONARDO | | 1110 PELTON AVE. | | | MODESTO | CA | 95351 | |
| CONTRERAS, LUCIA | | 3189 FORMDGEE CT | | | LAKE WORTH | FL | 33461 | |
| CONTRERAS, LUIS | | 11312 GOLDEN LEAF CIRCLE | | | MANASSAS | VA | 20109 | |
| CONTRERAS, MARIANO | | 3813 S 59TH CT | | | CICERO | IL | 60804 | |
| CONTRERAS, VICTOR | | 11121 WYANDOTTE ST | | | SUN VALLEY | CA | 91352 | |
| CONTRERAS-GARCIA, JORGE | | 1312 SEVIER AVE | | | REDWOOD CITY | CA | 94025 | |
| CONTROL ROOM | STACEY LEVENTHAL | 8750 WILSHIRE BLVD | SUITE 250 | | BEVERLY HILLS | CA | 90211 | |
| CONTROL TECHNOLOGY | | P.O. BOX 271805 | | | CONCORD | CA | 94527-1805 | |
| CONVENIENT FINANCE CORPORATION | | P.O. BOX 143736 | | | CORAL GABLES | FL | 33114-3736 | |
| CONVENTION EQUIPMENT RENTAL | | 1655 CLAUDINA WAY | | | ANAHEIM | CA | 92805 | |
| CONVENTION PRODUCTION RIGGING INC. | | 325 DEEP WOODS CIRCLE | | | NASHVILLE | TN | 37214 | |
| CONVENTION SERVICES OF THE SW, INC. - TR | | 1239-A BELLAMAH NW | | | ALBUQUERQUE | NM | 87104 | |
| CONVENTION SUPPORT SERVICES | | P.O. BOX 5789 | | | LA QUINTA | CA | 92248 | |
| CONVENTION SUPPORT SERVICES | | PO BOX 2117 | | | PALM DESERT | CA | 92261 | |
| CONVENTIONAL TENTS | | 6416 WESTERN AVE | | | WHITTIER | CA | 90606 | |
| CONVENTUAL FRANCISCANS | DEVELOPMENTAL OFFICE | PO BOX 840 | | | ARROYO GRANDE | CA | 93421 | |
| CONVERSANO ASSOCIATES, INC. | | 150 BROADWAY #1616 | | | NEW YORK | NY | 10038-4304 | |
| CONVERTING INC | | P.O. BOX 155 | | | MILWAUKEE | WI | 53288 | |
| CONVEYOR GROUP | | 2419 IMPERIAL BUSINESS PARK DRIVE | | | IMPERIAL | CA | 92251 | |
| CONVIS | | 401 B STREET SUITE 1400 | | | SAN DIEGO | CA | 92101-4237 | |
| CONVOY | | PO BOX 1214 | | | CROSSETT | AR | 71635 | |
| CONWAY AIR | | | | | SAN FRANCISCO | CA | | |
| CONWAY ENTERPRISE INC. | C/O MICHAEL N. COBIN C.P.A | 3940 LAUREL CANYON BLVD. #419 | | | STUDIO CITY | CA | 91604 | |
| CONWAY FREIGHT INC. | | PO BOX 5160 | | | PORTLAND | OR | 97208-5160 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CONWAY MACKENZIE & DUNLEAVY | | 401 SOUTH OLD WOODWARD AVENUE | SUITE 340 | | BIRMINGHAM | MI | 48009 | |
| CON-WAY TRUCKLOAD SERVICES, INC. | | P.O. BOX 795 | | | SALINE | MI | 48176-0824 | |
| COOK COUNTY COLLECTOR | | 69 W. WASHINGTON | SUITE 2830 | | CHICAGO | IL | 60602 | |
| COOK COUNTY TREASURER | | P.O. BOX 4468 | | | CAROL STREAM | IL | 60197-4468 | |
| COOK SHACK | | 3778 NC HWY 39 SOUTH | | | LOUISBURG | NC | 27549 | |
| COOK, BENJAMIN | | 2111 COOK RIDGE COURT | | | RALEIGH | NC | 27615 | |
| COOK, JEREMY | | 12420 APPLETON WAY | | | LOS ANGELES | CA | 90066 | |
| COOK, SHAWN | | 1948 FRANK STREET | #3 | | SANTA MONICA | CA | 90404 | |
| COOKE RENTALS, INC | | 5743 HWY 150 EAST | | | DENVER | NC | 28037 | |
| COOKE RENTALS, INC | | PO BOX 310 | | | CORNELIUS | NC | 28031 | |
| COOKER | T. HOOD | 1618 KILLARNEY AVE. | | | LOS ANGELES | CA | 90065 | |
| COOKIN ON WOOD | | 3401 E WOOD ST | | | PHOENIX | AZ | 85040 | |
| COOKINHAM, DOUGLAS | | 36 N. AUBURNDALE STREET | APT # 1 | | MEMPHIS | TN | 38104 | |
| COOKS & BOOKS & CORKS | | 1325 CRESTMONT DRIVE | | | ANGWIN | CA | 94508 | |
| COOKS COUNTY | | 8009 BEVERLY BLVD | | | LOS ANGELES | CA | 90048 | |
| COOKS GATHERING | TIM MCGRATH | 2190 BELMONT | | | LONG BEACH | CA | 90815 | |
| COOL 2 | | PO BOX 153527 | | | IRVING | TX | 75015 | |
| COOL HAND VINEYARDS LLC | | 1000 CHOPPER CIRCLE | | | DENVER | CO | 80204 | |
| COOL, KIMBERLY | | 3420 DEL AMO BLVD | | | TORRANCE | CA | 90503 | |
| COOLING SYSTEMS OF TEXAS, INC. | | 4646 EAST INTERSTATE 30 | | | ROCKWALL | TX | 75087 | |
| COOLRAY | | 1787 WILLIAMS DRIVE | | | MARIETTA | GA | 30066 | |
| COONCE, JENNA | | 941 W 25TH ST #5 | | | SAN PEDRO | CA | 90731 | |
| COONEY,WATSON, & ASSOCIATES | | 2201 SAN PEDRO NE | BUILDING 3, STE 240 | | ALBUQUERQUE | NM | 87110 | |
| COOPER BATES | | 2432 E 8TH STREET | | | LOS ANGELES | CA | 90021 | |
| COOPER BRATTON | | 3412 WILLIAMSBOURGH COURT | | | RALEIGH | NC | 27609 | |
| COOPER LEASING INC. | | 7500 REBA DRIVE | | | RALEIGH | NC | 27658 | |
| COOPER PEST CONTRIL, INC. | | P.O. BOX 17032 | | | RALEIGH | NC | 27619 | |
| COOPER SUNDAE LANDSCAPE | | 415 ST. MARYS ROAD | | | HILLSBOROUGH | NC | 27278 | |
| COOPER, ALICIA | | 4802 W BEXCEY PARK D | | | DECRAY BEACH | FL | 33445 | |
| COOPER, CHARLES | | 320 WINEWOOD STREET | | | SAN DIEGO | CA | 92114 | |
| COOPER, EDWIN | | 4802 W BEXLEY PARK DR UNIT C | | | DELRAY BEACH | FL | 33445-3573 | |
| COOPER, JAY | | 3328 WHIRLAWAY ROAD | | | DALLAS | TX | 75229 | |
| COOPER, JOHNNY | | 920 NW 7TH AVE | | | FORT LAUDERDALE | FL | 33311 | |
| COOPER, PORTER | | 2202 CEDAR POINT COV | | | SOUTHAVEN | MS | 38671 | |
| COOPERS HAWK | | 430 EAST PLAINFIELD RD | | | COUNTRYSIDE | IL | 60525 | |
| COPELCO CAPITAL INC | PAY EARLY TO AVOID FIN CHRG | P O BOX 41647 | | | PHILADELPHIA | PA | 19101-1647 | |
| COPORATE EVENTS ORGANIZERS | | 3202 N. 16TH ST | | | PHOENIX | AZ | 85016 | |
| COPORATE JOB BANK | | 1955 EAST BROADWAY | SUITE | | TEMPE | AZ | 85282 | |
| COPPELL HIGH SCHOOL | | 185 WEST PARKWAY | | | COPPELL | TX | 75019 | |
| COPPER SPUR | KAREN FOUNTAIN | 4748 SOUTH GRATTON RD | | | DENAIR | CA | 95316 | |
| COPPER STATE BOLT & NUT CO. | | 3622 N. 34TH AVE | | | PHOENIX | AZ | 85017 | |
| COPPER WILLOW PAPER STUDIO | | 4236 OVERLAND AVE | | | CULVER CITY | CA | 90230 | |
| COPPINS, DAVID | | 2925 COLDSTREAM DR | | | TALLAHASSEE | FL | 32312-2823 | |
| COPPOLA, MARIA | | 1815 NORTH N STREET | | | LAKE WORTH | FL | 33460 | |
| COPS (PMB 440) | | 915 L STREET SUITE CA | | | SACRAMENTO | CA | 95814 | |
| COPY 2 COPY | | 8975 COMPLEX DR | | | SAN DIEGO | CA | 92123 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COPY CENTRAL | | 9 MARITME PLAZA | SUITE 30 | | SAN FRANCISCO | CA | 94111 | |
| COPY CLUB | | 3737 MURPHY CANYON ROAD | | | SAN DIEGO | CA | 92123 | |
| COPY LINK | | 3441 MAIN STREET | SUITE 100 | | CHULA VISTA | CA | 91911 | |
| COPY MAT | | 6464 SUNSET BLVD. | SUITE 100 | | HOLLYWOOD | CA | 90028 | |
| COPY TO GO | | 1311 WESTWOOD BLVD | | | LOS ANGELES | CA | 90024 | |
| COPYIMAGE | | 5403 N. HAVERHILL ROAD | SUITE 234 | | WEST PALM BEACH | FL | 33407 | |
| COQUITLAM INDUSTRIAL INTL CORP | | 1005 103RD AVE SE | | | BELLEVUE | WA | 98004 | |
| CORADO, KAREN | | 2003 SEVERUS DRIVE | | | VALLEJO | CA | 94589 | |
| CORAL COTTAGE | | 119 S MONTREAL AVE | | | DALLAS | TX | 75208 | |
| CORAL CREATIONS | | 310 NORTH BROAD STREET | SUITE # J-10 | | CARNEYS POINT | NJ | 08069 | |
| CORBIN BERNSEN | | 12701 HORTENSE ST | | | STUDIO CITY | CA | 91604 | |
| CORBIN GAS | | 2870 HWY 138 E | | | LONESBORO | GA | 30236-2899 | |
| CORBIN, JOHN | | 3565 LOGGERHEAD WAY | | | SACRAMENTO | CA | 95834 | |
| CORBIN, LARRY | | 555 S. LUNA COURT AP | | | HOLLYWOOD | FL | 33021 | |
| CORBITT, JONATHAN | | 106 JACKSTAFF DR | | | HENDERSONVILLE | TN | 37075 | |
| CORBY HALL - TR | | THREE EMERY AVENUE | | | RANDOLPH | NJ | 07869 | |
| CORBY HALL -ESL | | 3 EMERY AVE. | | | RANDOLPH | NJ | 07869 | |
| CORCHADO, JONATHAN | | 760 BRADY AVE | | | BRONX | NY | 10462 | |
| CORCINO, BERNABER | | 818 NOTTINGHAM BLVD | | | WEST PALM BEACH | FL | 33405 | |
| CORDELIA FRIESEN | | 6088 JACARANDA WAY | #D | | CARPINTERIA | CA | 93013 | |
| CORDERO- RUBALCABA INC. | | 23785 EL TORO ROAD # 240 | | | LAKE FOREST | CA | 92630 | |
| CORDERO, ANIBAL | | 2623 GENESEE AVENUE | | | LOS ANGELES | CA | 90076 | |
| CORDERO, ED | | 60 PROSPECT STREET | | | GARFIELD | NJ | 07026 | |
| CORDERO, JUAN | | 2764 GREENWOOD DRIVE | | | SAN PABLO | CA | 94806 | |
| CORDERO, MELISSA | | 465 N HAYWORTH AVE APT 201 | | | LOS ANGELES | CA | 90048 | |
| CORDEVALLE | | 1 CORDEVALLE CLUB DRIVE | | | SAN MARTIN | CA | 95046 | |
| CORDIALLY INVITED | | 9834 WANDA PARK DR. | | | BEVERLY HILLS | CA | 90210 | |
| CORDIALLY INVITED- DBA LIFE EVENTS-ESL | | 9834 WANDA PARK DR | | | BEVERLY HILLS | CA | 90210 | |
| CORDON, THELMA | | 801 S. ALDE AVE | | | STERLING | VA | 20164 | |
| CORDOVA MORENO, JOEL | | 4411 S 48TH ST | | | TEMPE | AZ | 85282 | |
| CORDOVA, ARMANDO | | 218 FUENTE LN | | | SONOMA | CA | 95476 | |
| CORDOVA, BYRON | | 2832 S. PALM GROVE A | | | LOS ANGELES | CA | 90016 | |
| CORDOVA, DANIEL | | 1700 PACIFIC AVE | | | LONG BEACH | CA | 90813 | |
| CORDOVA, HEIDI | | 96 LAUREL | | | REDWOOD CITY | CA | 94063 | |
| CORDOVA, JUAN | | 640 W 104TH PLACE | | | LOS ANGELES | CA | 90044 | |
| CORDOVA, JUAN | | 916 S. PIONEER ST. | | | MESA | AZ | 85204 | |
| CORDOVA, KEVIN | | 3429 5TH ST S.E. # 4 | | | WASHINGTON | DC | 20032 | |
| CORDOVA, LUIS | | 219 STANFORD DR. | | | VALLEJO | CA | 94589 | |
| CORDOVA, MANUEL | | 2121 CANAL | | | BLUE ISLAND | IL | 60406 | |
| CORDOVA, RENE | | 224 EDGECROFT WAY | | | FUQUAY VARINA | NC | 27526 | |
| CORDOVA-CUBIAS, LUIS | | 7 FIFTH AVENUE | | | BLUFFTON | SC | 29910 | |
| CORDOVA-ESPINOZA, MIGUEL | | 6827 S 47TH ST | | | PHOENIX | AZ | 85042 | |
| CORDSER COMMUNICATIONS | | RICHARD8306 WILSHIRE BLVD #4770 | | | BEVERLY HILLS | CA | 90211 | |
| CORDSTRAP | | PO BOX 081340 | | | RACINE | WI | 53408-1340 | |
| CORDWELL, GERTRUDE | | 808 N. DECATUR | | | MEMPHIS | TN | 38107 | |
| CORE MATERIALS | | 4720 W. VAN BUREN ST | | | PHOENIX | AZ | 85043 | |
| COREY BASS | | 4140 E. ST CHARLES | | | PHOENIX | AZ | 85042 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 200 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COREY BOURG | | 201 LA POSADA | | | ALBUQUERQUE | NM | 87131 | |
| CORIA, BERTHA | | 2280 BROWN ST. | APT. #12 | | NAPA | CA | 94558 | |
| CORINA FIELDS | FREDDIE | 10750 WILSHIRE BLVD OFC | | | LOS ANGELES | CA | 90024-4469 | |
| CORINA MCGOVERN | | 640 9TH STREET | | | MANHATTAN BEACH | CA | 90266 | |
| CORINE ARNOLD - SB2 | | 901 W. HILLCREST BLVD | | | INGLEWOOD | CA | 90301 | |
| CORINE TRUJILLO | | 14473 EMERALD LANE | | | RANCHO SANTA FE | CA | 90267 | |
| CORINNA SMITH | | 1200 WILSHIRE BLVD, SUITE 605 | | | LOS ANGELES | CA | 90017 | |
| CORINNE OSULLIVAN | | 31243 FREDI ST. | | | UNION CITY | CA | 94587 | |
| CORINTHIAN CATERING | | 43 MAIN STREET | | | TIBURON | CA | 94920 | |
| CORINTHIAN STUDENT NEWSPAPER | GRACE DAVIS HIGH SCHOOL | 1200 W. RUMBLE RD. | | | MODESTO | CA | 95350 | |
| CORK BAR | GARRY MUIR | 403 W. 12TH STREET | | | LOS ANGELES | CA | 90015 | |
| CORK BAR | MATTHEW | 403 W. 12TH STREET | | | LOS ANGELES | CA | 90015 | |
| CORNELIUS, DANIELLE | | 395 CONESTOGA LN | | | RHOME | TX | 76078 | |
| CORNELL UNIVERSITY | ATTN KATHLERN SNYDEY | 130 E. SENECA ST., SUITE 400 | | | ITHACA | NY | 14850 | |
| CORNER CAFE & BAKERY | Y & P ENTERPRISES, INC. | 1645 THIRD AVE | | | NEW YORK | NY | 10128 | |
| CORNERSTONE | | 830 TRACTION AVENUE, STE F | | | LOS ANGELES | CA | 90013 | |
| CORO SOUTHERN CALIFORNIA INC. | | 1000 N. ALAMEDA ST #240 | | | LOS ANGELES | CA | 90012 | |
| CORONA BARRAGAN, JOSE | | 4726 E 52ND PL | | | MAYWOOD | CA | 90270 | |
| CORONA DEL SOL HIGH SCHOOL | | 1001 E KNOX RD | | | TEMPE | AZ | 85284 | |
| CORONA MARKETING | | PO BOX 1106 | | | SANTA MARIA | CA | 93456 | |
| CORONA RANCH AND RODEO GROUNDS | | 7611 S 29TH AVENUE | | | LAVEEN | AZ | 85339 | |
| CORONA, BRENDA | | 15075 AVENIDA MONTEFLORA | | | DESERT HOT SPRINGS | CA | 92240 | |
| CORONA, GORDIANO | | 6028 S. LENZI | APT. # 5 | | HODGKINS | IL | 60525 | |
| CORONA, JOSE | | 137 W. 42 PL. | | | LOS ANGELES | CA | 90037 | |
| CORONA, VICTOR | | 1166 REPUBLIC AVE | | | NAPA | CA | 94559 | |
| CORONADO CHAMBER OF COMMERCE | | 875 ORANGE AVE | SUITE 102 | | CORONADO | CA | 92118 | |
| CORONADO FIRE DEPT. | | 3939 RUFFIN ROAD | | | SAN DIEGO | CA | 92123 | |
| CORONADO WEDDING | | 1888 ALTAMIRA PL | | | SAN DIEGO | CA | 92103 | |
| CORONADO, ARTURO | | 3062 WEBSTER AVE. | | | SAN DIEGO | CA | 92113 | |
| CORONA-GUTIERREZ, JOSE D | | 4726 E 52ND PLACE | | | MAYWOOD | CA | 90270 | |
| CORPORATE CONCIERGE | | 135 S. LASALLE ST | | | CHICAGO | IL | 60603 | |
| CORPORATE DIVERSIONS | | P.O. BOX 2361 | | | NEWPORT BEACH | CA | 92659 | |
| CORPORATE ENVIRONMENTAL SERVICES, INC. | | 127 WEST FRANKLIN AVE | | | PENNINGTON | NJ | 08534 | |
| CORPORATE EVENT ENTERPRISES | ATTN ED GRAZIANO | 400 E. RANDOLPH ST. #2525 | | | CHICAGO | IL | 60601 | |
| CORPORATE EVENTS AND MEETINGS | | 6400 HIGHLANDS PARKWAY | SUITE C | | SMYRNA | GA | 30082 | |
| CORPORATE EVENTS UNLIMITED | | 8140 TROON CIRCLE | SUITE 130 | | AUSTELL | GA | 30168 | |
| CORPORATE EXPRESS | | P.O. BOX 95230 | | | CHICAGO | IL | 60694 | |
| CORPORATE EXPRESS IMAGING& COMPUTER GRAPHIC SUPPLIES | | P.O. BOX 95230 | | | CHICAGO | IL | 60694 | |
| CORPORATE GRAPHIC, INC. | | 302 JEFFERSON ST. | SUITE 195 | | RALEIGH | NC | 27605 | |
| CORPORATE MEETING SERVICES | | 862 ROCKBRIDGE RD | | | NORCROSS | GA | 30093 | |
| CORPORATE RESOLUTIONS INC. | | 111 BROADWAY, | SUITE 1206 | | NEW YORK | NY | 10006 | |
| CORPORATE SECURITY SERVICE, INC. | THE HEARST BUILDING | THIRD & MARKET STREETS | SUITE 314 | | SAN FRANCISCO | CA | 94103-3294 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CORPORATE SUPPLIES INC. | | 8860 CORBIN AVE | #105 | | NORTHRIDGE | CA | 91324 | |
| Corporate Way Four, LLC | Matthew V. Johnson | 45-445 Portola Avenue | Suite 5 | | Palm Desert | CA | 92260 | |
| CORPORATE WEB SERVICES, INC. | | 3014 ALLEGRO PARK LANE SW | | | ROCHESTER | MN | 55902 | |
| CORPORATION OF FINE ARTS | | | | | SAN FRANCISCO | CA | | |
| Corporation of Fine Arts Museums | Shannon Murphy | Fine Arts Museums of San Francisco de Young Museum | 50 Hagiwara Tea Garden Drive | Golden Gate Park | San Francisco | CA | 94118 | |
| Corporation Service Company | | 2711 Centerville Road, Suite 400 | | | Wilmington | DE | 19808 | |
| CORPORATION SERVICE COMPANY | | PO BOX 13397 | | | PHILADELPHIA | PA | 19101-3397 | |
| CORPUS CHRISTI FATHERS CLUB | | 890 TOYOPA DRIVE | | | PACIFIC PALISADES | CA | 90272 | |
| CORPUS CHRISTI PARISH | | 887 TOYOPA DRIVE | | | PACIFIC PALISADES | CA | 90272 | |
| CORR FRENCIS D. | | 1135 MOSONIC #10 | | | SN FRANCISCO | CA | 94117 | |
| CORRADI, VICTOR | | 13 BELHAVEN WAY | | | HILTON HEAD ISLAND | SC | 29928 | |
| CORRAL, JESSICA | | 4345 S. CALIFORNIA | | | CHICAGO | IL | 60632 | |
| CORRAL, MARIO | | 1612 PAUST ROAD | | | MODESTO | CA | 95358 | |
| CORRALES HISTORICAL SOCIETY | | PO BOX 1051 | | | CORRALES | NM | 87048 | |
| CORRALES TRUCKING, INC. | | PO BOX 10599 | | | ALBUQUERQUE | NM | 87184 | |
| CORRALES, CECILIO | | 208 W. ELM ST | APT A | | COMPTON | CA | 90220 | |
| CORRALES, ELENO | | 417 W. DARROW ST. | | | PHOENIX | AZ | 85041 | |
| CORRALES, FIDENCIO | | 208 W ELM STREET | APT. A | | COMPTON | CA | 90220 | |
| CORRALES, MAGDALENO | | 208 W. ELM ST | | | COMPTON | CA | 90220 | |
| CORRALES, ROBERTO | | 45 NORTHUMBERLAND | | | REDWOOD CITY | CA | 94063 | |
| CORRALES, ROW | | 5468 BLACKWELDER | | | LOS ANGELES | CA | 90016 | |
| CORREA GOMEZ, AYAX | | 2999 NORTH TEXAS STREET | APT 70 | | FAIRFIELD | CA | 94533 | |
| CORREA, MANUEL | | 6426 GIFFORD AVE | | | BELL | CA | 90201 | |
| CORREA, MARICARMEN | | 525 E. HYDE PARK BLVD. | APT. D | | INGLEWOOD | CA | 90302 | |
| CORREA, NEIRO | | 2999 NORTH TEXAS STREET | APT #70 | | FAIRFIELD | CA | 94533 | |
| CORREA, VICTOR | | 6011 MONROE PLACE | | | WEST NEW YORK | NJ | 07093 | |
| CORREGGIA, LINDA | | 3893 CALIFORNIA ST # | | | SAN DIEGO | CA | 92110 | |
| CORREIA CONTRACTING INC | | 5171 SANTA FE STREET STE. C | | | SAN DIEGO | CA | 92109 | |
| CORREIA, CAMILLE | | 3592 33RD STREET | | | SAN DIEGO | CA | 92104 | |
| CORRICK, EDWARD | | 57158 MILLSTONE DRIVE | | | YUCCA VALLEY | CA | 92284 | |
| CORRIDAN & CO. DESIGN | | 22 WEST MISSION ST K | | | SANTA BARBARA | CA | 91308 | |
| CORRINE MACHADO-CHING | | 11409 TWENTY SIX MILE | | | OAKDALE | CA | 95361 | |
| CORT BUSINESS SERVICES CORP | | PO BOX 17401 | | | BALTIMORE | MD | 21297-1401 | |
| CORT EVENT FURNISHINGS | | 1170 N. ANAHEIM BL | | | ANAHEIM | CA | 92801 | |
| CORT Event Furnishings | Michael E Davis | 3455 West Sunset Road | Suite A | | Las Vegas | NV | 89118 | |
| CORT FURNITURE RENTAL - TR | | 4950 WEST RAY ROAD | | | CHANDLER | AZ | 85226 | |
| CORT TRADE SHOW FURNISHINGS | | 3455 W. SUNSET RD STE A | | | LAS VEGAS | NV | 89118 | |
| Cort Trade Tradeshow Furnishings | Dianne Sanchez | 3455 W. Sunset Rd., Ste. A | | | Las Vegas | NV | 89118 | |
| CORT TRADESHOW FURNITURE | | 2725 DAVEY ROAD | | | WOODRIDGE | IL | 60517 | |
| CORTE BELLA COUNTRY CLUB | | 22135 N MISSION DR | | | SUN CITY WEST | AZ | 85375 | |
| CORTES MEJIA, HECTOR | | 6025 LENZI AVE. | APT. 13 | | CHICAGO | IL | 60525 | |
| CORTES, CESAR | | 164 SAN MARCOS | | | SAN BRUNO | CA | 94066 | |
| CORTES, GERARDO | | 718 JOANN APT A | | | COSTA MESA | CA | 92627 | |
| CORTES, HERNAN | | 2061 W. ATLANTIC BLVD. | APT. 03-301 | | POMPANO BEACH | FL | 33069 | |
| CORTES, HUGO | | 3970 ROCKY FALLS CT. | | | CERES | CA | 95307 | |
| CORTES, NOE | | 6025 LENZI | APT # 14 | | HODGKINS | IL | 60525 | |
| CORTEZ CALDERA, JESUS | | 1711 S. RIDGELEY DR | | | LOS ANGELES | CA | 90019 | |
| CORTEZ, ANA | | 1807 1/2 W. 25TH ST | | | LOS ANGELES | CA | 90018 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CORTEZ, CHRISTIAN | | 544 MAPLE AVE | | | SAN BRUNO | CA | 94066 | |
| CORTEZ, ELVIRA | | 761 CENTRAL AVE. #13 | | | NAPA | CA | 94559 | |
| CORTEZ, FRANCISCO | | 6025 LENZI AVENUE | #14 | | HODGKINS | IL | 60525 | |
| CORTEZ, IDALIA | | PO BOX 1091 | | | GLEN ELLEN | CA | 95442 | |
| CORTEZ, JOSE | | 7214 PARK AVE | APT 12 | | SUMMIT | IL | 60501 | |
| CORTEZ, MICHELLE | | 3927 W 102ND PLACE | | | CHICAGO | IL | 60655 | |
| CORTEZ, RAUL | | 14 W. MOUNTAIN STREE | #2 | | LONG BEACH | CA | 90805 | |
| CORVEL CORPORATION | | 7510 MONTGOMERY BLVD NE | SUITE 103 | | ALBUQUERQUE | NM | 87109 | |
| CORY FISCHER | | 3780 WILSHIRE BLVD. #1000 | | | LOS ANGELES | CA | 90010 | |
| CORY MARTIN EVENTS | | 1901 AVENUE OF THE STARS | | | LOS ANGELES | CA | 90067 | |
| COSBY OIL COMPANY, INC. | | 12902 E. PARK ST. | | | SANTA FE SPRINGS | CA | 90670-4097 | |
| COSBY, JAVONNE | | 120-3 WASHINGTON ST. | A1 | | LEESBURG | VA | 20176 | |
| COSCO FIRE PROTECTION-ESL | | 1075 W. LAMBERT RD. #D | | | BREA | CA | 92821-2944 | |
| COSGROVE, MARY & JOHN | | 1105 ARDEN ROAD | | | PASADENA | CA | 91125 | |
| COSI INC. | ATTN LORRAINE MARTORANO | 1751 LAKE-COOK ROAD | | | DEERFIELD | IL | 60015 | |
| COSME, MAXIMO | | 1330 WEBSTER AVE | APT # 20 M | | BRONX | NY | 10436 | |
| COSMO INC. | | 6303 IVY LANE STE 300 | | | GREENBELT | MD | 20770 | |
| COSMOS NEON DESIGNS, INC. | | 6222 S. WILTON PL | | | LOS ANGELES | CA | 90047 | |
| COSMOS SOUND, LIGHTING, VIDEO | LARRY | 6060 HOLLYWOOD BLVD | | | HOLLYWOOD | CA | 90028 | |
| COSSIO, JORGE | | 6837 COTTINGHAM LANE | | | CENTREVILLE | VA | 20121 | |
| COSSITT ELEMENTARY | | 115 W. COSSITT | | | LA GRANGE | IL | 60525 | |
| COSSITT ELEMENTARY SCHOOL PTC | | 115 W. COSSITT | | | LAGRANGE | IL | 60525 | |
| COST PLUS, INC. | | 10860 SANTA MONICA BLVD. | | | WESTWOOD | CA | 90025 | |
| COSTA BLANCA TEXTILE INDUSTRIES, INC. | MKT SQUARE TESTILE TOWER, 9TH FLOOR | 305 WEST HIGH AVE | | | HIGH POINT | NC | 27260 | |
| COSTA MESA CHAMBER OF COMMERCE- OC | | 1700 ADAMS AVE. | SUITE 101 | | COSTA MESA | CA | 92626-4865 | |
| COSTA, BRIAN | | 216 ROSWELL AVE | APT B | | LONG BEACH | CA | 90803 | |
| COSTA, JUSTIN | | 3016 DA VINCI CT | | | MODESTO | CA | 95355 | |
| COSTANOA LODGE | | 2001 ROSSI ROAD | | | PESCADERO | CA | 94060 | |
| COSTAS, CARMEN | | 3513 PARK AVENUE | APT # 5 | | UNION CITY | NJ | 07087 | |
| COSTCO | | 17900 NEWHOPE | | | FOUNTAIN VALLEY | CA | 92708 | |
| COSTCO | | 1901 W 22ND STREET | | | OAK BROOK | IL | 60523 | |
| COSTCO | | 2500 HARLEM AVE | | | NORTH RIVERSIDE | IL | 60546 | |
| COSTCO | | 4502 E OAK | | | PHOENIX | AZ | 85008 | |
| COSTCO | | 4725 WEST OX ROAD | | | FAIRFAX | VA | 22030 | |
| COSTCO | | 5300 OVERTON RIDGE | | | FORT WORTH | TX | 76132 | |
| COSTCO | | PO BOX 34331 | | | SEATTLE | WA | 98124 | |
| COSTCO BUSINESS CENTER | | 22330 HATHAWAY AVE | | | HAYWARD | CA | 94541 | |
| COSTCO BUSINESS DELIVERY | | | | | HAYWARD | CA | 94541 | |
| COSTCO WHOLESALE MEMBERSHIP | | P.O. BOX 34783 | | | SEATTLE | WA | 98124-1783 | |
| COSTELLA, MAUREEN | | 906 GROTON DR | | | BURBANK | CA | 91504 | |
| COTA, ENRIQUE | | 1180 27TH STREET APT 201 | | | SAN DIEGO | CA | 92154 | |
| COTA, JOSE | | 1785 ORO VISTA RD | APT. 186 | | SAN DIEGO | CA | 92154 | |
| COTA, MARIA | | 1352 SATURN BLVD | | | SAN DIEGO | CA | 92154 | |
| COTA, MAYRA | | 3160 BROADWAY | | | HUNTINGTON PARK | CA | 90255 | |
| COTA, MIRIAM | | 2516 SANCHO PANZA SW | | | ALBUQUERQUE | NM | 87121 | |
| COTA, OMAR | | 5933 CARLOS REY SW | | | ALBUQUERQUE | NM | 87121 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COTA, RAMON | | 1352 SATURN BLVD. | | | SAN DIEGO | CA | 92154 | |
| COTA, XOCHIHUATL | | 2428 RICE AVE NW | APT A-3 | | ALBUQUERQUE | NM | 87104 | |
| COTA-QUINTERO, EFRIAN | | 546 S. COUNTRY CLUB DR | APT 2121 | | MESA | AZ | 85210 | |
| COTA-RABAGO, TRINIDAD | | 317 SAAVEDRA SW | | | ALBUQUERQUE | NM | 87105 | |
| COTECH USA, LLC | | 22315 HART STREET | | | CANOGA PARK | CA | 91304 | |
| COTG | | 3 TERRITORIAL COURT | | | BOLINGBROOK | IL | 60440-4659 | |
| COTHERMAN, KEN | | 2189 WILKINS | | | NAPA | CA | 94559 | |
| COTO, WINTER | | 1109 E. 1ST | APT. # 16 | | LONG BEACH | CA | 90802 | |
| COTT, HARRY | | 2825 OLINVILLE AVE | | | BRONX | NY | 10467 | |
| COTTEN, JOHNNY | | 4500 TOURNAMENT DRIVE | APT #205 | | RALEIGH | NC | 27612 | |
| COTTONWOOD PALO VERDE A/C LGE | | 26417 S. SHERBROOK DR | | | SUN LAKES | AZ | 85248 | |
| COUGAR CHEMICAL COMPANY | | 3725 NEW GETWELL ROAD | | | MEMPHIS | TN | 38118 | |
| COULTER | | 301 COMMERCE STREET | SUITE 3300 | | FORT WORTH | TX | 76102 | |
| COULTER MOTOR COMPANY | | 7780 S. AUTOPLEX LOOP | | | TEMPLE | AZ | 85284 | |
| COUNCIL FOR CHILDREN | | 601 EAST 5TH ST | SUITE 510 | | CHARLOTTE | NC | 28202-3093 | |
| COUNCIL OF CONQUISTADORES | | 505 S MAIN ST STE 134 | | | LAS CRUCES | NM | 88001-1210 | |
| COUNCIL OF PHILIPPINE AMERICAN | | P.O. BOX 1504 | | | NATIONAL CITY | CA | 91951 | |
| COUNCIL OF STATE GOVERMENTS | | PO BOX 98129 | | | ATLANTA | CA | 30359 | |
| COUNCIL ON AGING | AMY CRABB | 30 KAWANA SPRING ROAD | | | SANTA ROSA | CA | 95404 | |
| COUNCIL ON ALCOHOLISM AND DRUG ABUSE | | PO BOX 28 | | | SANTA BARBARA | CA | 93102 | |
| COUNT ME IN | | 240 CENTRAL PARK SOUTH | SUITE 710 | | NEW YORK | NY | 10019 | |
| COUNTER ART | | P.O. BOX 621 | | | OCALA | FL | 34478 | |
| COUNTRY CLUB AT DC RANCH | | 9290 E THOMPSON PEAK PKWY | | | SCOTTSDALE | AZ | 85255 | |
| COUNTRY FREIGHT | | 3334 BAYSIDE WALK | | | SAN DIEGO | CA | 92109 | |
| COUNTRY FRIENDS | KAREN MOLLER | P.O. BOX 142 | | | RANCHO SANTA FE | CA | 92067 | |
| COUNTRY HILLS CATERING | JOAN FELDMAN | 17817 CHATSWORTH STREET | | | GRANADA HILLS | CA | 91344 | |
| COUNTRY MUSIC FOUNDATION, INC. | | 222 FIFTH AVENUE SOUTH | | | NASHVILLE | TN | 37203 | |
| COUNTY ASSESSOR | | PO BOX 168 | | | BISBEE | AZ | 85603 | |
| COUNTY ASSESSOR | BENSON SATELLITE OFFICE ONLY | 126 W. 5TH STREET, SUITE 7 | | | BENSON | AZ | 85602 | |
| COUNTY CHAIR PARTY RENTALS | | 25 OAK STREET | | | MOUNT VERNON | NY | 10550 | |
| County of Albemarle | | 401 McIntire Road | | | Charlottesville | VA | 22902 | |
| COUNTY OF ALBEMARLE | DEPARTMENT OF FINANCE | 401 MCINTIRE RD | | | CHARLOTTESVILLE | VA | 22902-4596 | |
| COUNTY OF ALBEMARLE FINANCE DEPT | | 401 MCINTIRE RD | | | CHARLOTTESVILLE | VA | 22902-4596 | |
| COUNTY OF L.A. DEPT TREASURER | | 225 NORTH HILL STREET, RM. # 160 | P.O. BOX 514818 | | LOS ANGELES | CA | 90051-4818 | |
| COUNTY OF LOS ANGELES | ENVIRONMENTAL PROGRAM DIVISION | P.O. BOX 1460 | | | ALHAMBRA | CA | 91803-1460 | |
| COUNTY OF LOS ANGELES | LA COUNTY DEPT. OF PUBLIC HEALTH | PUBLIC HEALTH LICENSE/PERMIT UNIT | 5050 COMMERCE DRIVE, ROOM 117 | | BALDWIN PARK | CA | 91706-1423 | |
| COUNTY OF LOS ANGELES FIRE DEPARTMENT | | P O BOX 54740 | | | LOS ANGELES | CA | 90054 | |
| COUNTY OF LOS ANGELES LIBRARY | | 1830 TAFT #308 | | | LOS ANGELES | CA | 90028 | |
| COUNTY OF LOS ANGELES-ESL | L.A. COUNTY DEPT OF HEALTH SERVICE | FISCAL SERVICES | 5555 FERGUSON DR., STE# 100-50 | | COMMERCE | CA | 90022 | |
| COUNTY OF LOUDOUN | | P.O. BOX 8000 | | | LEESBURG | VA | 20177-9804 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 204 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COUNTY OF LOUDOUN | H. ROGER ZURN, JR. | TREASURER OF LOUDOUN COUNTY | P.O. BOX 1000 | | LEESBURG | VA | 20177-1000 | |
| County of Loudoun, Virginia | Attn Belkys Escobar, Asst County Atty | 1 Harrison St SE (MSC#06) | | | Leesburg | VA | 20175 | |
| County of Loudoun, Virginia | Treasurer | Attn Collections | PO Box 347 | | Leesburg | VA | 20178-0347 | |
| County of Loudoun, Virginia | Treasurer, County of Loudoun | Attn Collections | PO Box 347 | | Leesburg | VA | 20178-0347 | |
| COUNTY OF ORANGE | | 1241 EAST DYER RD., STE #120 | | | SANTA ANA | CA | 92705-5611 | |
| County of Orange | Attn Bankruptcy Unit | P.O. Box 1438 | | | Santa Ana | CA | 92702 | |
| County of Orange | Attn Bankruptcy Unit | P.O. Box 4515 | | | Santa Ana | CA | 92702-4515 | |
| COUNTY OF RIVERSIDE | | PO BOX 1208 | | | RIVERSIDE | CA | 9502--1208 | |
| COUNTY OF RIVERSIDE | DEPARTMENT OF ENVIRONMENTAL | P.O. BOX 7600 | | | RIVERSIDE | CA | 92513 | |
| COUNTY OF SAN BERARDINO | C/O PARKING CITATION SERVICE CENTER | P.O. BOX 11923 | | | SANTA ANA | CA | 92711-1923 | |
| COUNTY OF SAN DIEGO | | DEH/P.O. BOX 129261 | | | SAN DIEGO | CA | 92112-9261 | |
| COUNTY- PROFLAME | | PO BOX 7155 | | | PASADENA | CA | 91109 | |
| COUNTY SANITATION DISTRICT OF LA COUNTY | | 1955 WORKMAN MILL RD | | | WHITTIER | CA | 90601 | |
| COUNTY TAX COLLECTOR | LEE BUFFINGTON | 555 COUNTY CENTER | 1ST FLOOR | | REDWOOD CITY | CA | 94053 | |
| COUNTY TREASURER-TAX COLLECTOR | | P.O. BOX 129009 | | | SAN DIEGO | CA | 92112 | |
| COUNTYWIDE MECHANICAL SYSTEMS INC. | | PO BOX 712558 | | | SANTEE | CA | 92072-2558 | |
| COUOH-ORTIZ, JAINER | | 568 HAMPSHIRE AVE | APT B | | REDWOOD CITY | CA | 94063 | |
| COUPON MINT MAGAZINE | | 248 JACKSON MEADOWS DRIVE | SUITE B | | HERMITAGE | TN | 37076 | |
| COURIER CONNECTION | | 4151 ASHFORD DUNWOODY ROAD | SUITE 260 | | ATLANTA | GA | 30319 | |
| COURSEY, JOHN | | 805 BRADYVILLE PARK | APT 724 | | MURFREESBORO | TN | 37130 | |
| COURSEY, MICHAEL | | 805 BRADYVILLE PIKE | APT 724 | | MURTREEBORO | TN | 37130 | |
| COURT TRUSTEE | | P.O. BOX 513544 | | | LOS ANGELES | CA | 90051 | |
| COURTESY CHEVROLET | | 1233 E CRAMEL BACK RD | | | PHOENIX | AZ | 85014 | |
| COURTNEY BROADHEAD | | 11975 PORT LABELLE DR | | | LAS VEGAS | NV | 89141 | |
| COURTNEY CAGLE | | 7722 W. PIUTE AVE | | | GLENDALE | AZ | 85308 | |
| COURTNEY HART | | 3649 OAKSHORE DRIVE | | | STOCKTON | CA | 95209 | |
| COURTNEY OCONNOR | | 3201 MANHATTAN AVE | | | HERMOSA BEACH | CA | 90254 | |
| COURTNEY RUBRIGHT | | 11500 E. COCHISE DR #2062 | | | SCOTTSDALE | AZ | 85259 | |
| COURTNEY SAYLOR | | 3400 W. OLIVE BLVD. | | | BUTBANK | CA | 91522 | |
| COURTNEY SORUM | | 2160 ANGUS DRIVE | | | WALNUT CREEK | CA | 94598 | |
| COURTNEYS LANE | | 11 S 224 MADISON ST. | | | BURR RIDGE | IL | 60527 | |
| COURTYARD BY MARRIOT FAIRFIELD | | 1350 HOLIDAY LANE | | | FAIRFIELD | CA | 94534 | |
| COURTYARD BY MARRIOTT SANTA FE | | 3347 CERILLOS RD | | | SANTA FE | NM | 87505 | |
| COURTYARD MARRIOTT | | 2000 E MARIPOSA AVE | | | EL SEGUNDO | CA | 90245 | |
| COUTURE EVENTS | | 1665 UNION STREET | | | SAN DIEGO | CA | 92101 | |
| COUTURE FLOWERS | | 887 W. 16TH STREET | | | NEWPORT BEACH | CA | 92663 | |
| COVAD COMMUNICATIONS | DEPARTMENT 33408 | PO BOX 39000 | | | SAN FRANCISCO | CA | 94139-0001 | |
| COVE ELECTRIC, INC. | | 77-824 WILDCAT DRIVE | | | PALM DESERT | CA | 92211 | |
| COVENANT CHURCH | | 3508 GLADE ROAD | | | COLLEYVILLE | TX | 76034 | |
| COVENANT HOUSE OF CALIFORNIA | ATTN PATTI | 1325 N WESTERN AVE | | | LOS ANGELES | CA | 90027 | |
| COVER IT INC. | | 1923 W. COPANS RD | | | POMPANO BEACH | FL | 33064 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COVER UPS SPECIALITY LINENS | | 3000 NORTHFIELD PLACE | STE 700 | | ROSWELL | GA | 30076 | |
| COVERALL NORTH AMERICA INC | | 2955 MOMETUM PLACE | | | CHICAGO | IL | 60689 | |
| Coverall North America, Inc. | | 8700 Stateline Road, Suite 150 | | | Leawood | KS | 66206 | |
| COVERALL OF THE CAROLINAS, INC. | | 6701 CARMEL RD., #116 | | | CHARLOTTE | NC | 28226 | |
| COVINGTON FABRIC & DESIGN LLC | | P.O. BOX 1010 | | | NEW YORK | NY | 10018 | |
| COVINGTON FABRICS | | 386 PARK AVE SOUTH | | | NEW YORK | NY | 10016 | |
| COVINGTON, AVERY | | 1701 THOMPSON AVE | | | CHARLOTTE | NC | 28216 | |
| COVRRUBIAS, CLARA | | 2000 PENSYLVANIA AV | APT 108 | | FAIRFIELD | CA | 94533 | |
| COWAD MOSES TAFOYA | | 513 N. SYCAMORE #18 | | | LOS ANGELES | CA | 90036 | |
| COWAN BUSINESS MACHINES INC. | | 416 I STREET | | | MODESTO | CA | 95351-2855 | |
| COWAN RENTAL SERVICES | | 2330 CHERRY INDUSTRIAL CIRCLE | | | LONG BEACH | CA | 90805-4417 | |
| COWBOY FLAVOR | | P.O. BOX 192 | | | LOS LAMOS | CA | 93440 | |
| COX BUSINESS SERVICES | ATTN DV 3-11 | 1550 W. DEER VALLEY RD | | | PHOENIX | AZ | 85027-2121 | |
| COX COMMUNICATIONS | | P.O. BOX 53249 | | | PHOENIX | AZ | 85072-3249 | |
| COX, ANDREW | K5A | 45 RAVINE AVE | | | YONKERS | NY | 10704 | |
| COX, NORBERT | | 204 E. JUNIPER AVE | | | STERLING | VA | 20164 | |
| COX, RACHEL | | 4417 RIVERPORT ROAD | | | RALEIGH | NC | 27616 | |
| COYOTE GRILL | | 10266 MAIN ST | | | FAIRFAX | VA | 22030 | |
| COYOTE LOGISTICS | | PO BOX 535244 | | | ATLANTA | GA | 30353-5244 | |
| Coyote Logistics LLC | Scotty McAliley, Coyote | 960 North Point Parkway, Ste 150 | | | Alpharetta | GA | 30005 | |
| COYOTE SPRINGS GUEST RANCH | | 2100 OLD HIGHWAY | | | CATHEYS VALLEY | CA | 95306 | |
| COZAD, JOHN | | 5693 CAMBER DRIVE | | | SAN DIEGO | CA | 92117 | |
| Cozen OConnor | Damien Nicholas Tancredi | 1201 N Market St Ste 1001 | | | Wilmington | DE | 19801 | |
| CP COMMERCIAL PROPERTIES XIX INC | DOUG DEHNEL | 500 N AKARD STREET | SUITE 3300 | | DALLAS | TX | 75201 | |
| CP Commercial Properties XIX, Inc. | Attn Christopher C. Brockman | Holland & Knight LLP | 200 South Orange Ave., Suite 2600 | | Orlando | FL | 32801 | |
| CP Commercial Properties XIX, Inc. | c/o BlackRock Realty | Attn Director of Asset Management | 800 Campus Dr., 3rd Floor | | Florham Park | NJ | 07932 | |
| CP PRODUCTIONS | | 123 10TH STREET | | | SAN FRANCISCO | CA | 94103 | |
| CP PRODUCTIONS | | 2440 NORTH LAKEVIEW AVENUE | | | CHICAGO | IL | 60614 | |
| CP WARNER PARKING | | 3528 HAYDEN AVENUE | 3RD FLOOR | | CULVER CITY | CA | 90232 | |
| CPCC / STUDENT LIFE | | PO BOX 35009 | | | CHARLOTTE | NC | 28235 | |
| CPD/ CALIFORNIA PACIFIC DIRECTORIES -SB | | 835 W. GRAND AVE. | | | GROVER BEACH | CA | 93433 | |
| CPI OFFICE PRODUCTS | | P.O. BOX 59109 | | | DALLAS | TX | 75229-1109 | |
| CPP ALARM & VIDEO INC. | | P.O. BOX 255666 | | | SACRAMENTO | CA | 95865 | |
| CPR SAVERS & FIRST AID SUPPLY | | 7904 E. CHAPARRAL RD | SUITE A110-242 | | SCOTTSDALE | AZ | 85250 | |
| CPR TENT & EVENT | | 5165 SCHIRLLS STREET | | | LAS VEGAS | NV | 89118 | |
| CPS FIRE PROTECTION INC. | LISA - A/R | 417 VERNON WAY | | | EL CAJON | CA | 92020 | |
| CR & R INC | | P.O. BOX 7183 | | | PASADENA | CA | 91109-7183 | |
| CR & R INCOPORATED | | P.O. BOX 125 | | | STANTON | CA | 90680 | |
| CRABTREE, SHILA | | 1120 MARK AVE | | | CARPINTERIA | CA | 93013 | |
| CRAFT RESTAURANT | ANNA MORINI | 10100 CONSTELLATION BLVD | | | LOS ANGELES | CA | 90067 | |
| CRAFT YARN COUNCIL OF AMERICA | | 333 E. 69TH STREET SUITE 7J | | | NEW YORK | NY | 10021 | |
| CRAFTING COMMUNITY | | 3201 CASITAS AVENUE | | | LOS ANGELES | CA | 90039 | |
| CRAIG & KATRINA DORNIG | | 1148 HARTZELL STREET | | | PACIFIC PALISADES | CA | 90272 | |
| CRAIG CARR | | 380 NEAZER ST | | | ROCKWELL | NC | 28138 | |
| CRAIG DONALD | | 8476 STELLER DRIVE | | | CULVER CITY | CA | 90232 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Craig Evans | | 7 Jefferson Place Apt D2 | | | Mount Vernon | NY | 10550 | |
| CRAIG HANSHEW | | 4623 MCHENERY | | | MODESTO | CA | 95356 | |
| CRAIG KRAYNICK | | 7209 SANTA MONICA BLVD | | | WEST HOLLYWOOD | CA | 90046 | |
| CRAIG LEHMAN | | 1831 N. AVON STREET | | | BURBANK | CA | 91505-1506 | |
| CRAIG SCHULZE | | 3525 VIEW CREDT DR. | | | BURBANK | CA | 91504 | |
| CRAIG, FRANCIS | | 144 IDLEWHEAT LANE | | | DALLAS | TX | 75241 | |
| CRAIG, JUSTIN | | 75 LANDES LANE | | | WAYNESBORO | VA | 22980 | |
| CRAIG, LINH V. | | 6 SPRING CROSSING DR | | | BLUFFTON | SC | 29910 | |
| CRAIGS EXTRAORDINARY CATERING | | 876 W. 16TH STREET | | | NEWPORT BEACH | CA | 92663 | |
| CRAIGS ON THE TABLE | | 876 W. 16TH STREET | | | NEWPORT BEACH | CA | 92663 | |
| CRAIGSLIST | ACCOUNTS RECEIVABLE | P.O. BOX 225159 | | | SAN FRANCISCO | CA | 94122-5159 | |
| CRAINS CHICAGO BUSINESS SRVC | | 360 N. MICHIGAN AVE | | | CHICAGO | IL | 60601 | |
| CRANE & COMPANY | | 1500 S. PALM CANYON DRIVE # 10 | | | PALM SPRINGS | CA | 92264 | |
| CRANE COUNTRY DAY SCHOOL | | 1795 SAN LEANDRO LANE | | | MONTECITO | CA | 93108 | |
| CRANE RENTAL SERVICE INC | | 1115 WEST RANCH ROAD | | | TEMPE | AZ | 85284-2001 | |
| CRANE SERVICE LLC | | 505 MURRY ROAD SE | | | ALBUQUERQUE | NM | 87105 | |
| CRANEMASTER & ASSOCIATES | | 19425-B SOLEDAD CANYON RD #352 | | | SANTA CLARITA | CA | 91351 | |
| CRANEWAY PAVILION | | 414 HAROBOR WAY S. | | | RICHMOND | CA | 94804 | |
| CRANEWAY PAVILLION | | 1414 HARBOR WAY SOUTH | | | RICHMOND | CA | 94804 | |
| CRANEWORKS | | P.O. BOX 11407 | | | BIRMINGHAM | AL | 35246-1351 | |
| CRANFILL, SUMMER AND HARTZOG | | 5420 WADE PARK BLVD | SUITE 300 | | RALEIGH | NC | 27607-4189 | |
| CRATE & BARREL | | 3939 RUFIN ROAD | | | SAN DIEGO | CA | 92123 | |
| CRAVATH SWAINE & MOORE/FLIK | | 825 8TH AVE | 48TH FLOOR | | NEW YORK | NY | 10019 | |
| CRAVATH SWAINE & MOORE/FLIK IN | | 825 8TH AVENUE | 48TH FLOOR | | NEW YORK | NY | 10019 | |
| CRAVATT DENTAL MANAGEMENT INC. | | 23326 HAWTHORNE STE#190 | | | TORRANCE | CA | 90505 | |
| CRAVE | | 4810 E. SLEEPY RANCH RD | | | CAVE CREEK | AZ | 95331 | |
| CRAWFORD & COMPANY FLORIST, LLC | | 801 PRESSLEY RD | SUITE 100A | | CHARLOTTE | NC | 28217 | |
| CRAWFORD DOOR SALES OF NASHVILLE, INC. | | 1314 4TH AVE SOUTH | | | NASHVILLE | TN | 37210 | |
| CRAWFORD FENCE COMPANY | | 751 NE 45 STREET | | | OAKLAND PARK | FL | 33334 | |
| CRAWFORD, JULIE | | 55 S. NEWPORT DRIVE | | | NAPA | CA | 94559 | |
| CRAWFORD, MARQUIS | | 118 N HILLCREST BLVD | | | INGLEWOOD | CA | 90301 | |
| CRAWFORD, SHARRIEFF | | 65 HARVEY STREET | | | JERSEY CITY | NJ | 07304 | |
| CRAYONS CATERING | | 1115 NORTH PALM CANYON DRIVE | | | PALM SPRINGS | CA | 92262 | |
| CRDZINES | | 2118 WILSHIRE BLVD. #911 | | | SANTA MONICA | CA | 90403 | |
| CRE8IVE | | 4100 E. BROADWAY RD | SUITE 180 | | PHOENIX | AZ | 85040 | |
| CREACKER BARREL | | 5304 NORTH GALLOWAY | | | MESQUITE | TX | 75150 | |
| CREADOR, DAVID | | 8050 STONEHAM CT | | | MATHEWS | NC | 28105 | |
| CREATE A SCENE | | 5318 E. 2ND ST #319 | | | LONG BEACH | CA | 90803 | |
| CREATE-A-CURB INC. | | 1317 E. PALO VERDE ST. | | | GILBERT | AZ | 85296 | |
| CREATION SIGNS | | | | | MODESTO | CA | | |
| CREATIONS IN CUISINE | | 1756 W. BELL RD | | | PHOENIX | AZ | 85023 | |
| CREATIONS IN LUCITE, INC | | 165 FRANKLIN AVE #5 | | | BROOKLYN | NY | 11205 | |
| CREATIVE AFFAIRS | | 371 ORANGE AVE | | | CORONADO | CA | 92118 | |
| CREATIVE ARTISTS AGENCY | | 2000 AVENUE OF THE STARS | | | LOS ANGELES | CA | 90067 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CREATIVE ARTISTS INDUSTRY | | 9830 WILSHIRE BLVD | | | BEVERLY HILLS | CA | 90212 | |
| CREATIVE BACKSTAGE | | 1034 W JULIE DR. | | | TEMPE | AZ | 85283 | |
| CREATIVE CELEBRATIONS | | 2103 WARFIELD | | | REDONDO BEACH | CA | 90278 | |
| CREATIVE CELEBRATIONS | | 2224 WARFIELD AVE. | | | REDONDO BEACH | CA | 90278 | |
| CREATIVE COATING EXPRESS | | 5061 SAN VICETE | | | SANTA BARBARA | CA | 93111 | |
| CREATIVE COMMUNICATIONS | | 3332 E BROADWAY RD | | | PHOENIX | AZ | 85040 | |
| CREATIVE COMMUNICATIONS, INC. | | 3332 E. BROADWAY ROAD | | | PHOENIX | AZ | 85040 | |
| CREATIVE CONCEPT | | 12950 BLAIRWOOD DRIVE | | | STUDIO CITY | CA | 91604 | |
| CREATIVE CONSUMER RESEARCH | | 500 W. BROADWAY #102 | | | TEMPE | AZ | 85282 | |
| CREATIVE CONVERTING | | 255 SPRING STREET | | | CLINTONVILLE | WI | 54929 | |
| CREATIVE COVERINGS | | 87 CONEY ISLAND DRIVE | | | SPARKS | NV | 89431 | |
| CREATIVE CUISINE | | 230 SOUTH GUADALUPE AVENUE #7 | | | REDONDO BEACH | CA | 90277 | |
| CREATIVE CUISINE CATERING | | 1080-D N. BATAVIA ST. | | | ORANGE | CA | 92867 | |
| CREATIVE CUISINE CONCEPTS | | 1919 TORRANCE BLVD | | | TORRANCE | CA | 90501 | |
| CREATIVE ENTERTAINMENT CONCEPTS | | 6801 HOLLYWOOD BLVD. | SUITE 367 | | LOS ANGELES | CA | 90028 | |
| CREATIVE EVENT PARTNERS | ATT JIM JENKINS | 6860 GULF PORT BLVD #142 | | | SAINT PETERSBURG | FL | 33707 | |
| CREATIVE EVENT RENTALS | | 4100 EAST BROADWAY ROAD | SUITE 180 | | PHOENIX | AZ | 85040 | |
| CREATIVE EXPRESSIONS | | P.O. BOX 642185 | | | PITTSBURGH | PA | 15264-2185 | |
| CREATIVE FOOD CONCEPTS | | PO BOX 2132 | | | INDIAN TRAIL | NC | 28079 | |
| CREATIVE FOOD MANAGEMENT | | 4938 N. GOWER # 38 | | | HOLLYWOOD | CA | 90028 | |
| CREATIVE GIFTS INTERNATIONAL, INC. | | P.O. BOX 225 | | | CANTON | MA | 02021 | |
| CREATIVE GREENERY OF DALLAS INC. | | 101C. NORTH GREENVILLE AVE. | #440 | | ALLEN | TX | 75002 | |
| CREATIVE HANDS CUISINE | | 1430 N. ROBIN LANE | | | MESA | AZ | 85213 | |
| CREATIVE IRON | | 41459 27TH ST. WEST | | | PALMDALE | CA | 93551 | |
| CREATIVE LIGHT FX | GIL | 3088 CLYBOURN AVE. | SUITE #B | | BURBANK | CA | 91505 | |
| CREATIVE MIST SYSTEMS | | 79553 COUNTRY CLUB DRIVE | SUITE A | | BERMUDA DUNES | CA | 92203 | |
| CREATIVE OCCASIONS | | 5646 LA JOLLA BLVD | | | LA JOLLA | CA | 92037 | |
| CREATIVE PLANT RENTALS | | P.O. BOX 519 | | | YORBA LINDA | CA | 92885-0519 | |
| CREATIVE PRODUCERS GROUP | | 1220 OLIVE STREET | | | SAINT LOUIS | MO | 63103 | |
| CREATIVE PRODUCERS GROUP | | 1220 OLIVE STREET | SUITE 210 | | SAINT LOUIS | MO | 63103 | |
| CREATIVE PRODUCERS GROUP | | 4818 WASHINGTONBLVD | | | SAINT LOUIS | MO | 63108 | |
| CREATIVE PRODUCTIONS LTD | | 1543 HILL DRIVE | | | LOS ANGELES | CA | 90041 | |
| CREATIVE SERVICE CAT | | 626 DE LA VINA | | | SANTA BARBARA | CA | 93101 | |
| CREATIVE SOLUTIONS | | PO BOX 1236 | | | BELMONT | NC | 28012 | |
| CREATIVE SOUNDZ INC. | | BOX 375 | | | MT. PROSPECT | IL | 60056 | |
| CREATIVE SPIRIT | ATTN DEB LEWIS-1161 | | | | HOLLISTER | CA | 95023 | |
| CREATIVE TENT INTERNATIONAL | | 20530 BIG SPRINGS ROAD | | | WEED | CA | 96094 | |
| CREATIVE VISIONS | | 7516 PRECISION DRIVE | SUITE 100 | | RALEIGH | NC | 27617 | |
| CREDIT CLEARING HOUSE, INC | | 1311 MAMARONECK AVE | SUITE 150 | | WHITE PLAINS | NY | 10605 | |
| CREDIT UNION SERVICES INC | FLEET # 00201 | 8131 LBJ FREEWAY SUITE 400 | | | DALLAS | TX | 75251-4601 | |
| CREDO INSTITUTE, INC | | 266 S FRONT ST | | | MEMPHIS | TN | 38103 | |
| CREEDON AND COMPANY | | 30 JOLMA RD | | | WORCESTER | MA | 01604 | |
| CREME DE LA CREME | | 3001 RED HILL | BUILDING 6 SUITE 102 | | COSTA MESA | CA | 92626 | |
| CREME DE LA CREME | | 3001 REDHILL AVE. | BLDG #6 SUITE 102 | | COSTA MESA | CA | 92626 | |
| CREME DE LA CREME | | 3001 REDHILL AVENUE | BUILDING 6 # 102 | | COSTA MESA | CA | 92626 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 208 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CREMIN, KAYLEEN | | 3708 CICADA COURT | | | MODESTO | CA | 95356 | |
| CREMIN, LYNDA | | 3708 CICADA COURT | | | MODESTO | CA | 95356 | |
| CRENSHAW SUPPLY COMPANY | | 200 MENDEL DRIVE, S.W. | P.O. BOX 43426 | | ATLANTA | GA | 30336 | |
| CREPES A LATTE | | 9824 W. FARRAGUT ST | | | ROSEMONT | IL | 60018 | |
| CRESCENT BRONZE POWDER CO.INC. | | P.O. BOX 1007 | | | OSHKOSH | WI | 54903-1007 | |
| Crescent Capital | | 11100 Santa Monica Boulevard | Suite 200 | | Los Angeles | CA | 90025 | |
| CRESCENT ELECTRIC SUPPLY COMPANY | | P.O. BOX 2269 | | | TUCSON | AZ | 85702-2269 | |
| CRESCENT FOUNTAIN PLACE, LP CASSIDY TURLEY | COMMERCIAL REAL ESTATE SERVICES INC | 1445 ROSS AVE SUITE 5100 | | | DALLAS | TX | 75202 | |
| CRESCENT TRUCK LINES, INC. | | P.O. BOX 44696 | | | SAN FRANCISCO | CA | 94144 | |
| CRESCO EQUIPMENT RENTAL & AFFILIATES | | 318 STEALTH CT. | | | LIVERMORE | CA | 94551 | |
| CRESIN DURAN, IRVIN | | 3205 BARTDON AV #5 | | | INGLEWOOD | CA | 90303 | |
| CRESPO, CESAR | | 21 COLUMBIA SQ # 415 | | | SAN FRANCISCO | CA | 94103 | |
| CRESSI MAYO | | 6631 S. COTTONFIELDS LANE | | | LAVEEN | AZ | 85339 | |
| CREST TALMADGE SALES, INC. | | 1590 ROLLINS RD. | | | BURLINGAME | CA | 94010 | |
| CRESTMARK TPG LLC | | PO BOX 682348 | | | FRANKLIN | TN | 37068-2348 | |
| CRESTMONT FABRICS | | 75 LASER COURT | | | HAUPPAUGE | NY | 11788 | |
| Crestview Capital Partners | | 667 MADISON AVENUE, 10TH FLOOR | | | NEW YORK | NY | 10065 | |
| CRESTVIEW CORPORATION | C/O LEON BENNETT | 48-350 CRESTVIEW DRIVE | | | PALM DESERT | CA | 92260 | |
| CREW, JOSEPH | | 3846 PLANK ROAD | | | NORTH GARDEN | VA | 22959 | |
| CRI | | 130 SUTTER ST. | 3RD FLOOR | | SAN FRANCISCO | CA | 94104 | |
| CRI Industrial Development, L.P. | James C. Hendricks | c/o Crow Family Holdings Industrial Limited Partnership | 2100 McKinney Ave., Suite 700 | | Dallas | TX | 75201 | |
| CRI Industrial Development, L.P. | William H. Anderson | c/o Prudential Real Estate Investors | 8 Campus Drive, 4th Floor | Arbor Circle South | Parsippany | NJ | 07054-4493 | |
| CRI Industrial, L.P. | Attn William H. Anderson | Prudential Real Estate Investors | 8 Campus Drive, 4th Floor | Arbor Circle South | Parsippany | NJ | 07054-4493 | |
| CRI PROPERTIES, LLC | | 4506 DALY DRIVE | SUITE 100 | | CHANTILLY | VA | 20151 | |
| CRI Properties, LLC | Attn Brian Vaughan | 44232 Mercure Circle | | | Dulles | VA | 20166 | |
| CRI PROPERTIES, LLC | ATTN BRIAN VAUGHAN, PRESIDENT | 44232 MERCURE CIRCLE | | | DULLES | VA | 20166 | |
| CRI Properties, LLC | J. Christopher Baker | 11540 Hill Meade Lane | | | Woodbridge | VA | 22192 | |
| CRI PROPERTIES, LLC | J. CHRISTOPHER BARKER | 11540 HILL MEADE LANE | | | WOODBRIDGE | VA | 22192 | |
| CRIGLER ENTERPRISE, INC. | | P.O. BOX 1577 | | | MABLETON | GA | 30126 | |
| CRIME TIME BOOKS | | 200 N. HUNTINGTON DR. PMB 131 | | | ALHAMBRA | CA | 91801 | |
| CRIMSON CUSINE | | 197 BRIARWOOD | | | IRVINE | CA | 92604 | |
| CRIPPEN, ALEXANDER | | 2161 ASTORIA CIR #30 | | | HERDON | VA | 20170 | |
| CRIS SKINNER | | 3939 RUFFIN ROAD | | | SAN DIEGO | CA | 92123 | |
| CRIS TODD | | | | | MODESTO | CA | | |
| CRISIS CARE NETWORK | | SUITE 360 | 2855 44TH STREET SW | | GRANDVILLE | MI | 49418 | |
| CRISOL METAL FINISHING, INC. | | 1100 WEST 135TH STREET | | | GARDENA | CA | 90247 | |
| CRISPIN KITTO | | 1213 S WYNDSOR BLVD | | | LOS ANGELES | CA | 90019 | |
| CRISPIN, MANUEL | | 3740 WALNUT HILL LN | | | DALLAS | TX | 75229 | |
| CRISTINA ARTIGAS | | 1643 COPPERPENNY DR. | | | CHULA VISTA | CA | 91915 | |
| CRISTINA CORNEJO | | 2332 LOMA VISTA PL | | | LOS ANGELES | CA | 90039-3615 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 209 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CRISTINA LURNEJO | | 2332 LOMA VISTA PL | | | LOS ANGELES | CA | 90039-3615 | |
| CRISTINA MARTINEZ | | 1325 JACK LONDON DR. | | | VALLEJO | CA | 94589 | |
| CRISTINA MURESEAH | | 2042 E. MAPLE AVE. | | | EL SEGUNDO | CA | 90245 | |
| CRISTINA PRUSZ | | 3647 MOUNTAIN VIEW AVE | | | LOS ANGELES | CA | 90066 | |
| CRISTINA ROMERO | | 1526 W. WILLOW RIDGE DR | | | PHOENIX | AZ | 85041 | |
| CRISTINA STALY | | 2692 MIDDLEFIELD ROAD | | | REDWOOD CITY | CA | 94063 | |
| CRISTINE EWELL | | 126 N. ROCKINGHAM AVE | | | LOS ANGELES | CA | 90049 | |
| CRISTY CARR | | | | | RANCHO DOMINGUEZ | CA | 90221 | |
| CRITICS CHOICE | | 2806 PHELAND LANE | | | REDONDO BEACH | CA | 90278 | |
| CRITTENDEN REGIONAL HOSPITAL F | CHRIS CHASTAIN, EXECUTIVE DIR | 200 TYLER AVE | | | WEST MEMPHIS | AR | 72301 | |
| CRITTENDEN, PARIS | | 41 FLORIDA PARK CIR | APT 204 | | MEMPHIS | TN | 38106 | |
| CROCKER ART MUSEUM | | 216 O ST. | | | SACRAMENTO | CA | 95814 | |
| CROCKER MUSEUM | | 216 O ST. | | | SACRAMENTO | CA | 104020 | |
| CROCKER MUSEUM | | 216 O ST. | | | SACRAMENTO | CA | 95814 | |
| CROCKETT, HARRRIET | | 2867 BREWER | | | MEMPHIS | TN | 38114 | |
| CROCKETT, WILLIAM | | 2125 5TH AVE | APT 12 | | SAN DIEGO | CA | 92101 | |
| CROHNS & COLITIS FOUNDATION | BETH MULCAHY | 8098 N. VIA DE NEGOCIO #201 | | | SCOTTSDALE | AZ | 85258 | |
| CROHNS COLITIS FOUNDATION OF AMERICA | | 9404 GENESSE AVE | SUITE # 145 | | LA JOLLA | CA | 92037 | |
| CROMERS | | 1700 HUGER ST | | | COLUMBIA | SC | 29201 | |
| CROMWELL FIRE DISTRICT | | ONE WEST STREET | | | CROMWELL | CT | 06416 | |
| CRONIN, PATRICK | | 109 WILLOW COVE | | | LEWISVILLE | TX | 75077 | |
| CRONKITE & KISSELL | | 10100 SANTA MONICA BLVD | SUITE 300 | | LOS ANGELES | CA | 90067 | |
| CROSBY WRIGHT | | 5907 N. ROCKING RD | | | SCOTTSDALE | AZ | 85250 | |
| CROSBY, SHELLY | | 1520 W. MOHAWK LN. | | | PHOENIX | AZ | 85027 | |
| CROSS COUNTRY PROPANE AND SUPPLY | | 1770 BOSQUE FARMS BLVD | | | BOSQUE FARMS | NM | 87068 | |
| CROSS MARKETING - SF | | 210 POST STREET | #1110 | | SAN FRANCISCO | CA | 94108 | |
| CROSS NAZARENE | | 2950 E. RAY RD | | | CHANDLER | AZ | 85226 | |
| CROSS, JEREMY | | 7501 WEST HANOVER | | | SUMMIT | IL | 60501 | |
| CROSSE & BARFIELD | | 1120 LINCOLN ST #1000 | | | DENVER | CO | 80203 | |
| CROSSE LAW LLC | | 1120 LINCOLN STREET #1000 | | | DENVER | CO | 80203 | |
| CROSSMARK INC | | 5100 LEGACY DR. | | | PLANO | TX | 75024 | |
| CROSSROADS ELEMENTARY SCHOOL | | 1714 21ST STREET | | | SANTA MONICA | CA | 90404 | |
| CROSSROADS FLEET SOLUTIONS, INC | | 1807 BUSINESS CENTER DR | | | DUARTE | CA | 91010 | |
| Crossroads Fleet Solutions, Inc. | Manuael Nieto | 1807 Business Center Drive | | | Duarte | CA | 91010 | |
| CROSSROADS UMC | | 220 GEORGE LILES PARKWAY | | | CONCORD | NC | 28027 | |
| CROSSROADS, L.P. | | 2809 N. BEACH ST. | | | FORT WORTH | TX | 76111 | |
| Crow Family Holdings Industrial LP | Attn James C. Hendricks | 2100 McKinney Ave, Suite 700 | | | Dallas | TX | 75201 | |
| CROW HOLDINGS | | 3819 MAPLE AVE. | | | DALLAS | TX | 75219 | |
| CROWD CONTROL WAREHOUSE | | PO BOX 399 | | | MEDINAH | IL | 60157 | |
| CROWE, KERRY | | 16351 W CAGWIN DR | | | LOCKPORT | IL | 60441 | |
| CROWE, LAUREN | | 16351 W CAGWIN DR | | | LOCKPORT | IL | 60441 | |
| CROWLEY ISD | | 512 PEACH STREET | | | CROWLEY | TX | 76036 | |
| CROWLEY, REAGAN | | 8566 SUMMER DALE ROAD #144 | | | SAN DIEGO | CA | 92126 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CROWN ACE HARDWARE | | 9045 ADAMS AVENUE | | | HUNTINGTON BEACH | CA. | 92646 | |
| CROWN CITY PLUMBING | | PO BOX 90599 | | | PASADENA | CA | 91109 | |
| CROWN CREDIT COMPANY | | P.O. BOX 640352 | | | CINCINNATI | OH | 45264-0352 | |
| CROWN DISPOSAL CO. | | P.O. BOX 1081 | | | SUN VALLEY | CA | 91352 | |
| CROWN EQUIPMENT CORP | | P.O. BOX 641173 | | | CINCINNATI | OH | 45264-1173 | |
| Crown Equipment Corporation | Attn Robert G Hanseman | Sebaly Shillito & Dyer, LPA | 1900 Kettering Tower | | Dayton | OH | 45423 | |
| CROWN FIRE PROTECTION, LLC | | 130 ARMORY DRIVE | | | SOUTH HOLLAND | IL | 60473 | |
| CROWN FORD | | 646 THOMPSON LANE | | | NASHVILLE | TN | 37204 | |
| CROWN HERITAGE | | 2 GRANDVIEW STREET | PO BOX 130 | | NORTH WILKESBORO | NC | 28659-0130 | |
| CROWN INDUSTRIES INC | | P.O. BOX 1826113 | | | PHILADELPHIA | PA | 19182-6113 | |
| Crown Lift Trucks | | 4000 Scientific Blvd. | | | Arlington | TX | 78014 | |
| CROWN LIFT TRUCKS | | P.O. BOX 641173 | | | CINCINNATI | OH | 45264-1173 | |
| CROWN LINEN | | 3235 NW 62ND STREET | | | MIAMI | FL | 33147 | |
| CROWN MEDIA HOLDINGS INC. | | 12700 VENDURA BLVD. | | | STUDIO CITY | CA | 91604 | |
| CROWN PACKAGING & SHIPPING SUPPLIES, INC. | | 3380 U.S. HIGHWAY 22 WEST | | | SOMERVILLE | NJ | 08876-3412 | |
| CROWN PARIAN LTD | | 10149 ALPACA STREET | | | SO. EL MONTE | CA | 91733 | |
| CROWN PLAZA EAST | CAMILLE LUNT | 10221 PRINCESS PALM AVE | | | TAMPA | FL | 33610 | |
| CROWN POINT CATERING | | 4927 VOLTAIRE | | | SAN DIEGO | CA | 92107 | |
| CROWN SERVICES CO. | | P.O. BOX 11921 | | | FRESNO | CA | 93775 | |
| CROWN TENT & EVENTS | | 963 3RD AVE | | | NASHVILLE | TN | 37201 | |
| CROWN TRAILER | | 4601 W. 49TH STREET | | | CHICAGO | IL | 60632 | |
| CROWN WEDDINGS | | 8232 TORREY GARDEN PLACE | | | SAN DIEGO | CA | 92129 | |
| CROWN WEDDINGS | | 8232 TORREY GARDENS PLACE | | | SAN DIEGO | CA | 92129 | |
| CROWNE PLAZA | | 4300 E. WASHINGTON ST | | | PHOENIX | AZ | 85034 | |
| CROWNE PLAZA CABANA | | 4290 EL CAMINO | | | PALO ALTO | CA | 94306 | |
| CROWNE PLAZA HOTEL | | 1221 CHESS DR. | | | FOSTER CITY | CA | 94404 | |
| CROWNE PLAZA MID PENINSULA | | 1221 CHESS DR. | | | FOSTER CITY | CA | 94404 | |
| CROWNE PLAZA SAN DIEGO | | 2270 HOTEL CIRCLE N. | | | SAN DIEGO | CA | 92108 | |
| CROWNE PLAZA SAN MARCOS | ACCOUNTS PAYABLE | ONE SAN MARCOS PLACE | | | CHANDLER | AZ | 85225 | |
| CROWNE PLAZA SAN MARCOS | ATTN ACCOUNTS PAYABLE | ONE SAN MARCOS PLACE | | | CHANDLER | AZ | 85225 | |
| CROWNE PLAZA SAN MARCOS | ATTN JOHN | ONE SAN MARCOS PL | | | CHANDLER | AZ | 85225 | |
| CRT | ARTHUR SAENZ | 7735 FRIENDS AVENUE | | | WHITTIER | CA | 90602 | |
| CRT INC | | PO BOX 1232 | | | WINDSOR | CA | 95492 | |
| CRT SIGNATURE PLACE | | 14785 PRESTON ROAD | SUITE 695 | | DALLAS | TX | 75254 | |
| CRUCIBLE | | 1260 7TH ST. | | | OAKLAND | CA | 94607 | |
| CRUMBLE INC. | | 1714 N. VERMONT | | | LOS ANGELES | CA | 90027 | |
| CRUMPTON, JASON | | 14495 BYHALIA RD | | | BYHALIA | MS | 38611 | |
| CRUMPYS | | 4270 S. THIRD ST | | | MEMPHIS | TN | 38109 | |
| CRUZ CASTILLO, YESENIA C | | 3103 HOOVER ST | | | REDWOOD CITY | CA | 94063 | |
| CRUZ CORTEZ, CARLOS | | 3334 EZELL RD | | | NASHVILLE | TN | 37211 | |
| CRUZ GALLEGO | | 3103 E BROADWAY | EMPLOYEE | | PHOENIX | AZ | 85040 | |
| CRUZ GEORGE, ADAN | | 7737 W 62ND ST | | | SUMMIT | IL | 60501 | |
| CRUZ GOMEZ, MAGALY | | 9 ST #2850 | | | POMPANO BEACH | FL | 33064 | |
| CRUZ JR, FELIX | | 10830 DALCROSE AVE. | | | INGLEWOOD | CA | 90304 | |
| CRUZ JR., JOSE | | 1100 MINGO WAY | | | LATHROP | CA | 95330 | |
| CRUZ PINON, OVANDO | | 4548 E 2ND STREET | | | LOS ANGELES | CA | 90022 | |
| CRUZ, ANTHONY | | 8106 NW 94TH LANE | | | TAMARAC | FL | 33321 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 211 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CRUZ, BENIGNO | | 217 CLERK STREET | # 3 | | JERSEY CITY | NJ | 07304 | |
| CRUZ, CARLOS | | 6021 LENZI | | | HODGKINS | IL | 60525 | |
| CRUZ, DAVID | | 4232 OCEAN VIEW BLVD | | | SAN DIEGO | CA | 92113 | |
| CRUZ, EDWIN | | 1212 CARLTON AVE | | | MONLO PARK | CA | 94025 | |
| CRUZ, EVA | | 3017 W. BROOK STREET | | | SANTA ANA | CA | 92704 | |
| CRUZ, GINA | | 5672 W 78TH STREET | | | LOS ANGELES | CA | 90045 | |
| CRUZ, GIOVANNY | | 4232 OCEAN VIEW BLVD | | | SAN DIEGO | CA | 92113 | |
| CRUZ, HECTOR | | 2119 N. MELVINA | | | CHICAGO | IL | 60639 | |
| CRUZ, IRMA | | 829 S TOWSEND | 10 | | SANTA ANA | CA | 92704 | |
| CRUZ, JORGE | | 1807 W 25TH STREET | | | LOS ANGELES | CA | 90018 | |
| CRUZ, JOSE | | 2119 N. MALVINA AVE | | | CHICAGO | IL | 60639 | |
| CRUZ, JOSE ANTONIO | | 13343 APGAR PLACE | | | HERNDON | VA | 20170 | |
| CRUZ, JUAN | | 2520 N. NORMANDY | | | CHICAGO | IL | 60707 | |
| CRUZ, LEONEL | | 827 SUNNYDALE AVE | | | SAN FRANCISCO | CA | 94134 | |
| CRUZ, LUIS | | 1083 LONGFELLOW AVE | APT # 4 F | | BRONX | NY | 10459 | |
| CRUZ, MELINDA | | 5672 W 78TH ST | | | LOS ANGELES | CA | 90045 | |
| CRUZ, ROMULO | | 2855 N. MOBILE AVE. | | | CHICAGO | IL | 60632 | |
| CRUZ, SILVESTRE | | 22408 S. GARDEN AVE | | | HAYWARD | CA | 94541 | |
| CRUZ, WILLIAM | | 875 HUNTINGTON AVE APT 4 | | | SAN BRUNO | CA | 94066 | |
| CRUZAN AMPITHEATER | | 604-7 SANSBURY WAY | | | WEST PALM BEACH | FL | 33411 | |
| CRUZ-FLORES, IRIS | | 5111 NEW HOPE ROAD | # C3 | | RALEIGH | NC | 27604 | |
| CRUZ-GOMEZ, MARIA | | 1129 RUTLEDGE LANDIN | | | KNIGHTDALE | NC | 27545 | |
| CRYPTOCARD INC. | | 340 MARCH ROAD | SUITE 600 | | OTTAWA | ON | K2K 2E4 | CANADA |
| CRYSTAL AKEY | | 1934 RAVEN COURT | | | TRACY | CA | 95376 | |
| CRYSTAL AUDIO VISUAL SERVICES,INC. | | 4182 TWEEDY BLVD. | | | SOUTH GATE | CA | 90280 | |
| CRYSTAL BEDOLLA | | 432 VIA CORONA DRIVE | | | BUELLTON | CA | 93427 | |
| CRYSTAL CATERING | | 263 AIRPORT RD | | | OCEANSIDE | CA | 92054 | |
| CRYSTAL CHARITY BALL | | 30 HIGHLAND PARK VILL STE 206 | | | DALLAS | TX | 75205 | |
| CRYSTAL CLEAR INDUS. | | P.O. BOX 60 | | | RDGFLD PK | NJ | 07660-2380 | |
| CRYSTAL CORPORATION | | P.O. BOX 6250 | | | VENTURA | CA | 93006 | |
| CRYSTAL CREATIONS | CINDY | JAMES E. OTTENS | 507 S. AGATE ST. | | ANAHEIM | CA | 92804 | |
| CRYSTAL CUBES | | 7040 MABLETON PARKWAY SE | | | MABLETON | GA | 30126 | |
| CRYSTAL DELGADO | | 2023 JERMOSA CREEK SW | | | ALBUQUERQUE | NM | 87121 | |
| CRYSTAL EVENTS | | P.O. BOX 6250 | | | VENTURA | CA | 93006 | |
| CRYSTAL INN HOTEL & SUITES-WVC | | 2254 WEST CITY CENTER CT | | | WEST VALLEY | UT | 84119 | |
| CRYSTAL M. LOURD | | 939 STONE CANYON | | | LOS ANGELES | CA | 90077 | |
| CRYSTAL OF AMERICA INC | | PO BOX 27523 | | | NEW YORK | NY | 10087 2752 | |
| CRYSTAL OLIVARES | I DO EVENTS BY CRYSTAL | 3663 SOLANO AVE # 184 | | | NAPA | CA | 94558 | |
| CRYSTAL PROPERTY MANAGEMENT | | 2370 WEST CARSON STREET | | | TORRANCE | CA | 90501 | |
| CRYSTAL ROCK LLC | | P.O. BOX 10028 | | | WATERBURY | CT | 06725-0028 | |
| CRYSTAL SPRINGS | | P.O. BOX 660579 | | | DALLAS | TX | 75266-0579 | |
| CRYSTAL STAIRS INC. | | P.O. BOX 92240 | | | LOS ANGELES | CA | 90009 | |
| CRYSTAL TREE GOLF & COUNTRY CLUB | | 107 W. 153RD STREET | | | ORLAND PARK | IL | 60462 | |
| CRYSTAL WINDOW CLEANING COMPANY | | 43671 TRADE CENTER PLACE | SUITE 160 | | STERLING | VA | 20166 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 212 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CS CPR LLC | ATTN PORTFOLIO MANAGEMENT / KEVIN REES | C/O CAPITAL SOURCE FINANCE LLC | 5404 WISCONSIN AVE, 2ND FLOOR | | CHEVY CHASE | MD | 20815 | |
| CS CPR LLC | ATTN PORTFOLIO MANAGEMENT/KEVIN REES | C/O CAPITAL SOURCE FINANCE LLC | 5404 WISCONSIN AVE SECOND FLOOR | | CHEVY CHASE | MD | 20815 | |
| CS GLOBAL | | 560 BROADWAY | SUITE 500 | | NEW YORK | NY | 10012 | |
| CS INDUSTRIES | | 2375 STONEBRIDGE CIRCLE | UNIT 1 | | WEST BEND | WI | 53095 | |
| CS KANSAS CITY | | 106 QUARRY ROAD | | | HAMBURG | NJ | 07419 | |
| CS SECURITY&SOUND | | 75-180 MEDITERRANEAN | | | PALM DESERT | CA | 92211 | |
| CS TRUCK & TRAILER | | 6575 MARSHALL BLVD | | | LITHONIA | GA | 30058 | |
| CSB INDUSTRIES - TR | | 1030 E. UNIVERSITY DRIVE | | | PHOENIX | AZ | 85034 | |
| CSC | | P.O. BOX 13397 | | | PHILADELPHIA | PA | 19101-3397 | |
| CSEP | | 91 RANCHERIA ROAD | | | KENTFIELD | CA | 94904 | |
| CSFPF | CAL STATE UNIVERSITY, FULLERTON | ATTN TORRIA DAVIS | 2600 E. NUTWOOD AVE STE#820 | | FULLERTON | CA | 92831-3112 | |
| CSI | | 1070 42ND STREET | | | SACRAMENTO | CA | 95819 | |
| CSI | | 4195 CHINO HILLS PRKWY #544 | | | CHINO HILLS | CA | 91709 | |
| CSI PALM BEACH | | 1333 53RD STREET | | | WEST PALM BEACH | FL | 33407 | |
| CSK AUTO , INC. | ATTENTION COMMERCIAL A/R | P.O. BOX 6030 | | | PHOENIZ | AZ | 85005-9933 | |
| CSMC EMERGENCY DEPARTMENT PHYSICIAN | | PO BOX 51258 | | | LOS ANGELES | CA | 90051-5558 | |
| CSU STANISLOUS | | 4623 MCHENRY AVENUE | | | MODESTO | CA | 95356 | |
| CSUS ATHLETICS | SHAWN KEE | 801 W. MONTE VISTA AVE | | | TURLOCK | CA | 95382 | |
| CT / DESIGN | | 240 EUCALYPTUS HILL | | | SANTA BARBARA | CA | 93108 | |
| CT CORPORATION SYSTEM | | 818 WEST SEVENTH ST. | TEAM 1 | | LOS ANGELES | CA | 90017 | |
| CTC DESTINATION & MEETING MANAGEMENT | | 100 W. BROADWAY | SUITE 250 | | LONG BEACH | CA | 90802 | |
| CUARTEROS, MARCELINO | | 1305 W. UNIVERSITY D | | | TEMPE | AZ | 85281 | |
| CUBILLA, FRANCISCO | | 539 W. 11TH ST. | | | LOS ANGELES | CA | 90057 | |
| CUCALON, RICARDO | | 803 PARK AVE. | | | BURLINGAME | CA | 94010 | |
| CUELLAR-MARROQUIN, JOSE | | 9215 TONEY DRIVE | | | MANASSAS | VA | 20110 | |
| CUELLAR-MENDEZ, ADOLFO | | 1207 SUNRISE COURT | | | HERNDON | VA | 20170 | |
| CUESA | | ONE FERRY BUILDING | SUITE 50 | | SAN FRANCISCO | CA | 94111 | |
| CUEVAS FENCING CO. | | 1182 W. SECOND ST | | | POMONA | CA | 91766 | |
| CUEVAS, JAVIER | | 3185 DRY CREEK ROAD | | | NAPA | CA | 94558 | |
| CUEVAS, MIGUEL | | 5468 BLACK WELDER | | | LOS ANGELES | CA | 90016 | |
| CUFF & BUTTONS | | 442D LORIMER STREET | | | BROOKLYN | NY | 11206 | |
| CUFFLINKS & PEARLS | | 2360 TORREY PINES | | | LA JOLLA | CA | 92037 | |
| CUIDAD RESTAURANT | | 445 S. FIGUEROA SUITE 100 | | | LOS ANGELES | CA | 90071 | |
| CUISINE GP | | 2590 HARVEST LANE | | | NAPA | CA | 94558 | |
| CUISINE JUSTINE | | 116 SAN SALVADOR LOANE | | | SANTA FE | NM | 87505 | |
| CUISINE WORKS | | P.O. BOX 260826 | | | ENCINO | CA | 91426 | |
| CUISINE WORKS EVENTS | | 110 3RD RIVO ALTO TER | | | MIAMI BEACH | FL | 33139 | |
| CUISTOT | | 72 595 EL PASEO | | | PALM DESERT | CA | 92260 | |
| CULHANES MOBILE FLEET WASH | | 14809 SPRINGFORD DR. | | | LA MIRADA | CA | 90638 | |
| CULINAIRE - CHAPEL AT ANA VILLA | | 5921 STONECREEK DRIVE | | | THE COLONY | TX | 75056 | |
| CULINARILY YOURS | | P.O. BOX 3696 | | | RANCHO SANTA FE | CA | 92067 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CULINART | | 501 WEST DYER RD | | | SANTA ANA | CA | 92707 | |
| CULINART- CORPORATE DINING | | 501 W DYER ROAD | | | SANTA ANA | CA | 92707 | |
| CULINART-CORP DINING INTUIT-MENLO | | 501 W DYER ROAD | | | SANTA ANA | CA | 92707 | |
| CULINARY ADVENTURES | | 567 SAN NICHOLAS DRIVE | SUITE 410 | | NEWPORT | CA | 92660 | |
| CULINARY CHIC | | 605 1/2 ORCHID AVE | | | CORONA DEL MAR | CA | 92625 | |
| CULINARY CONCEPTS | | 8575 COMMERCE AVE. | | | SAN DIEGO | CA | 92121 | |
| CULINARY EYE | | 1627 LYON STREET | | | SAN FRANCISCO | CA | 94115 | |
| CULINARY MATTERS | | 8306 WILSHIRE BLVD. #367 | | | BEVERLY HILLS | CA | 90211 | |
| CULINARY SPECIALISTS | | 1215 19TH ST. | | | SACRAMENTO | CA | 95814 | |
| CULINARY STUDIOS | | 136 WALL STREET | | | HUNTINGTON | NY | 11743 | |
| CULINARY WIZARD | | P.O. BOX 230350 | | | ENCINITAS | CA | 92023 | |
| Culligan | | 45095 Old Ox Rd | | | Dulles | VA | 20166 | |
| CULLIGAN | | 83-804 AVENUE 45 | | | INDIO | CA | 92201 | |
| CULLIGAN OF TUCSON | | 135 S. LASALLE, DEPT. 8973 | | | CHICAGO | IL | 60674-8193 | |
| CULLIGAN PCI | | 1223 HWY. 5 NORTH | | | MTN. HOME | AR | 72653 | |
| CULLIGAN WATER CONDITIONING | | 2004 PITTWAY DRIVE | | | NASHVILLE | TN | 37207 | |
| CULLIGAN WATER SERVICES | | P.O. BOX 1618 | | | KINGSLAND | GA | 31548 | |
| CULLINS, CURTIS | | 367 ROOSEVELT STREET #4 | | | CHULA VISTA | CA | 91910 | |
| CULP & TANNER, INC | | 55 INDEPENDENCE CIRCLE #201 | | | CHICO | CA | 95973 | |
| CULTURAL INTRIGUE | | 35 FROST STREET | | | BRATTLEBORO | VT | 05301 | |
| CULVER CITY CHAMBER OF COMMERCE | | P.O. BOX 707 | | | CULVER CITY | CA | 90232 | |
| CULVER CITY FIRE FIGHTERS | ASSOCIATION | P.O. BOX 3114 | | | CULVER CITY | CA | 90231-3114 | |
| CULVER CITY INDUSTRIAL HARDWARE | | 5429 S SEPULVEDA BLVD | | | CULVER CITY | CA | 90230 | |
| CULVER CITY LOCK & KEY INC. | | 10736 JEFFERSON BLVD #638 | | | CULVER CITY | CA | 90230 | |
| CULVER CITY POLICE OFFICERS | ASSOCIATION | P.O. BOX 2836 | | | CULVER CITY | CA | 90231-2836 | |
| CULVER CITY REDEVELOPMENT AGENCY | CITY HALL | P.O. BOX 507 | | | CULVER CITY | CA | 90232-0507 | |
| CULVER CITY TREASURER SEE 1002 | | 9770 CULVER BLVD. | P.O. BOX 507 | | CULVER CITY | CA | 90232-0507 | |
| CULVER CITY TROPHY | | 2811 WASHINGTON AVE | | | SANTA MONICA | CA | 90403-2233 | |
| CULVER CITY UNIFIED | SHOOL DISTRICT | 4034 IRVING PLACE | | | CULVER CITY | CA | 90232 | |
| CULVER EVENTS CENTER | | 11948 W. WASHINGTON BLVD | | | LOS ANGELES | CA | 90066 | |
| CULVER IRON WORKS INC. | | 13424 WASHINGTON BLVD. | | | VENICE | CA | 90292 | |
| CULVER PLUMBING | | 10712 S. INGLEWOOD AVE. | | | INGLEWOOD | CA | 90304 | |
| CULVER STUDIOS | | 9336 W. WASHINGTON BOULEVARD | | | CULVER | CA | 90232 | |
| CULVER-WEST PHARMACY | | 12095 W. WASHINGTON BLVD. | | | LOS ANGELES | CA | 90066 | |
| CUMBERLAND INTERNATIONAL TRUCKS, INC. | | 1511 ELM HILL PIKE | | | NASHVILLE | TN | 37210 | |
| CUMMINGS PLUMBING, INC. | | P.O. BOX 26603 | | | TUCSON | AZ | 85726-6603 | |
| CUMMINGS, LEONARD | | 1509 AMBLESIDE COURT | | | CERES | CA | 95307 | |
| CUMMINGS, QUINYON | | 927 GREEN ROCK DRIVE | | | DUNCANVILLE | TX | 75137 | |
| CUMMINS NPOWER LLC | | NW 7686 | P.O. BOX 1450 | | MINNEAPOLIS | MN | 55485-7686 | |
| CUMULUS MODESTO | | P.O. BOX 645145 | | | CINCINNATI | OH | 45264 | |
| CUPS CAFE | | 4623 MCHENRY | | | MODESTO | CA | 95356 | |
| CURB SERVICE | | P.O. BOX 32107 | | | TUCSON | AZ | 85751-2107 | |
| CURBSIDE GOURMET | | 5243 SE FAIRLANE AVE | | | STUART | FL | 34997 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 214 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CURE AUTISM NOW | | 5455 WILSHIRE BLVD. #715 | | | LOS ANGELES | CA | 90036 | |
| CURE NETWORK | | 2434 S. WOLF RD | | | WESTCHESTER | IL | 60154 | |
| CURESEARCH | | 4600 EAST WEST HIGHWAY | SUITE 600 | | BETHESDA | MD | 20814 | |
| CURESES, ARTURO | | 250 SAN ANDELMO | | | SAN BRUNO | CA | 94066 | |
| CURET, KULWANTI | | 10550 W. STATE ROAD | LOT # 171 | | DAVIE | FL | 33324 | |
| CURIALE DELLAVERSON | | 2425 OLYMPIC BLVD. | #550 EAST | | SANTA MONICA | CA | 90404 | |
| CURIEL, MICHAEL | | 1008 W. WALNUT AVE | | | LOMPOC | CA | 93436 | |
| CURIEL, RYAN | | 1144 S DITMAN AVE # B | | | LOS ANGELES | CA | 90023 | |
| CURRAN CONTRACTING COMPANY | | 286 MEMORIAL COURT | | | CRYSTAL LAKE | IL | 60014 | |
| CURRAN, CAROLYNE | | 2772 ELKS WAY | | | NAPA | CA | 94558 | |
| CURRENT EVENT | | 4902 CAMP BOWIE BLVD | | | FORTH WORTH | TX | 76107 | |
| Current Events, LLC | Colleen Kathy | 6555 S Valley View Blvd #524 | | | Las Vegas | NV | 89118 | |
| CURRY, BOBBY | | 4829 QUARRYMAN ROAD | | | RALEIGH | NC | 27610 | |
| CURRYUPNOW | | 35 STONEPINE RD | | | HILLSBOROUGH | CA | 94010 | |
| CURSILLO MOVEMENT | ROSE MARIA ESTRADA | 4633 N. 54TH ST | | | PHOENIX | AZ | 85018 | |
| CURT & GREGORY | | 1037 WAPELLO ST. | | | ALTADENA | CA | 91001 | |
| CURT ECHOLS | | 3939 RUFFIN ROAD | | | SAN DIEGO | CA | 92123 | |
| CURT GREGORY LLC | CURTIS BEECH | 1037 WAPELLO ST. | | | ALTADENA | CA | 91001 | |
| CURTAIN CALL | RANDY A. COY SS# | 69-365 EL CANTO ROAD | | | CATHEDRAL CITY | CA | 92334 | |
| CURTCO/AA, LLC | | 29160 HEATHERCLIFF ROAD | SUITE 200 | | MALIBU | CA | 90265 | |
| CURTIS ECHOLS | | | | | SAN DIEGO | CA | | |
| CURTIS HEATING & COOLING, INC | | PO BOX 697 | | | CROZET | VA | 22932 | |
| CURTIS L GRAY | | 145 WOOTEN OAKS CT | | | ROCKVILLE | MD | 20852 | |
| CURTIS SCHOOL | | 15871 MULHILLAND DRIVE | | | LOS ANGELES | CA | 90049 | |
| CURTIS, CRISTIAN | | 27359 MANON AVE | | | HAYWARD | CA | 94544 | |
| Curtiss Erickson | | 3877 Packard Pl | | | Lake Havasu City | AZ | 86406 | |
| CUSHMAN & WAKEFIELD | ATTN STEVIE GREINER | 400 CAPITOL MALL, SUITE 650 | | | SACRAMENTO | CA | 95814 | |
| CUSHMAN & WAKEFIELD | OF CALIFORNIA, INC | 400 CAPITOL MALL, SUITE 650 | ATTN STEVIE GREINER | | SACRAMENTO | CA | 95814 | |
| CUSHMAN & WAKEFIELD OF ARIZONA | | 2555 E. CAMELBACK ROAD, SUITE 300 | | | PHOENIX | AZ | 85016 | |
| Cushman & Wakefield of California, Inc. | | 400 Capitol Mall, Suite 650 | | | Sacramento | CA | 95814 | |
| Cushman & Wakefield of California, Inc. | Attn Amber Roberts | 2101 Cedar Springs Road, Suite 900 | | | Dallas | TX | 75201 | |
| CUSTARD INSURANCE ADJUSTERS, INC. | | P.O. BOX 921329 | | | NORCROSS | GA | 30010 | |
| CUSTEAU SIGNS & GRAPHICS INC. | | 6969 NORTH AVE. SUITE A | | | LEMON GROVE | CA | 91945-1446 | |
| CUSTOM AUDIO SOLUTIONS | | 4480 H SOUTH COBB DRIVE | #491 | | SMYRNA | GA | 30080-6984 | |
| CUSTOM BANDAG, INC | | 401 E. LINDEN AVE | | | LINDEN | NJ | 07036 | |
| CUSTOM CATERING | | 2217 AVENIDA CABALLEROS | | | PALM SPRINGS | CA | 92262 | |
| CUSTOM CELEBRATIONS | | 1223 RUNNYMEDE DRIVE | | | SAN JOSE | CA | 95117 | |
| CUSTOM COFFEE PLAN | | 7855-A OSTROW STREET | | | SAN DIEGO | CA | 92111 | |
| CUSTOM CONCRETE SKIN | | 181 UPCHURCH RD | | | MCDONOUGH | GA | 30252 | |
| CUSTOM CUISINE | | 578 WASHINTON BLVD #612 | | | MARINA DEL REY | CA | 90292 | |
| CUSTOM CUISINE CATERERS | RICHARD LAUTER | 10716 ASHBY AVE | | | LOS ANGELES | CA | 90064 | |
| CUSTOM EVENT GROUP | | 1094 VALLEY VIEW | | | ST. HELENA | CA | 94574 | |
| CUSTOM FREIGHT SYSTEMS INC | | P.O. BOX 509 | | | HAYWARD | CA | 94543-0509 | |
| CUSTOM LAB SPECIALTIES | | P.O. BOX 85 | | | SHERIDAN | NY | 14135 | |
| CUSTOM LOGOS | | 7889 CLAIREMONT MESA BLVD | | | SAN DIEGO | CA | 92111 | |
| CUSTOM MARKETING CO. INC | | 1126 W. MAIN | | | WEST FARGO | ND | 58078 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 215 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CUSTOM MATERIAL HANDLING | | 4522 E. MIAMI AVE. | | | PHOENIX | AZ | 85040 | |
| CUSTOM QUALITY PRODUCTS, INC. | | 1645 BLUE ROCK STREET | | | CINCINNATI | OH | 45223 | |
| CUSTOM QUICK SIGN | | 1700 LINCOLN BLVD. | | | VENICE | CA | 90291 | |
| CUSTOM SCREEN PRINTING & EMBROIDERY-OC | | 28217 TRAILRIDERS, | R.P.V. | | R.P.V. | CA | 90275 | |
| CUSTOM SPRINGS, INC. | | 2873 FARRISVIEW BLVD | | | MEMPHIS | TN | 38118-1502 | |
| CUSTOM VIDEO PRODUCTIONS | | 707 TORRANCE BLVD. SUITE 105 | | | REDONDO BEACH | CA | 90277 | |
| CUSTOMER LIFESTYLE CUSTOM CYCLES | | 1534 N. STATE COLLEGE BLVD. | | | ANAHEIM | CA | 92806 | |
| CUSUMANO, PHILLIP | | 1226 HAVERSHAM CT | | | KENNESAW | GA | 30152 | |
| CUT | | 9500 WILSHIRE BLVD | | | BEVERLY HILLS | CA | 90210 | |
| CUTTER AVIATION | | 2802 E. OLD TOWER RD | | | PHOENIX | AZ | 85034 | |
| CUTTING EDGE PRODUCTIONS, INC. | | 22904 LOCKNESS AVE. | | | TORRANCE | CA | 90501 | |
| CV ASSOC OF GOVERNMENTS | | 73710 FRED WARING DRIVE | STE 200 | | PALM DESERT | CA | 92260 | |
| C-VILLE | | 106 E. MAIN STREET | | | CHARLOTTESVILLE | VA | 22902 | |
| CVR | | 1141 RIVER ROAD | | | CHARLOTTESVILLE | VA | 22901 | |
| CW DRIVER | | 468 N. ROSEMEAD | | | PASADENA | CA | 91107 | |
| CW NETWORK | BILL KYLIE | 3300 WEST OLIVE | BUILDING168, 3ED FLOOR | | BURBANK | CA | 91505 | |
| CWPS | | P.O. BOX 37567 | | | BALTIMORE | MD | 21297-3567 | |
| CYBER HIVE | | 1855 1ST AVENUE | SUITE #103 | | SAN DIEGO | CA | 92101 | |
| CYBEX SECURITY SOLUTIONS | | 30 FAIRBANKS STE 114 | | | IRVINE | CA | 92618-1688 | |
| CYBEX SECURITY SOLUTIONS | J. MARTIN | 30 FAIRBANKS, SUITE 114 | | | IRVINE | CA | 92618 | |
| CYC EXPRESS, INC. | | P.O. BOX 7035 | | | ALBUQUERQUE | NM | 87194-7035 | |
| CYLINDERS INC. | | 580 W 5TH AVE. | | | NAPERVILLE | IL | 60563 | |
| CYM LIGHTING SERVICES | | PO BOX 2926 | | | RANCHO MIRAGE | CA | 92270 | |
| CYN FUL PRODUCTIONS | | 2258 GLORYETTE AVE | | | SIMI VALLEY | CA | 93063 | |
| CYNDI ANGE | | 405 MYRTLE AVE. | | | MODESTO | CA | 95350 | |
| CYNDI MARGOLIS | | 2817 WEST VALLEY DRIVE | | | MANHATTAN BEACH | CA | 90266 | |
| CYNDI MYERS | | 480 60TH PLACE | | | BURR RIDGE | IL | 60527 | |
| CYNTHIA & PAUL JENNINGS | | 540 CRESTLINE DRIVE | | | BRENTWOOD | CA | 90049 | |
| CYNTHIA ALLRED | | 1335 1/2 LAVETA TERRACE | | | LOS ANGELES | CA | 90026 | |
| CYNTHIA ANN KONKEL | | 8312 GONZAGA AVE | | | LOS ANGELES | CA | 90045 | |
| CYNTHIA BROOKS | BROOKS DISTINCTIVE CATERING | 3630 EAST COLORADO BLVD. | | | PASADENA | CA | 91107 | |
| CYNTHIA C. FERNOW | | 4817 AGNES AVE | | | TEMPLE CITY | CA | 91780 | |
| CYNTHIA CLARK | | 7911 INDIAN TRAIL - FAIRVIEW ROAD | | | INDIAN TRAIL | NC | 28079 | |
| CYNTHIA DUNN | | 4635 CERRILLOS DRIVE | | | WOODLAND HILLS | CA | 91364 | |
| CYNTHIA HANDIN | | 23016 ELKWOOD ST. | | | WEST HILLS | CA | 91304 | |
| CYNTHIA HART | | 13303 SUMMERTIME LN | | | CULVER CITY | CA | 90230 | |
| CYNTHIA LEE SMET | | 2810 TENNYSON PLACE | | | HERMOSA BEACH | CA | 90254 | |
| CYNTHIA LEE SMET | | 702 MARLITA PLACE | | | HERMOSA BEACH | CA | 90254 | |
| CYNTHIA LOPELL | | 5175 SO. GRAY PELICAN WAY | | | HOMOSASSA | FL | 34448 | |
| CYNTHIA MCLEOD | | 8818 HORNER | | | LOS ANGELES | CA | 90035 | |
| CYNTHIA MITCHEL | | 1997 LEMON RANCH ROAD | -BIRNAMWOOD- | | MONTECITO | CA | 93108 | |
| CYNTHIA PRITCHARD | | 49 OVERLOOK TERRACE | | | BLOOMFIELD | NJ | 07003 | |
| CYNTHIA TUCKER | | 3513 S. COCHRAN AVE. | | | LOS ANGELES | CA | 90016 | |
| CYNTHIA WANG | | 2701 SEVERANT | | | LOS ANGELES | CA | 90007 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 216 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CYNTHIA WICK | | 656 MORENO | | | BRENTWOOD | CA | 90049 | |
| CYNTHIA YORKIN | | 726 N BEDFORD DR | | | BEVERLY HILLS | CA | 90210-3218 | |
| CYNTHIA ZATKIN EVENT | | 2324 CHALCEDONY ST. | | | SAN DIEGO | CA | 92109 | |
| CYNTHIA ZATKIN EVENTS | | 5735 CHELSEA AVE | | | LA JOLLA | CA | 92037 | |
| CYNTHIAS RESTAURANT | | 8370 W. THIRD ST. | | | LOS ANGELES | CA | 90048 | |
| CYPRESS POINT CLUB | | 3150 17 MILE DRIVE | | | PEBBLE BEACH | CA | 93953 | |
| CYPRESS SEMICONDUCTOR | | 198 CHAMPION CT. | | | SAN JOSE | CA | 95134 | |
| CYPRESS SEMICONDUCTOR | ATTN JLA/63 | 198 CHAMPION COURT | | | SAN JOSE | CA | 95134 | |
| CYPRUS RESTAURANT SUPPLY, INC. | | PO BOX 791 | | | PINEVILLE | NC | 28134-0791 | |
| CYRUS FARUDI | | 519 14TH STREET | | | MANHATTAN BEACH | CA | 90266 | |
| CYRUS ONE | | 1649 FRANKFORD RD | | | CARROLLTON | TX | 75007 | |
| CYSTIC FIBROSIO FOUNDATION | ATTN CARMEN DEL PRETTO | 150 N. MICHIGAN AVE | 4TH FLOOR | | CHICAGO | IL | 60601 | |
| CYSTIC FIBROSIS FOUNDATION | | 700 S. DIXIE HWY | SUITE 100 | | WEST PALM BEACH | FL | 33409 | |
| D & D LAWN CARE, LLC | | 3036 COPPER KNOLL ROAD | | | CHARLOTTESVILLE | VA | 22911 | |
| D & D Lawn Care, LLC | | P.O. Box 163 | | | Eldridge | IA | 52748 | |
| D & D RESOURCES | | 921 BEJAY PLACE | | | SAN PEDRO | CA | 90503 | |
| D & D SEWING | | 1237 PLYMOUTH AVE | | | NASHVILLE | TN | 37216 | |
| D & D SIGNS INC. | | 6418 OLD MEETZE ROAD #B | | | WARRENTON | VA | 20187 | |
| D & D TOOL & SUPPLY | | 1028 BUENOS AVENUE | | | SAN DIEGO | CA | 92110 | |
| D & E COMMUNICATIONS, INC. | | 918 N. CYPRESS CREEK ROAD | | | OAKLAND PARK | FL | 33334 | |
| D & L MOBILE FLEET | | 4212 LA RICA AVE | UNIT C | | BALDWIN PARK | CA | 91706 | |
| D & L PACKAGING SUPPLIES | | 14512 S. GARFIELD AVENUE | | | PARAMOUNT | CA | 90723 | |
| D & L PACKAGING SUPPLIES INC | | 14512 S. GARFIELD AVENUE | | | PARAMOUNT | CA | 90723 | |
| D & T INDUSTRIES INC | | 3453 W EARLL DRIVE | | | PHOENIX | AZ | 85017 | |
| D & Y TENT MFG. CORP. | | 2384 W. 80 STREET #5 | | | HIALEAH | FL | 33016 | |
| D AND D DUET INC | DUET BARRY BOUTIQUE | 6181 STRICKLAND AVENUE | | | BROOKLYN | NY | 11234 | |
| D CANALE BEVERAGE LLC | | 40 S MAIN STREET | SUITE 2100 | | MEMPHIS | TN | 38103 | |
| D J WEISBROD | | 9900 PRESTON RD | | | DALLAS | TX | 75230 | |
| D Magazine Partners | | 750 N. St. Paul Street | Suite 2100 | | Dallas | TX | 75201 | |
| D MAGAZINE PARTNERS, L.P. | | 750 NORTH ST. PAUL ST. SUITE 2100 | | | DALLAS | TX | 75201 | |
| D MICHAEL FLORAL DESIGN | | 212 S. MARION ST | | | OAK PARK | IL | 60302 | |
| D R VALENTINE & ASSOCIATES | | 650 S. RAYMOND AVENUE | | | PASADENA | CA | 91105 | |
| D&D COMMUNICATIONS GROUP, LLC | | 425 TRIBBLE GAP RD | | | CUMMING | GA | 30040 | |
| D&D CONSTRUCTION, INC. | | 1148 JVL COURT SUITE 150 | | | MARIETTA | GA | 30066 | |
| D&D DISTRIBUTING | | 14615 C ST. S | | | TACOMA | WA | 98444 | |
| D&G METAL POLISHING | | 2615 67TH ST | | | LONG BEACH | CA | 90805 | |
| D&G PAVING | | 20430 S. NORMANDIE AVE. | | | TORRANCE | CA | 90502 | |
| D&R FLOORING INC | | 79774 AMBASSADOR CIRCLE | | | LA QUINTA | CA | 92253 | |
| D. GEORGE HANSEN, INC. | | P.O. BOX 1761 | | | DRAPER | UT | 84020 | |
| D. MURILLO | ORR & DAY | 17725 CRENSHAW BLVD #300 | | | TORRANCE | CA | 90504 | |
| D.A. POPE INC. | | 1160 CHESS DRIVE | UNIT 11 | | FOSTER CITY | CA | 94404 | |
| D.A.S OFFICE | | 2259 VIA MANZANA | | | SANTA FE | NY | 87507 | |
| D.B. DESIGNS | | 612 AVACADO | | | CORONA DEL MAR | CA | 92625 | |
| D.B. TRUCK AND BODY TRAILER REPAIR | | 4125 BECKWITH ROAD | | | MODESTO | CA | 95358 | |
| D.C TREASURER | ADJUDICATION SERVICES | P.O. BOX 2014 | | | WASHINGTON | DC | 20013 | |
| D.C. BERRIDGE, LLC. | | 314 N. VISTA ST. | | | LOS ANGELES | CA | 90036 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 217 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| D.C. CHEM-DRY | | 1001 E.WT HARRIS BLVD | #51 STE P | | CHARLOTTE | NC | 28213 | |
| D.C. TREASURER | | P.O. BOX 2014 | | | WASHINGTON | DC | 20013-2014 | |
| D.C.S. TIME CLOCKS | | 7115 FOOTHILL BLVD | | | TUJUNGA | CA | 91042 | |
| D.D. FORD CONSTRUCTION INC. | | 303 PALM AVE. | | | SANTA BARBARA | CA | 93101 | |
| D.D.B. PRODUCTIONS | | P.O. BOX 812 | | | ASPEN | CO | 81612 | |
| D.E.A DAVIDOVITS & CO., INC. | | 555 PRICE AVENUE | SUITE 200 | | REDWOOD CITY | CA | 94063 | |
| D.E.Y. ELECTRIC | | PO BOX 2628 | | | NOVATO | CA | 94948 | |
| D.GEORGE HANSEN, INC. | | PO BOX 1761 | | | DRAPER | UT | 84020-1761 | |
| D.H. CHARLES ENGINEERING | | 4706 HOEN AVE | | | SANTA ROSA | CA | 95405 | |
| D.J. WEEKS | | 7050 AVIENDA TIERRA VIC | | | LK HAVASU CTY | AZ | 86406-4486 | |
| D.L. ELECTRIC, INC. | | PO BOX 172 | | | LOS ALAMOS | CA | 93440 | |
| D.M. MERCHANDISING, INC | | 4210 N. TRANSWORLD ROAD | | | SCHILLER PARK | IL | 60176 | |
| D.O.T TIEDOWN & LIFTING EQUIPMENT | | 436 SACO LOWELL ROAD | | | EASLEY | SC | 29640 | |
| D.R. HORTON AMERICAS BUILDER | | 2300 CLAYTON RD | SUITE 800 | | CONCORD | CA | 94520 | |
| D.R. VALENTINE & ASSOC. INC. | | 1127 VENTURA BLVD #466 | | | STUDIO CITY | CA | 91604 | |
| D.U.O. EVENTS | | 614 E HALEY ST | | | SANTA BARBARA | CA | 93103-3110 | |
| D.W. HABER & SON, INC. | | 825 EAST 140TH STREET | | | BRONX | NY | 10454 | |
| D2X CHANGE,LLC | | DEPT 1956 | | | DENVER | CO | 80291-1956 | |
| DA MOORS FEED & TACK | | 1532 RIVERSIDE DR. | | | GLENDALE | CA | 91201 | |
| DA VINCIS RESTAURANT | | 1400 STANFIFORD AVE | STE. 7 | | MODESTO | CA | 95350 | |
| DABROY, JOSE | | 2551 FARRINGTON WAY | | | PALO ALTO | CA | 94303 | |
| DAC INTERNATIONAL | | 6390 ROSE LANE | | | CARPINTERIA | CA | 93013 | |
| DAD & DAUGHTER MOVING& DELIVERY SVC | | 5406 ONSET BAY DR. | | | ROWLETT | TX | 75089 | |
| DADDYS GIRL PRODUCTIONS | | 15771 ROYAL RIDGE ROAD | | | SHERMAN OAKS | CA | 91403 | |
| DADE PAPER | | 9601 NW 112TH AVENUE | | | MIAMI | FL | 33178 | |
| DADE PAPER & BAG CO. | | P.O. BOX 523666 | | | MIAMI | FL | 33152 | |
| DADE THIERIOT | | 34 BIG TREE WAY | | | WOODSIDE | CA | 94062 | |
| DAHL WEDDING COMPANY | | 7419 UPPER FAITH DR. | | | HUNTINGTON BEACH | CA | 92648 | |
| DAHLIA HAAS | | 1109 TOWER ROAD | | | BEVERLY HILLS | CA | 90210 | |
| DAHO, ELAINE | | 294 TIDEWATER RD | | | HATTIESBURG | MS | 39402-9764 | |
| DAID Z. DESIGN LLC | | 104 W. COLORADO ST | | | GLENDALE | CA | 91204 | |
| DAILEY EVENTS | | 13416 MONTVALE DR | | | SILVER SPRING | MD | 20904 | |
| DAILY BREEZE | | P.O. BOX 30790 | | | LOS ANGELES | CA | 90030-0790 | |
| DAILY GRILL | | 612 S FLOWER STREET | | | LOS ANGELES | CA | 90017 | |
| DAILY GRILL, INC. | | 11665 SAN VICENTE BL | | | LOS ANGELES | CA | 90049 | |
| DAILY VARIETY | | 5700 WILSHIRE BLVD | | | LOS ANGELES | CA | 90036 | |
| DAIMLER CHRYSLER SERVICES | DC TRUCK FINANCIAL | PO BOX 3288 | | | MILWAUKEE | WI | 53201-3288 | |
| DAISY GUTIERREZ | | 3237 ENGLISH OAK CIRCLE | | | STOCKTON | CA | 95209 | |
| DAISY TIRE CORPORATION | | 706 W. HARVARD BLVD. | | | SANTA PAULA | CA | 93060 | |
| DAIVD J. PACHECO | | 6721 MARIPOSA PL NW | | | ALBUQUERQUE | NM | 87120 | |
| DAKO NORTH AMERICA INC | | 6392 VIA REAL | | | CARPINTERIA | CA | 93013 | |
| DAKOTA BAKING COMPANY | | 1021 LINCOLN BLVD | SUITE 105 | | SANTA MONICA | CA | 90403 | |
| DAL POZZO TIRE CORP. SB | | 335 PINE AVE. | | | GOLETA | CA | 93117 | |
| DALE AXELROD | | 522 EAST D STREET | | | PETALUMA | CA | 94952 | |
| DALE BERGER | | 815 CINTHIA STREET | | | BEVERLY HILLS | CA | 90210 | |
| DALE GUDEGAST | | 13723 ROMANY DR | | | PACIFIC PALISADES | CA | 90272 | |
| DALE HALLOCK | | 333 OLYMPIC DR | | | SANTA MONICA | CA | 90401 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DALE ORENO | | 918 EAST GREEN STREET | | | PASADENA | CA | 91106 | |
| DALE SIMS | | 3351 WEST 43RD STREET | | | LOS ANGELES | CA | 90008 | |
| DALE TOMY ASSOCIATES | | 827 ARNOLD DRIVE SUITE 70 | | | MARTINEZ | CA | 94553-6533 | |
| DALE, JAZMINE | | 3819 MANHATTAN BEACH BLVD. | | | LAWNDALE | CA | 90260 | |
| DALE, JOSEPH | | 5211 NW 25TH STREET | | | LAUDERHILL | FL | 33313 | |
| DALEY, ERROL | | 445 LIVE OAK WALK | | | BLUFFTON | SC | 29910 | |
| DA-LITE SCREEN COMPANY, INC. | | 3100 NORTH DETROIT STREET | | | WARSAW | IN | 46581-0137 | |
| DALLA TERRA | | 85 SHEEHY COURT | | | NAPA | CA | 94558 | |
| DALLA VALLE VINEYARDS | | 7776 SILVERADO TRAIL | PO BOX 329 | | OAKVILLE | CA | 94562 | |
| DALLAS ARBORETUM SOCIETY | | 8617 GARLAND RD | | | DALLAS | TX | 75218 | |
| DALLAS BUSINESS JOURNAL | | NORTH CENTRALPLAZA THREE, SUITE 800 | 12801 N. CENTRAL EXPWY | | DALLAS | TX | 75243 | |
| DALLAS CHINA | | 8428 HWY 121 N | | | MELISSA | TX | 75454 | |
| DALLAS CONVENTION & VISITORS BUREAU | | 325 N. ST. PAUL STREET | SUITE 700 | | DALLAS | TX | 75201 | |
| DALLAS COUNTRY CLUB | VICKY ORTIZ | 4100 BEVERLY DR | | | DALLAS | TX | 75205 | |
| Dallas County | Elizabeth Weller | Linebarger Goggan Blair & Sampson, LLP | 2777 N. Stemmons Freeway | Suite 1000 | Dallas | TX | 75207 | |
| Dallas County Community College | | 4343 N. Hwy 30 | | | Mesquite | TX | 75150 | |
| DALLAS EMERGENCY PHYSICIANS | | P.O. BOX 41633 | | | PHILADELPHIA | PA | 19101-1633 | |
| DALLAS FOUNDATION (THE) | | 3963 MAPLE | STE 390 | | DALLAS | TX | 75219 | |
| DALLAS HERMETIC CO. | | 8305 SOVEREIGN ROW | | | DALLAS | TX | 75247 | |
| DALLAS HUMAN RESOURCE MANAGEMENT | | 4100 SPRING VALLEY RD | SUITE 300 | | DALLAS | TX | 75244 | |
| DALLAS INTERNATIONAL SCHOOL | | 6039 CHURCHILL WAY, #200 | | | DALLAS | TX | 75230 | |
| DALLAS ISD | | 3700 ROSS AVE ROOM 218A | ATTN ACCTS PAYABLE | | DALLAS | TX | 75204 | |
| DALLAS LITE & BARRICADE INC. | | PO BOX 223724 | | | DALLAS | TX | 75222 | |
| Dallas Morning News | | 508 Young St | | | Dallas | TX | 75202 | |
| DALLAS MUSEUM OF ART | MEMBER SERVICES | 1717 NORTH HARWOOD ST. | | | DALLAS | TX | 75201-2398 | |
| DALLAS PORT-A-COOL | | 1045 S. JUPITER | | | GARLAND | TX | 75042 | |
| DALLAS PRICE | | 14181 ALISAL LANE | | | SANTA MONICA | CA | 90402 | |
| DALLAS SYMPHONY LEAGUE | | 7128 BLACKWOOD DRIVE | | | DALLAS | TX | 75231 | |
| DALLAS THEOLOGICAL SEMINARY | | 3909 SWISS AVE | | | DALLAS | TX | 75204 | |
| DALLAS TRAILER REPAIR CO INC | | 2455 E HWY 356 | | | IRVING | TX | 75060 | |
| DALLAS, MILES | | 145 4TH AVENUE | APT 11C | | NEW YORK | NY | 10003 | |
| DALLMANN, RANDI | | 606 RIDGECREST DRIVE | | | LEWISVILLE | TX | 75067 | |
| DALY, KEITH | | 6001 RIVER BEND | | | LISLE | IL | 60532 | |
| DALY, KIMBERLY | | 9526 S AVERS | | | EVERGREEN PARK | IL | 60805 | |
| DALZON, DALILA | | P.O. BOX 223084 | | | WEST PALM BEACH | FL | 33422 | |
| DAMAGE RECOVERY UNIT | | P.O. BOX 842442 | | | DALLAS | TX | 75284 | |
| DAMATI LLC | | 130 WEST PLEASANT AVE, # 223 | | | MAYWOOD | NJ | 07607 | |
| DAMEKA MORALES | | 7067 ALISO AVE | | | WEST PALM BEACH | FL | 33413 | |
| DAMIAN, ADELFO | | 2801 E. GARFIELD | | | PHOENIX | AZ | 85008 | |
| DAMON PRODUCTIONS | | 20432 S SANTE FE AVENUE | SUITE F | | CARSON | CA | 90810 | |
| DAMON RICHMOND | | 2401 SUNRISE | | | MODESTO | CA | 95350 | |
| DAN BEATY | | 1001 ESTURBRIDGE CT. | | | ANTIOCH | TN | 37013 | |
| DAN BOCEK | | 508 E. MICHELTORENA ST. | | | SANTA BARBARA | CA | 93103 | |
| DAN BURNHAM | | 6303 BRYN MAWR DRIVE | | | LOS ANGELES | CA | 90068 | |
| DAN E. WILLIAMS | | 21157 DALTON AVE | | | TORRANCE | CA | 90501 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 219 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAN GORMAN | | 7407 MC COOL AVENUE | | | LOS ANGELES | CA | 90045 | |
| DAN GROYA | | 3008 LONGDALE LANE | | | LOS ANGELES | CA | 90068 | |
| DAN HAYES | | 1360 PALMS BLVD | | | VENICE | CA | 90291 | |
| DAN KOBIN | | 350 BLEEKER RD | | | NEW YORK | NY | 10018 | |
| DAN KOUGH | | 3235 OAKDELL LANE | | | STUDIO CITY | CA | 91604 | |
| DAN MCALLISTER- SAN DIEGO | COUNTY TREASURER | P.O. BOX 129009 | | | SAN DIEGO | CA | 92112 | |
| DAN MILLER | | 1078 CALAVERAS WAY | | | VALLEJO | CA | 94590 | |
| DAN NETZER | | 4250 MICHAEL AVE | | | LOS ANGELES | CA | 90066 | |
| DAN NETZER | | 4250 MICHAEL AVE | | | LOS ANGELES | CA | 90066-5618 | |
| DAN NETZER-CAPRICA LABS | | 4250 MICHAEL AVE | | | LOS ANGELES | CA | 90066 | |
| DAN NICODEMO | | 587 FERN CANRON DR. | | | PALM SPRINGS | CA | 92263 | |
| DAN OTOOLE | | 6530 BRIAR GATE | | | DOWNERS GROVE | IL | 60516 | |
| DAN PRATSCHER | | 205 ROBBIN DRIVE | | | ROMEOVILLE | IL | 60446 | |
| DAN RILEY | | 81 WALTER ST. | | | SAN FRANCISCO | CA | 94114 | |
| DAN SMITH | | | | | CULVER CITY | CA | 90232 | |
| DAN STENGLEIN | | 14210 CLARENDON DRIVE | | | TAMPA | FL | 33624 | |
| DAN TENN | | 24615 LONG VALLEY ROAD | | | HIDDEN HILLS | CA | 91302 | |
| DAN THELEN | | 1412 W. RIDGEVIEW DRIVE | | | YUMA | AZ | 85364 | |
| DAN WATJE | | 333 OLYMPIC DR. | | | SANTA MONICA | CA | 90401 | |
| DAN WILEN | | 10430 WILSHIRE BLVD. APT # 1203 | | | LOS ANGELES | CA | 90024 | |
| DANA & TODD KATZ | | 820 GREEN WAY DRIVE | | | BEVERLY HILLS | CA | 90210 | |
| DANA CORVIN | | 331 PARK WAY | | | PIEDMONT | CA | 94602 | |
| DANA COTE | | 66 WEST 38TH ST. #11J | | | NEW YORK | NY | 10018 | |
| DANA CREEKMORE | | 5324 VENUS DRIVE | | | FAIRFIELD | CA | 94534 | |
| DANA DAVIS-ESL | | 2121 AVENUE OF THE STARS, STE#2800 | | | CENTURY CITY | CA | 90067 | |
| DANA FRIEDLAND | | 23903 LANDEN TERRANCE | | | CALABASAS | CA | 91302 | |
| DANA GINSBURG | | 818 MANNING AVE | | | LOS ANGELES | CA | 90024 | |
| DANA GRAHAM | | 74 VIOLET DRIVE | | | ATOKA | TN | 38004 | |
| DANA GUILD | | 1162 WETHERLY DR | | | LOS ANGELES | CA | 90069 | |
| DANA HOLLISTER | | 1923 MICHELTORENA | | | LOS ANGELES | CA | 90039 | |
| DANA HOTEL AND SPA | | 660 N. STATE | | | CHICAGO | IL | 60610 | |
| DANA LEVINE | | 3715 WOODCLIFF RD | | | SHERMAN OAKS | CA | 91403 | |
| DANA MAIONE PHOTOGRAPHY | | 1751 TORRANCE BLVD | SUITE K | | TORRANCE | CA | 90504 | |
| DANA POINT HARBOR BOAT SHOW | | P.O. BOX 249 | VINTAGE MARINA | | DANA POINT | CA | 92629 | |
| DANA SMITH | | 8476 STELLER DRIVE | | | CULVER CITY | CA | 90232 | |
| DANA SNYDER | | 6947 SHOSHONE AVENUE | | | VAN NUYS | CA | 91406 | |
| DANA WILLIAMS CATERING | | 5002 SAN VICENTE BLVD. | | | LOS ANGELES | CA | 90019 | |
| DANADA HOUSE | ATTN JILL LUDVIGSEN | 3 S 501 NAPERVILLE RD | | | WHEATON | IL | 60187 | |
| DANAHER, STEVEN | | 2507 TENSING COURT | | | MATTHEWS | NC | 28105 | |
| DANCE DUO STUDIO | | 635 EXECUTIVE DR | | | WILLOBROOK | IL | 60527 | |
| DANCER, LATARYA | | 4806 E. BERRY STREET | #603 | | FORT WORTH | TX | 76105 | |
| DANCING HARES VINEYARD | | P.O. BOX 853 | | | SAINT HELENA | CA | 94574 | |
| DANCO TRAILERS | | 18621 E. BRADBURY ROAD | | | TURLOCK | CA | 95380 | |
| DANCRIS TELECOM | | P.O. BOX 52599 | | | PHOENIX | AZ | 85072 | |
| DANDOY GLASS CO. INC. | | 23406 ARLINGTON AVE | | | TORRANCE | CA | 90501 | |
| DANDREA, NICOLE | | 103 SHADOW MTN. DRIVE | | | BUELLTON | CA | 93427 | |
| DANDRIDGE, SHANTE | | 6439 ARBOR LAKE DRIVE EAST | | | CORN LAKE | MS | 38637 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 220 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DANFORTH, JAMES | | 1954 N. 30TH STREET | | | HOLLYWOOD | FL | 33021 | |
| DANIA MARINE, INC | | 110 N. BRYAN RD | | | DANIA BEACH | FL | 33304 | |
| DANICA PEREZ | | 9966 SUNSET BLVD | | | BEVERLY HILLS | CA | 90210 | |
| DANIEL A. MURPHY -SB | | 765 LILAC DR | | | SANTA BARBARA | CA | 93108 | |
| DANIEL ALMONTE VARGAS | | 2821 W. CARTMILL AVE | | | TULARE | CA | 93274 | |
| DANIEL BLATT | | 15957 MEADOW CREST ROAD | | | SHERMAN OAKS | CA | 91403 | |
| DANIEL BREIZ | | 738 SARBONNE RD | | | LOS ANGELES | CA | 90077 | |
| DANIEL CALDWELL | | 24078 MAPERIA LANE | | | MURRIETA | CA | 92562 | |
| DANIEL EMERMAN | | 222 MONTGOMERY STREET | | | JERSEY CITY | NJ | 07302 | |
| DANIEL GEHRS WINERY | | PO BOX 438 | | | LOS OLIVOS | CA | 93441 | |
| DANIEL GRAY | | 576 TWENTY SEVENTH STREET | | | MANHATTAN BEACH | CA | 90266 | |
| DANIEL H FLORES | | 1400 S. GRAMERCY PL. | APT. #17 | | LOS ANGELES | CA | 90019 | |
| DANIEL HAROLD | | 2855 ANGELO DRIVE | | | LOS ANGELES | CA | 90077 | |
| DANIEL KAMINSKI | | 3192 DOVELA WAY | | | SAN JOSE | CA | 95118 | |
| DANIEL LAIDMAN | | 2394 KIMRIDGE RD. | | | BEVERLY HILLS | CA | 90210 | |
| DANIEL LARRATT PLUMBING, INC. | | 1230 SHAFTER STREET | | | SAN MATEO | CA | 94402 | |
| DANIEL M. GLOBEN | | 1219 MORNINGSIDE DR #215 | | | MANHATTAN BEACH | CA | 90266 | |
| DANIEL MACHAK-PAZ | | 43294 OAKCREST LN | | | ZION | IL | 60099 | |
| DANIEL P. WIEN | | 12988 CARMEL CREEK | SUITE 175 | | SAN DIEGO | CA | 92130-2198 | |
| DANIEL POVENMIRE & CLARISSA MC OECK | | 8383 WILSHIRE BLVD #1000 | | | BEVERLY HILLS | CA | 90211 | |
| DANIEL RIPLEY | DANIEL RIPLEY CATERING | 81 WALTER STREET | | | SAN FRANCISCO | CA | 94114 | |
| DANIEL SEYMORE | | 1538 LAS POSITAS RD. | | | SANTA BARBARA | CA | 93105 | |
| DANIEL STEWART & ASSOCIATES | LANDSCCAPE ARCHITECTS | 130 AVENIDA SERRA | | | SAN CLEMENTE | CA | 92672 | |
| DANIEL VATER | | 715 E. 5TH ST #A | | | NEW YORK | NY | 10009 | |
| DANIEL VILLANUEVA | | 33319 CAMPUS LANE | | | CATHEDRAL CITY | CA | 92234 | |
| DANIEL WILLIAMS | | 1206 S PATTON AVE | | | ARLINGTON | IL | 60005 | |
| DANIEL YERENA | | 1213 E. PARK LANE | | | SANTA ANA | CA | 92705 | |
| DANIEL, JANE | | 241 SOUTH LAUREL AVE | | | CHARLOTTE | NC | 28207 | |
| DANIELA KOIMAN | | 20700 VENTURA BOULEVARD | STE.220 | | WOODLAND HILLS | CA | 91364 | |
| DANIELLE BEST | | 7321 ALBERT ST. | | | SAVANNA | GA | 31406 | |
| DANIELLE BLANC | | 6 EVERETT AVE | | | WINCHESTER | MA | 01890 | |
| DANIELLE DAMMINGER | | 1318 16TH STREET #105 | | | SANTA MONICA | CA | 90404 | |
| DANIELLE DAWSON | | 1925 PLAZA DEL AMO | | | TORRANCE | CA | 90501 | |
| DANIELLE ELLIOTT | | 4100 W. PARK ROAD | | | HOLLYWOOD | FL | 33021 | |
| DANIELLE MENDEZ | | 426 TOYOPA DR | | | PACIFIC PALISADES | CA | 90272 | |
| DANIELLE PENNY | ATTN MS DEBROAH JAMES | 8941 ZALZAH STREET | | | NORTHRIDGE | CA | 91325 | |
| DANIELLE THYS | THE HAMILTON BALLROOM | 631 OFARRELL ST | | | SAN FRANCISCO | CA | 94111 | |
| DANIELS DISPLAY CO., INC. | | 1267 MISSION STREET | | | SAN FRANCISCO | CA | 94103 | |
| DANIELS, JAMES | | 422 UNION AVE | | | MT VERNON | NY | 10550 | |
| DANIELS, KENNETH | | 1727 INSPIRED WAY | | | KANNAPOLIS | NC | 28083 | |
| DANIELS, MICHAEL | | 14400 CHADRON AVE | | | HAWTHORNE | CA | 90250 | |
| DANIELY LEONARDI | | 321 EAST 78TH STREET | | | NEW YORK | NY | 10003 | |
| DANILYN YU EVANGELISTA | | 4324 34TH ST. | | | SAN DIEGO | CA | 92104 | |
| DANISH DAYS FOUNDATION | | PO BOX 1424 | | | SOLVANG | CA | 93464 | |
| DANISH HOME | | 5656 N. NEWCASTLE AVE | | | CHICAGO | IL | 60631 | |
| DANKA OFFICE IMAGING | | 4388 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| DANNA BLACK | | 431 S. BEDFORD DRIVE | | | BEVERLY HILLS | CA | 90212 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DANNA TOM | | P.O. BOX 578028 | | | MODESTO | CA | 95357 | |
| DANNETTE HOLT | | 7221 LA SALLE AVENUE | | | LOS ANGELES | CA | 90047 | |
| Danning Gill Diamond & Kollitz LLP | Walter K Oetzell | 1900 Avenue of the Stars 11th | | | Los Angeles | CA | 90067 | |
| DANNY HAROLD | | 3380 SOUTH ROBERTSON BLVD. | | | LOS ANGELES | CA | 90034 | |
| DANNY IVY | | 2121 HWY 12 SO.#153 | | | ASHLAND CITY | TN | 37015 | |
| DANNY KWOCK | | 1556 MIRAMAR BEACH | | | SANTA BARBARA | CA | 93108 | |
| DANNY LUNA | | 6525 SUNSET BLVD | SUITE G-2 | | HOLLYWOOD | CA | 90028 | |
| DANNY NANCE | | 5020 E. WALNUT ST. | | | SOQUEL | CA | 95073 | |
| DANNY SEO | | 8823 BEVERLY BLVD | | | WEST HOLLYWOOD | CA | 90069 | |
| DANNY THOMAS PARTY RENTALS | | 1237 BIRCHWOOD DRIVE | | | SUNNYVALE | CA | 94089 | |
| DANNY WALSH | | | | | LOS ANGELES | CA | | |
| DANORIS TELECOM | | P.O. BOX 52599 | | | PHOENIX | AZ | 85072 | |
| DANS PAPERS, INC. | | P.O. BOX 842761 | | | BOSTON | MA | 02284-2761 | |
| DANTE WEBSTER | | 533 NORTH CHEROKEE AVE | | | LOS ANGELES | CA | 90004 | |
| DANZAS AEI CUSTOMS BROKERAGE | SERVICES | 2925 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| DAR FRYER HYDRAULICS, INC. | | 3317 LOGAN AVENUE | | | SAN DIEGO | CA | 92113 | |
| DAR KEGAN | | 2860 EXPOSITION BLVD. | | | SANTA MONICA | CA | 90404 | |
| DARA INC | | 3216 S. BROADWAY | | | LOS ANGELES | CA | 90007 | |
| DARA WISHINGGARAD | | 440 WEST 24TH STREET | | | NEW YORK | NY | 10011 | |
| DARBY, ERIC | | 18631 MANZANITA ROAD | | | SONOMA | CA | 95476 | |
| DARCI DECRONA | | 2215 MARGARET DRIVE | | | NEWPORT BEACH | CA | 92663 | |
| DARCI LUIHN | | 11318 SCARLET OAK DRIVE | | | OAKDALE | CA | 95361 | |
| DARCIE MCKNIGHT | | 1815 GIBRALTAR RD | | | SANTA BARBARA | CA | 93105 | |
| DARCY OWENS | | 1816 LYON ST. | | | SAN FRANCISCO | CA | 94115 | |
| DARDEN RESTAURANTS | ATTN FRAN DAILY | PO BOX 593330 | | | ORLANDO | FL | 32859 | |
| DAREK WOLSKI | | 6629 WANBERMERE RD | | | MALIBU | CA | 90265 | |
| DARGANS IRISH PUB & RESTAURANT - SB | | 18 EAST ORTEGA | | | SANTA BARBARA | CA | 93101 | |
| DARIA CHOMIAK | | 1311 W. BASELINE ROAD | | | GUADALUPE | AZ | 85283 | |
| DARIA LESASSIER | | 2329 WEST 78TH PLACE | | | INGLEWOOD | CA | 90305 | |
| DARIA SAEEDI | | 3288 WOODBINE STREET | | | LOS ANGELES | CA | 90064 | |
| DARIAN SHAPIRO | | 1700 OLD RANCH ROAD | | | LOS ANGELES | CA | 90049 | |
| DARIANNE GALDEN-STONE | | 24307 MAGIC MTN PKWY #225 | | | VALENCIA | CA | 91355 | |
| DARICE INC. | | P.O. BOX 75639 | | | CLEVELAND | OH | 44101-4755 | |
| DARIEN CHAMBER OF COMMERCE | | 1702 PLAINFIELD RD | | | DARIEN | IL | 60561 | |
| DARIN BRIDWELL | | 27766 AVENIDA MARAVILLA | | | CATHEDRAL CITY | CA | 92234 | |
| DARIN DIETZ EVENTS | | 1910 ROBINSON AVE #8 | | | SAN DIEGO | CA | 92104 | |
| DARIN EVANS | | 653 EAST VIEW WAY | | | REDWOOD CITY | CA | 94062 | |
| DARIN MANSER | | 11658 185TH STREET | | | ARTESIA | CA | 90701 | |
| DARIOUSH WINERY | C/O DAVID ATEN | 4240 SILVERADO TRAIL | | | NAPA | CA | 94558 | |
| DARIUS, ERNST | | 1790 NW 3 AVE | | | POMPANO BEACH | FL | 33060 | |
| DARK AND DANGEROUS LLC | | 8967 SUNSET BLVD | | | W. HOLLYWOOD | CA | 90069 | |
| DARK CON 2007 | ATTN STAN PASZT | 6110 W. NORTH LANE | | | GLENDALE | AZ | 85302 | |
| DARLA ARNOLD | | 27947 W. 90TH WAY | | | SCOTTSDALE | AZ | 85255 | |
| DARLENE ARSENAULD | | 16400 BUBBLING WELLS ROAD | #107 | | DESERT HOT SPRINGS | CA | 92240 | |
| DARLENE FOGEL | | 10601 WILSHIRE BLVD | | | LOS ANGELES | CA | 90024 | |
| DARLENE HANSEN | | 312 E. PEDRAGOSA | | | SANTA BARBARA | CA | 93101 | |
| DARLENE ROZELLS | | 744 TOYOPA DRIVE | | | LOS ANGELES | CA | 90272 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DARLENE SHELLEY | | 1657 EAST 218TH STREET | | | CARSON | CA | 90745 | |
| DARLING INTERNATIONAL INC. | | PO BOX 552210 | | | DETROIT | MI | 48255-2210 | |
| DARNEL | | 2331 THOMAS STREET | | | HOLLYWOOD | FL | 33020 | |
| DARNEL, INC. | | 2331 THOMAS STREET | | | HOLLYWOOD | FL | 33020 | |
| DARON ROSENBERG | | 15 CAROL DRIVE | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| DARON RUDD TRUCKING | | 514 HULL STREET | | | HENDERSON | NV | 89015 | |
| DARREL J. CUMMINS | D.L.C. PRODUCTIONS | 29 WEST AVENIDA DE LAS FLORES | | | THOUSAND OAKS | CA | 91360-3116 | |
| DARRELL JACOBSON | | 255 SANTA CATALINA STREET | | | SANTA BARBARA | CA | 93109 | |
| DARRELL PEARSON | | 2620 W. BROADWAY RD | | | MESA | AZ | 85202 | |
| DARRELL WATERS | | 587 CEDAR AVE APT#B | | | ATLANTA | GA | 30318 | |
| DARREN KIM | | 11666 GOSHEN AVE APT #217 | | | BRENTWOOD | CA | 90049 | |
| DARREN SAVILLE | | 10134 ANGELO VIEW DR. | | | BEVERLY HILLS | CA | 90210 | |
| DARREN SMITH | | 834 ROYAL PALM AVE | | | CLEWISTON | FL | 33440 | |
| DARREN STAR PRODUCTIONS | | 9100 WILSHIRE BLVD | # 1000 WEST | | BEVERLY HILLS | CA | 90210 | |
| DARRIAN SHAPIRO | | 1700 OLD RANCH ROAD | | | BRENTWOOD | CA | 90049 | |
| DARRYL WILSON | | 1120 EL RETIRO | | | BEVERLY HILLS | CA | 90210 | |
| DARRYLIN MOLLATH | | 1011 ENSLEN AVE. | | | MODESTO | CA | 95350 | |
| DARWELL IMPORT CO. | | P.O. BOX 882193 | | | SAN FRANCISCO | CA | 94188-2193 | |
| DARWIN DELIMAN | | P.O. BOX 4068 | | | LANCASTER | CA | 93539 | |
| DARYL E.. OBARR | | P.O.BOX 530188 | | | MOUNTAIN BROOK | AL | 35253 | |
| DARYL KRASNOFF | | 12304 5TH HELENA | | | BRENTWOOD | CA | 90049 | |
| DARYL LATTER | | 1845 GLENDON AVENUE | | | LOS ANGELES | CA | 90025 | |
| DARYL LEE HOGAN | | 900 WOODCREST LANE APT H | | | MARIETTA | GA | 30067 | |
| DARYL STEGALL | | 501 VALLEY CLUB ROAD | | | SANTA BARBARA | CA | 93108 | |
| DARYL TRICE | | 712 SERENOA RD | | | SANTA ROSA BEACH | FL | 32459 | |
| DARYL VANDYKE | | 312 WEYER ROAD | | | MODESTO | CA | 95357 | |
| DARYLL ELBERT | | 10109 CREST BROOK PLACE | | | LAS VEGAS | NV | 89134 | |
| DASH AND A HANDFUL | | 550 E. COTTONWOOD RD #2 | | | PALM SPRINGS | CA | 92262 | |
| DASH, JULIA | | 237 FOXHOLLOW RD | | | WOODBURY | NY | 11797 | |
| DASHCO, INC. FBO FREIGHT MASTER LLC | | 11350 RANDOM HILLS ROAD | SUITE 720 | | FAIRFAX | VA | 22030 | |
| DASK PRODUCTIONS | | 7121 HILLSIDE AVE #5 | | | LOS ANGELES | CA | 90046 | |
| DASSAS, ELDIN | | 4051 N.E. 13TH AVE | | | POMPANO BEACH | FL | 33064 | |
| DATA 20 | | 972 MISSION ST | 5TH FLOOR | | SAN FRANCISCO | CA | 94103 | |
| DATA FAX | | 25377 IRVING LANE | | | STEVENSON RANCH | CA | 91381 | |
| DATA NET COMMUNICATIONS | | 24338 EL TORO ROAD SUITE E-239 | | | LAGUNA HILLS | CA | 92637 | |
| DATA SOURCE SOLUTIONS | | 4001 KENNETT PIKE | SUITE# 647 | | WILMINGTON | DE | 19807-2000 | |
| DATANET SYSTEMS | | 813 GLENLEAF DRIVE | | | NORCROSS | GA | 30092 | |
| DATASILK TECH SUPPORT | | 1839 S. ALMA SCHOOL RD. | #264 | | MESA | AZ | 85210 | |
| DAUBERS | | 7645 DYNATECH COURT | | | SPRINGFIELD | VA | 22153 | |
| DAUGHERTY, JR, ALLEN | | 1710 EAST NORTHFIELD | APT E-5 | | MURFREESBORO | TN | 37130 | |
| DAUM, W H INVESTMENT COMPANY | | 5731 W. SLAUSON AVE # 222 | | | CULVER CITY | CA | 90230-6597 | |
| DAVAN FIRINN | | 917 E. 3RD ST | | | LOS ANGELES | CA | 90013 | |
| DAVE & BUSTERS | | 2000 EAST RIO SALADO PKWY | # 1100 | | TEMPE | AZ | 85281 | |
| DAVE & BUSTERS INC. | | 1030 N. CLARK | | | CHICAGO | IL | 60610 | |
| DAVE & BUSTERS/ DESERT RIDGE | | 21001 NORTH TATUM BLVD #44-1400 | | | PHOENIX | AZ | 85050 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 223 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVE BINSTOCK PLUMBING & HEATING | | 445 STERLING PLACE | | | RIDGEWOOD | NJ | 07450 | |
| DAVE BRUBAKER | | 2805 TENNYSON PL | | | HERMOSA BEACH | CA | 90254 | |
| DAVE DAVIS PLASTERING | C/O RATTIGAN CONSTRUCTION | 11549 DILLING ST | | | STUDIO CITY | CA | 91604-3019 | |
| DAVE DOWING & ASSOCIATES | | 2330 N. 31ST AVE | | | PHOENIX | AZ | 85009 | |
| DAVE HOLBROOK DISTRIBUTORS, INC | | 3776 NW 124 AVENUE | | | CORAL SPRINGS | FL | 33065 | |
| DAVE MARTIN | | 4720 CENTER BLVD #2309 | | | LONG ISLAND CITY | NY | 11109 | |
| DAVE MEEK | | 3083 NCALIFORINA STREET | | | BURBANK | CA | 91504 | |
| DAVE MURPHY | TIFFANY SPIEKMAN | 4821 N. 45TH ST | | | PHOENIX | AZ | 85018 | |
| DAVE PACKWOOD -TO1 | | | | | TORRANCE | CA | | |
| DAVE PAINTER | | 35365 CARNOUSTIE CIRCLE | | | ROUND HILL | VA | 20141 | |
| DAVE ROSENTHAL | | 17257 QUESAN PLACE | | | ENCINO | CA | 91316 | |
| DAVE RUBELL | | 2249 VETERAN AVE | | | LOS ANGELES | CA | 90064 | |
| DAVE TOMBLIN | | 30105 AVENIDA ESPLENDIDA | | | PALOS VERDES ESTATES | CA | 90275 | |
| DAVE TOUYE | | 4647 CAMDEN ST. | | | OAKLAND | CA | 94619 | |
| DAVENPORT CONSULTING | | 5030 CHAMPION BLVD | #G6-429 | | BOCA RATON | FL | 33496 | |
| DAVES ELECTRIC BREW PUB | ATTN CHRIS WILSON | 502 S COLLEGE | | | TEMPE | AZ | 85281 | |
| DAVES METRO GLASS, INC.(TR) | | 2718 W. MCDOWELL RD | SUITE 12 | | PHOENIX | AZ | 85009 | |
| DAVIA LEE MONTOYA | | P.O. BOX 1299 | | | BUELLTON | CA | 93427 | |
| DAVID & DIANE PAINTER | | 13415 SAND RUCK COURT | | | CHANTILLY | VA | 20151 | |
| DAVID & JAMIE POSNICK JTTN-ESL | | 530 N BRISTOL | | | LOS ANGELES | CA | 90049 | |
| DAVID & KATHLEEN BOOCHEVER | | 1241 9TH STREET | | | MANHATTAN BEACH | CA | 90266 | |
| DAVID & LUISE BORGATELLO | | 1011 SAN ROQUE ROAD | | | SANTA BARBARA | CA | 93105 | |
| DAVID A. ADAMS | | 915 WILSHIRE BLVD #1750 | | | LOS ANGELES | CA | 90017 | |
| DAVID A. BIRDSELL | CHAPTER 7 TRUSTEE | 216 NORTH CENTER | | | MESA | AZ | 85201 | |
| DAVID A. SEGEL | CHRISTINA SEGEL | 14100 WEST SUNSET BLVD | | | PACIFIC PALISADES | CA | 90272 | |
| DAVID A. ZACK | | | | | CULVER CITY | CA | 90232 | |
| DAVID ALAN FLOORING | | 369 S. DOHENY DR. STE. 516 | | | BEVERLY HILLS | CA | 90211 | |
| DAVID ARCHIBALD | | 16740 TUOLUMNE ROAD | | | SONORA | CA | 95370 | |
| DAVID ATEN EVENTS | | 1696 MULLER DRIVE | | | NAPA VALLEY | CA | 94559 | |
| DAVID BARDIN | | 1460 PARK PLACE | | | SAN MARINO | CA | 91102 | |
| DAVID BEAHM DESIGN | | 631 WEST 27TH STREET | | | NEW YORK | NY | 10001 | |
| DAVID BORREGEO | | 1031 ABBOT KINNEY BLVD | | | VENICE | CA | 90291 | |
| DAVID BOWER CENTER | | 2150 ALLSTON WAY | | | BERKELEY | CA | 94704 | |
| DAVID BOWERS | | 1833-A MC ALLISTER STREET | | | SAN FRANCISCO | CA | 94115 | |
| DAVID BRANTLY | | 2212 N ARDMORE AVE | | | MANHATTAN BEACH | CA | 90266 | |
| DAVID BURTKA | | 9000 SUNSET BLVD | SUITE 709 | | LOS ANGELES | CA | 90069 | |
| DAVID BYE | | 3224 MCMANUS AVE | | | LOS ANGELES | CA | 90034 | |
| DAVID CHILDS (VEH) | DALLAS COUNTY TAX ASSESSOR-COL | P.O. BOX 139033 | | | DALLAS | TX | 75313-9033 | |
| DAVID CHILDS, TAX ASSESSOR-COLLECTOR | | P.O. BOX 139066 | | | DALLAS | TX | 75313-9066 | |
| DAVID CHRISTENSEN | | 264 S. LA CIENEGA BLVD # 109 | | | BEVERLY HILLS | CA | 90211 | |
| DAVID COPPINS - SEC | | 1219 WATAUGA STREET | | | RALEIGH | NC | 27604 | |
| DAVID COUTTS-SF1 | | | | | SAN FRANCISCO | CA | | |
| DAVID CREADOR-TO2 | | 901. W. HILLCREST BLVD | | | INGLEWOOD | CA | 90301 | |
| DAVID DARFLER@ ETC CATERING | | 2437 CENTER ROAD | | | NOVATO | CA | 94947 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 224 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID DOYLE | | 3030 CALVER CT. | | | CAMARILLO | CA | 93012 | |
| DAVID DRUMGOLD | | 113 JANE ST | | | NEW YORK | NY | 10014 | |
| DAVID E. FRESILLI | | 5950 BIRCH ST. APT 4 | | | CARPINTERIA | CA | 93013 | |
| DAVID E. PACKWOOD III | | P.O. BOX 5343 | | | TORRANCE | CA | 90510 | |
| DAVID ESCAMILLA ROSALES | | 104 NORTH H STREET | | | TULARE | CA | 93274 | |
| DAVID FELTENBERGER | | 7901 BLERIOT AVENUE | | | LOS ANGELES | CA | 90045 | |
| DAVID FRESILLI | | 5950 BURCH STREET | | | CARPINTERIA | CA | 93013 | |
| DAVID GOMEZ | | 2821 W. CARTMILL AVE | | | TULARE | CA | 93274 | |
| DAVID GORDON | | 12160 SUMMIT PLACE | | | BEVERLY HILLS | CA | 90210 | |
| DAVID GOTLIEB | | 411 PARK AVE. #205 | | | SAN JOSE | CA | 95110 | |
| DAVID H. BOSBOOM | | 290 RACQUET CLUB ROAD | APT 101 | | WESTON | FL | 33326 | |
| DAVID HARTE | | 8713 ROSEWOOD AVE. | | | LOS ANGELES | CA | 90048 | |
| DAVID HERNANDEZ | | 6312 SATSUMA AVE | | | NORTH HOLLYWOOD | CA | 91606 | |
| DAVID HOMAN | | 20412 TOMLEE AVE | | | TORRANCE | CA | 90503 | |
| DAVID HORVITZ | | 11333 JOFFRY STREET | | | LOS ANGELES | CA | 90049 | |
| DAVID HOUCK | CAROLYN BRAKEFIELD | 1531 PONTIUS AVESUITE 300 | | | LOS ANGELES | CA | 90025 | |
| DAVID J. BRINKMAN | | P.O. BOX 3867 | | | HOLLYWOOD | CA | 90078 | |
| David J. Katz | Perkins Coi LLP | 1888 Century Park East | Ste 1700 | | Los Angeles | CA | 90067 | |
| DAVID JARRELL | | 15815 85TH WAY NORTH | | | PALM BEACH GARDENS | FL | 33418 | |
| DAVID JOHNSON | | 908 FOREST POINTE | | | NASHVILLE | TN | 37013 | |
| DAVID JONES | | 450 N. ROBERTSON BLVD | | | LOS ANGELES | CA | 90048 | |
| DAVID JONES CUSTOM FLORIST | | 450 N. ROBERTSON | | | LOS ANGELES | CA | 90048 | |
| DAVID L. JONES CONSTRUCTION | | 739 PLACER CT | | | SANTA ROSA | CA | 95401 | |
| DAVID LADD | | 9212 HAZEN DRIVE | | | BEVERLY HILLS | CA | 90210 | |
| DAVID LAFAILLE | | 1453 3RD STREET | SUITE 420 | | SANTA MONICA | CA | 90401 | |
| DAVID LENOIR, SHELBY COUNTY TRUSTEE | | PO BOX 2751 | | | MEMPHIS | TN | 38101-2751 | |
| DAVID LESTER | | 1625 NORTH REFUGIO ROAD | | | SANTA YNEZ | CA | 93460 | |
| DAVID LETTIERE | | 919 23RD STREET | | | SANTA MONICA | CA | 90403 | |
| DAVID LOPEZ | | 5051 SEMESQUEL CLUB LANE | | | TUCSON | AZ | 85706 | |
| DAVID LOSSY | | 96 HIGHLAND BLVD | | | KENSIGNTON | CA | 94708 | |
| DAVID LYNCH FOUNDATION | | 216 E 45TH STREET # 13 FLOOR | | | NEW YORK | NY | 10017 | |
| DAVID MADISON WEST | | 73-812 DINAH SHORE | | | PALM DESERT | CA | 92260 | |
| DAVID MCCANN - SD1 | | 3939 RUFFIN ROAD | | | SAN DIEGO | CA | 92123 | |
| DAVID MCCOLLUM | | 3755 SUNDALE RD. | | | LAFAYETTE | CA | 94549 | |
| DAVID MCKEEVER | | 734 SEA RANCH DRIVE | | | SANTA BARBARA | CA | 93109 | |
| DAVID MITLYNG | | 8201 W MANCHESTER | | | PLAYA DEL REY | CA | 90293 | |
| DAVID MYERS | | P.O. BOX 743 | | | CEDAR RAPIDS | IA | 52407 | |
| DAVID NAYLOR & ASSOC. | | 6535 SANTA MONICA BLVD. | | | HOLLYWOOD | CA | 90038 | |
| DAVID PAINTER | | 35365 CARNOUSTIE CIRCLE | | | ROUND HILL | VA | 20141 | |
| DAVID PALMER | | 1847 N. BEVERLY DRIVE | | | BEVERLY HILLS | CA | 90210 | |
| DAVID PARKER | | PO BOX 3944 | | | GLENDALE | CA | 91221-0944 | |
| DAVID PATRIK GEORGE | | 90 QUEENS COURT | | | ATHERTON | CA | 94027 | |
| DAVID POSNACK HEBREW DAY SCHOO | | 6511 WEST SUNRISE BLVD | | | PLANTATION | FL | 33313 | |
| DAVID R. DUGUID, D.D.S., P.C | | 230 WEST G STREET | | | SAN DIEGO | CA | 92101 | |
| DAVID RACANO, ESQ. | | 1150 NINTH ST. | SUITE 110 | | MODESTO | CA | 95355 | |
| DAVID RAY | | 9141 THRASHER AVE | | | LOS ANGELES | CA | 90069 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID ROBERTSON | | 2373 EMERSON ST. | | | SUMMERLAND | CA | 93067 | |
| DAVID ROBLES | | 565 LEONARD ST | | | LOS ANGELES | CA | 90022 | |
| DAVID ROCKOWER | | 10766 STONEBRIDGE | | | BOCA RATON | FL | 33498 | |
| DAVID RODGERS, INC | | 3016 PASSMORE DR | #227 | | LOS ANGELES | CA | 90068 | |
| DAVID RODRIGUEZ | | 2821 W. CARTMILL AVE | | | TULARE | CA | 93274 | |
| DAVID ROTTMAN | | 450 SANTA ROSA LANE | | | MONTECITO | CA | 93108 | |
| DAVID RUBELL | | 2249 VETERAN AVE | | | LOS ANGELES | CA | 90064 | |
| DAVID S. DELLINGER | | 6560 FOREST CREEK DRIVE | | | DENVER | NC | 28037 | |
| DAVID SANDERS | | 8222 MELROSE AVE | | | LOS ANGELES | CA | 90046 | |
| DAVID SEARCY | | 748 S AVE 60 | | | LOS ANGELES | CA | 90042 | |
| DAVID SHANE DEFEO | | 1607 WOODLAND RD | | | RALEIGH | NC | 27529 | |
| DAVID SILBERKLEIT | | 8448 1/2 BLACKBURN AVE | | | LOS ANGELES | CA | 90048 | |
| DAVID SILVER | | P.O. BOX 2657 | | | SCOTTSDALE | AZ | 85252 | |
| DAVID SLATKIN | | 5240 WEST 140TH STREET | | | HAWTHORNE | CA | 90250 | |
| DAVID SLAY | | 11200 BEACH BLVD | | | STANTON | CA | 90680 | |
| DAVID SOLESBEE JR | | 2390 FORDHAM DR | | | COSTA MESA | CA | 92626 | |
| DAVID STARKS DESIGN | | 87 LUQUER ST | | | BROOKLYN | NY | 11231 | |
| DAVID STEEVES | | 12342 PEABODY DR. | | | FENTON | MI | 48430 | |
| DAVID TANNENBAUM - NY | | 8430 FRANKLIN AVE | | | WEST HOLLYWOOD | CA | 90069 | |
| DAVID TUNKEL FINE ART | | 1903 OUTPOST DR | | | LOS ANGELES | CA | 90068 | |
| DAVID TUTERA | DT STUDIOS, INC. | 470 7TH AVE | 11TH FLOOR | | NEW YORK | NY | 10018 | |
| DAVID TYLER HACKMAN | | 27271 VIA BURGOS | | | MISSION VIEJO | CA | 92691 | |
| DAVID W. STREETS | | 9407 S. SANTA MONICA BLVD | | | BEVERLY HILLS | CA | 90210 | |
| DAVID WARD | | 1677 SAN ONOFRE DRIVE | | | PACIFIC PALISADES | CA | 90272 | |
| DAVID WEBB STORE | | 9621 BRIGHTON WAY | | | BEVERLY HILLS | CA | 90210 | |
| DAVID WEEKLEY HOMES | | 113 EDINBURGH SOUTH DRIVE | SUITE 120 | | CARY | NC | 27511 | |
| DAVID WEEKLEY HOMES | | 3301 N I35 | | | CARROLLTON | TX | 75007 | |
| DAVID WEEKLY HOMES | ATTN MICHAELA KIECHLER | 3301 N. I-35 | | | CARROLLTON | TX | 75007 | |
| DAVID WENDELMAN | | 2631 NOTTINGHAM AVE. | | | LOS FELIZ | CA | 90027 | |
| DAVID WHITING | | 2 HILLHAVEN RANCH WAY | | | LAGUNA BEACH | CA | 92651 | |
| DAVID WILLYARD | | 5760 LAUREL OAK DRIVE | | | SUWANEE | GA | 30024 | |
| DAVID WINANS | | 6514 S. ALDER DR | | | TEMPE | AZ | 85283 | |
| DAVID WOOTAN | | 3108 W. RAMONA RD | APT. L | | ALHAMBRA | CA | 91803 | |
| DAVID YURMAN | | 24 VESTRY STREET | | | NEW YORK | NY | 10013 | |
| DAVID ZANDER | | 527 WHITING WOOD DR. | | | GLENDALE | CA | 91208 | |
| DAVID, DWIGHT | | 30 CHELSEA PLACE | | | EAST ORANGE | NJ | 07017 | |
| DAVIDS EVENTS | | 429 INDIANA ST | UNIT B | | EL SEGUNDO | CA | 90245 | |
| DAVIDSON COLLEGE/DEVELOPMENT | ATTN AMY JOHNSON | PO BOX 7174 | | | DAVIDSON | NC | 28035-7174 | |
| DAVIDSON COMPANY | | 9 3RD STREET NORTH | STE 101 | | GREAT FALLS | MT | 59401 | |
| DAVIDSON TRUCKING, INC. | | 12800 PIRU S.E. | | | ALBUQUERQUE | NM | 87123 | |
| DAVIDSON, ADAM | | 1314 PALISADE AVENUE | APT 1R | | UNION CITY | NJ | 07087 | |
| DAVIDSON, BRIAN | | 1565 EAST 35TH ST | | | BROOKLYN | NY | 11234 | |
| DAVIDSON, MARVA | | 1514 BERGENLINE AVENUE | | | UNION CITY | NJ | 07087 | |
| DAVIES ELECTRIC CO, INC. | | 9085 KENAMAR DRIVE | | | SAN DIEGO | CA | 92121 | |
| DAVILA, ANTONIO | | 170 WOOD COURT DR. | | | VALLEJO | CA | 94951 | |
| DAVILA, ENRIQUE | | 4535 S. PALASKI AVE | | | LYONS | IL | 60534 | |
| DAVILA, FERNANDO | | 210 HIOLLY AVE # 24 | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| DAVILA, IDA | | 2618 MAPLE DRIVE | | | GARLAND | TX | 75042 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 226 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVILA, JAVIER | | 1733 W. 59 PLACE | | | LOS ANGELES | CA | 90047 | |
| DAVILA, JEYMIS | | 741 SW 9TH STREET AP | | | POMPANO BEACH | FL | 33060 | |
| DAVILA, MARTHA | | 3707 EAST AVE | | | BERWYN | IL | 60402 | |
| DAVIN INDUSTRIES, INC. | | 1881 COMMERCE DR. # 108 | | | ELK GROVE VILLAGE | IL | 60007 | |
| DAVINCI FUSION INC. | | 1077 HOWARD STREET | | | SAN FRANCISCO | CA | 94103 | |
| DAVION HENDERSON | | 104-A GREENNEEDLE CT. | | | CHARLOTTE | NC | 28217 | |
| DAVIS AHN | CHRISTINE AHN | 8908 APPIAN WAY | | | LOS ANGELES | CA | 90046 | |
| DAVIS BROTHERS TIRES | | 5931 W. WASHINGTON BLVD. | | | CULVER CITY | CA | 90232 | |
| DAVIS ELECTRIC | | 1749 EAST F ST. | | | OAKDALE | CA | 95361 | |
| DAVIS III, RANDALL | | 560 RAYMOR AVENUE | | | RIVERHEAD | NY | 11901 | |
| DAVIS ISINGER | | 6020 SEA BLUFF DRIVE | | | PLAYA VISTA | CA | 90094 | |
| DAVIS PACKAGING | | 9065 VANDER CV | | | BOYNTON BEACH | FL | 33473-4997 | |
| DAVIS PANZER PRODUCTIONS | | 8500 MELROSE AVE. # 202 | | | W. HOLLYWOOD | CA | 90069 | |
| DAVIS PARTNERS | | 6 CENTER POINT DRIVE | SUITE 700 | | LA PLAMA | CA | 90623 | |
| DAVIS PIANO MOVING | C/O BOB DAVIS | 723 ROBERTO AVE. | | | SANTA BARBARA | CA | 93109 | |
| DAVIS SUSIE | | 271 CENTRAL PARK WEST | #10E | | NEW YORK | NY | 10024 | |
| DAVIS WHOLESALE ELECTRIC | | 11581 VANOWEN STREET | | | NORTH HOLLYWOOD | CA | 91605 | |
| DAVIS, ADRIAN | | 8871 THORTON TOWN PLACE | | | RALEIGH | NC | 27616 | |
| DAVIS, AMANDA | | 1317 COUNTRY WOODS D | | | RIPON | CA | 95366 | |
| DAVIS, ANDREW | | 971 RINALDO WAY | | | SACRAMENTO | CA | 95833 | |
| DAVIS, ANTHONY | | 5242 EDMONSON PK | APT 615 | | NASHVILLE | TN | 37211 | |
| DAVIS, BLAISE | | 125 S ASHLAND AVE | | | LA GRANGE | IL | 60525 | |
| DAVIS, CLARENCE | | 1122 PYRAMID DR | | | GARLAND | TX | 75040 | |
| DAVIS, ERIK | | 1227 DUNNING LANE | | | MODESTO | CA | 95358 | |
| DAVIS, GREGORY | | 10015 DELCO AVENUE | | | CHATSWORTH | CA | 91311 | |
| DAVIS, JAMES | PETIT & KOHN ESQ. | 11662 EL CAMINO REAL, SUITE 300 | | | SAN DIEGO | CA | 92130 | |
| DAVIS, JANIS | | 1800 S PACIFIC COAST HWY #89 | | | REDONDO BEACH | CA | 90277 | |
| DAVIS, JASON | | 24009 DECORAN ROAD | | | DIAMOND BAR | CA | 91765 | |
| DAVIS, JEANETTE | | 73 WEDGEFIELD DRIVE | | | HILTON HEAD | SC | 29926 | |
| DAVIS, KENNETH | | 8336 GLEN REGAL | | | DALLAS | TX | 75234 | |
| DAVIS, MARIA | | 3331 S. RIGDELAND AVE | APT A3 | | BERWYN | IL | 60642 | |
| DAVIS, MARK | | 1609 OLD OAK PLACE | UNIT A | | DARIEN | IL | 60561 | |
| DAVIS, MEGAN | | 24009 DECORAN ROAD | | | DIAMOND BAR | CA | 91765 | |
| DAVIS, MICHAEL | | 340 BERGEN AVE APT 106 | | | JERSEY CITY | NJ | 07304-2291 | |
| DAVIS, MICHAEL | | 73 WEDGEFIELD DRIVE | | | HILTON HEAD | SC | 29926 | |
| DAVIS, RAYNA | | 3310 E. SHARON DRIVE | | | PHOENIX | AZ | 85032 | |
| DAVIS, RONALD | | 41A MOUNT PRISPEST | | | NEWARK | NJ | 07104 | |
| DAVIS, RUSSELL | | 720 BEDELL LANE | | | MURPHY | TX | 75094 | |
| DAVIS, SHAWN | | 3867 ELMTREE CT. | | | LOGONVILLE | GA | 30052 | |
| DAVIS, SHONTA | | 2800 BRENTWOOD ROAD | | | RALEIGH | NC | 27604 | |
| DAVIS, TODD | | 4125 W. 163RD STREET | | | LAWNDALE | CA | 90260 | |
| DAVIS, TREVOR | | 2255 E. SUNSET ROAD | #2154 | | LAS VEGAS | NV | 89119 | |
| DAVIS, ZANZIA | | 27 BARKER AVE | APT # 613 | | WHITE PLAINS | NY | 10601 | |
| DAVITA | | 8630 FLROENCE AVENUE | SUITE 101 | | DOWNEY | CA | 90240 | |
| DAVITA | LINDA WINTZ | 601 HAWAII STREET | | | EL SEGUNDO | CA | 90245 | |
| DAVYNE MADISON-ER1 | | | | | LAWNDALE | CA. | 90248 | |
| DAWES TRANSPORT, INC. | | | | | MILWAUKEE | WI | 53268-9469 | |
| DAWN BANKS | | 13833 N. WENDOVER DRIVE | | | FOUNTAIN HILLS | AZ | 85268 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 227 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAWN BREGMAN | | 27040 MALIBU HILLS RD | | | CALABASAS | CA | 91301 | |
| DAWN BURSTEEN-ESL | | 25090 JIM BRIDGER RD. | | | HIDDEN HILLS | CA | 91302 | |
| DAWN DAVIDSON | | 2323 N. FOXCHASER DR | | | ROUND LAKE BEACH | IL | 60073 | |
| DAWN KING | | 1875 CENTURY PARK EAST | | | CENTURY CITY | CA | 90067 | |
| DAWN MARSHALL | | PO BOX 244 | | | SAINT HELENA | CA | 94574 | |
| DAWN MARTEL | | 6936 FERNHILL DRIVE | | | MALIBU | CA | 90265 | |
| DAWN OSTROFF | | 13010 EVANSTON STREET | | | LOS ANGELES | CA | 90049 | |
| DAWN PAPALIAN | | 67 WINDING LN | | | GREENWICH | CT | 06831-3704 | |
| DAWN PATROL | | 7122 BEVERLY BLVD | SUITE F | | LOS ANGELES | CA | 90036 | |
| DAWN SANCHEZ CREATINE | | 7034 2ND STREET NW | | | ALBUQUERQUE | NM | 87107 | |
| Dawn Schroeder | | 55 Calle Real, #329 | | | Goleta | CA | 93117 | |
| DAWN SMALL | | 417 BERYL ST. | | | REDONDO BEACH | CA | 90277 | |
| DAWN SUTTON | | 1712 MILAN AVENUE | | | SOUTH PASADENA | CA | 91030 | |
| DAWSON COLE FINE ART GALLERY | LAURIELEE | 16 LOWER RAGSDALE DR. | | | MONTEREY | CA | 93940 | |
| DAWSON FINE ART | | 73-199 EL PASEO SUITE H | | | PALM DESERT | CA | 92260 | |
| DAWSON, JOHN | | 119 CENTRAL AVE | | | SEACLIFF | NY | 11578 | |
| DAY DREAMS | | 250 MC CARTY | | | BEVERLY HILLS | CA | 90212 | |
| DAY WIRELESS SYSTEMS (20) | | 9670 WAPLES STREET | | | SAN DIEGO | CA | 92121 | |
| DAYCO INDUSTRIES, LLC | | P.O. BOX 868 | | | BETTENDORF | IA | 52722 | |
| DAYDOTS | | 1801 RIVERBEND WEST DRIVE | | | FORTH WORTH | TX | 76118 | |
| DAYLIGHT | | 11507 1/2 WASHINGTON PL. | | | LOS ANGELES | CA | 90066 | |
| DAYLIGHT TRANSPORT | | P.O. BOX 93155 | | | LONG BEACH | CA | 90809 | |
| DAYMARK SAFETY SYSTEMS | | 12830 SOUTH DIXIE HIGHWAY | | | BOWLING GREEN | OH | 43402 | |
| DAY-TIMERS, INC. | | P.O. BOX 27013 | | | LEHIGH VALLEY | PA | 18002-7013 | |
| DAYVA INTERNATIONAL | | 7441 VINCENT CIRCLE | | | HUNTINGTON BEACH | CA | 92648 | |
| Dazian LLC | | 10671 Lorne St | | | Sun Valley | CA | 91352 | |
| DAZIAN LLC | | 18 CENTRAL BLVD | | | S. HACKENSEN | NJ | 07606 | |
| DAZIAN RENTALS WEST | | 18 CENTRAL BLVD. | | | S. HACKENSEN | NJ | 07606 | |
| DAZZLE | | 210 WHALERS WALK | | | SAN PEDRO | CA | 90731 | |
| DAZZLE DESIGNS | | 4201 WOODMAN AVE. | | | SHERMAN OAKS | CA | 91423 | |
| DAZZLERS & TOPPERS LLC | | 12610 ORCHID TRAILS | | | HOUSTON | TX | 77041 | |
| DB TRUCK BODY AND TRAILER REPAIR | | 4125 BECKWITH RD | | | MODESTO | CA | 95358 | |
| DBEL Acquisition | | 3200 Belmeade Dr | | | Carrollton | TX | 75006-3303 | |
| DBR CREATIVE | | 11271 VENTURA BOULEVARD | | | STUDIO CITY | CA | 91604 | |
| DBR PUBLISHING CO., LLC | | 11375 E. 61ST - SUITE 102 | P.O. BOX 470303 | | TULSA | OK | 74147-0303 | |
| DC EVENTS-KENDRA LEWIS | | 2523 J STREET #202 | | | SACRAMENTO | CA | 95816 | |
| DC PARTY RENTALS, LLC | | 2625 SOUTH SHIRLINGTON RD | | | ARLINGTON | VA | 22206 | |
| DC RANCH COMMUNITY COUNCIL | | 9260 E. DESERT CAMP DR | | | SCOTTSDALE | AZ | 85255 | |
| DC RANCH HOMESTEAD COMM CTR | | 20555 N PIMA RD #140 | | | SCOTTSDALE | AZ | 85255 | |
| DCC WEB DESIGNS | | 10517 BIRTHSTONE | | | EL PASO | TX | 79925 | |
| DCS CQ OF MILLBROOK RD DC #1127 | | 2635 MILLBROOK RD | | | RALEIGH | NC | 27604 | |
| DCS TESTING & EQUIPMENT, INC. | | 4637 W. 159TH STREET | | | LAWNDALE | CA | 90260 | |
| DCSS, INC. | | 308 UNIVERSITY AVE | | | SAN DIEGO | CA | 92103 | |
| DCT Cargo LLC | Christine M. Garrison, Esq. | DCT Industrial | 518 17th Street, 8th FL | | Denver | CO | 80202 | |
| DCT Cargo LLC | Morris James LLP | 500 Delaware Avenue, Suite 1500 | | | Wilmington | DE | 19801-1494 | |
| DCT CARGO LLC | US BANK | P.O. BOX 561447 | | | DENVER | CO | 80256 | |
| DCT ROLLINS ROAD LLC | | DEPT 1379 | | | DENVER | CO | 80256 | |
| DCT ROLLINS ROAD LLC | ATTN BANKRUPTCY DEPT | 518 17TH ST STE 800 | | | DENVER | CO | 80202 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 228 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DCT ROLLINS ROAD LLC | ATTN BANKRUPTCY DEPT | DEPT 1379 | | | DENVER | CO | 80256 | |
| DCT Rollins Road LLC | Christine M. Garrison, Esq | DCT Industrial | 518 17th Street, 8th FL | | Denver | CO | 80202 | |
| DCT Rollins Road LLC | Morris James LLP | 500 Delaware Avenue, Suite 1500 | | | Wilmington | DE | 19801-1494 | |
| DDB WORLDWIDE | | 340 MAIN STREET | | | VENICE | CA | 90291 | |
| DDT | | 419 RAYMOND AVE. | | | SANTA MONICA | CA | 90405 | |
| DE ALBA, JOEL | | 969 HANSLEY AVE. | | | SAN BRUNO | CA | 94066 | |
| DE ALBA, LUIS ANTONIO | | 630 MAYFAIR AVE. | | | S. SAN FRANCISCO | CA | 94080 | |
| DE ALVA, ERNESTO | | 458 VIA LUNETO | | | MONTEBELLO | CA | 90640 | |
| DE ALVA, JUAN | | 4408 MONDAVI CT | | | STCOKTON | CA | 95206 | |
| DE AVILA, BRETT | | 22541 WOODCREST CIRCLE | | | LAKE FOREST | CA | 92630 | |
| DE BALLESTEROS, ARACELI | | 9501 HARVARD | | | BELLFLOWER | CA | 90706 | |
| DE BEERS | ATTN VERNON IN FINANCE | 20 W. 55TH STREET | | | NEW YORK | NY | 10019 | |
| DE BOIS PRODUCTIONS | C/O RANDY STERN | 9000 W. SUNSET BLVD | | | WEST HOLLYWOOD | CA | 90069 | |
| DE DIOS, DIANA | | 5025 LOGAN AVE # 16 | | | SAN DIEGO | CA | 92113 | |
| DE JESUS SANDOVAL, VICTOR | | 210 LINDEN AVE. | #13 | | SAN BRUNO | CA | 94066 | |
| DE JESUS, CANDELARIO | | 249 EL CAMINO REAL | | | SAN BRUNO | CA | 94066 | |
| DE JESUS, JOHNNY | | 4620 COMPTON AVE | # 8 | | LOS ANGELES | CA | 90011 | |
| DE LA CRUZ, BRAULIO | | 2040 CALIFORNIA ST | | | MOUNTAIN VIEW | CA | 94040 | |
| DE LA CRUZ, JESUS | | 5429 STANTON AVE # 180 | | | LOS ANGELES | CA | 90058 | |
| DE LA CRUZ, JOSE | | 4947 W. 99TH STREET | | | INGLEWOOD | CA | 90301 | |
| DE LA LUZ, FRANCISCO | | AVE. 66/308 APT .15 | | | LOS ANGELES | CA | 90042 | |
| DE LA ROSA, JACQUELINE | | 161 SE CELESTIA CT | | | PORT SAINT LUCIE | FL | 34983-2119 | |
| DE LA ROSA, VICTOR | | 4960 EDMONDSON PIKE | APT U-14 | | NASHVILLE | TN | 37211 | |
| DE LA SANCHA VEGA, APOLINAR | | 1324 MAHAM RD. | APT#1026 | | DALLAS | TX | 75240 | |
| DE LA SANCHA, ROBERTO | | 910 SPRG VALLEY PLZ | #8 | | RICHARDSON | TX | 75080 | |
| DE LA TORRE, SALVADOR | | 158 WEST 220TH STREET | | | CARSON | CA | 90745 | |
| DE LAGE LANDEN FINANCIAL SERVICES | | P.O. BOX 41602 | | | PHILADELPHIA | PA | 19101 | |
| DE LAGE LANDEN FINANCIAL SERVICES INC | | 1111 OLD EAGLE SCHOOL RD | | | WAYNE | PA | 19082 | |
| DE LAGE LANDEN FINANCIAL SERVICES INC | | 1111 OLD EAGLE SCHOOL RD | | | WAYNE | PA | 19087 | |
| De Lage Landen Financial Services, Inc | Lease Processing Center | 1111 Old Eagle School Rd | | | Wayne | PA | 19087-8608 | |
| De Lage Landen Financial Services, Inc. | | PO Box 41602 | | | Philadelphia | PA | 19101-1602 | |
| De Lage Landen Financial Services, Inc. | Attn Stephanie DeFelice | 1111 Old Eagle School Road | | | Wayne | PA | 19087 | |
| De Lage Landen Financial Services, Inc. | Lease Processing Center | 1111 Old Eagle School Rd | | | Wayne | PA | 19087 | |
| DE LARA, STEVEN | | 80828 AVERY DRIVE | | | INDIO | CA | 92201 | |
| DE LEON, ARACELY | | 139 E. 57 STREET | | | LOS ANGELES | CA | 90011 | |
| DE LEON, FEDERICO | | 1430 1/2 W 107TH STR | | | LOS ANGELES | CA | 90047 | |
| DE LEON, FRANCISCO | | 3939 APACHE TRAIL | | | NASHVILLE | TN | 37013 | |
| DE LEON, FRANCISCO | | 3939 APACHE TRAIL | APT H20 | | NASHVILLE | TN | 37013 | |
| DE LEON, MANUEL | | 1005 SARTORI # D | | | TORRANCE | CA | 90501 | |
| DE LEON, VICTOR | | 1047 LEIGHTON AVENUE | APT. 8 | | LOS ANGELES | CA | 90037 | |
| DE LIRA, BRYAN | | 225 TAPESTRY LANE #309 | | | AMERICAN CANYON | CA | 94503 | |
| DE LOS CONDES | | 289 S ROBERTSON BLVD | SUITE 144 | | BEVERLY HILLS | CA | 90211 | |
| DE LOS SANTOS, JOSE | | 731 KNIGHT LANE | | | IRVING | TX | 75060 | |
| DE LOS SANTOS, ROBERTO | | 15-17 EAST 109TH STREET | APT # D2 | | NEW YORK | NY | 10029 | |
| DE LOZA, ROBERTO | | 833 E 67 STREET | | | INGLEWOOD | CA | 90302 | |
| DE MOURA, VALMIR | | 9058 S. W. 1ST DR. | | | WEST BOCA RATON | FL | 33428 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DE PAULA, ADRIANO | | 31 BARBARA STREET | | | NEWARK | NJ | 07105 | |
| DE PAZ, ULISES | | 4824 MISSION CAPITAL | # E | | RALEIGH | NC | 27616 | |
| DE RUBIN, DAMIAN | | 10214 10TH AV APT 2 | | | INGLEWOOD | CA | 90303 | |
| DE SANTIAGO FRAGOSO, MAYRA | | 5411 CARLIN STREET | APT 1 | | LOS ANGELES | CA | 90016 | |
| DE SANTIAGO, FABIO | | 946 E 67TH ST | | | INGLEWOOD | CA | 90302 | |
| DE SOUZA, DANIELA | | 3619 BASSETT COURT | | | S SAN FRANCISCO | CA | 94080 | |
| DE VARGAS, NANCY | | 50 EAST 196TH STREET | | | BRONX | NY | 10468 | |
| DE YOUNG | ATTN EMILY LEACH | AT-COST FACILITY RENTAL COORDINATOR | 50 HAGIWARA TEA GARDEN DRIVE | | SAN FRANCISCO | CA | 94118-4501 | |
| DEAD FIANCE PRODUCTIONS | | 8621 HAYDEN PL. | | | CULVER CITY | CA | 90232 | |
| DEAL RITE, INC | | 9735 SOUTH 20TH STREET | | | OAK CREEK | WI | 53154 | |
| DEALER PARTY SUPPLY INC. | | P.O. BOX 103 | | | LOOMIS | CA | 95650-0103 | |
| DEALERCOM | | 1 HOWARD STREET | | | BURLINGTON | VT | 05401 | |
| DEALERGUARD | WILBER AND ASSOCIATES | 210 LANDMARK DRIVE | | | NORMAL | IL | 91761 | |
| DEAN GRAY | | 30041 HILLSIDE TERRACE | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| DEAN HARGROVE | | 202 S. BRISTOL AVE | | | BRENTWOOD | CA | 90049 | |
| DEAN NIDA & ASSOCIATES, LLC | | 1794 COVENTRY ROAD | | | COLUMBUS | OH | 43212 | |
| DEAN REGAN & FRANK MCKENNA | | 14208 CANTLAY ST | | | VAN NUYS | CA | 91405 | |
| DEAN TENEN | | 72-320 MANUFACTURING ROAD | | | THOUSAND PALMS | CA | 92276 | |
| DEAN WATERS | | 14243 GREENLEAF ST | | | SHERMAN OAKS | CA | 91423 | |
| DEAN, MICHAEL | | 8500 RACEVIEW TERRAC | | | RALEIGH | NC | 27615 | |
| DEANA KOEHLER | | 222 W. CAROLINE LN. | | | TEMPE | AZ | 85284 | |
| DEANNA HARWOOD | | 3020 CALLE PICO COURT | | | SANTA YNEZ | CA | 93460 | |
| DEANNA MORADZADEH | | 1007 5TH ST. # F | | | SANTA MONICA | CA | 90403 | |
| DEANNA NASH | | PO BOX 1254 | | | PACIFIC PALISADES | CA | 90272 | |
| DEANS WRECKER SERVICE INC. | | P.O. BOX 40025 | | | RALEIGH | NC | 27629 | |
| DEAQUINO, REYES | | 300 S. IOWA | | | ADDISON | IL | 60101 | |
| DEAR ABBEY WEDDING | | 21242 PLACER LAFITE | | | TEMECULA | CA | 92591 | |
| DEARIE, ROBERT | | 3578 EDIWHAR AVE | | | SAN DIEGO | CA | 92123 | |
| DEARS, CHRISTOPHER | | 4500 SOJOURN DRIVE | APT 718 | | ADDISON | TX | 75001 | |
| DEASON, TYLER | | 17801 N 43RD WAY | | | PHOENIX | AZ | 85032 | |
| DEBAB, MHAMED | | 881 STONEFIELD | | | LEESBURG | VA | 20176-6690 | |
| DEBBE ROBINSON | | 53-371 VIA PISA | THE HIDEAWAY GOLF CLUB | | LA QUINTA | CA | 92253 | |
| DEBBIE ALLEN DANCE ACADEMY | | 3631 HAYDEN | | | CULVER CITY | CA | 90232 | |
| DEBBIE AMESINE | | | | | MODESTO | CA | | |
| DEBBIE ANDERSON | | 15263 ENCANTO DRIVE | | | SHERMAN OAKS | CA | 91423 | |
| DEBBIE ANTINASIO | | 2791 HUTTON DRIVE | | | BEVERLY HILLS | CA | 90210 | |
| DEBBIE BICKERSTAFF | | 3052 BURNEY PLACE | | | LOS ANGELES | CA | 90720 | |
| DEBBIE BOLING | | 1921 RALSTON CT | | | MODESTO | CA | 95350 | |
| DEBBIE BROWN & BRAD FONT | | 1926 MANNING AVE. #206 | | | LOS ANGELES | CA | 90025 | |
| DEBBIE BYRN E | | 409 PALACE GREEN | | | CARY | NC | 27518 | |
| DEBBIE CAMPBELL | | POBOX 2732 | | | LOMPOC | CA | 93438 | |
| DEBBIE CAMPY | | P.O. BOX 177 | | | FARMINGTON | CA | 95320 | |
| DEBBIE ELLIOT | | PO BOX 1605 | | | SOLVANG | CA | 93464 | |
| DEBBIE ESSER | | 5399 BASELINE AVENUE | | | SANTA YNEZ | CA | 93460 | |
| DEBBIE FERGUS | | 1108 BAILARD AVENUE | | | CARPINTERIA | CA | 93013 | |
| DEBBIE FINN | | 4909 WOODLAND | | | WESTERN SPRINGS | IL | 60558 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 230 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEBBIE FOGEL | | 1206 CYPRESS AVE | | | HERMOSA BEACH | CA | 90245 | |
| DEBBIE GELLER | | 11301 W OLYMPIC BLVD #496 | | | LOS ANGELES | CA | 90064 | |
| DEBBIE GRASSL | | 1177 TELLEM DRIVE | | | PACIFIC PALISADES | CA | 90272 | |
| DEBBIE HARRIS | | 527 AVONDALE AVE. | | | LOS ANGELES | CA | 90049 | |
| DEBBIE HOWARD | | 3501 WOODBINE DRIVE | | | MODESTO | CA | 95355 | |
| DEBBIE HUGONIN | SAN DIEGO CHARGERS | 18090 OLD COACH DRIVE | | | POWAY | CA | 92064 | |
| DEBBIE KLEIN | | 843 WOODACRE DR. | | | SANTA MONICA | CA | 90402 | |
| DEBBIE LIEBERT | | 16716 ASHLEY OAKS | | | ENCINO | CA | 91436 | |
| DEBBIE LOCE | | P.O. BOX 323 | | | LOS OLIVOS | CA | 93441 | |
| DEBBIE MANRIQUE | | 1821 ROSE AVE | | | MODESTO | CA | 95355 | |
| DEBBIE MARKOWITZ | | 9718 KIRKSIDE ROAD | | | LOS ANGELES | CA | 90035 | |
| DEBBIE MARVIL | | 415 N. BONHILL RD. | | | LOS ANGELES | CA | 90049 | |
| DEBBIE NEZ | | 9153 ENCLAVE WAY NE | | | ALBUQUERQUE | NM | 87122 | |
| DEBBIE OMALLEY | | 30 BREKEN REDGE FARM RD | | | OAK BROOK | IL | 60523 | |
| DEBBIE OMALLEY | | 30 BREKEN RIDGE FARM RD | | | OAK BROOK | IL | 60523 | |
| DEBBIE PORTALATIN | | 1779 W. COMMUNITY DRIVE | | | JUPITER | FL | 33458 | |
| DEBBIE POULTER | | 12036 SALTAIRE PLACE | | | LOS ANGELES | CA | 90049 | |
| DEBBIE ROBINS | | 536 GERONA ROAD | | | STANFORD | CA | 94305 | |
| DEBBIE RUSIN | | 1104 BALMORAL | | | CARY | NC | 27511 | |
| DEBBIE SCHLESINGER | | 15263 ENCANTO DR. | | | SHERMAN OAKS | CA | 91403 | |
| DEBBIE SEALY | | 2830 CHICOPEE DRIVE | | | N. CHARLESTON | SC | 29420 | |
| DEBBIE SLUTZKY | | 11614 S. MARATHON LANE | | | PLAINFIELD | IL | 60585 | |
| DEBBIE TUGGLE | | 11026 FULLBRIGHT STREET | | | CHATSWORTH | CA | 91311 | |
| DEBBIE UPTON -SB | | 347 LINDA ROAD | | | SANTA BARBARA | CA | 93109 | |
| DEBBIE WAYT | | 542 WHITING STREET | | | EL SEGUNDO | CA | 90245 | |
| DEBBIE ZAWACKY | | P.O. BOX 2314 | | | EL SEGUNDO | CA | 90245 | |
| DEBBIE ZEIDEN | | 241 S. CLIFFWOOD | | | BRENTWOOD | CA | 90049 | |
| DEBBIES DINNERS | | 6051 DAVID AVE | | | LOS ANGELES | CA | 90034 | |
| DEBBIES GAMBINO | DEBBIE GAMBINO | 6031 VENICE BLVD. | | | LOS ANGELES | CA | 90034 | |
| DEBINAIRE CO | | 339 EAST BLAINE STREET | | | CORONA | CA | 92879-1303 | |
| DEBORA ROBINSON | | | | | MODESTO | CA | | |
| DEBORAH ACEVEDO | | 1337 MAGNOLIA AVENUE | | | PATTERSON | CA | 95363 | |
| DEBORAH AVREN | | 22045 DEL VALLE ST | | | WOODLAND HILLS | CA | 91364 | |
| DEBORAH AVREN, INC. | | 2110 PICO BLVD. | | | SANTA MONICA | CA | 90405 | |
| DEBORAH BECKMANN | | 2691 WALLINGFORD DRIVE | | | BEVERLY HILLS | CA | 90210 | |
| DEBORAH CAPONETTA | | 4225 SUNNYSLOPE AVE | | | SHERMAN OAKS | CA | 91423 | |
| DEBORAH FELDMAN | | 4133 VIA MARINA #107 | | | MARINA DEL REY | CA | 90292 | |
| DEBORAH GOLDMAN | | 10960 WILSHIRE BLVD 5TH FLOOR | | | LOS ANGELES | CA | 90024 | |
| DEBORAH GRUBMAN | | 1207 LEXINGTON RD | | | BEVERLY HILLS | CA | 90210 | |
| DEBORAH K. SCHLUSSEL | ATTORNEY AT LAW | 29477 LAUREL WOODS DRIVE SUITE 204 | | | SOUTHFIELD | MI | 48034 | |
| DEBORAH KANTER | | 10900 WILSHIRE BLVD | | | LOS ANGELES | CA | 90024 | |
| DEBORAH KATTLER KUPETZ | | 806 LEONARD ROAD | | | LOS ANGELES | CA | 90049 | |
| DEBORAH LARKIN | | 829 PENN ST. | | | EL SEGUNDO | CA | 90245 | |
| DEBORAH LING | | 15133 MAGNOLIA BLVD. #A | | | SHERMAN OAKS | CA | 91403 | |
| DEBORAH MANN PRODUCTIONS | | 3255 JACKSON ST. | | | SAN FRANCISCO | CA | 94118 | |
| DEBORAH PORTER | | 1156 5TH ST. | | | MANHATTAN BEACH | CA | 90266 | |
| DEBORAH S. CONNOR | | 174 ST. TOMAS WAY | | | TIBURON | CA | 94920 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 231 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEBORAH SAWAF | | 11459 BELLAGIO ROAD | | | BRENTWOOD | CA | 90049 | |
| DEBORAH SOLLIMA | | 1405 S. CATALINA | | | REDONDO BEACH | CA | 90277 | |
| DEBORAH STAPLER | | 3867 HURON AVE. #1 | | | CULVER CITY | CA | 90232 | |
| DEBORAH TAKIKAWA | | PO BOX 681 | | | LOS OLIVOS | CA | 93441 | |
| DEBORAH THOMAS | | 679 CORTEZ AVENUE | | | VISTA | CA | 92084 | |
| DEBORAH VADNAIS | | 1414 W. MAIN STREET | | | VISALIA | CA | 93291 | |
| DEBORAH VADNAIS | | 4340 W. DAMSEN LANE | | | VISALIA | CA | 93291 | |
| DEBORAH VEENBOER | | 224 SERPOLLA DR. | | | CARPINTERIA | CA | 93013 | |
| DEBORRAH GRUDER | | 10700 TREGO TRAIL | | | RALEIGH | NC | 27614 | |
| DEBRA DARLING | | 3424 VINTAGE DRIVE #138 | | | MODESTO | CA | 95356 | |
| DEBRA FATHKE | | 1504 ROBBIE AVE | | | MODESTO | CA | 95350 | |
| DEBRA GEERY | | 444 SHENSTONE RD | | | RIVERSIDE | IL | 60546 | |
| DEBRA GEIGER CROWLEY | | PO BOX 5067 | | | SANTA BARBARA | CA | 93150 | |
| DEBRA GREEN | | 909 RIVAS CANYON RD | | | PACIFIC PALISADES | CA | 90272 | |
| DEBRA HASLAM | | 801 HOWE STREET | | | SAN MATEO | CA | 94401 | |
| DEBRA HERRIN | | 420 CLIFF DRIVE | | | POOLER | GA | 31322 | |
| DEBRA KOEST | | | | | MODESTO | CA | | |
| DEBRA MARTZ | | 245 MALLORCA WAY | | | SAN FRANCISCO | CA | 94123 | |
| DEBRA MORI | | 815 WEST MISSION STREET | | | SANTA BARBARA | CA | 93101 | |
| DEBRA ROOBINS | | 536 JERONA RD. | | | STANFORD | CA | 94705 | |
| DEBRA SOLOMON | | 250 IRVING STREET #7 | | | SAN FRANCISCO | CA | 94122 | |
| DEBRA TAMANTINI | | 3900 PELANDALE AVE | APT# 420337 | | MODESTO | CA | 95356 | |
| DEBRA VAN VLIET | | 5783 E 3RD AVE | | | APACHE JUNCTION | AZ | 85119 | |
| DEBRA WASHINGTON | | 8888 BENT GRASS LOOP WEST | | | SOUTHAVEN | MS | 38671 | |
| DEBY REDLE | | 109 WEST SHORE DR | | | RICHARDSON | TX | 75080 | |
| DECADES | | 207 BROADWAY | | | NASHVILLE | TN | 37201 | |
| DECAL GRAPHICS INC. | | 11311 BELL RD | | | LEMONT | IL | 60439 | |
| DECATUR, JAMES | | 1466 CORNELL CIRCLE | | | SUGAR GROVE | IL | 60554 | |
| DECELL, LEDWIN | | 6863 KAY COVE | | | MILLINGTON | TN | 38053 | |
| DECKER ELECTRIC, INC. | | 212 FIFTH AVENUE | | | BRADLEY BEACH | NJ | 07720 | |
| DECKER, MARGARET | | 413 WALDO AVE | #102 | | PASADENA | CA | 91101 | |
| DECO PRODUCTIONS | | 7711 W 22ND AVE | | | MIAMI LAKES | FL | 33016 | |
| DECOPAC, INC. | SDS 12 - 0871 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-0871 | |
| DECORATORS L39 | | 1611 S. BROADWAY | | | ST LOUIS | MO | 63104 | |
| DECOUTO, PAUL | | 2504 AMHURST AVE. | | | TURLOCK | CA | 95382 | |
| DEDE KELLY | | 24444 HAMPTON DRIVE | | | VALENCIA | CA | 91355 | |
| DEE & BEE - FASTENERS INC | DEPARTMENT 20-7034 | P.O. BOX 5997 | | | CAROL STREAM | IL | 60197-5997 | |
| DEE AUSTIN CATERING | | 145 E. 92ND STREET | | | NEW YORK | NY | 10128 | |
| DEE JORDAN | | 791 SYCAMORE BLVD | | | COLLIERVILLE | TN | 38017 | |
| DEE MAECHLING | | 1200 VIRGINA ROAD | | | SAN MARINO | CA | 91108 | |
| DEE MARIA PLUMBING | | 4601 GEORGIA AVE | | | WEST PALM BEACH | FL | 33405 | |
| DEE MAY | CATHY ARMSTRONG | 712 N CANON DRIVE | | | BEVERLY HILLS | CA | 90210 | |
| DEE MERZ WEDDINGS | | 4691 PERPPERWOOD DRIVE | | | PENNGROVE | CA | 94951 | |
| DEE TURNER | | PO BOX 19 | | | CORRALES | NM | 87048 | |
| DEEJAYS EVENT RENTALS | | 704 BEACON LAKE DR. | | | RALEIGH | NC | 27610 | |
| DEEKEN, LARRY | | 12532 S.E. 90TH TERR | | | SUMMERFIELD | FL | 34491 | |
| DEENA GERSTNER | MELISSA | 282 ST. ALBANS | | | SOUTH PASADENA | CA | 91030 | |
| DEENA WHENNEN | | 1587 DAWSON DRIVE | | | VISTA | CA | 92081 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEER SPRINGS FIRE PROTECTION DISTRICT | | | | | SAN DIEGO | CA | | |
| DEER VALLEY APARTMENTS | | 21450 N. 23RD AVE | | | PHOENIX | AZ | 85027 | |
| DEES ENTERTAINMENT, INC | | 12560 VENTURA BVLD., #1200 | | | SHERMAN OAKS | CA | 91403 | |
| DEES, BILLIE | | P.O BOX 7816 | | | ALBUQUERQUE | NM | 87194 | |
| DEEZIE DALY | | 130 ADELAIDE DRIVE | | | SANTA MONICA | CA | 90402 | |
| DEFAL SAWALLE | | 501 W. OLYMPIC BLVD | STE 1334 | | LOS ANGELES | CA | 90015 | |
| DEFEO, DAVID | | 1607 WOODLAND RD | | | GARNER | NC | 27529 | |
| DEFINITELY DEBRA | | 18 | 9920 S RURAL RD STE 108 | | TEMPE | AZ | 85284-4100 | |
| DEFRIEST, ERIN | | 626 N. RIVERSIDE DRIVE | APT # 1 | | POMPANO BEACH | FL | 33062 | |
| DEFRIEST, ROBERT C | | 1577 NW 97 TERR | | | CORAL SPRINGS | FL | 33071 | |
| DEGENKOLB ENGINEERS | | 235 MONTGOMERY, SUITE 500 | | | SAN FRANCISCO | CA | 94104 | |
| DEGRAFFENREID, GREGORY | | 110 SOUTH CLINTON STREET | | | EAST ORANGE | NJ | 07018 | |
| DEGRAM, SHANNON | | 6336 W. SAMPLE ROAD | | | CORAL SPRINGS | FL | 33067 | |
| Degree HVAC, Inc. | | 871 Industrial Rd., Ste G | | | San Carlos | CA | 94070 | |
| DEGROATE PETROLEUM SERV | | 39324 TREASURY CENTER | | | CHICAGO | IL | 60694-9300 | |
| DEGUZMAN, LEAH | | 3033 FORBES AVE. | | | SANTA CLARA | CA | 95051 | |
| DEHART PLUMBING,HEATING & AIR,INC. | | 311 BITRITTO WAY | | | MODESTO | CA | 95356 | |
| DEIDRE ONEIL / THE ONEIL GROUP | | 1062 VALLEJO CIRCLE | | | COSTA MESA | CA | 92626 | |
| DEINHARD ELECTRIC COMPANY, INC.-SB | | P.O. BOX 60938 | | | SANTA BARBARA | CA | 93160-0938 | |
| DEIRDRE RONEY CADARETIC | | 20538 SEABOOURD ROAD | | | MAILBU | CA | 90265 | |
| DEIRDRE SULLIVAN CATERING | | 1801 AVE OF THE STARS | STE. #308 | | LOS ANGELES | CA | 90067 | |
| DEJESUS, ALBERT | | 1310 HOLLYWOOD AVE | | | BRONX | NY | 10461 | |
| DEJONGE, KENFORD | | 649 CLASSON AVE | APT # 2C | | BROOKLYN | NY | 11238 | |
| DEKORSI, WESLEY | | 17 HEATHER WOOD CT | | | INDIAN HEAD PARK | IL | 60525 | |
| DEKTAR FILMS | | 1151 N. HIGHLAND AVENUE | | | LOS ANGELES | CA | 90038 | |
| DEKTOR FILM | | 1151 NORTH HIGHLAND AVENUE | | | HOLLYWOOD | CA | 90038 | |
| DEL BARCO, GIAN | | 401 RICHMOND DRIVE | | | MILLBRAE | CA | 94030 | |
| DEL CID TAPIA, ARTURO | | 2604 N 63RD AVE | | | PHOENIX | AZ | 85035 | |
| DEL CID, JOSE | | 1821 LEIGHTON AVE | | | LOS ANGELES | CA | 90062 | |
| DEL CID, JUAN | | 413 E 109TH ST | | | LOS ANGELES | CA | 90061 | |
| DEL DAYO ELEMENTARY | | 1301 MCCLAREN | | | CARMICHAEL | CA | 95608 | |
| DEL DOTTO VINEYARDS | | 1291 ZINFANDEL LANE | | | ST HELENA | CA | 94574 | |
| DEL GADILLO, GERARDO | | 5740 FAYETTE ST #202 | | | LOS ANGELES | CA | 90042 | |
| DEL GIUDICE, CLAUDIA | | 360 CULPEPER STREET | | | WARRENTON | VA | 20186 | |
| DEL MAR NATIONAL GOLF CLUB | | 5300 MEADOWS DEL MAR | | | SAN DIEGO | CA | 92130 | |
| DEL MAR OFFICE PRODUCTS | | 8025 SILVERTON AVE | | | SAN DIEGO | CA | 92126 | |
| DEL REY PARTY RENTALS | | 4855 WEST ROSECRANS AVE | | | HAWTHORNE | CA | 90250 | |
| DEL RIO COUNTRY CLUB | | 801 STEWART ROAD | | | MODESTO | CA | 95356-9673 | |
| DEL SOL SCHOOL | VIA PACIFICA | 1700 MANHATTAN BEACH | | | MANHATTAN BEACH | CA | 90266 | |
| DELA CRUZ, OSCAR | | 8025 LA TROBE | | | BURBANK | IL | 60459 | |
| DELA SANTOS, MARIA | | 2850 CLYDEDALE DR #1 | | | DALLAS | TX | 75220 | |
| DELACUEVA, JORGE | | PO BOX 111932 | | | NASHVILLE | TN | 37222 | |
| DELAINE M. URENO | | 1818 N. KINGSLEY DRIVE #15 | | | LOS ANGELES | CA | 90027 | |
| DELANCE, MOLIERE | | 1448 SW 25TH PLACE | UNIT C | | BOYNTON BEACH | FL | 33426 | |
| DELANCY STREET FOUNDATION | | 400 N. VERMONT | | | LOS ANGELES | CA | 90004 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DELAWARE DEPARTMENT OF TRANSPORTATION | DELAWARE E-ZPASS VIOLATIONS CENTER | 26 OLD RUDNIK LANE | | | DOVER | DE | 19901 | |
| DELAWARE NORTH COMPANIES | | 209 WORLD WAY | | | LOS ANGELES | CA | 90045 | |
| DELAWARE RIVER JOINT TOLL BRIDGE | DRJTBC | P.O. BOX 8500-9301 | | | PHILADELPHIA | PA | 19178 | |
| DELAWARE SECRETARY OF STATE | STATE OF DELAWARE | DIVISION OF CORPORATIONS | P.O. BOX 74072 | | BALTIMORE | MD | 21274-4072 | |
| DELECTABLES BY HOLLY | | 1224 CHARLOTTETOWNE AVE | | | CHARLOTTE | NC | 28204 | |
| DELEON, ESVIN | | 2425 SICHEL ST APT 9 | | | LOS ANGELES | CA | 90031-3275 | |
| DELEON, GUADALUPE | | 1515 N. ACACIA | | | COMPTON | CA | 90222 | |
| DELEON, NOELIA | | 3041 CUDAHY ST | | | HUNTINGTON PARK | CA | 90255 | |
| DELESSIO MARKET & BAKERY | | 1695 MARKET ST. | | | SAN FRANCISCO | CA | 94103 | |
| DELGADILLO, JUAN | | 1691 PINE STREET | APT # 2 | | NAPA | CA | 94559 | |
| DELGADO RUBIO, JESUS | | 5247 W. 24TH PL. | | | CICERO | IL | 60804 | |
| DELGADO ULTERA, DIEGO | | 2447 PINE ST | | | NAPA | CA | 94558 | |
| DELGADO, ANDRES | | 6350 S. MOSART | | | CHICAGO | IL | 60629 | |
| DELGADO, BRANDON | | 1860 ADRAIN ST | | | NAPA | CA | 94559 | |
| DELGADO, CARLOS | | 420 TAYLOR AVE | | | HACKENSACK | NJ | 07601 | |
| DELGADO, FREDY | | 2049 N. LAWNDALE | | | CHICAGO | IL | 60647 | |
| DELGADO, JAVIER | | 21723 HALLDALE AVE | | | TORRANCE | CA | 90501 | |
| DELGADO, JOSE | | 895 BING DR # 4 | | | SANTA CLARA | CA | 95051 | |
| DELGADO, JUAN | | 1101 TILTON AVE. | APT 9 | | SAN MATEO | CA | 94401 | |
| DELGADO, NOE | | 8719 LONE PRIERE S.W. AVE | | | ALBUQUERQUE | NM | 87121 | |
| DELGADO, OSCAR | | 486 PARAGON MILLS RD | | | NASHVILLE | TN | 37211 | |
| DELGADO, RAUL | | 3145 KIGHTSBRIDGE DR | | | MODESTO | CA | 95355 | |
| DELGADO, RUBEN | | 5741 HOLMES AVE | | | LOS ANGELES | CA | 90058 | |
| DELGADO, SAMUEL | | 925 MONTGOMERY AVE. | | | SAN BRUNO | CA | 94066 | |
| DELGADO, SONIA | | 8501 SILVERADO SW | | | ALBUQUERQUE | NM | 87121 | |
| DELGADO, VIRGINIA | | 814 SUNBIRD SW | | | ALBUQUERQUE | NM | 87121 | |
| DELGADO, ZENAIDA | | 850 N.E. 51ST STREET | | | POMPANO BEACH | FL | 33064 | |
| DELHOM SERVICE LEAGUE | ATTN BARBARA PERRY | 2730 RANDOLPH RD | | | CHARLOTTE | NC | 28262 | |
| DELIA BRADFORD FINE ARTS | | PO BOX 221055 | | | CARMEL | CA | 93922 | |
| DELIA COTTER | | 686 FOXWOOD ROAD | | | LA CANADA | CA | 91011 | |
| DELICATE PRODUCTIONS | | 874 VERDULERA ST | | | CAMARILLO | CA | 93010 | |
| DELL ACCOUNT | DEPT 57 0019760637 | DELL ACCOUNT | P.O. BOX 9020 | | DESMOINES | IA | 50368-9020 | |
| DELL BUSINESS CREDIT | PAYMENT PROCESSING CENTER | P.O. BOX 5275 | | | CAROL STREAM | IL | 60197-5275 | |
| DELL COMMERCIAL CREDIT | DPT.50-0049091039 | P.O. BOX 689020 | | | DES MOINES | IA | 50368-9020 | |
| DELL FINANCIAL SERVICES | PAYMENT PROCESSING CENTER | PO BOX 5292 | | | CAROL STREAM | IL | 60197-5292 | |
| DELL FINANCIAL SERVICES LLC | MAIL STOP - PS2DF-23 | ONE DELL WAY | | | ROUND ROCK | TX | 78682 | |
| Dell Financial Services, LLC | | Mailstop-PS2DF | One Dell Way | | Round Rock | TX | 78682 | |
| Dell Financial Services, LLC | Stephen J. Snyder | One Dell Way | Building 3, Mailstop RR3-66 | | Round Rock | TX | 78682 | |
| DELL MARKETING L.P. | C/O DELL USA L.P. | PO BOX 910916 | | | PASADENA | CA | 91110-0916 | |
| DELL SERVICE SALES | | P.O. BOX 2130 | | | OAKLAND | CA | 94623 | |
| DELMA ALVARADO | | 3718 OCEAN FRONT WALK | | | MARINA DEL REY | CA | 90292 | |
| DELMAR GARDEN OF SMYRNA | | 404 KINGS SPRINGS VILLAGE PKWY | | | SMYRNA | GA | 30082 | |
| DELMY ORELLANA | | 5 SHARON LAKE MEREVIEW | | | CHARLOTTE | NC | 28210 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 234 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DELOITTE AND TOUCHE | TWO CALIFORNIA PLAZA | 350 S. GRAND AVE. | | | LOS ANGELES | CA | 90071 | |
| DELOITTE TAX LLP | | P.O. BOX 2079 | | | CAROL STREAM | IL | 60132-2079 | |
| DELORES DARDEN | | 3814 DUBLIN AVE | | | LOS ANGELES | CA | 90008 | |
| DELORES FARNUM | | 4640 WESTCHESTER DRIVE | | | WOODLAND HILLS | CA | 91364 | |
| DELORY HAND | | 2140 S HOLGUIN WAY | | | CHANDLER | AZ | 85286-8508 | |
| DELREAL, OSVALDO | | 10522 RAVENSWOOD AVE | | | LENNOX | CA | 90304 | |
| DELS FLOORING CONTRACTORS, INC | | 42-120 STATE ST | | | PALM DESERT | CA | 92211 | |
| DELTA AIR LINES | | P.O. BOX 105531 | | | ATLANTA | GA | 30348-5531 | |
| DELTA CONTROL CHICAGO | | 105 S. YORK ST. #300 | | | ELMHURST | IL | 60126 | |
| DELTA DENTAL | | PO BOX 27678 | | | ALBUQUERQUE | NM | 87125 | |
| DELTA ELEVATOR CO., INC | | 15140 DOWNEY AVE | | | PARAMOUNT | CA | 90723 | |
| DELTA FINE ARTS | | PO BOX 41022 | | | MEMPHIS | TN | 38174 | |
| DELTA FOREMOST CHEMICAL CORP. | | 3915 AIR PARK STREET | P.O. BOX 30310 | | MEMPHIS | TN | 38130 | |
| DELTA GAMMA | | 1034 ARROYO DR | | | IRVINE | CA | 92617 | |
| DELTA GAMMA | | 8016 DUNBARTON AVE | | | LOS ANGELES | CA | 90045 | |
| DELTA GAMMA HOUSE-USC | | 639 W. 28TH STREET | | | LOS ANGELES | CA | 90007 | |
| DELTA GAMMA SORORITY | | 6509 PACASO ROAD | | | GOLETA | CA | 93117 | |
| DELTA LIQUID ENERGY | | 1620 E LEMONWOOD DR | | | SANTA PAULA | CA | 93060-9602 | |
| DELTA LIQUID ENERGY | | 755 S BLOSSER ROAD | | | SANTA MARIA | CA | 93458 | |
| DELTA MATERIALS HANDLING, INC | | 4676 CLARKE ROAD | | | MEMPHIS | TN | 38141 | |
| DELTA RESTAURANT SUPPLY & PARTY | | 3429 LONGVIEW DR. | | | SACRAMENTO | CA | 95821 | |
| DELTA SHIPPING SUPPLIES | | 990 S. ARROYO PKWY | STE 3 | | PASEDENA | CA | 91105 | |
| DELTA SIGMA THETA | | 3001 S. MICHIGAN AVE # 801 | | | CHICAGO | IL | 60616 | |
| DELTACOM | | P.O. BOX 2252 | | | BIRMINGHAM | AL | 35246-1058 | |
| DELUXE | | P.O. BOX 88042 | | | CHICAGO | IL | 60680-1042 | |
| DELUXE CATERING, INC | | 11126 CHANDLER BLVD | | | N HOLLYWOOD | CA | 91601 | |
| DELVALLE, DAVID | | 3108 N LINDER | | | CHICAGO | IL | 60647 | |
| DELVALLE, LAMBERTO | | 1509 N KOSTNER | | | CHICAGO | IL | 60651 | |
| DELVALLE, MIGUEL | | 1647 N. KARLOV | | | CHICAGO | IL | 60639 | |
| DELYON GENERAL HOSPITALITY & SAXTON | GLENN DESSELL | 1207 NW 85TH TERRACE | | | CORAL SPRINGS | FL | 33071 | |
| DEMAKAS PLUMBING& HEATING, INC. | | 2370 OAKDALE AVE. | | | SAN FRANCISCO | CA | 94124 | |
| DEMAND MEDIA | | 1655 26TH STREET | | | SANTA MONICA | CA | 90404 | |
| DEMAND SAFETY | | 1505 UNIVERSITY BLVD NE | | | ALBUQUERQUE | NM | 87102 | |
| DEMARAY, JAMES | | 1700 BLOUNT ROAD | | | POMPANO BEACH | FL | 33069 | |
| DEMARCUS BLACK - SEA | | 2488 BAKER RD | | | ATLANTA | GA | 30318 | |
| DEMARTINO MASONRY & CONTRACTING, INC. | | 1106 QUEENSFERRY ROAD | | | CARY | NC | 27511 | |
| DEMBY, KAVON | | 2441 BROOK OVERLOOK | | | HERNDON | VA | 26171 | |
| DEMERA, RUTH | | APT 1A | 1471 WATSON AVENUE | | BRONX | NY | 10472 | |
| DEMERCADO, HERBERT | | 1145 EAST 224TH STRE | | | BRONX | NY | 10466 | |
| DEMOREE ZUNIGA | MAYRA HARBOUR | 2032 EDGEBROOK DRIVE | | | MODESTO | CA | 95354 | |
| DEMOTT AUCTION COMPANY | | 1894 SYLVESTER HWY | | | MOULTRIE | GA | 31768 | |
| DEMPSEY PRODUCTIONS | | 1927 PONTIUS AVE 1ST FLOOR | | | LOS ANGELES | CA | 90025 | |
| DEMPSEY, JOSEPH | | 73400 ALGONQUIN PLACE | | | THOUSAND PALMS | CA | 92276 | |
| DEMUS, CHRISTOPHER | | 2068 ROYAL LANE | #1278 | | DALLAS | TX | 75229 | |
| DEN MARK WAREHOUSE EQUIPMENT & SALVAGE | | 6401 N.W. 28TH LANE | | | MARGATE | FL | 33063 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEN PRODUCTIONS INC | | 1438 N GOWER ST | BLDG 43-BOX 25 | | HOLLYWOOD | CA | 90028 | |
| DENA BROWN | | 914 MT VERNON DR. | | | MODESTO | CA | 95350 | |
| DENA TRAQUS | | 622 EL REDONDO | | | REDONDO BEACH | CA | 90277 | |
| DENCO SALES COMPANY | | 1960 OLIVER ROAD | | | CONCORD | CA | 94520 | |
| DENE PRESTON | | 266 S. MADISON AVE | UNIT 30B | | PASADENA | CA | 91101 | |
| DENI PRESLEY | | P.O. BOX 1238 | | | CARPENTERIA | CA | 93014-1238 | |
| DENICA PEREZ | | 9966 SUNSET BLVD. | | | BEVERLY HILLS | CA | 90210 | |
| DENICE BUCKLAND | | 1712 PASEO DEL MAR | | | PALOS VERDES ESTATES | CA | 90274 | |
| DENIS LAROLE | | 9023 NORMA PL. | | | WEST HOLLYWOOD | CA | 90069 | |
| DENIS, JIMMY | | 6549 CATALINA LN | | | TAMARAC | FL | 33321 | |
| DENISE ATKINSON | | 3634 CENTINELA AVE. | | | LOS ANGELES | CA | 90066 | |
| DENISE AVCHEN | | 613 NO. BEVERLY DRIVE | | | BEVERLY HILLS | CA | 90210 | |
| DENISE CHEDESTER | | 3515 LOS PINO DRIVE | | | SANTA BARBARA | CA | 93105 | |
| DENISE CLARK | | PO BOX 223598 | | | WEST PALM BEACH | FL | 33422 | |
| DENISE CLARKE LARSON | | 419 ALAMEDA PADRE SERRA #B | | | SANTA BARBARA | CA | 93103 | |
| DENISE DE QUEVEDO | | 930 N PALM AVE | | | WEST HOLLYWOOD | CA | 90069 | |
| DENISE GIBSON | | 3626 WEST 228TH PLACE | | | TORRANCE | CA | 90505 | |
| DENISE GOODMAN | | 78-800 AVENUE 41 | | | INDIO | CA | 92201 | |
| DENISE HAYMAN | | 1450 CUESTA LINDA DR | | | PACIFIC PALISADES | CA | 90272 | |
| DENISE INACIO | | 4623 MCHENRY AVE | | | MODESTO | CA | 95356 | |
| DENISE JONES | | 62 INVERNESS | | | SAN RAFAEL | CA | 94901 | |
| DENISE KLAPPER | | 95 SOUTH MARKET ST #110 | | | SAN JOSE | CA | 95113 | |
| DENISE MCCULLOUGH | | 737 N. LOS FELIZ DR. | | | CHANDLER | AZ | 85226 | |
| DENISE MORSE | | 1484 OAKDALE STREET | | | PASADENA | CA | 91106 | |
| DENISE POWELL | | 1350 CASITAS PASS ROAD | | | CARPINTERIA | CA | 93013 | |
| DENISE RICHARDS | CARE OF LEVIN | 11661 SAN VICENTE BLVD -SUITE 609 | | | LOS ANGELES | CA | 90049 | |
| DENISE ROBERGE CORPORATION | | 73-995 EL PASEO | | | PALM DESERT | CA | 92260 | |
| DENISE SORIA | | 1903 ERIN WAY | | | TURLOCK | CA | 95382 | |
| DENISE THARNSTROM | | 1124 AMLFI DRIVE | | | PACIFIC PALISADES | CA | 90272 | |
| DENLEY ALISHA | | | | | | | | |
| DENNEES FURNITURE | | 219 AVE I | | | REDONDO BEACH | CA | 90277 | |
| DENNELL, DIANE | | 350 ALDER LANE | | | BUELLTON | CA | 93427 | |
| DENNIE BOOTH | GOLF CART REPAIRS | 4205 CINABAR RD | | | RALEIGHT | NC | 27610 | |
| DENNIS & MARCELLA QUINTANELLA - ESL | | 13050 DOTY AVE #3 | | | HAWTHORNE | CA | 90250 | |
| DENNIS ABRAMSON | | 1255 BEVERLY VIEW DRIVE | | | BEVERLY HILLS | CA | 90210 | |
| DENNIS BLOECHER | | 2708 184TH STREET | | | REDONDO BEACH | CA | 90278 | |
| DENNIS DEGUZMAN | | 2692 MIDDLEFIELD ROAD | | | REDWOOD CITY | CA | 94063 | |
| DENNIS HAYES | | 999 HARRISON ST. | | | BERKLEY | CA | 94710 | |
| DENNIS HEARNE | | 779 VALLEJO STREET | | | SAN FRANCISCO | CA | 94133 | |
| DENNIS JONES | | 4402 S W 24TH AVE | | | FORT LAUDERDALE | FL | 33312 | |
| DENNIS MITCHELL | | 331 20TH PLACE | | | MANHATTAN BEACH | CA | 90266 | |
| DENNIS SPECHT | CAZALES FLORAL | 445 N. CALIFORNIA | | | STOCKTON | CA | 95202 | |
| DENNIS TITO | | 1800 ALTA MURA | | | PACIFIC PALISADES | CA | 90272 | |
| DENSIESKI, JESSIE | | 50 LINDA LANE WEST | | | RIVERHEAD | NY | 11901 | |
| DENSON ENGINEERS INC | | 2030 DICKORY AVE | SUITE 104 | | NEW ORLEANS | LA | 70123 | |
| DENTON COUNTRY CLUB | | PO BOX 1069 | | | DENTON | TX | 76202 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 236 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DENTON PUBLISHING COMPANY | | 314 E. HICKORY | P.O. BOX 369 | | DENTON | TX | 76202 | |
| DENTON, FREEMAN | | 101 THOMAS PLACE | | | KNIGHTSDALE | NC | 27545 | |
| DENTONS | | 233 S WACKER | SUITE 7800 | | CHICAGO | IL | 60606 | |
| DENZEL WASHINGTON | | 2401 MAIN ST. | | | SANTA MONICA | CA | 90405 | |
| DEPARTMENT OF ASSESSMENTS & TAXATION | PERSONAL PROPERTY DIVISION | 301 W. PRESTON STREET | ROOM 801 | | BALTIMORE | MD | 21201-2395 | |
| DEPARTMENT OF CONSUMER AFFAIRS | | P.O. BOX 942501 | | | SACRAMENTO | CA | 94258-0501 | |
| DEPARTMENT OF ENVIRONMENT HLTH | HAZARDOUS MATERIALS DIVISION ROOM 104 | P.O. BOX 7489 | | | RIVERSIDE | CA | 92513-7489 | |
| DEPARTMENT OF FINANCE & ADMINISTRATION | | PO BOX 3861 | | | LITTLE ROCK | AR | 72203-3861 | |
| DEPARTMENT OF INDUSTRIAL RELATIONS | JOYCE RICHARDSON | ACCOUNTING-- TIC FUND 096.01 | PO BOX 420603 | | SAN FRANCISCO | CA | 94142-0603 | |
| DEPARTMENT OF MOTOR VEHICLES | | P.O. BOX 825339 | | | SACRAMENTO | CA | 94232-5339 | |
| DEPARTMENT OF PARKING AND TRAFFIC (DPT) | CITATION PAYMENTS | 11 SOUTH VAN NESS AVE. | | | SAN FRANCISCO | CA | 94103-5417 | |
| DEPARTMENT OF REVENUE | | PO BOX 5030 | | | HARTFORD | CT | 06102-5030 | |
| DEPARTMENT OF STATE | DIVISIONS OF CORPORATIONS | 99 WASHINGTON AVE. | | | ALBANY | NY | 12231-0001 | |
| Department of the Treasury - Internal Revenue Service | | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | |
| Department of the Treasury - Internal Revenue Service | Internal Revenue Service | 31 Hopkins Plaza, RM 1150 | | | Baltimore | MD | 21201 | |
| Department of Toxic Substances Control | | PO Box 1288 | | | Sacramento | CA | 95812-1288 | |
| DEPARTMENT OF TOXIC SUBSTANCES CONTROL-ESL | ATTN MANIFEST CORRECTIONS | P.O. BOX 806 | | | SACRAMENTO | CA | 95812-0806 | |
| DEPARTMENT OF TRANSPORTATION OAKLAND | | | | | OAKLAND | CA | | |
| DEPARTURE DESIGN | | 126 MONTAUK HIGHWAY | | | WESTHAMPTON | NY | 11977 | |
| DEPAUL UNIVERSITY | | 1 E. KACKSON #5400 | | | CHICAGO | IL | 60604 | |
| DEPAUL UNIVERSITY | | 1 EAST JACKSON | ATTN ACCOUNTS PAYABLE | | CHICAGO | IL | 60604 | |
| DEPENDABLE AUTO SHIPPERS | | 3020 E. HIGHWAY 80 | | | MESQUITE | TX | 75149 | |
| DEPENDABLE HIGHWAY EXPRESS | | P.O. BOX 58047 | | | LOS ANGELES | CA | 90058-0047 | |
| DEPESCHE USA CORP. | | 20431 JAMES BAY CIRCLE | | | LAKE FOREST | CA | 92630 | |
| DEPOT RESTAURANT | | 1250 CABRILLO AVE | | | TORRANCE | CA | 90501 | |
| DEPT OF FAIR EMPLOYMENT & HOUSING | ATTN PUBLICATIONS UNIT | 2218 KAUSEN DRIVE SUITE 100 | | | ELK GROVE | CA | 95758 | |
| DEPT OF FINANCE | | 29 BEEKMAN HILL ROAD | | | CALDWELL | NJ | 07006 | |
| DEPT OF HOMELAND SECURITY | | U.S. DEPT OF HOMELAND SECURITY | | | WASHINGTON | DC | 20528 | |
| DEPT OF REVENUE, STATE OF MISSISSIPPI | | POST OFFICE BOX 23075 | | | JACKSON | MS | 39225-3075 | |
| DEPUTY MINISTER OF FINANCE AND SECRETARY OF THE FMB | GOVT OF NW TERRITORIES DEPT OF FINANCE | 5TH FL ARTHUR LAING BLDG | 5003 49TH ST | PO BOX 1320 | YELLOWKNIFE | NT | X1A 2L9 | CANADA |
| DERANGO, LUCINDA | | 335 S. 151ST AVE | | | GOODYEAR | AZ | 85338 | |
| DEREK GABLE | | 7246 AVENIDA ALTISIMA | | | RANCHO PALOS VERDES | CA | 90275 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEREK MILLER | | 3665 BENTON STREET #15 | | | SANTA CLARA | CA | 95051 | |
| DEREK RUSH/RUSH | EVENT SERVICES | 302 N. WEST STREET | | | ANAHEIM | CA | 92801 | |
| DERICE, ANCELOT | | 291 GUAVA AVE | | | WEST PALM BEACH | FL | 33413 | |
| DERMALOGICA | | 1001 KNOX STREET | | | LOS ANGELES | CA | 90502 | |
| DERMFX | | 432 S PACIFIC COAST HIGHWAY | | | REDONDO BEACH | CA | 90277 | |
| DERRICK BURNETT | | | | | MODESTO | CA | | |
| DESANTIAGO, JESUS | | 5411 CARLIN STREET | APT #1 | | LOS ANGELES | CA | 90016 | |
| DESAULNIERS, JASON | | 6163 EARLY AUTUMN DR | | | CENTREVILLE | VA | 20120 | |
| DESCANSO GARDENS | ELSA FLORES | 1418 DESCANSO DRIVE | | | LA CANADA | CA | 91011 | |
| Descartes Systems (USA) LLC | | 120 Randall Drive | | | Waterloo | ON | N2V 1C8 | Canada |
| Descartes Systems (USA) LLC | | 3200 EL COMINO REAL STE 140 | | | IRVINE | CA | 92602 | |
| DESCARTES SYSTEMS (USA) LLC | BANK OF AMERICA | P.O. BOX 404037 | | | ATLANTA | GA | 30384-4037 | |
| Descartes Systems (USA) LLC | Stephanie Ratza | 120 Randall Drive | | | Waterloo | ON | N2V 1C6 | Canada |
| DESCO TOOLS | | 418 S. PINE STREET | PO BOX 267 | | SAN GABRIEL | CA | 91776 | |
| DESERT ACADEMY OF ARTS | | 1000 N. PALM CANYON DRIVE | | | PALM SPRINGS | CA | 92262 | |
| DESERT AIDS PROJECT | | P.O. BOX 2890 | | | PALM SPRINGS | CA | 92262 | |
| DESERT ALARM INC. | | 717 EUGENE ROAD | | | PALM SPRINGS | CA | 92264 | |
| DESERT BOTANICAL GARDEN | | 1201 N. GALVIN PKWY | | | PHOENIX | AZ | 85008 | |
| DESERT BUSINESS MACHINES | | 42471 RITTER CIRCLE | | | PALM DESERT | CA | 92211 | |
| DESERT CABALLEROS MUSEUM | | 21 N FRONTIER ST | | | WICKENBURG | AZ | 85390 | |
| DESERT CHAMPIONS LLC | | 78-200 MILES AVE | | | INDIAN WELLS | CA | 92210 | |
| DESERT CHAPEL | | 630 SOUTH SUNRISE WAY | | | PALM SPRINGS | CA | 92262 | |
| DESERT CITIES CATERING | | P.O. BOX 671 | | | LA QUINTA | CA | 92253 | |
| DESERT ELECTRIC SUPPLY | | 74-875 VELIE WAY | | | PALM DESERT | CA | 92260 | |
| DESERT FALLS COUNTRY CLUB | | 1111 DESERT FALLS PARKWAY | | | PALM DESERT | CA | 92211 | |
| DESERT FIRE | | P.O. BOX 1607 | | | PALM SPRINGS | CA | 92263 | |
| DESERT FIRE EXTINGUISHER CO. | | P.O. BOX 1607 | | | PALM SPRINGS | CA | 92263 | |
| Desert Fire Extinguisher Co., Inc | | 558 E Industrial Pl. | | | Palm Springs | CA | 92264 | |
| Desert Fire Extinguisher Co., Inc | DESERT FIRE | P.O. BOX 1607 | | | PALM SPRINGS | CA | 92263 | |
| DESERT FOOTHILLS COOKOUT | JERRY | P.O. BOX 1412 | | | CAREFREE | AZ | 85377 | |
| DESERT FOREST GOLF CLUB | | PO BOX 1399 | | | CAREFREE | AZ | 85377 | |
| DESERT FOUNTAIN GAS SUPPLY | | 3591 N. INDIAN CANYON DRIVE | | | PALM SPRINGS | CA | 92262 | |
| DESERT HORIZONS COUNTRY CLUB | | 44-900 DESORT HORIZONS DRIVE | | | INDIAN WELLS | CA | 92210 | |
| DESERT HORIZONS WOMENS CLUB | | 44-940 LAKESIDE DRIVE | | | INDIAN WELLS | CA | 92210 | |
| DESERT HOT SPRINGS OF COMMERCE | | 11711 WEST DR. | | | DESERT HOT SPRINGS | CA | 92240 | |
| DESERT ISLE RESORT | | 2555 E PALM CANYON DR | | | PALM SPRINGS | CA | 92264 | |
| DESERT MAP & AERIAL PHOTO | | 73-612 HIGHWAY 111 | | | PALM DESERT | CA | 92260 | |
| DESERT MOUNTAIN HIGH SCHOOL | | 12575 E. VIA LINDA | | | SCOTTSDALE | AZ | 85259 | |
| DESERT MOUNTAIN PROPERTIES | | 10550 E. DESERT HILLS DR | | | SCOTTSDALE | AZ | 85262 | |
| DESERT OASIS HEALTHCARE | | 275 N CIELO ROAD # D400 | | | PALM SPRINGS | CA | 92262 | |
| DESERT PORTABLES, INC. | | P.O. BOX 465 | | | LA QUINTA | CA | 92247 | |
| DESERT RESALE OFFICE FURNITURE | | 74-990 JONI DR. BUILDING 3 | | | PALM DESERT | CA | 92260 | |
| DESERT SHADES INC. | | 5014 W. JEFFERSON BLVD. | | | LOS ANGELES | CA | 90016 | |
| DESERT SPECIALTY RIGGING SUPPLY, INC. | | 5800 S VALLEY VIEW BLVD #107 | | | LAS VEGAS | NV | 89118 | |
| DESERT SPECIALTY RIGGING SUPPLY, INC. | | 5800 S. VALLEY VIEW BLVD. | SUITE 107 | | LAS VEGAS | NV | 89118 | |
| DESERT SPRINGS CHURCH | | 705 OSUNA RD NE | | | ALBUQUERQUE | NM | 87109 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 238 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DESERT SPRINGS, A JW MARRIOTT RESORT AND SPA | | 74-855 COUNTRY CLUB DRIVE | | | PALM DESERT | CA | 92260 | |
| DESERT TRAILER SYSTEMS INC | | 2733 W. BUCKEYE ROAD | | | PHOENIX | AZ | 85009 | |
| DESERT UNITED PLUMBING | | 21125 ARTESIA RD | | | DESERT HOT SPRINGS | CA | 92240 | |
| DESERT URGENT CARE MED GRP | | 81-893 DR CARREON B #4 | | | INDIO | CA | 92201 | |
| DESERT VISTA HIGH SCHOOL | | 16440 S. 32ND ST | | | PHOENIX | AZ | 85048 | |
| DESERT VISTA HOSPITAL | CATHY BENAQUISTA | P.O. BOX 5233 | | | PHOENIX | AZ | 85010 | |
| DESERT WATER AGENCY | | 1200 GENE AUTRY TRAIL SOUTH | PO BOX 1710 | | PALM SPRINGS | CA | 92263-1710 | |
| DESERT WELCOME | | 3 VIA SANTANELLA | | | RANCHO MIRAGE | CA | 92270 | |
| DESIGN COMFORT CO., INC. 07 | | 5977 BRIGHTON PINES CT. | | | HOWELL | MI | 48843 | |
| DESIGN CORNER INC | | 1 LAGOON DRIVE | SUITE 210 | | REDWOOD CITY | CA | 94065 | |
| DESIGN CORNER INC. | | 3475 EDISON- SUITE | | | MENLO PARK | CA | 94025 | |
| DESIGN EVENTS | | 1080 MICRO COURT | | | SAN JOSE | CA | 95120 | |
| DESIGN FUSION | | 164 WEST 25TH STREET | | | NEW YORK | NY | 10017 | |
| DESIGN GROUP DALLAS PRODUCTION FACILITY | | 9003 GOVERNORS ROW | | | DALLAS | TX | 75247 | |
| DESIGN IDEAS | | P.O. BOX 2004 | | | SPRINGFIELD | IL | 62708 | |
| DESIGN INSPIRATIONS | ATTN CAROL HOVE | 3305 MARQUETTE COURT | | | FORT WORTH | TX | 76109 | |
| DESIGN LAB CHICAGO | | 328 N. ALBANY AVENUE | | | CHICAGO | IL | 60612 | |
| DESIGN MASTERS OR BRUCE MERCY | | 42-204 SULTAN AVE. | | | PALM DESERT | CA | 92211 | |
| DESIGN MINE | | 3744 PESCADERO DRIVE | | | SANTA BARBARA | CA | 93105 | |
| DESIGN STUDIOS | | 70 PARNEL AVENUE | LOWER LEVEL | | DALY CITY | CA | 94015 | |
| DESIGN- TEK | TOOLS & PLASTICS INC. | 1502 W. 2650 S. | | | OGDEN | UT | 84401 | |
| DESIGN WORKS | | 3869 STEEL STREET | SUITE D | | DENVER | CO | 80205 | |
| DESIGN WORKS | | 3869 STEELE STREET SUITE D | | | DENVER | CO | 80205 | |
| DESIGN/BUILD TENANT IMPROVEMTS | | 9770 CARROLL CENTER ROAD | STE.B | | SAN DIEGO | CA | 92126 | |
| DESIGNED RECEIVABLE SOLUTIONS, INC. | | 1 CENTERPOINTE DR. | SUITE 450 | | LA PALMA | CA | 90623 | |
| Designer 8 (Infinity Marketing) | Designer 8 Furniture Rental, Inc. | Attn Samantha Sackler | 8575 Higuera Street | | Culver City | CA | 90232 | |
| DESIGNER 8 EVENT FURNITURE RENTAL | | 8575 HIGUERA ST | | | CULVER CITY | CA | 90232-2535 | |
| Designer 8 Event Furniture Rental Inc. | | 8575 Higuera St | | | Culver City | CA | 90232-2535 | |
| Designer 8 Event Furniture Rental, Inc. | Law Office of Ron R. Goldie | 11968 Brentridge Drive | | | Los Angeles | CA | 90049 | |
| Designer 8 Event Furniture Rental, Inc. | Samantha Sackler | 8575 Higuera Street | | | Culver City | CA | 90232-2535 | |
| DESIGNER EVENT RENTALS | | 1838 WESTHOLME AVE #301 | | | LOS ANGELES | CA | 90025 | |
| DESIGNER GREETINGS, INC. | | P.O. BOX 1477 | | | EDISON | NJ | 08818-1477 | |
| DESIGNER IMPORTS INTERNATIONAL, INC | | 6931 STANFORD AVE | | | LOS ANGELES | CA | 90001 | |
| DESIGNER SPECIALTY LINEN | | 1921 GAFFEY ST | | | SAN PEDRO | CA | 90731 | |
| DESIGNER TEXTILE INC | | 757 EAST 9TH STREET | | | LOS ANGELES | CA | 90021 | |
| DESIGNING LIFE | | 1350 N. LAUREL #8 | | | WEST HOLLYWOOD | CA | 90046 | |
| DESIGNING MOBILITY | | 16000 CARMENITA ROAD | | | CERRITOS | CA | 90703 | |
| DESIGNS BY DAVID | | 1020 N SAN VICENE BLVE | | | LOS ANGELES | CA | 90046 | |
| DESIGNS BY DESIGNS | | 1357 W. OBISPO AVE | | | MESA | AZ | 85202 | |
| DESIGNS BY DOUGLAS | | 1865 CORDOVA | | | LOS ANGELES | CA | 90007 | |
| DESIGNS BY SEAN | | 2801 NW 55TH CT | BUILDING 4 | | FORT LAUDERDALE | FL | 33309 | |
| DESIGNS BY SEAN INC | | 1300 STIRLING ROAD # 7A | | | DANIA | FL | 33004 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 239 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DESIR, COEURNELIE | | 5039 NW 41 CT | | | LAUDERDALE LAKES | FL | 33319 | |
| DESIR, FECOEUR | | 3920 NW 46 TERRACE | | | LAUDERDALE LAKES | FL | 33319 | |
| DESIR, WILBERT | | APT 2 | 423 SOUTH FULTON AVE | | MOUNT VERNON | NY | 10550 | |
| DESIREE A. MORALES | | 2211 W. SUNSET SURPRISE CT | | | TUCSON | AZ | 85742 | |
| DESIREE KOHAN | | 5922 PHILIP AVENUE | | | MALIBU | CA | 90265 | |
| DESITTER CARPERS, INC. | | 1 TIMBER COURT | | | BOLINGBROOK | IL | 60440 | |
| DESTINATION ARIZONA | | 3738 E. LAUREL LANE | | | PHOENIX | AZ | 85028 | |
| DESTINATION BY DESIGN | | 901 GRIER DR | | | LAS VEGAS | NV | 89119 | |
| DESTINATION CONCEPTS | | 4241 JUTLAND DRIVE | SUITE 200 | | SAN DIEGO | CA | 92117 | |
| DESTINATION DESIGN | | 1187 COAST VILLAGE RD #10H | | | MONTECITO | CA | 93108 | |
| DESTINATION MEDIA LLC. | | 559 SAN YSIDRO ROAD | SUITE G | | SANTA BARBARA | CA | 93108 | |
| DESTINATION PLANNING CORP. | | 11330-2 ST. JOHNS INDUSTRIAL PK | ST. JOHNS INDUSTRIAL PARKWAY | | JACKSONVILLE | FL | 32246 | |
| DESTINATION PROS | | 20341 IRVINE AVE | #D4 | | NEWPORT BEACH | CA | 92660 | |
| DESTINATION RACES | | 1224 SPERRING RD | | | SONOMA | CA | 95476 | |
| DESTINATION SERVICES OF SF LLC | MARCIA SKILLMAN | P.O. BOX 24193 | | | SANTA FE | NM | 87502 | |
| DESTINATIONS UNLIMITED | | PO BOX 548 | | | SOUTHINGTON | CT | 06489 | |
| DETAIL PARTY RENTALS | | 712 N. BEN MADDOX WAY | | | VISALIA | CA | 93292 | |
| DETAILS | | 3809 N. MOONEY BLVD | | | TULARE | CA | 93274 | |
| DETAILS | | P.O. BOX 37701 | | | BOONE | IA | 50037-0701 | |
| DETAILS BY LINDA | | 1640 HEATHERNOEL WAY | | | TURLOCK | CA | 95382-9244 | |
| DETAILS CUSTOM CATERING | | 6484 MOUNT ADELBERT DRIVE | | | SAN DIEGO | CA | 92111 | |
| DETAILS DEFINED | | 825 CAMINITO DEL SOL | | | CARLSBAD | CA | 92011 | |
| DETAILS DETAILS | | 18 TECHNOLOGY DRIVE | | | IRVINE | CA | 92618 | |
| DETAILS EVENT | | 171 PIER AVE | # 108 | | SANTA MONICA | CA | 90405 | |
| DETAILS EVENT PLANNING | | 4230 VIA MIRA MONTE | | | CALABASAS | CA | 91301 | |
| DETAILS EVENT PLANNING | LISA GORGESTANI | 4230 VIA MIRA MONTE | | | CALABASAS | CA | 91301 | |
| DETAILS PLANNING | | 4230 VIA MIRA MONTE | | | CALABASAS | CA | 91301 | |
| DEUCE CATERING INC. | | 6639 SAN FERNANDO RD. | | | GLENDALE | CA | 91201 | |
| DEUCE LLC. | | 6639 SAN FERNANDO ROAD | | | GLENDALE | CA | 91201 | |
| DEUS EX MACHINA | | 1001 VENICE BLVD | | | VENICE | CA | 90291 | |
| DEUTSCH LA | | 5454 BEETHOVEN | | | LOS ANGELES | CA | 90001 | |
| DEUTSCHE BANK | | 280 PARK AVENUE | 29 EAST | | NEW YORK | NY | 10017 | |
| DEUX CUISINIERS | | 9172 COLLINS AVE | APT 301 | | SURFSIDE | FL | 33154 | |
| DEVARGAS CNTR MERCHANTS ASSC | | 564 N GUADALUPE ST | | | SANTA FE | NM | 87501 | |
| DEVCO PACKING | | 110 W. 131ST STREET | | | LOS ANGELES | CA | 90061 | |
| DEVELOPMENT CONCEPTS | | 2523 J STREET #202 | | | SACRAMENTO | CA | 95816 | |
| DEVIEUX, LANAIS | | 690 NE 144 ST | | | N. MIAMI BEACH | FL | 33161 | |
| DEVILS MARTINI | | 18025 N. SCOTTSDALE RD | | | SCOTTSDALE | AZ | 85254 | |
| DEVINE EXPRESSIONS | FLORA YOUKNANEH | 4041 PERSIMMON ROAD | | | TURLOCK | CA | 95382 | |
| DEVINE, OLYMPIA | | PO BOX 481 | | | PALM BEACH GARDENS | FL | 33410 | |
| DEVISME, DANIEL | | 35022 MEADOW REACH DR | | | ZEPHYRHILLS | FL | 33541-1960 | |
| DEVON DRAKEFORD | | 5949 HAMILTON OAKS CIR | | | CHARLOTTE | NC | 28215 | |
| DEVON LANGELLA | | 205 ANDERSON ST | | | MANHATTAN BCH | CA | 90266 | |
| DEVRY | | 3005 HIGHLAND PARKWAY | | | DOWNER GROVE | IL | 60515 | |
| DEVRY UNIVERSITY | | 2149 W DUNLAP AVE | | | PHOENIX | AZ | 85021 | |
| DEVRY UNIVERSITY | | 3880 KILROY AIRPORT | | | LONG BEACH | CA | 90806 | |
| DEWAYNE PRICE | | 4607 | S. 38TH ST | | ST LOUIS | MO | 63116 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 240 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEWEY BALLANTINE, LLP. | | 333 S. GRAND AVE. 26TH FLOOR | | | LOS ANGELES | CA | 90071 | |
| DEWEY PEST CONTROL | | P O BOX 7114 | | | PASADENA | CA | 91109-7214 | |
| DEWITT PETROLEUM | | P.O. BOX 514056 | | | LOS ANGELES | CA | 90051-4056 | |
| DEWOLFE CRANE SERVICE | | PO BOX 1663 | | | SUNSET BEACH | CA | 90742 | |
| DEX | | 8400 INNOVATION WAY | | | CHICAGO | IL | 60682-0084 | |
| DEX IMAGING | | 5109 W. LEMON STREET | | | TAMPA | FL | 33609 | |
| DEX MEDIA EAST | | PO BOX 78041 | | | PHOENIX | AZ | 85062-8041 | |
| DEX MEDIA WEST | | PO BOX 79167 | | | PHOENIX | AZ | 85062-9167 | |
| DEXTRE, JUAN | | 156 NORTH 8TH STREET | | | PATERSON | NJ | 07522 | |
| DEYO, GEOFFREY | | 3544 E. ELGIN ST. | | | GILBERT | AZ | 85295 | |
| DEZIGN GALA | | 503 N. ZEYN ST | | | ANAHEIM | CA | 92805 | |
| DFD PRODUCTIONS INC. | C/0 LIONS GATE FILMS | 2700 COLORADO AVE 2ND FLOOR | ATTN EMILY RICE | | SANTA MONICA | CA | 90404 | |
| DFW DANCE FLOORS | | 4111 US HWY 80 E, STE 303 | | | MESQUITE | TX | 75150 | |
| DFW EVENTS | | 2410 BOLL ST | | | DALLAS | TX | 75204 | |
| DFW EVENTS, INC | | 2410 BOLL STREET | | | DALLAS | TX | 75204 | |
| DFW LABRADOR RETRIEVER CLUB | | 6716 VALLEY VIEW LANE | | | SACHSE | TX | 75048 | |
| DG ELECTRIC | | P.O. BOX 22631 | | | SAN DIEGO | CA | 92192 | |
| DG METAL POLISHING | | 7806 JACKSON STREET | | | PARAMOUNT | CA | 90723 | |
| DGD, INC. | | 8567 RUGBY DR | | | WEST HOLLYWOOD | CA | 90069 | |
| DHARMA PUBLISHING | | 35788 HAUSER BRIDGE RD | | | CAZADERO | CA | 95421 | |
| DHIRENDRA CHATURVEDI | | 1733 VIA CORONEL | | | PALOS VERDES ESTATES | CA | 90274 | |
| DHL DANZAS AIR & OCEAN | | 3700 REDONDO BEACH AVENUE | | | REDONDO BEACH | CA | 90278 | |
| DHL EXPRESS | | PO BOX 60000-FILE 30692 | | | SAN FRANCISCO | CA | 94160 | |
| DHPACE | | 616 W. 24TH ST | | | TEMPE | AZ | 85282 | |
| DI BONA REVOCABLE TRUST | | 1601 CLOVERFIELD BLVD. 5000 NT | | | SANTA MONICA | CA | 90404 | |
| DIABLO GRANDE WINE GALLERY | | 669 MISSION STREET | | | SAN FRANCISCO | CA | 94105 | |
| DIADULA, HOMER | | 157 TOMLIN CIRCLE | | | BURR RIDGE | IL | 60527 | |
| DIAGNOSTIC & MEDICAL CLINIC | | PO BOX 40677 | | | MOBILE | AL | 36640 | |
| DIAL COURIER SERVICES, INC | | 64 FULTON STREET | | | NEW YORK | NY | 10038 | |
| DIAL FOUR DELIVERY | | P.O. BOX 32444 | | | CHAROLETTE | NC | 28232 | |
| DIAL M PRODUCTION | | 438 S. CALIFORNIA STREET | | | BURBANK | CA | 91505 | |
| DIAL SCALE CO., INC. | | 1020 N. BATAVIA STREET | STE N | | ORANGE | CA | 92867-5529 | |
| DIALMONTES, FIDEL | | 4921 BLUFFTON PKWY | APT # 632 | | BLUFFTON | SC | 22910 | |
| DIALYSIS CLINIC, INC | | 1500 INDIAN SCHOOL RD,NE | | | ALBUQUERQUE | NM | 87102 | |
| DIAMOND AFFAIRS | | 3000 CARLISLE STREET | SUITE 201 | | DALLAS | TX | 75204 | |
| DIAMOND AFFAIRS | | 6414 LAKEWOOD BLVD | | | DALLAS | TX | 75214 | |
| DIAMOND BAR HIGH SCHOOL | | 21400 E. PATHFINDER RD. | | | DIAMOND BAR | CA | 91765 | |
| DIAMOND CORING | | 11800 S. EWING AVE | | | CHICAGO | IL | 60617 | |
| DIAMOND CREEK GOLF CLUB | | 25 ROCK ROSE | | | BANNER ELK | NC | 28604 | |
| DIAMOND CREEK GOLF COURSE | | 25 ROCK ROSE | | | BANNER ELK | NC | 28604 | |
| DIAMOND CREEK VINEYARD | | 1500 DIAMOND MOUNTAIN RD | | | CALISTOGA | CA | 94515 | |
| DIAMOND ENVIRONMENTAL SERVICES | | 807 E. MISSION ROAD | | | SAN MARCOS | CA | 92069 | |
| DIAMOND HALL & CONFERENCE CENTER | | 5495 OLD NATIONAL HIGHWAY | SUITE C9-C11 | | COLLEGE PARK | GA | 30349 | |
| DIAMOND INTERNATIONAL | | PO BOX 1000 | DEPT 586 | | MEMPHIS | TN | 38148-0586 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DIAMOND PLATE DINERS | ATTN AMANDA HERNANDEZ | 1820 S. 7TH STREET | | | PHOENIX | AZ | 85034 | |
| DIAMOND SERVICES | | 6670 MIRAMAR ROAD | | | SAN DIEGO | CA | 92121 | |
| DIAMOND SPRINGS | | PO BOX 667887 | | | CHARLOTTE | NC | 28266-7887 | |
| Diamond Springs Water | | P.O. Box 667887 | | | Charlotte | NC | 28266 | |
| DIAMONETTE PARTY RENTALS | | 11091 N.W. 27TH STREET | SUITE 100 | | DORAL | FL | 33172 | |
| DIANA ANTIN | | 5251 TWIN OAKS ROAD | | | HIDDEN HILLS | CA | 91302 | |
| DIANA BECKER - LA1 | | 545 N MARENGO #3 | | | PASADENA | CA | 91101 | |
| DIANA EDWARDS | | 2466 TELEPHONE RD. | | | SANTA MARIA | CA | 93454 | |
| DIANA HOLTZ | | P.O. BOX 92 | | | ESCALON | CA | 95320 | |
| DIANA KOENIGSBERG | | 1397 CAPINERO DRIVE | | | PASADENA | CA | 91105 | |
| DIANA MERRICK | | 5412 SEPULVEDA BLVD. | #318 | | SHERMAN OAKS | CA | 91411 | |
| DIANA MURPHY | | 533 EUCLID STREET | | | SANTA MONICA | CA | 90402 | |
| DIANA NAVARRETTE | | PO BOX 1263 | | | GILBERT | AZ | 85299-1263 | |
| DIANA NICHOLAS | | 1808 OLD RANCH RD | | | LOS ANGELES | CA | 90049 | |
| DIANA SILVA | | 700 E. TAYLOR ROAD | | | CERES | CA | 95307 | |
| DIANA STRAUSS | | 5205 PARK LANE | | | DALLAS | TX | 75220 | |
| DIANA THOMAS | | 1211 THIEMAN | | | MODESTO | CA | 95356 | |
| DIANA WILSON | | 1575 ORAMAS RD. | | | SANTA BARBARA | CA | 93103 | |
| DIANA ZAHN | | 15159 DICKEN ST | | | SHERMAN OAKS | CA | 91403 | |
| DIANA ZAHN STOREY | | 5521 VAN NOORD AVE | | | SHERMAN OAKS | CA | 91401 | |
| DIANE & DICK BLADE | | 30019 HAWTHORNE BLVD | 143 | | RANCHO PALOS VERDES | CA | 90275 | |
| DIANE ALLEN | | 12813 BRISTOL CIRCLE NORTH | | | LOS ANGELES | CA | 90049 | |
| DIANE BATES | | 149 CAPERTON AVE | | | PIEDMONT | CA | 94611 | |
| DIANE BEST | | P.O. BOX 141 | | | PIONEERTOWN | CA | 92268 | |
| DIANE BISHOP | | 634 N. SIERRA DR. | | | BEVERLY HILLS | CA | 90210 | |
| DIANE BROSCATO | | 6318 E. MONTEROSA ST. | | | SCOTTSDALE | AZ | 85251 | |
| DIANE BROWN | | 475 EL MEDIO AVE | | | PACIFIC PALISADES | CA | 90272 | |
| DIANE COOKE | | 211 N. CLIFFWOOD RD. | | | BRENTWOOD | CA | 90049 | |
| DIANE CORNWALL | | 1 SOUITH ORANGE BLVD | | | PASADENA | CA | 91101 | |
| DIANE CURRAN | | 7903 NARDIAN WAY | | | LOS ANGELES | CA | 90045 | |
| DIANE FREEMAN | | 4600 PINE VALLEY DRIVE | | | FRISCO | TX | 75034 | |
| DIANE FURIE /EVENT COOR | | 507 ALAMOS RD | | | CORRALES | NM | 87048 | |
| DIANE GILBERT | | 10213 WHITE TAIL DR | | | OAKDALE | CA | 95361 | |
| DIANE GILBERT | | 10213 WHITETAIL DR | | | OAKDALE | CA | 95361-9764 | |
| DIANE GINN | | PO BOX 14517 | | | NORTH PALM BEACH | FL | 33418 | |
| DIANE GREENBERG | | 14016 BORA BORA WAY | | | MARINA DEL REY | CA | 90292 | |
| DIANE HARDER | | 2205A NELSON | | | REDONDO BEACH | CA | 90278 | |
| DIANE IOCOLANO | | 210 E. 15TH ST | | | NEW YORK | NY | 10003 | |
| DIANE LOCOLANO | | 210 EAST 15TH STREET | | | NEW YORK | NY | 10003 | |
| DIANE LUBLIN | | 17064 MOONCREST DRIVE | | | ENCINO | CA | 91436 | |
| DIANE MC NABB | | 234 SO. RIMPAU BLVD. | | | LOS ANGELES | CA | 90004 | |
| DIANE MENDELSON | | 6400 KIRBY RIDGE COVE | | | MEMPHIS | TN | 38119 | |
| DIANE MINTZ | | 1124 N HIDALGO | | | ALHAMBRA | CA | 91801 | |
| DIANE NAEGELE | | 1355 ANGELO DR | | | BEVERLY HILLS | CA | 90210 | |
| DIANE NELSON, TAX COLLECTOR | PINELLAS COUNTY TAX COLLECTOR | PO BOX 749 | | | CLEARWATER | FL | 33757-0749 | |
| DIANE NOSSECK | | 1435 SAN YSIDRO DRIVE | | | BEVERLY HILLS | CA | 90210 | |
| DIANE P. SULLIVAN | | 1190 COUNTY RD. 223 | | | RIFLE | CO | 81650 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 242 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DIANE PAUL | | 10333 STRATHMORE DRIVE | | | LOS AGNELES | CA | 90024 | |
| DIANE RAMELLI | | 1234 NEWBERRY | | | LA GRANGE PARK | IL | 60526 | |
| DIANE SEMCKEN | | 1555 LINDA VISTA AVENUE | | | PASADENA | CA | 91103 | |
| DIANE SHELDON | | 1130 VIA DEL REY | | | GOLETA | CA | 93117 | |
| DIANE SIMA | | 29011 PALOS VERDES DRIVE EAST | | | RANCHO PALOS VERDES | CA | 90275 | |
| DIANE SITTIG | | 6763 ZUMIREZ DRIVE | | | MALIBU | CA | 90265 | |
| DIANE STANHOPE | | 3130 WASHINGTON ROAD | | | CERES | CA | 95307 | |
| DIANE STEWARD | | 600 MUIRFIELD CRT | | | MODESTO | CA | 95356 | |
| DIANE SULLIVAN | | 8750 ROBIN HOOD LANE | | | LA JOLLA | CA | 92037 | |
| DIANE VON FURSTENBERG STUDIO | | 440 WEST 14TH STREET | | | NEW YORK | NY | 10014 | |
| DIANE WHEATLEY | | 900 GREENTREE RD. | | | PACIFIC PALISADES | CA | 90272 | |
| DIANE ZIERING | | 516 CHAPALA DRIVE | | | PACIFIC PALASADES | CA | 90272 | |
| DIANNA & RAY BELLI | | 8641 CAOHAL PORT | | | ELK GROVE | CA | 95624 | |
| DIANNA BUXTON | | 875 W. PECOS RD. | | | CHANDLER | AZ | 85225 | |
| DIANNA CLOUGHERTY | | 944 LINDA VISTA AVENUE | | | PASADENA | CA | 91103 | |
| DIANNA GILLILLAND | | 318 S. BROADWAY #A | | | REDONDO BEACH | CA | 90277 | |
| DIANNE CUTLER | | 505 CALLE GRANDE CIRCLE | | | SANTA MARIA | CA | 93455 | |
| DIANNE DOUGLAS | | 1600 ESPLANADE #C | | | REDONDO BEACH | CA | 90277 | |
| DIANNE VAPNEK | | 414 PLAZA RUBIO | | | SANTA BARBARA | CA | 93103 | |
| DIAS VAZQUES, JORGE | | 3142 W GRANADA | | | PHOENIX | AZ | 85009 | |
| DIAZ AMAYA, BENEDICTO JOSE | | 9301 E ST. | | | OAKLAND | CA | 94603 | |
| DIAZ MARTINEZ, ARTURO | | 380 LARKSPUR DR | | | E PALO ALTO | CA | 94303 | |
| DIAZ RODRIGUEZ, DINA | | 708 9TH AVE | | | LA GRANGE | IL | 60525 | |
| DIAZ RODRIGUEZ, JUAN | | 1839 N. 63RD AVENUE | | | PHOENIX | AZ | 85035 | |
| DIAZ, ADRIANA | | 5659 AMHERST ST | | | VENTURA | CA | 93003 | |
| DIAZ, ALMA | | 114 FRANCISCO DRIVE | | | S SAN FRANCISCO | CA | 94080 | |
| DIAZ, AMPARO | | 4063 S. ARTESIAN | | | CHICAGO | IL | 60632 | |
| DIAZ, ANTONIO | | 161 COUNTRY CLUB DRIVE | APT #34 | | SOUTH SAN FRANCISCO | CA | 94080 | |
| DIAZ, ARIEL | | 35 NEPTUNE ST | | | SAN FRANCISCO | CA | 94124 | |
| DIAZ, ARIEL | | 388 SUSIE WAY APT 3 | | | S SAN FRANCISCO | CA | 94080 | |
| DIAZ, ARTURO | | 10541 S. HARDING AVE | | | CHICAGO | IL | 60655 | |
| DIAZ, ARTURO | | 35 NEPTUNE ST | | | SAN FRANCISCO | CA | 94124 | |
| DIAZ, CANDICE | | 722 W. BEACH AVENUE | APT. 1 | | INGLEWOOD | CA | 90302 | |
| DIAZ, CARLOS | | 208 W ELM ST | | | COMPTON | CA | 90220 | |
| DIAZ, DAVID | | 3644 HARLEM AVE | | | RIVERSIDE | IL | 60546 | |
| DIAZ, ELIZABETH | | 1514 UNION PORT ROAD | APT # 7B | | BRONX | NY | 10473 | |
| DIAZ, ELIZABETH | | 654 3RD LN | | | S SAN FRANCISCO | CA | 94080 | |
| DIAZ, ELIZABETH | | PO BOX 531 | | | S SAN FRAN | CA | 94083-0531 | |
| DIAZ, FRANCISCO | | 6611 RUGBY AVE. | | | HUNTINGTON PARK | CA | 90255 | |
| DIAZ, GERARDO | | 2151 OAKLAND ROAD SPC 64 | | | SAN JOSE | CA | 95131 | |
| DIAZ, HECTOR | | 608 COMMERCIAL AVE. | APT #3 | | SOUTH SAN FRANCISCO | CA | 94080 | |
| DIAZ, HUGO LEONIDAS | | 1212 MARK AVE. | | | CARPINTERIA | CA | 93013 | |
| DIAZ, HUGO LEONIDAS | | 469 W SANTA BARBARA ST | | | SANTA PAULA | CA | 93060 | |
| DIAZ, JAVIER | | 322 BROOKSHIRE CT | | | AMERICAN CANYON | CA | 94503 | |
| DIAZ, JORGE | | 271 MAJOR DRIVE | | | NORTH LAKE | IL | 60164 | |
| DIAZ, JORGE | | 781 HARBORTOWN BLVD | | | PERTH AMBOY | NJ | 08861-2987 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DIAZ, JOSE | | 534 ADMIRAL CALLAHAN LANE | | | VALLEJO | CA | 94591 | |
| DIAZ, JOSE | | 5815 ROSE AVE | # 5 | | COUNTRYSIDE | IL | 60525 | |
| DIAZ, JOSEFINA | | 8022 S KNOX AVE. | | | CHICAGO | IL | 60652 | |
| DIAZ, JUAN | | 388 SUSIE WAY APT 3 | | | S SAN FRANCISCO | CA | 94080 | |
| DIAZ, JUAN | | 6611 RUGBY AV #K | | | HUNTINGTON PARK | CA | 90255 | |
| DIAZ, JULIA | | 1434 WEST 219TH ST. | | | TORRANCE | CA | 90501 | |
| DIAZ, KETY | | 140 PRESERVE DR | | | ROYAL PLM BCH | FL | 33411-1569 | |
| DIAZ, LEONARDO | | 610 MASONIC WAY APT 9 | | | BELMONT | CA | 94002 | |
| DIAZ, MARIO | MTN VW MOBILE LODGE | 1148 3RD AVE. #2 | | | CHULA VISTA | CA | 91911 | |
| DIAZ, MIREYA | | 228 EAST AVE., #3 | | | SAN BRUNO | CA | 94066 | |
| DIAZ, NATIVIDAD | | 140 PRESERVE DR | | | ROYAL PLM BCH | FL | 33411-1569 | |
| DIAZ, NESTOR | | 3930 OAK PARK AVE | | | STICKNEY | IL | 60402 | |
| DIAZ, NICOLAS | | 2908 PEPPER TREE LANE APT C | | | COSTA MESA | CA | 92626 | |
| DIAZ, OLIVER | | 10224 CEDAR BREAKS VIEW | | | MCKINNEY | TX | 75070 | |
| DIAZ, OLIVER | | 4700 SOUTH RIDGE ROAD | APT 913 | | MCKINNEY | TX | 75070 | |
| DIAZ, PEDRO | | 1716 1/2 W 37TH DR | | | LOS ANGELES | CA | 90018 | |
| DIAZ, RAFAEL | | 6721 S KOMENSKY | | | CHICAGO | IL | 60629 | |
| DIAZ, RAQUEL | | 3930 OAK PARK AVE | | | STICKNEY | IL | 60402 | |
| DIAZ, RAUL | | 2118 S MAPLE | | | BERWYN | IL | 60402 | |
| DIAZ, RAUL | | 5815 ROSE AVE | # 5 | | COUNTRYSIDE | IL | 60525 | |
| DIAZ, RAYMUNDO | | 2506 W EDINGER AVE | | | SANTA ANA | CA | 92704 | |
| DIAZ, VANESSA | | 859 N. MOUNTAIN AVE | | | UPLAND | CA | 91786 | |
| DIAZ-CRUZ, JAVIER | | 60 NW 67TH STREET | | | FT LAUDERDALE | FL | 33309 | |
| DICK AND BONNIE COOK | | 655 BERKSHIRE AVE. | | | LA CANADA FLINTRIDGE | CA | 91011 | |
| DICK TAYLOR PRODUCTIONS | | 1387 NO VIA MONTE VISTA | | | PALM SPRINGS | CA | 92262 | |
| DICKENS, CLAUDE | | 5 WEST 4TH STREET | | | MOUNT VERNON | NY | 10550 | |
| DICKENSON WEST CATERERS | | 181 E. GLENARM STREET # 105 | | | PASADENA | CA | 91105 | |
| DICKERSON JR, REX | | 1375 HAIL QUAKER RD | | | MEMPHIS | TN | 37086 | |
| DICKERSON, JOE | | 1148 ZIONHILL ROAD | | | KESWICK | VA | 22947 | |
| DICKEYS SMOKEHOUSE | | 4811 PAN AMERICAN FRWY N E | | | ALBUQUERQUE | NM | 87109 | |
| DICKINSON FLEET SERVICES | | 6802 BUFORD HIGHWAY | | | DORAVILLE | GA | 30340 | |
| DICKS BAR SUPPLY | | 8476 STELLER DRIVE | | | CULVER CITY | CA | 90232 | |
| DICKS ELECTRIC MOTOR SERVICE | | 4521 INGLEWOOD BLVD. | | | CULVER CITY | CA | 90230 | |
| DICKS ELECTRIC MOTOR SERVICE -ESL | | 4521 INGLEWOOD BLVD. | | | CULVER CITY | CA | 90230 | |
| DICKS FLOWERS INC. | | 2294 LEBANON ROAD | | | NASHVILLE | TN | 37214 | |
| DICKS LAST RESORT | | 4514 TRAVIS ST | SUITE 220 | | DALLAS | TX | 75205 | |
| DICKS RESTAURANT SUPPLY | | 2102 140TH AVE NE | | | BELLVUE | WA | 98005 | |
| Dicks Sporting Goods | Jason Restivo | 345 Court Street | | | Coraopolis | PA | 15108 | |
| DICKSON, VICTOR | | 56A PAINE AVE | # 3 | | IRVINGTON | NJ | 07111 | |
| DIDDAMS AMAZING PARTY STORE | | 215 HAMILTON AVENUE | | | PALO ALTO | CA | 94301 | |
| DIDI BOUMBON | | 5527 N. 55TH ST | | | PHOENIX | AZ | 85016 | |
| DIDIO, MARY ANN | | 11141 COTTONWOOD DR | UNIT A | | PALOS HILLS | IL | 60465 | |
| DIEGO A. VELAZQUEZ | | 3317 S. 90TH AVE | | | TOLLESON | AZ | 85353 | |
| DIEHL ON WHEELS | | 1027 CHESTNUT | | | IRVING | TX | 75060 | |
| DIELECTRIC SEALING | | 1555 INDUSTRIAL DRIVE, #E | | | ITASCA | IL | 60143 | |
| DIEP H LE, DDS | | 730 STORY ROAD #5 | | | SAN JOSE | CA | 95122 | |
| DIERBERG STARLANE VINEYARD | | 1260 DRUM CANTON ROAD | | | LOMPOC | CA | 93436 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 244 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DIERKS, STEPHEN | | 1073 W. UPLAND AVENUE | | | SAN PEDRO | CA | 90732 | |
| DIESEL DOCTOR | | PO BOX 560368 | | | CHARLOTTE | NC | 28256 | |
| DIESEL ONE FLEET | | P.O. BOX 4342 | | | TORRANCE | CA | 90510 | |
| DIESEL SERVICE CENTER | | 1100 HOSLER DR. | | | BOLINGBROOK | IL | 60490 | |
| DIESTE & HARMEL | | 1999 BRYAN STREET | STE#2700 | | DALLAS | TX | 75201 | |
| DIETZ, DARIN | | 1910 ROBINSON AV APT 8 | | | SAN DIEGO | CA | 92104 | |
| DIETZ, JASON | | 435 DAISY AVE | | | LODI | CA | 95240 | |
| DIETZ, MICHAEL | | 1600 STANDIFORD AVE | APT 62 | | MODESTO | CA | 95350 | |
| DIEU DONNE PAERMILL, INC | | 315 WEST 36TH STREET | STE 101 | | NEW YORK | NY | 10018 | |
| DIEUJUSTE, JEAN R | | 6216 FOREST HILL BLVD. | #208 | | WEST PALM BEACH | FL | 33415 | |
| DIEUMERCY, EDLINE | | 331 N.E 29TH STREET | | | POMPANO BEACH | FL | 33064 | |
| DIFFERENT POINTE OF VIEW | | 11111 N 7TH ST | | | PHOENIX | AZ | 85020 | |
| DIG CORPORATION | | 1210 ACTIVITY DRIVE | | | VISTA | CA | 92083 | |
| DIGG | | 135 MISSISSIPPI STREET | 3RD FLOOR | | SAN FRANCISCO | CA | 94107 | |
| DIGGS, DARREN | | 201 MAIN STREET | APT # 8 | | EAST RUTHERFORD | NJ | 07073 | |
| DIGITAL | | 3305 WILEY POST | | | CARROLLTON | TX | 75006 | |
| DIGITAL CREATIONS | | PO BOX 15197 | | | RIO RANCHO | NM | 87174 | |
| DIGITAL DOCUMENT SERVICES | | 3223 COMMANDER DRIVE | SUITE A | | CARROLLTON | TX | 95006 | |
| DIGITAL MEDIA CAMPUS | LEONARD ARMATO | 221 PARK PLACE | | | EL SEGUNDO | CA | 90245 | |
| DIGITAL PLUS | | 160 CHARLES STREET | | | NEW YORK | NY | 10014 | |
| DIGITALCDR.COM, INC. | | 330 WEST GRAY ST. | SUITE 135 | | NORMAN | OK | 73069 | |
| DIGIT-ALL IMAGING SUPPLY, INC. | | 1524 SPINNAKER LANE | | | HALF MOON BAY | CA | 94019 | |
| DIGNITY HEALTH/MERCY- FOUNDATION | ATTN ACCOUNTS PAYABLE | 3400 DATA DRIVE, 3RD FLOOR | | | RANCHO CORDOVA | CA | 95670 | |
| DILLARD, ALFONSO | | 2234 B COMMONWEALTH DRIVE | | | CHARLOTTESVILLE | VA | 22901 | |
| DILLARD, WAVERLY | | 919 WEST ST. | | | CHARLOTTESVILLE | VA | 22903 | |
| DILLARD, WEBSTER | | 18211 KELLY BLVD | | | DALLAS | TX | 75287 | |
| DILLARD, WOODROW | | 152 OAKLAND PLACE | | | LOUISA | VA | 23093 | |
| DILLON IMPORTING | | P.O. BOX 75939 | | | OKLAHOMA CITY | OK | 73147-5939 | |
| DILLON SUPPLY CO. | | P.O. BOX 602541 | | | RALEIGH | NC | 28260-2541 | |
| DIMAS, JOSEFINA | | 7918 S BROADWAY | | | LOS ANGELES | CA | 90003 | |
| DIMENSION DESIGN | | 3400 W. LAKE | | | GLENVIEW | IL | 60026 | |
| Dimensional Communications | | 1595 Macarthur Blvd | | | Mahwah | NJ | 07430 | |
| DIMENSIONAL FUND ADVISOR | | 1299 OCEAN AVE | | | SANTA MONICA | CA | 90401 | |
| DIMER LOPEZ | | 929 INEZ DR | | | MODESTO | CA | 95351 | |
| DIMEX FREIGHT SYSTEM, INC. | | 8802 AVENIDA DE LA FUENTE | | | SAN DIEGO | CA | 92154 | |
| DIMILLES | | 3492 ADAMS AVENUE | | | SAN DIEGO | CA | 92116 | |
| DIMON AND BACORN | | P.O. BOX 212 | | | BALDWINSVILLE | NY | 13027 | |
| DIMONTE & LIZAK, LLC | | 216 WEST HIGGINS ROAD | | | PARK RIDGE | IL | 60068 | |
| DINA BALATTI | BELLA CELEBRATIONS | 193 HILLSIDE AVE | | | SAN RAFAEL | CA | 94901 | |
| DINA PRENTISS EVENTS | | P.O. BOX 836 | | | ALTA LOMA | CA | 91701 | |
| DINAS KOSHER CATERING | | DINA MAN | 504 YOSEMITE DRIVE | | SOUTH SAN FRNACISCO | CA | 94080 | |
| DINE EQUITY | | 450 N. BRAND BLVD., 7TH FLOOR | | | GLENDALE | CA | 91203-4415 | |
| DINE WITH ELEGANCE | | 22626 LAKESIDE LANE | | | IRVINE | CA | 92630 | |
| DINH-MARGETTS, JACKIE | | 16822 THORNBURGH AVE | | | TORRANCE | CA | 90504 | |
| DINING IN | | 425 BARNEVELD AVENUE | | | SAN FRANCISCO | CA | 94124 | |
| DINING WITH ANDRE | | 1032 PINE ST | | | PASO ROBLES | CA | 93446 | |
| DINING WITH DALLAS | | 1117 VIA NLAS CUMBRES | | | SAN DIEGO | CA | 92111 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 245 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DINING WITH DI | | 1129 LAS OLAS AVENUE | | | SANTA BARBARA | CA | 93109 | |
| DININGOUT | | 4510 PORTOFINO WAY #305 | | | WEST PALM BEACH | FL | 33409 | |
| DINKINS, GREGORY | | 414 BUCK JONES ROAD | APT # 2 | | RALEIGH | NC | 27606 | |
| Dinner D Arte, LLC | | 3035 N. MAPLE STREET, UNIT 1 | | | MESA | AZ | 85215 | |
| Dinner Lab, Inc. | CLARE DEITZEN | 1029 ORETHA CASTLE HALEY | | | NEW ORLEANS | LA | 70113 | |
| DIOCESE OF ORANGE | PASTORAL CENTER | 13280 CHAPMAN AVE | | | GARDEN GROVE | CA | 92840 | |
| DION AND SONS, INC. | | 1543 W. 16TH STREET | | | LONG BEACH | CA | 90813 | |
| DIONE TURPEAU | | 2240 N HILLCREST BLVD | | | INGLEWOOD | CA | 90301 | |
| DIONEE THOMPSON | | 403 RIVER VIEW DR | | | SAVANNAH | GA | 31404 | |
| DIONIZIO, MANOEL | | 65 DEER CREEK ROAD | APT # H212 | | DEERFIELD BEACH | FL | 33442 | |
| DIOS, JONATHAN | | 3520 CLARENTON AVE | | | LOS ANGELES | CA | 90034 | |
| DIR/PV | DEPT OF INDUSTRIAL RELATIONS | ACCTS REC UNIT | PO BOX 420603 | | SAN FRANCISCO | CA | 94142-0603 | |
| DIRECT CHASSIS LINK | | 3525 WHITEHALL PARK DR | 4TH FLOOR | | CHARLOTTE | NC | 28273 | |
| DIRECT COAST TO COAST | | 516 SYLVAN AVE | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| DIRECT DISTRIBUTION SERVICES | | | | | RANCHO DOMINQUEZ | CA | 90221 | |
| DIRECT HIT INC. | | 1560 NW 24TH AVENUE | | | POMPANO BEACH | FL | 33069 | |
| DIRECT MACHINERY SERVICE CORP. | | 50 COMMERCE PLACE | | | HICKSVILLE | NY | 11801 | |
| DIRECT POINT LOGISTICS | | PO BOX 575 | | | BRENTWOOD | TN | 37024 | |
| Direct Point Logistics, Inc | | PO Box 575 | | | Brentwood | TN | 37024 | |
| DIRECT RELIEF | | 27 S LA PATERA | | | GOLETA | CA | 93117 | |
| DIRECT RELIEF INTERNATIONAL | | 27 S. LA PATERA | | | GOLETA | CA | 93117 | |
| DIRECT SCAFFOLD SERVICES CORP., LLC | | 2222 S. HALSTED ST | | | CHICAGO | IL | 60608 | |
| DIRECT STAGING & SEATING, LP | | 5602 ARMOUR DRIVE | | | HOUSTON | TX | 77020 | |
| DIRECT TO YOU | | 3104 E. CAMELBACK #450 | | | PHOENIX | AZ | 85016 | |
| DIRECTEX INNOVATIVE SOLUTIONS | | 3567 OLD CONEJO RD. | | | NEWBURY PARK | CA | 91320 | |
| DIRECTOR OF FINANCE, BALTIMORE CITY | BUREAU OF TREASURY MANAGEMENT- COLLECTION DIVISION | 200 N.HOLLIDAY ST | | | BALTIMORE | MD | 21202 | |
| DIRECTV | | 2240 E IMPERIAL HWY | | | EL SEGUNDO | CA | 90245 | |
| DIRECTV | | P O BOX 60036 | | | LOS ANGELES | CA | 90060-0036 | |
| DIRK BAILEY -ESL | | 333 OLYMPIC BLVD. | | | SANTA MONICA | CA | 90401 | |
| DIRK HELDER ELECTRICAL | | 4553 MOUNTAINGATE DRIVE | ATTN DIRK HELDER | | ROCKLIN | CA | 95765 | |
| DIRK J HELDER | | 4553 MOUNTAINGATE DRIVE | | | ROCKLIN | CA | 95765 | |
| DIRK LEVY | | 3509 CASSIE LANE | | | CERES | CA | 95307 | |
| DIRK LOHUIS-POM | | 901 W. HILLCREST BLVD | | | INGLEWOOD | CA | 90301 | |
| DISA Global Solutions, Inc | | 12600 Northborough Dr. Suite 300 | | | Houston | TX | 77067 | |
| DISASTER RESOURCE GUIDE | | PO BOX 15243 | | | SANTA ANA | CA | 92735 | |
| DISCO DISPLAY HOUSE, INC. - TR | | 3123 CENTRAL NE | | | ALBUQUERQUE | NM | 87106 | |
| DISCOUNT AUDIO | | P.O. BOX 2972 | | | TORRANCE | CA | 90509 | |
| DISCOUNT CELLULAR ACCESSORIES | | 22935 VENTURA BLVD. | STE. #228 | | WOODLAND HILLS | CA | 91364 | |
| DISCOUNT EQUIPMENT COMPANY | | P.O. BOX 34 | | | DUARTE | CA | 91009-0034 | |
| DISCOUNT FABRICS | | 201 11TH STREET | | | SAN FRANCISCO | CA | 94103 | |
| DISCOUNT HELIUM OF DALLAS INC | | PO BOX 872061 | | | MESQUITE | TX | 75187-2061 | |
| DISCOUNT PACKAGE SUPPLY, INC | | P.O. BOX 28399 | | | TEMPE | AZ | 85285-8399 | |
| DISCOUNT PARTY RENTAL | | 423 N. SALSIPUEDES ST. | | | SANTA BARBARA | CA | 93103 | |
| DISCOUNT PLUMBING & ROOTER | | 1325 HOWARD AVE. | BLDG. 710 | | BURLINGAME | CA | 94010 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 246 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DISCOUNT TIRE | WENDY FARLEY | 5714 N. CAMELDALE WAY | | | PARADISE VALLEY | AZ | 85253 | |
| DISCOVER STAFFING | | 12850 STATE HIGHWAY 9 | SUITE 1700 | | ALPHARETTA | GA | 30004 | |
| DISCOVERY BENEFITS | | PO BOX 9528 | | | FARGO | ND | 58106 | |
| DISCOVERY LAND COMPANY | | 301 NORTH CANON DRIVE | | | BEVERLY HILLS | CA | 90210 | |
| DISCOVERY MUSEUM AT FORT BAKER | MARY HILLIER-DAVIDSON | 557 MCREYNOLDS ROAD | | | SAUSALITO | CA | 94965 | |
| DISD | ATTN MARLA | 3434 SRL THORNTON FWY | | | DALLAS | TX | 75224 | |
| DISGUISE, INC. | | NW 6049 P.O. BOX | | | MINNEAPOILIS | MN | 55485-6049 | |
| DISH FACTORY | | 310 S. LOS ANGELES AVE. | | | LOS ANGELES | CA | 90013 | |
| DISH FOOD & EVENTS | | 85 LIVINGSTON STREET | | | BROOKLYN | NY | 11201 | |
| DISLA, DANNEIT | | 4905 SUMMIT ARBOR DRIVE | APT # 117 | | RALEIGH | NC | 27612 | |
| DISNEY ANIMATION | KELSI TAGLANG | 2100 W. RIVERSIDE DRIVE | | | BURBANK | CA | 91521 | |
| DISNEY CHILDRENS CENTER | | 625 PAULA AVE | | | GLENDALE | CA | 91201 | |
| DISNEY CONSUMER PRODUCT | | 1101 FLOWER ST | | | GLENDALE | CA | 91201 | |
| DISNEY CONSUMER PRODUCTS | | 1101 FLOWER STREET, 264B | | | GLENDALE | CA | 91201 | |
| DISNEY CONSUMER PRODUCTS | | 3900 W ALAMEDA AVE | | | BURBANK | CA | 91505 | |
| DISNEY IMAGINEERING | | 1401 FLOWER ST | | | GLENDALE | CA | 91221 | |
| DISNEY PARADISE PIER HOTEL | | 1717 S. DISNEYLAND DRIVE | | | ANAHEIM | CA | 92802 | |
| DISNEY RESEARCH | | 1401 FLOWER STREET | | | GLENDALE | CA | 91221 | |
| DISNEY STORE LLC | | 443 S. RAYMOND AVE | | | PASADENA | CA | 91105 | |
| DISNEY STUDIOS, SPECIAL EVENTS | | 3900 W. ALAMEDA ST #837 | | | BURBANK | CA | 91505 | |
| DISNEY WORLDWIDE SERVICES | ATTN ACCOUNTS PAYABLE | PO BOX 10120 | | | LAKE BUENA VISTA | FL | 32830 | |
| Disney Worldwide Services, Inc. | Attn Randy DuVall | PO Box 3232 | | | Anaheim | CA | 92803-3232 | |
| DISNEYLAND ENT COSTUMING | | 1313 N HARBOR BLVD | PO BOX 1313 | | ANAHEIM | CA | 92803-1313 | |
| DISNEYLAND MERCHANDISING | | 1313 N HARBOR BLVD | | | ANAHEIM | CA | 92803 | |
| DISNEYLAND PARK BANQUETS | | 1313 N HARBOR BLVD | PO BOX 3232 | | ANAHEIM | CA | 92803-3232 | |
| DISNEYLAND RESORT | ATTN SUSIE MERCADO | P.O. BOX 3232 | | | ANAHEIM | CA | 92803 | |
| DISPLAY CONCEPTS | DEBBIE LOVELL | 13650 TI BLVD | | | DALLAS | TX | 75234 | |
| DISPLAY FABRICATION GROUP | | 6601 DARIN WAY | | | CYPRESS | CA | 90630 | |
| DISPLAY GROUP | | 1700 W. FORT ST. | | | DETROIT | MI | 48216 | |
| DISPLAY SOLUTIONS GROUP, LLC | | 1964 N. ALMA SCHOOL RD | SUITE 5 | | CHANDLER | AZ | 85224 | |
| DISPLAYS UNLIMITED, LLC | | P.O. BOX 4297 | | | WEST COLUMBIA | SC | 29171 | |
| DISSIDENT LLC | | 1438 N GOWER STREET | BUILDING # 43 | | HOLLYWOOD | CA | 90028 | |
| DISSINGER ASSOCIATES PLAN | JACK | ADMINISTRATION & DESIGN INC | 6500 WILSHIRE BLVD | SUITE 1260 | LOS ANGELES | CA | 90048 | |
| DISSINGER PLAN ADMIN. & DESIGN | | 6500 WILSHIRE BLVD. | STE. #1260 | | LOS ANGELES | CA | 90048 | |
| DISTINCTIVE CATERING-POLYTECH | | 7001 E. WILLIAMSFIELD RD | BLDG 195 | | MESA | AZ | 85212 | |
| DISTINCTIVE EVENT RENTALS | | 1111 INTERNATIONAL PLAZA | | | CHESAPEAKE | VA | 23323 | |
| DISTINCTIVE PARTY RENTALS | | 328 EAST 117TH STREET | | | NEW YORK | NY | 10035 | |
| DISTINCTIVE TENT RENTALS | | 15335 E. FREMONT DRIVE | | | CENTENNIAL | CO | 80112 | |
| DISTINCTIVE WEDDINGS | | PO BOX 86279 | | | PHOENIX | AZ | 85080 | |
| DISTINCTLY ELEGANT EVENT DESIN | | PO BOX 24770 | | | FORT WORTH | TX | 76124 | |
| DISTRACTED BY DECOR | | 10100 ACOMA RD SE | | | ALBUQUERQUE | NM | 87123-3308 | |
| DISTRIBUTION MANAGEMENT CORPORATION, INC. - TR | | PO BOX 94150 | | | ALBUQUERQUE | NM | 87199 | |
| DISTRICT 9-GENERAL SERVICE | | 44-359 PALM AVE | | | INDIO | CA | 92201 | |
| DISTRICT CHOP HSE & BREW | | 509 7TH STREET NW | SUE ELLEN KELLER | | WASHINGTON | DC | 20004 | |
| DITTMAR BUILDING COMPANY | | 8321 OLD COURTHOUSE RD | | | VIENNA | VA | 22183 | |
| DITTMAR COMPANY | | P.O. BOX 489 | | | DUNN LORING | VA | 22027 | |
| DIVAINE DESIGN & EVE | | 33656 PACHECO DRIVE | | | FREMONT | CA | 94555 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DIVERSE MARKETS | | 123 NEED BILLING ADDRESS | | | WASHINGTON | DC | 20001 | |
| DIVERSIFIED COMMERCIAL CLEANING SERVICE | | P.O. BOX 460028 | | | GARLAND | TX | 75046 | |
| DIVERSIFIED SOURCING SOLUTIONS | | P.O. BOX 203426 | | | DALLAS | TX | 75320-3426 | |
| DIVERSON, JULS | | 500 WEDGEWOOD PLATA DRIVE | APT # 510 | | RIVERA BEACH | FL | 33404 | |
| DIVIDE PLUMBING | | 3989 YANKEE JIMS RD. | | | FORESTHILL | CA | 95631 | |
| DIVINE EVENTS | | 6380 S VALLEYVIEW BLVD | #316 | | LAS VEGAS | NV | 89118 | |
| DIVINE INFANT CHURCH & SCHOOL | | 1601 NEWCASTLE | | | WESTCHESTER | IL | 60154 | |
| DIVINITY-CORY MARTIN | CORY MARTIN | 9615 BRIGHTON WAY STE 227 | | | BEVERLY HILLS | CA | 90210-5118 | |
| DIVISION OF UNEMPLOYMENT INSURANCE | | PO BOX 1683 | | | BALTIMORE | MD | 21203-1683 | |
| DIXIE BURCH | | 1331 PARK AVE SW | | | ALBUQUERQUE | NM | 87102 | |
| DIXIE DECORATIONS, INC | | P.O. BOX 81 | | | MONTEVALLO | AL | 35115 | |
| DIXIE DOODLE | | 625 W. KATELLA AVE STE#18 | | | ORANGE | CA | 92867 | |
| DIXIE GUN AND KNIFE CLASSIC | | 3434 EDWARDS MILL RD SUITE 112-355 | | | RALEIGH | NC | 27612 | |
| DIXIE LEE BAILY | | 30600 N.PIMA RD LOT 147 | | | SCOTTSDALE | AZ | 85262 | |
| DIXIE PRINTING AND LETTERPRESS, INC | | 504 24TH STREET | SUITE 1 | | WEST PALM BEACH | FL | 33407 | |
| DIXIE SPORTING GOODS | OTS | 2400 WESTWOOD AVE | | | RICHMOND | VA | 23230-4014 | |
| DIXIE STAFFING SERVICES | | PO.BOX 5489 | | | DOUGLASVILLE | GA | 30154-0009 | |
| DIXIELINE LUMBER CO. | | PO BOX 83399 | | | SAN DIEGO | CA | 92138-3399 | |
| DIXON, CAMERON | | 5112 CLEVELAND BAY WAY | | | ELK GROVE | CA | 95757 | |
| DIXON, CHRISTOPHER | | 967 SAPPHIRE ST | | | SAN DIEGO | CA | 92109 | |
| DIXON, IDA | | 110 RUTGERS AVE | APT # 21 | | JERSEY CITY | NJ | 07305 | |
| DIXON, ISSAC | | 109 CLAREMONT AVE | | | JERSEY CITY | NJ | 07305 | |
| DIXON, MATTHEW | | 4825 NEW CASTLE AVE | | | ENCINO | CA | 91316 | |
| DIXON, RAYMOND | | 110 RUTGERS AVE | | | JERSEY CITY | NJ | 07305 | |
| DIXON, SHEILA | | 71 CLAREMONT AVE | | | JERSEY | NJ | 07305 | |
| DJ SIVERLING | | 5033 MIRA VISTA DR NE | | | RIO RANCHO | NM | 87144 | |
| DJJ TECHNOLOGIES | | 3116 EXPRESSWAY DRIVE SOUTH | | | ISLANDIA | NY | 11749 | |
| DJS CALIFORNIA CATERING | | 2784 JOHNSON DRIVE | | | VENTURA | CA | 93003 | |
| DLA ENTERPRISES | | BOX 3067 | | | SANTA BARBARA | CA | 93130-3067 | |
| DLC | DAVID M. LEWIS COMPANY, LLC | 21800 OXNARD ST #980 | | | WOODLAND HILLS | CA | 91367 | |
| DLI MECHANICAL | | 944 TERMINAL WAY | | | SAN CARLOS | CA | 94070 | |
| DM EVENTS | | 99 JOHN STREET | | | NEW YORK | NY | 10038 | |
| DM Luxury d.b.a. Modern Luxury | | 200 West Hubbard Street | | | Chicago | IL | 60610 | |
| DM MERCHANDISING, INC. | | 835 N. CHURCH COURT | | | ELMHURST | IL | 60126 | |
| DMB (MARLEY PARK) | ATTN CHONTELL NOELLE | 13118 FOUNDER PARK BLVD | | | SURPRISE | AZ | 85379 | |
| DMB ASSOCIATES | | 7600 E. DOUBLETREE RNCH | SUITE300 | | SCOTTSDALE | AZ | 85258 | |
| DMP INC. | | 811 NORTH CATALINA AVE | STE3100/02 | | REDONDO BEACH | CA | 90277 | |
| DMV RENEWAL | | P.O. BOX 942894 | | | SACRAMENTO | CA | 94297-0897 | |
| DMX INC. | | 602777 | | | CHARLOTTE | NC | 28260 | |
| DNA ELECTRONICS | | 8855 WEST PICO BLVD. | | | LOS ANGELES | CA | 90035 | |
| DNA EVENTS INC | | 6621A HOLLYWOOD BLVD | | | LOS ANGELES | CA | 90028 | |
| DND SYNDICATE | | 240 ROOSEVELT ST. | | | SAN FRANCISCO | CA | 94114 | |
| DNS SERVICES INC | | 4400 NE 77TH AVE | SUITE 275 | | VANCOUVER | WA | 98662-6857 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOBBINS, SHAMIKIA | | 7880 N. GARDEN MANOR DR. | APT 202 | | GERMANTOWN | TN | 38125 | |
| DOBBS FORDM ON MT. MORIAH | | 2515 MT. MORIAH ROAD | | | MEMPHIS | TN | 38115 | |
| DOC BAILEY CONTRUCTION EQUIPMENT INC. | | 9131 SAN LEANDRO STREET | SUITE 110 | | OAKLAND | CA | 94603 | |
| DOCMILO | | P.O. BOX 480 | EAGLE VILLAGE BARN | | EAGLE | PA | 19480 | |
| DOCTORS HOSPITAL | | 9440 POPPY DRIVE | ATTN ACCOUNTS PAYABLE | | DALLAS | TX | 75218 | |
| DOCTORS MEDICAL CENTER | | FILE# 57376 | | | LOS ANGELES | CA | 90074 | |
| DOCTORS MEDICAL CENTER FOUNDATION | | 730 MCHENRY AVE. | | | MODESTO | CA | 95350 | |
| DOCTORS ON DUTY | | P.O. BOX 2300 | | | SALINAS | CA | 93902-2300 | |
| DOCTORS URGENT CARE NEXTCARE | | P.O. BOX 41008 | | | FAYETTEVILLE | NC | 28309-1008 | |
| DOCUMENT TECHNOLOGIES, INC. | | PO BOX 933426 | | | ATLANTA | GA | 31193-3426 | |
| DOCUMENTS DIRECT, INC. | | P.O. BOX 12403 | | | RALEIGH | NC | 27605 | |
| DOCUSIGN INC | | 1301 2ND AVE | SUITE 2000 | | SEATTLE | WA | 98101 | |
| DODD, DERRICK | | 1170 W BROADWAY | APT 68 | | TEMPE | AZ | 85282 | |
| DODD, KELLI | | 11304 AVENIDA DEL REY | | | PEORIA | AZ | 85383 | |
| DODORIS.COM | | 7305 S KYRENE | | | TEMPE | AZ | 85283 | |
| DODSON GLASS & MIRROR INC. | | 1309 SEMINOLE TRAIL # B | | | CHARLOTTESVILLE | VA | 22901 | |
| DODSON, SAMANTHA | | 24605 1/2 PENNSYLVANIA AVE. | | | LOMITA | CA | 90717 | |
| DODY HAIGHT | | 1725 SAN VICENTE BLVD | | | SANTA MONICA | CA | 90402 | |
| DOE FUND | | 345 EAST 102ND ST #305 | | | NEW YORK | NY | 10029 | |
| DOG PATCH STUDIOS | | 991 TENNESSEE STREET | | | SAN FRANCISCO | CA | 94107 | |
| DOGWOOD PICTURES, LLC | KNIGHT OF CUPS | 1040 N LAS PALMAS BLDG 28 | | | LOS ANGELES | CA | 90038 | |
| DOHENY EYE INSTITUTE | | 1450 SAN PABLO ST. | | | LOS ANGELES | CA | 90033 | |
| DOL- OSHA | U.S. DEPT OF LABOR | 299 CHERRY HILL ROAD #103 | | | PARSIPPANY | NJ | 07054 | |
| DOLCE DESIGNS STUDIO | | 8568 1/2 MELROSE AVE | | | WEST HOLLYWOOD | CA | 90069 | |
| DOLCE FLOWER DESIGN | | 306 LARSSON STREET | | | MANHATTAN BEACH | CA | 90266 | |
| DOLCE NIGHT CLUB | | 440 BROADWAY | | | SAN FRANCISCO | CA | 94133 | |
| DOLCE, ARIUS | | 315 S W 2ND COURT | | | POMPANO BEACH | FL | 33060 | |
| DOLLE RESTAURANT | | 8284 MELROSE AVE | | | LOS ANGELES | CA | 90046 | |
| DOLLY MAGUIN | | 3608 KONA OAK DRIVE | | | MODESTO | CA | 95355 | |
| DOLORES BAPTISTA | | 721 S. TEGENER ROAD | | | TURLOCK | CA | 95380 | |
| DOLORES KOHL FOUNDATION | LOU BANK | 320 N. DEARBORN ST. | MAIN FLOOR-GRAND BALLROOM | | CHICAGO | IL | 60610 | |
| DOLORES MARTINEZ | | 1190 S. N STREET | | | OXNARD | CA | 93033 | |
| DOLORES MOLONEY | | 1828 LAUREL AVE | | | MANHATTAN BEACH | CA | 90266 | |
| DOL-OSHA | | 299 Cherry Hill Road, Ste. 103 | | | Parsippany | NJ | 07054 | |
| DOLPHIN PROMOTIONS | ATTN ROSEMARY KRIEGER | P.O. BOX 224 | | | FOREST PARK | IL | 60130 | |
| DOLPHIN RENTS INC | | 1901 E COLORADO BLVD. | | | PASADENA | CA | 91107 | |
| DOLPHIN TIRE | | 7071 N. MILITARY TRAIL | | | WEST PALM BEACH | FL | 33410 | |
| DOLVA VITA 12/09/10 | | 9785 SANTA MONICA BLVD | | | BEVERLY HILLS | CA | 90210 | |
| DOMENICO VACCA | ANYA LEIDERMAN | 474 N. RODEO DRIVE | | | BEVERLY HILLS | CA | 90210 | |
| DOMENICO, JOYCE | | 9285 GREEN MEADOWS W | | | PALM BEACH GARDENS | FL | 33418 | |
| Domestic Linen Supply Co | | 265 Cortlandt St | | | Belleville | NJ | 07109 | |
| Domestic Linen Supply Co., Inc. | Attn M Colton | 30555 Northwestern Highway Suite 300 | | | Farmington Hills | MI | 48334 | |
| DOMESTIC UNIFORM RENTAL | | P.O. BOX 38 | | | BELLEVILLE | NJ | 07109 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOMESTIC VIOLENCE SOLUTIONS | LEESA WILSON-GOLDMUNTZ | P.O. BOX 1536 | | | SANTA BARBARA | CA | 93102 | |
| DOMESTIC VIOLENCE SOLUTIONS FOR SBCO | | P.O. BOX 1536 | | | SANTA BARBARA | CA | 93102-1536 | |
| DOMINADOR CHAVEZ | | 2140 DENMOUND ST. | | | LAKEWOOD | CA | 90712 | |
| DOMINGO MARTINEZ | | 1739 JAMES POINTE DRIVE | | | BARTOW | FL | 33830 | |
| DOMINGUEZ, ALEJANDRO | | 463 CUSTER RD | | | HAYWARD | CA | 94544 | |
| DOMINGUEZ, DANIELA | | 445 SW 2 ST | APT. 32 | | POMPANO BEACH | FL | 33060 | |
| DOMINGUEZ, EDUARDO | | 5201 S. KOSTNER AVE | | | CHICAGO | IL | 60632 | |
| DOMINGUEZ, FERNANDO | | 12032 W WINDROSE DR | | | EL MIRAGE | AZ | 85335 | |
| DOMINGUEZ, FERNANDO | | 5652 W PARK AVE | | | CICERO | IL | 60804 | |
| DOMINGUEZ, FERNANDO | | 858 WALNUT AVENUE | APT. C | | CARPINTERIA | CA | 93013 | |
| DOMINGUEZ, FILEMON | | 1608 PUBLO AVE. | APT. 25 | | NAPA | CA | 94559 | |
| DOMINGUEZ, GABRIEL | | 4822 N. DRAKE | | | CHICAGO | IL | 60625 | |
| DOMINGUEZ, JOSE | | 10310 MANSEL AVE | | | LENNOX | CA | 90304 | |
| DOMINGUEZ, JOSE | | 4541 1/2 W 160 ST | | | LAWNDALE | CA | 90260 | |
| DOMINGUEZ, LEONOR | | 510 MORTIMER ST | 303 | | SANTA ANA | CA | 92701 | |
| DOMINGUEZ, MOISES | | 107 E. VILLAGE | | | NORTHLAKE | IL | 60164 | |
| DOMINGUEZ, NELSON | | 114 MAPLE PKWY | | | STATEN ISLAND | NY | 10303 | |
| DOMINGUEZ, NICK | | 339 TANNEHILL DR | | | MANTECA | CA | 95337 | |
| DOMINGUEZ, ROBERTO | | 6280 S. CAMPBELL AVE | APT 24104 | | TUCSON | AZ | 85706 | |
| DOMINIC CASTRAMBONE | | 2802 HARMONY PLACE | | | LA CRECENTA | CA | 91214 | |
| DOMINIC PHILLIPS | | 32100 FILLMORE ST | SUITE 1 | | SAN FRANCISCO | CA | 94123 | |
| DOMINIC SMITH | | 333 OLYMPIC DR | | | SANTA MONICA | CA | 90401 | |
| DOMINICKS PHARMACY | | 6704 JOLIET ROAD | | | COUNTRYSIDE | IL | 60525 | |
| DOMINION VIRGINIA POWER | | P.O. BOX 26543 | | | RICHMOND | VA | 23290-0001 | |
| DOMINION VIRGINIA POWER | ATTN BANKRUPTCY DEPT | ONE JAMES RIVER PLZ | 701 E CARY ST | | RICHMOND | VA | 23219 | |
| DOMINION VIRGINIA POWER | ATTN BANKRUPTCY DEPT | P.O. BOX 26543 | | | RICHMOND | VA | 23290-0001 | |
| Dominion-Virginia Power | | P.O. Box 26666 | Bankruptcy Dept. - 10th Floor | | Richmond | VA | 23261 | |
| DOMINIQUE BERGERON | | 1246 ROBERTO LANE | | | LOS ANGELES | CA | 90077 | |
| DOMINOS PIZZA | | | | | PALM DESERT | CA | | |
| DOMINQUEZ, MONICA | | 925 SALVADOR AVE. | | | NAPA | CA | 94558 | |
| DOMPE, JOAN | | 2308 NEWPORT DRIVE | | | MODESTO | CA | 95350 | |
| DOMS PLUMBING INC. | | 1671 W. PACIFIC COAST HIGHWAY | | | HARBOR CITY | CA | 90710 | |
| DON & SUSAN MANTOOTH | | 2516 HARGRAVE DRIVE | | | LOS ANGELES | CA | 90068 | |
| DON BEAN | | 804 HAVERHILL DRIVE | | | MODESTO | CA | 95356 | |
| DON BLANKENSHIP -SB | PARADISE PAVEMENT | 3894 PEMM PLACE | | | SANTA BARBARA | CA | 93110 | |
| DON BRYMER | | P.O. BOX 4080 | | | PAHRUMP | NV | 89041 | |
| DON DIEGOS RESTAURANT | | 74-969 HIGHWAY 111 | | | INDIAN WELLS | CA | 92210 | |
| DON DOMINGUEZ | | 9121 ATLANTA AVE #125 | | | HUNTINGTON BEACH | CA | 92646 | |
| DON HART | | 16121 N 11TH WAY | | | SCOTTSDALE | AZ | 85255 | |
| DON HUNT | | 1250 COAST VILLAGE RD. | | | MONTECITO | CA | 93108 | |
| DON KENT, TREASURER- RIVERSIDE | COUNTY TREASURER | P.O. BOX 12005 | | | RIVESIDE | CA | 92502 | |
| DON KOTT FORD | | 21212 S. AVALON BLVD | | | CARSON | CA | 90745 | |
| DON MILLER | | 1200 RIVERSIDE DR. #103 | | | BURBANK | CA | 91505 | |
| DON NORA | | 11514 TARRON AVE | | | HAWTHORNE | CA | 90250 | |
| Don Parker/bda Terra Firm | | PO Box 190 | | | Lake Geneva | WI | 53147 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DON PETRONI | | 1701 LAUREL AVENUE | | | MANHATTAN BEACH | CA | 90266 | |
| DON STEWARTDBA MATTER OF TASTE | CLIENT IS INC. | 3337 BENNETT DR. | | | LOS ANGELES | CA | 90068 | |
| DON WALTHER | CHILDHOOD TRUSE | 4 WICKERSHAM DRIVE | | | DURHAM | NC | 27713 | |
| DONA RAWSON-ESL | | 6376 W. 78TH STREET | | | LOS ANGELES | CA | 90045 | |
| DONAGHY WELDING | | 2539 20TH AVE. | | | SAN FRANCISCO | CA | 94116 | |
| DONAHUE GROUP | | 1463 TAMARIND AVENUE | | | LOS ANGELES | CA | 90028-8412 | |
| DONALD C. HIBBEN | | 637 1/2 E NORWOOD PL | | | SAN GABRIEL | CA | 91776-4225 | |
| DONALD D. KENNEDY | | 11225 N. 16TH AVENUE | | | PHOENIX | AZ | 85029-3757 | |
| DONALD E. MCNABB COMPANY, INC. | | P.O. BOX 448 | | | MILFORD | MI | 48381-0448 | |
| DONALD F. HOLLY & SON, INC. | | 505 E. WILSHIRE AVENUE | | | FULLERTON | CA | 92832 | |
| DONALD G BROWN | | 45750 SUGARLOF MOUNTAIN TRL | | | INDIAN WELLS | CA | 92210 | |
| DONALD GREEN | | 4534 RUSSELL AVE | | | LOS ANGELES | CA | 90027 | |
| DONALD HUNT PLUMBING, INC. | | 12009 FALLING CREEK DR. | | | MANASSAS | VA | 20112 | |
| DONALD MARTIN | | 4040 ALTA MESA DRIVE | | | STUDIO CITY | CA | 91604 | |
| DONALD W. SHACKELFORD P.E. | | 6990 MILLER DR | | | MIAMI | FL | 33155-5629 | |
| DONALDSON, JASON | | 2261 FLAMINGO DRIVE | | | MIRAMAR | FL | 33023 | |
| DONATELLA BARONE | | 3333 BEAR STREET | | | COSTA MESA | CA | 92626 | |
| DONATO, ROBERT | C/O THOMAS P CATER | LAW OFFICES OF THOMAS P CATER | 120 FISHERMANS WHARF | | REDONDO BEACH | CA | 90277 | |
| DONCELL, EDWIN | | 372 SIP AVE | | | JERSEY CITY | NJ | 07305 | |
| DONDELCO INC | | 190 MARKET ST. | | | SADDLE BROOK | NJ | 07663 | |
| DONE & DUSTED PRODUCTIONS | C/O REBACK, LEE & CO | 12400 WILSHIRE BLVD #1275 | | | LOS ANGELES | CA | 90025 | |
| DONELAN, HELEN | | 328 MARSH POINT | | | HILTON HEAD | SC | 29928 | |
| DONGGUAN SHICHANG METALS FACTORY LTD | | XIAOBIAN VILLAG, CHANGTAN | DONGGUAN CITY | | GUANGDONG | | 523851 | CHINA |
| Dongguan Shichang Metals Factory LTD | Xiaobian Villag, Changtan | Dongguan City | | | Guangdong | | 523851 | China |
| DONISON, JOHNNIE | | 23059 NADINE CIR #B | | | TORRANCE | CA | 90505 | |
| DONKEY & GOAT WINERY | | 1340 5TH ST | | | BERKELEY | CA | 94710-1311 | |
| DONN GRUSHKA | ATTN SHANNON FERGUSON | 11163 NW 69 PL | | | PARKLAND | FL | 33076 | |
| DONNA & JIM HARTMAN | | P.O. BOX 5396 | | | SANTA BARBARA | CA | 93150 | |
| DONNA A. MILLER, CPA | | 937 LINCOLN BLVD | #3 | | SANTA MONICA | CA | 90403 | |
| DONNA BARRANCO FISHER | | 521 E. CALLE LAURELES | | | SANTA BARBARA | CA | 93105 | |
| DONNA BYRD | | 4340 W. DAMSEN LANE | | | VISALIA | CA | 93291 | |
| DONNA FRUGALETTI | | 3421 RIDGEMONT | | | MOUNTAIN VIEW | CA | 94040 | |
| DONNA H. SLOAN | | 202 WEST 1ST ST. | | | LOS ANGELES | CA | 90012 | |
| DONNA KOSTRZEWA | | 421 DOGWOOD DRIVE | | | BUELLTON | CA | 93427 | |
| DONNA KUHEN | | 220 FLOWER ST | | | COSTA MESA | CA | 92627 | |
| DONNA KUHLMANN | | 887 LANCELOT CIRCLE | | | COLLIERVILLE | TN | 38017 | |
| DONNA LOGAN | | 78845 LIMA | | | LA QUINTA | CA | 92253 | |
| DONNA MILLIGAN | | 2218 N. 87TH DR | | | PHOENIX | AZ | 85037 | |
| Donna Murray | | 1223 Legacy Greene Ave | | | Wake Forrest | NC | 27587 | |
| DONNA O. HONE | | 728 MONTE DRIVE | | | SANTA BARBARA | CA | 93110 | |
| DONNA OLDFORD | | 2620 PINOT WAY | | | ST HELENA | CA | 94574 | |
| DONNA ROMANI EVENTS LLC | | 2117 CASTILLO ST. #D | | | SANTA BARBARA | CA | 93105 | |
| DONNA ROMANI LLC | | 2117 CASTILLO ST. | | | SANTA BARBARA | CA | 93105 | |
| DONNA SHIFREN | | 710 N. HILLCREST ROAD | | | BEVERLY HILLS | CA | 90210 | |
| DONNA SLOAN | | 202 WEST FIRST STREET | | | LOS ANGELES | CA | 90012 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 251 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DONNA SMITH | | 2133 PASEO DEL PRADO NW | | | ALBUQUERQUE | NM | 87104 | |
| DONNA SNELL | | 5490 HOBACK GLEN ROAD | | | HIDDEN HILLS | CA | 91302 | |
| DONNA SOUTHWOOD | | 2522 LAUREL AVE | | | MANHATTAN BEACH | CA | 90266 | |
| DONNA TATE | | P.O. BOX 61011 | | | DURHAM | NC | 27715 | |
| DONNA VILLALOBOS | | 916 MC CARTHY COURT | | | EL SEGUNDO | CA | 90245 | |
| DONNA WISDOM | | 3550 W. CENTURY BLVD | | | INGLEWOOD | CA | 90303-1201 | |
| DONOHUE, CARRIE | | 2202 GATEWAY OAKS DRIVE | APT #185 | | SACRAMENTO | CA | 95833 | |
| DONOV TRANSPORTATION | | 144 WHITE BIRCH LANE | | | WEST MONT | IL | 60559 | |
| DONOVAN FOR PRINTING | | 15436 DEVONSHIRE STREET | | | MISSION HILLS | CA | 91345 | |
| DONS JOHNS | | P.O. BOX 2007 | | | MERRIFIELD | VA | 22116-2007 | |
| DONS MOBILE GLASS | | 3800 FINCH RD | | | MODESTO | CA | 95357-4100 | |
| DONS TRAILER REPAIR, INC | | 35125 DONEGAL CT | | | NEWARK | CA | 94560 | |
| DONTE KELLY | | 4711 NATICK AVENUE #213 | | | SHERMAN OAKS | CA | 91403 | |
| DONYA DIAMOND | | PO BOX 6005 | | | SANTA BARBARA | CA | 93160 | |
| DOOR SERVICE COMPANY | | 750 EUGENE ROAD | | | PALM SPRINGS | CA | 92264 | |
| DOOR SYSTEMS OF SOUTH FLORIDA | | PO BOX 970475 | | | BOCA RATON | FL | 33497-0475 | |
| DOORSTEP PHOTOGRAPHY | SCOTT VLHA | P.O. BOX 3222 | | | SAN RAMON | CA | 94583 | |
| DOORTRON INC. | | 601 S.W. 21 TERRACE | SUITE3 | | FT LAUDERDALE | FL | 33312 | |
| DOR, MAC DONALD | | 2520 NE 8TH AVENUE | | | POMPANO BEACH | FL | 33064 | |
| DORA LYNN VOELTZ | | 111 OBISPO CT | | | FREMONT | CA | 94539 | |
| DORAL DESERT PRINCESS RESORT | | 67-967 VISTA CHINO | | | CATHEDRAL CITY | CA | 92234 | |
| DORANTES, SILVANO | | 246 BROADWAY SPC #24 | | | CHULA VISTA | CA | 91910 | |
| DORAZIO FOODS | | 28 1/2 CORNELIA STREET | | | NEW YORK | NY | 10014 | |
| DORCIN, LEOLIN | | 5231-C WALLIS ROAD | | | WEST PALM BEACH | FL | 33415 | |
| DORCIN-PAUL, DULAIME | | 5231 WALLIS ROAD | APT # C | | WEST PALM BEACH | FL | 33415 | |
| DORELIAN, JOSEPH | | 180 COTTAGE AVE APT | | | MT VERNON | NY | 10550 | |
| DORENDA FREEDMAN | | 486 TORO CANYON ROAD. | | | MONTECITO | CA | 93108 | |
| DORI BRENT | | 122 E 55TH STREET | | | WESTMONT | IL | 60559 | |
| DORI GOLDHIRSCH | | 4026 HOLLY KNOLL DRIVE | | | LOS ANGELES | CA | 90027 | |
| DORI MOUSAW | | 20110 TULLY ROAD | | | MODESTO | CA | 95350 | |
| DORIA PALIOBAGIS | | 28311 AVENIDA LA MANCHA | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| DORINE GRAVES | BOUNTIFUL BLESSINGS | 369 G.E. PATTERSON | | | MEMPHIS | TN | 38101 | |
| DORINGER COLD SAWS, INC. | | 13400 ESTRELLA AVE. | | | GARDENA | CA | 90248 | |
| DORIS SOGHOR | | 507 N. ALPINE DRIVE | | | BEVERLY HILLS | CA | 90210 | |
| DORLAND COMP | | 5242 W. WASHINGTON BLVD | | | LOS ANGELES | CA | 90016 | |
| DORON PRODUCTIONS | | PO BOX 261271 | | | ENCINO | CA | 91426 | |
| DOROTHY & JOHN WAUGH | | 831 STONE CANYON RD | | | LOS ANGELES | CA | 90077 | |
| DOROTHY BYSTROM | | 1929 SCENIC DRIVE | | | MODESTO | CA | 95355 | |
| DOROTHY CHANEY | | 24479 EASTGATE DR | | | DIAMOND BAR | CA | 91765 | |
| DOROTHY HAIGHT | | 1725 SAN VICENTE BLVD | | | SANTA MONICA | CA | 90402 | |
| DOROTHY HERNANDEZ | | 8240 S. 19TH AVE | | | PHOENIX | AZ | 85041 | |
| DOROTHY KATONA | | 220 S WESTGATE AVE | | | LOS ANGELES | CA | 90049 | |
| DOROTHY L DUFFY-ESL | MAY REVOCABLE TRUST | 712 N CANON DR | | | BEVERLY HILLS | CA | 90210 | |
| DOROTHY WRIGHT | | 2114 E ALMONT AVENUE #C | | | ANAHEIM | CA | 92806 | |
| DORRIS A. SULLIVAN | | P.O. BOX 140862 | | | NASHVILLE | TN | 37214 | |
| DORSAINVIL, ADELINE | | 133 SW 6TH AVE | | | BOYNTON BEACH | FL | 33435 | |
| DORSEY SIGNS & DESIGNS | | 8192 LEIGHTON FOREST ROAD | | | WARRENTON | VA | 20186-7626 | |
| DOS PUEBLOS HIGH SCHOOL -SB | | 7266 ALAMEDA AVENUE | | | GOLETA | CA | 93117 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOT THE I S | | 1701 CORINTHIAN WAY | SUITE B | | NEW PORT BEACH | CA | 92660 | |
| DOTTIE CLOUGHERTY | | 661 LANDOR LANE | | | PASADENA | CA | 91106 | |
| DOTY BROS. EQUIPMENT COMPANY | | 11232 E. FIRESTONE BLVD. | | | NORWALK | CA | 90650-2201 | |
| DOUBLE T COMPANY, INC. | SCARBOROUGH INDUSTRIAL PARK | 10 WASHINGTON STREET | | | SCARBOROUGH | ME | 04074 | |
| DOUBLE TREE HOTEL | | 1985 E. GRAND | | | EL SEGUNDO | CA | 90245 | |
| DOUBLE-L PACKAGING | | 373 GANSEVOORT BLVD. | | | STATEN ISLAND | NY | 10314 | |
| DOUBLETREE GUEST SUITES | | 2111 BUTTERFIELD RD. | | | DOWNERS GROVE | IL | 60515 | |
| DOUBLETREE HOTEL | JESSICA VILLA | 201 MARQUETTE AVE NW | | | ALBUQUERQUE | NM | 87102 | |
| DOUBLETREE HOTEL WOOD DALE | | 1200 N. MITTEL BLVD | | | WOOD DALE | IL | 60191 | |
| DOUBLETREE- MISSION VALLEY | | 7450 HAZARD CENTER DR | | | SAN DIEGO | CA | 92108 | |
| DOUBLETREE PARADISE VALLEY | | 5401 N SCOTTSDALE RD | | | SCOTTSDALE | AZ | 85250 | |
| DOUBLETREE/ SKOKIE | ATTN MICHAEL | 9599 SKOKIE BLVD | | | SKOKIE | IL | 60077 | |
| DOUG ARANGOS REST. | | 73-520 EL PASEO | | | PALM DESERT | CA | 92260 | |
| DOUG ARMSTRONG | | 22838 PACIFIC COAST HWY | | | MALIBU | CA | 90265 | |
| DOUG FORD | | 303 PALMS AVE | | | SANTA BARBARA | CA | 93101 | |
| DOUG HICKEY | | 140 SEA CLIFF | | | SAN FRANCISCO | CA | 94121 | |
| DOUG JOHNSTON | | 1221 OCEAN BLVD. | | | SANTA MONICA | CA | 90401 | |
| DOUG MAJOR | | 16255 VENTURA BLVD | SUITE 525 | | ENCINO | CA | 91436 | |
| DOUG NICHOLS | | 17971 WHITFORD LANE | | | HUNTINGTON BEACH | CA | 92649 | |
| DOUG ROOK GM- DC1 | | 44124 MERRYWOOD COURT | | | ASHBURN | VA | 20147 | |
| DOUG SCOTT | | 4866 KENSINGTON DRIV | | | SAN DIEGO | CA | 92116 | |
| DOUG TRUMBULL | | 3000 CUSTER ROAD | SUITE 270 | | PLANO | TX | 75075 | |
| DOUG TUDOR | | 2275 JACKSON STREET #11 | | | SAN FRANCISCO | CA | 94115 | |
| DOUGLAS B. CROXALL | C/O FULTON & MEYER | 17530 VENTURA BLVD #201 | | | ENCINO | CA | 91316 | |
| DOUGLAS B. SWARTZ & ASSOCIATES | | 72631 SUNDOWN LANE | | | PALM DESERT | CA | 92260 | |
| DOUGLAS EMMETT & COMPANY | | 9601 WILSHIRE BLVD | SUITE GL25 | | BEVERLY HILLS | CA | 90210 | |
| DOUGLAS EMMETT 1995, LLC | C/O DOUGLAS, EMMETT & COMPANY | DIRECTOR OF PROPERTY MANAGEMENT | 808 WILSHIRE BLVD, SUITE 200 | | SANTA MONICA | CA | 90401 | |
| DOUGLAS EMMETT BUILDERS | | 808 WILSHIRE BLVD. SUITE 150 | | | SANTA MONIVA | CA | 90401 | |
| DOUGLAS GOULD | | 25127 EVERETT DR | | | NEWHALL | CA | 91321 | |
| DOUGLAS INDUSTRIAL | MEDICAL CLINIC | 19301 S. SANTA FE AVENUE | | | RNCHO DOMINGUEZ | CA | 90221 | |
| DOUGLAS INDUSTRIAL MEDICAL CLINIC | | 19301 S. SANTA FE AVE | STE 120 | | RANCHO DOMINGUEZ | CA | 90221 | |
| DOUGLAS K. KATERING | DBA COMMERCIAL POINT CAFE | 3601 W. COMMERCIAL BLVD SUITE 29 | | | FORT LAUDERDALE | FL | 33309 | |
| DOUGLAS MARINE CORP | | PO BOX 819 | | | DOUGLAS | MI | 49406 | |
| DOUGLAS PHILIPS | | 872 ASHBERRY STREET | | | SAN FRANCISCO | CA | 94117 | |
| DOUGLAS TRUEBLOOD | | 1947 JOSHUA TREE PLACE | | | PALM SPRINGS | CA | 92264 | |
| DOUGLAS WALLACE | | 22414 WARMSIDE AVENUE | | | TORRANCE | CA | 90505 | |
| DOUGLAS WATER TRUCK SERVICE | | 4000 PIMLICO DR. 114-292 | | | PLEASANTON | CA | 94588 | |
| DOUGLAS, CLIVE | | 7960 NW 4TH PLACE | | | PLANTATION | FL | 33324 | |
| DOUGLAS, DAWRENCE | | 809 ELSBETH | | | DALLAS | TX | 75208 | |
| DOUGLAS, MICHAEL | | 5840 WALERGA ROAD | #4 | | SACRAMENTO | CA | 95842 | |
| DOVE DATA PRODUCTS | | P.O. BOX 6106 | | | FLORENCE | SC | 29502 | |
| DOVER METALS, INC. | | 4768 HIGHWAY, M-63 | | | COLOMA | MI | 49038 | |
| DOW AGRO SCIENCES | | 9330 ZIONSVILLE RD | | | INDIANAPOLIS | IN | 46268 | |
| DOW HAMMOND TRUCKS CO. | | P.O. BOX 1488 | | | VISALIA | CA | 93279 | |
| DOWN EAST CANOPY, INC. | | 1213 ROUNDTREE DR. | | | ROCKY MOUNT | NC | 27804 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOWNERS GROVE NORTH HIGH SCHOOL | | 4436 MAIN STREET | | | DOWNERS GROVE | IL | 60515 | |
| DOWNEY, CHASE | | 302 PRIDWEN CIRCLE | APT # 302 | | RALEIGH | NC | 27610 | |
| DOWNS, JOSHUA | | 3312 KENBRIDGE DRIVE | | | BARTLETT | TN | 38134 | |
| DOWNTOWN CATERING | | 27 DR. MELLICHAMP DRIVE #105 | | | BLUFFTON | SC | 29910 | |
| DOWNTOWN CNTR IMPROVEMENT DSRT. | LAUREN MITCHELL | 626 WILSHIRE BLVD 200 | | | LOS ANGELES | CA | 90017 | |
| DOWNTOWN IGNACIO TOW, INC. | | 106-A GALLI DRIVE | | | NOVATO | CA | 94949 | |
| DOWNTOWN RALEIGH ALLIANCE | | 120 S. WILMINGTON STREET | SUITE 103 | | RALEIGH | NC | 27601 | |
| DOWNTOWN SANTA MONICA INC | | 1351 THIRD ST PROMENADE #201 | | | SANTA MONICA | CA | 90401 | |
| DOWNTOWN TEMPE COMMUNITY | | PO BOX 1620 | | | TEMPE | AZ | 85280-1620 | |
| DOYLE, KRISTY | | 1136 CALLE CARMELITA | | | RIO RICO | AZ | 85648 | |
| DOZAR OFFICE FURNISHINGS | | 9937 JEFFERSON BLVD | | | CULVER CITY | CA | 90232 | |
| DOZIER, NESE | | 437 FOREST PARK BLVD | | | OXNARD | CA | 93036 | |
| DP DISPOSAL OF NEW YORK, INC. | | PO BOX 47 | | | MONTICELLO | NY | 12701 | |
| DR BARBARA ZAX | | 813 N BEDFORD | | | BEVERLY HILLS | CA | 90210 | |
| DR DAVID LEVINE | | 12549 KLING STREET | | | STUDIO CITY | CA | 91604 | |
| DR DENISE ALBURY | | 5550 SOUTH VERDUN | | | LOS ANGELES | CA | 90043 | |
| DR FANYA CARTER | | 10375 WILSHIRE BLVD PT-A | | | GRIFFITH | CA | 90039 | |
| DR HORTON HOMES | | 2000 AERIAL CENTER PARKWAY | | | MORRISVILLE | NC | 27560 | |
| DR LARRY LEVERETT | | 4530 E RAY RD STE 140 | | | PHOENIX | AZ | 85044 | |
| DR LLC | F/K/A RED HOT RENTALS | 778 SAPPHIRE #1 | | | SAN DIEGO | CA | 92109 | |
| DR REBECKA BELLDEGRUN | | 811 STRADA VECCHIA ROAD | | | LOS ANGELES | CA | 90077 | |
| DR. & MRS. DAVID MELTZER | | 727 N. CAMDEN DRIVE | | | BEVERLY HILLS | CA | 90210 | |
| DR. & MRS. RON PAUL | | 2531 N. CATALINA STREET | | | LOS ANGELES | CA | 90027 | |
| DR. & MRS. STEPHEN FIELD | | 101 N. HUDSON | | | LOS ANGELES | CA | 90004 | |
| DR. ARTHUR KEITH | | 12302 2ND HELENA DRIVE | | | LOS ANGELES | CA | 90049 | |
| DR. BILL WERNER | | 453 SURFVIEW DRIVE | | | PACIFIC PALISADES | CA | 90272 | |
| DR. BRAD MARTIN | MARTIN HEALTH & REHABILITATION, S.C. | 161 MARKET STREET | | | WILLOW SPRINGS | IL | 60480 | |
| DR. BRIAN MEKELBURG | | 13678 BAYLISS ROAD | | | LOS ANGELES | CA | 90025 | |
| DR. BRIAN NOVACK | | 1230 BENEDICT CANYON | | | BEVERLY HILLS | CA | 90210 | |
| DR. CHARLES RAY | | 4320 VIA PRESADA | HOPE RANCH | | SANTA BARBARA | CA | 93111 | |
| DR. DELPHINIUM DESIGNS & EVENTS | | 5806 W. LOVERS LANE @ TOLLWAY | | | DALLAS | TX | 75225 | |
| DR. E.J. COLLINS | C & C FAMILY PRACTICE | 3900 DORAL DR. | | | FAIRFIELD | CA | 94533 | |
| DR. FANYA CARTER | | 10375 WILSHIRE BLVD PT-A | | | LOS ANGELES | CA | 90024 | |
| DR. GARY LEACH | | 1426 MOCKINGBIRD PL | | | W. HOLLYWOOD | CA | 90069 | |
| DR. HARRY WALTERS | | 604 W. WARNER ROAD | SUITE E-201 | | CHANDLER | AZ | 85225 | |
| DR. KEITH & KATHY LIBERMAN | | 9554 HIDDEN VALLEY RD. | | | BEVERLY HILLS | CA | 90210 | |
| DR. MEG BATES | EMILY | 637 LUCAS #200 | | | LOS ANGELES | CA | 90017 | |
| DR. MICHAEL FISHER | | 1482 E. VALLEY #J627 | | | SANTA BARBARA | CA | 93108 | |
| DR. NEAL ELATTRACHE | | 1160 CHANTILLY ROAD | | | LOS ANGELES | CA | 90077 | |
| DR. NINA CHAYA | WILLIAM BONDSHU | 11686 CARMEL CREEK RD. APT# 306 | | | SAN DIEGO | CA | 92130 | |
| DR. PAUL & ANNE GELLER-ESL | | 713 WALDEN DR. | | | BEVERLY HILLS | CA | 90210 | |
| DR. PEARL GRIMES | | 340 LORRAINE BLVD | | | LOS ANGELES | CA | 90020 | |
| DR. REBECKA BELLDEGRUN | | 811 STRADA VECCHIA | | | LOS ANGELES | CA | 90077 | |
| DR. RODNEY BLUESTONE | LIZ | 426 NO. BEDFORD DRIVE | ST# 303 | | BEVERLY HILLS | CA | 90210 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 254 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DR. WARREN KATZ | | 6200 LBJ | STE.110 | | DALLAS | TX | 75240 | |
| DR.BARBARA ZAX | LAUREN ROSE ZAX | 813 N. BEDFORD | | | BEVERLY HILLS | CA | 90210 | |
| DR.S SPEAKERS NETWORK, LLC | | 3638 DICKERSON PIKE | SUITE 204 | | NASHVILLE | TN | 37207 | |
| DRACO TRUCKS & EQUIPMENT, INC. | | 7424 MISSION GORGE ROAD | | | SAN DIEGO | CA | 92120 | |
| DRAGO CATERING | | 3828 WILLAT AVENUE | | | CULVER CITY | CA | 90232-2307 | |
| DRAGO CENTRO | | 525 S. FLOWER STREET | SUITE 120 | | LOS ANGELES | CA | 90071 | |
| DRAGO HOLDINGS | DBA OSTERIA DRAGO | 8741 SUNSET BLVD | | | W. HOLLYWOOD | CA | 90069 | |
| DRAGO RESTAURANT | | 2628 WILSHIRE BLVD | | | SANTA MONICA | CA | 90403 | |
| DRAGO SPECIAL EVENTS | | 415 N. BEVERLY DR #208 | | | BEVERLY HILLS | CA | 90210 | |
| DRAGON HERBS | | 315 WILSHIRE BLVD | | | SANTA MONICA | CA | 90401 | |
| DRAIN PATROL | | P.O. BOX 81621 | | | SAN DIEGO | CA | 92138 | |
| DRAINAGE INDUSTRIES | | 300 NORTH LILAS DR. | | | APPLETON | WI | 54914 | |
| DRAINS PLUS | | P.O. BOX 13672 | | | DURHAM | NC | 27709-3672 | |
| DRAIS - HOLLYWOOD | | 6250 HOLLYWOOD BLVD | | | LOS ANGELES | CA | 90028 | |
| DRAKE EVENTS | | 5710 EAST 7TH STREET | PMB 241 | | LONG BEACH | CA | 90803 | |
| DRAKE, MICHAEL | | 20962 QUEENS PARK LN | | | HUNTINGTON BEACH | CA | 92646 | |
| DRAKE, STEPHEN | | 9146 SHERMAN AVE | | | BROOKFIELD | IL | 60513 | |
| DRAKECORP | | 154 TICES LANE | | | EAST BRUNSWICK | NJ | 08816 | |
| DRAKEFORD, DEVON | | 5949 HAMILTON OAKS C | | | CHARLOTTE | NC | 28215 | |
| DRAKE-FORTE, RENEE | | 239 CORNELL DRIVE | | | LAKE WORTH | FL | 33460 | |
| DRAKOPOULOS, PETER | | 1709 DENNID DR | APT 3B | | MOUNT PROSPECT | IL | 60056 | |
| DRAPE KINGS | | 3200 LIBERTY AVE | UNIT 2C | | NORTH BERGEN | NJ | 07047 | |
| DRAPES AND DROPS, LLC | | P.O. BOX 4066 | | | ARLINGTON | VA | 22204 | |
| DRAZICH, JESSICA | | 7608 BRUNACHE ST | | | DOWNEY | CA | 90242 | |
| DREAM A LITTLE DREAM EVENT | | 2001 FILLMORE STREET NO 2 | | | SAN FRANCISCO | CA | 94115 | |
| DREAM A LITTLE DREAM EVENTS | | 2001 FILMORE STREET #2 | | | SAN FRANCISCO | CA | 94115 | |
| DREAM EVENT 4 YOU, INC. | | P.O. BOX 9825 | | | SAN DIEGO | CA | 92169 | |
| DREAM FOUNDATION | | 1528 CHAPALA ST | SUITE 304 | | SANTA BARBARA | CA | 93101 | |
| DREAM OCCASION INC, | | 4N661 EATON WAY | | | WEST CHICAGO | IL | 60185 | |
| DREAM STREET FOUNDATION | | 9536 WILSHIRE BLVD | SUITE310 | | BEVERLY HILLS | CA | 90212 | |
| DREAMAKERS CATERING | | 28545 FELIX VALDEZ AVE | SUITE A-3 | | TEMECULA | CA | 92591 | |
| DREAMCATCHER EVENTS | | 210 LAKEWOOD ROAD | | | WALNUT CREEK | CA | 94598 | |
| DREAMGIRL | | 5548 LINDBERG LANE | | | BELL | CA | 90201 | |
| DREAMS DO COME TRUE | | 1819 FIFTH AVENUE | | | SAN DIEGO | CA | 92101 | |
| DREAMS UNLIMITED | | 505 TOWER DR | | | EDGEWATER | NJ | 07020-2210 | |
| DREAMTEX | | 1043 NW 31 AVE | | | POMPANO BEACH | FL | 33069 | |
| DREAMWORKS | | 1000 FLOWER STREET | LAKESIDE BLDG. | | GLENDALE | CA | 91201 | |
| DRENAKA GIPSON | | 555 E. CARSON STREET | APT#133 | | CARSON | CA | 90745 | |
| DRENAKA WILLIAMS | | 555 E. CARSON ST #133 | | | CARSON | CA | 90745 | |
| DRESS FOR SUCCESS MPHS, INC | | 1750 UNION AVE. | | | MEMPHIS | TN | 38104 | |
| DRESS TO CHILL | | 2000 BOULDER DRIVE | | | PLANO | TX | 75023 | |
| DRESS UP AMERICA TOY INC. | | 4906 11TH AVE | | | BROOKLYN | NY | 11219 | |
| DREW SUTTON | | 8295 S. LA CIENEJA BLVD | | | INGLEWOOD | CA | 90301 | |
| DREW SWITAJ | | 325 5TH AVE | SOUTHER #9 | | ST PETERSBERG | FL | 33701 | |
| DREW, WILLIAM | | 7159 PRIMROSE LANE | | | SAN DIEGO | CA | 92129 | |
| DREWS WAREHOUSE EQUIPMENT INC. | | 28313 S. COLE GRADE RD. | | | VALLEY CENTER | CA | 92082 | |
| DREXEL HILL | | 9311 PONDSIDE LN | | | CHARLOTTE | NC | 28213 | |
| DREXLER SHOWER DOOR COMPANY | | 1452 NORTHSIDE DRIVE., N.W. | | | ATLANTA | GA | 30318 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 255 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DRIFTWOOD FARMS | | 35675 MAIN ROAD | | | ORIENT | NY | 11957 | |
| DRIGGS & WOOD INC. | | PO BOX 6000 | | | FREMONT | CA | 94538 | |
| DRINK | | 1915 HYDE STREET | | | SAN FRANCISCO | CA | 94109 | |
| DRINK MORE WATER | | 7595-A RICKENBACKER DRIVE | | | GAITHERSBURG | MD | 20879-4776 | |
| DRIVE TIME | | 4020 E. INDIAN SCHOOL | | | PHOENIX | AZ | 85018 | |
| DRIVEN FENCE, INC | | 2000 RUBY ST | | | MELROSE PARK | IL | 60160 | |
| DRIVER EXPRESS | | P.O. BOX 9141 | | | ELIZABETH | NJ | 07202 | |
| DRIVERS ALERT -ESL | | 5340 N. FEDERAL HIGHWAY | SUITE # 100 | | LIGHTHOUSE POINT | FL | 33064 | |
| DRJTBC | | P.O. BOX 8500-9301 | | | PHILADELPHIA | PA | 19178 | |
| DRM RESOURCES | | 16480 HARBOR BLVD. # 200 | | | FOUNTAIN VALLEY | CA | 92708 | |
| DROZ, EDWARD | | 1551 TOMLINSON AVE | | | BRONX | NY | 10461 | |
| DRS ARI & REBECCA BELLDEGRUN | | 811 STRADA VECCHIA | | | LOS ANGELES | CA | 90077 | |
| DRUID HILLS GOLF CLUB | | 740 CLIFTON RD | | | ATLANTA | GA | 30307 | |
| DRUMMOND, KYLE | | 3347 PEARSON ROAD | | | MEMPHIS | TN | 38118 | |
| DRUMS FOR CURE | | 725 PROVIDENCE RD | SUITE 210 | | CHARLOTTE | NC | 28207 | |
| DRURY DESIGN DYNAMICS | | 49 WEST 27TH ST. | | | NEW YORK | NY | 10001 | |
| DRYCO LLC | | 5400 JANES AVE | | | DOWNERS GROVE | IL | 60515 | |
| DS ASSOCIATES LLC | | 44 W. 62ND ST #6F | | | NEW YORK CITY | NY | 10023 | |
| DSC TRUCK SERVICES | | 5115 S. COCKRELL HILL RD. | | | DALLAS | TX | 75236 | |
| DSJ ELECTRIC | | 7913 LAUREL CYN BLVD | | | NORTH HOLLYWOOD | CA | 91605 | |
| DSJ PRINTING, INC. | | 3103 PICO BLVD | | | SANTA MONICA | CA | 90405 | |
| DSL DESERT RESORTS, INC, | | P.O. BOX 659 | | | LA QUINTA | CA | 92253 | |
| DSM DUCTWORKS | | 3621 MCGINNIS PARK DRIVE | | | SUWANEE | GA | 30024 | |
| DSW | | 810 DSW DRIVE | | | COLUMBUS | OH | 43219 | |
| DUAH, EMMANUEL | | 26031 GLASGOW DR. | | | SOUTH RIDING | VA | 20152 | |
| DUAL COMFORT | | P.O. BOX 1176 | | | KNIGHTDALE | CA | 27545 | |
| Dual Comfort Heating and Air Conditioning | Tom Pilkington | PO Box 1176 | | | Knightdale | NC | 27545 | |
| DUARTE, CELIA | | 20600 S. MAIN STREET | APT 9 | | CARSON | CA | 90745 | |
| DUARTE, CHRISTOPHER | | 13708 LYNHURST ROAD | | | WOODBRIDGE | VA | 22193 | |
| DUARTE, ELDER | | 1527 S. HOOVER | | | LOS ANGELES | CA | 90006 | |
| DUARTE, JESUS | | 1204 SERENO DRIVE | | | CALEXICO | CA | 92231 | |
| DUARTE, JOSE | | 3310 E. ROOSEVELT ST | | | PHOENIX | AZ | 85008 | |
| DUARTE, LISBETH | | 2828 3/4 DURAY PLACE | | | LOS ANGELES | CA | 90016 | |
| DUARTE, LUCIA | | 731 4TH LANE | | | S. SAN FRANCISCO | CA | 94080 | |
| DUARTE, MANA | | 3902 EXCUTIVE AVE | APT # D22 | | ALEXANDRIA | VA | 22305 | |
| DUARTE, MILTON | | 100 VILLAGE GREEN CI | | | LAKE WORTH | FL | 33414 | |
| DUARTE, PASCUAL | | 4254 W. 102ND. ST. | | | INGLEWOOD | CA | 90304 | |
| DUBICKAS, DEBRA | | 13040 MOORPARK #104 | | | STUDIO CITY | CA | 91604 | |
| DUBIN CLARK & COMPANY | | 485 WEST PUTNAM AVENUE | | | GREENWICH | CT | 06830 | |
| DUCK DUCK MOUSSE | | 2640 MAIN STREET | | | SANTA MONICA | CA | 90405 | |
| DUCKETT, NICHOLAS | | 2157 BIGWOOD CAY | | | WELLINGTON | FL | 33411 | |
| DUCOMMUN TECHNOLOGIES INC | | 23301 WILMINGTON AVE | | | CARSON | CA | 90745 | |
| DUELL, COREY | | 3209 SNOWBERRY DRIVE | | | RALEIGH | NC | 27610 | |
| DUENAS, JAVIER | | 1649 219TH STREET AP | | | TORRANCE | CA | 90501 | |
| DUENAS, MARIA | | 11213-1/2 S MAIN ST | | | LOS ANGELES | CA | 90061 | |
| DUENAS, MIGUEL | | 12144 PHILLIPS AVE. | | | LYNWOOD | CA | 90262 | |
| DUET WEDDINGS | | 1406 CARROLL AVE | | | LOS ANGELES | CA | 90026 | |
| DUFF & PHELPS, LLC | | 12595 COLLECTIONS CENTER DR. | | | CHICAGO | IL | 60693 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DUFFS CAKEMIX | | 8302 MELROSE AVE | | | LOS ANGELES | CA | 90069 | |
| DUFFY, JESSUP | | 293 CUNNINGHAM MEADOWS DRIVE | | | PALMYRA | VA | 22963 | |
| DUFFY, RAYMOND | | 6 COLONIAL LANE | | | VALHALLA | NY | 10595 | |
| DUFFYS PGA | | 11588 U.S. HWY 1 | | | PALM BEACH GARDENS | FL | 33410 | |
| DUGGAN & ASSOCIATES INC. | | 1130 TEN ROD ROAD | SUITE A-201 | | NORTH KINGSTOWN | RI | 02852 | |
| DUHANEY, CLEOM | | 4195 HAVERHILL ROAD | | | WEST PALM BEACH | FL | 33417 | |
| DUHANEY, MICHAEL | | 30 PARK AVENUE | | | MT VERNON | NY | 10550 | |
| DUHON, JERROD | | 7708 TOPHILL LANE | | | DALLAS | TX | 75248 | |
| DUKE CORPORATE ACCOUNTS PAYABLE | | PO BOX 104131 | | | DURHAM | NC | 27708 | |
| DUKE ENERGY | | 400 SOUTH TRYON | | | CHARLOTTE | NC | 28202 | |
| DUKE ENERGY | | 400 SOUTH TRYON ST | | | CHARLOTTE | NC | 28202 | |
| DUKE ENERGY | ATTN BANKRUPTCY DEPT | 550 S TRYON ST | | | CHARLOTTE | NC | 28202 | |
| DUKE ENERGY | ATTN BANKRUPTCY DEPT | P.O. BOX 1003 | | | CHARLOTTE | NC | 28201-1003 | |
| DUKE ENERGY PROGRESS | | P.O. BOX 1003 | | | CHARLOTTE | NC | 28201-1003 | |
| DUKE RALEIGH HOSPITAL | | P.O. BOX 28280 | | | RALEIGH | NC | 27611 | |
| DUKE REALTY | | 600 E. 96TH STREET, SUITE 100 | | | INDIANAPOLIS | IN | 46240 | |
| DUKE REALTY L.P. | ATTN PBDCO001 | 75 REMITTANCE DRIVE | SUITE 3205 | | CHICAGO | IL | 60675-3205 | |
| DUKE REALTY LIMITED PARTNERSHIP | ATTN SOUTH FLORIDA MARKET | V.P., ASSET MGMT & CUSTOMER SERVICE | C/O DUKE REALTY CORPORATION | 2400 NORTH COMMERCE PARKWAY, SUITE 405 | WESTON | FL | 33326 | |
| Duke Realty Limited Partnership | Attn South Florida Market - V.P., Asset Mgmt. & Customer Service | 2400 North Commerce Parkway, Suite 405 | | | Weston | FL | 33326 | |
| DUKE REALTY LIMITED PARTNERSHIP | C/O DUKE REALTY CORPORATION | 2400 NORTH COMMERCE PARKWAY | SUITE 405 | | WESTON | FL | 33326 | |
| Duke Realty Limited Partnership | c/o Duke Realty Corporation | 75 Remittance Drive, Suite 3205 | | | Chicago | IL | 60675-3205 | |
| Duke Realty Limited Partnership | Thompson Hine LLP | Louis F. Solimine, Partner | 312 Walnut Street | Suite 1400 | Cincinnati | OH | 45202 | |
| DUKE UNIVERSITY ALUMNI CLUB | | 3630 LELAND STREET | | | SAN PEDRO | CA | 90731-6426 | |
| DUKE UNIVERSITY EVENTS | | P.O. BOX 90816 | | | DURHAM | NC | 27708 | |
| DUKE, TYRON | | 8673 BRILEY RD | | | SMYRNA | TN | 37167 | |
| DUKES RESTAURANT | MADELINA SILVA | 21150 P.C.H. | | | MALIBU | CA | 90265 | |
| DUKE-WARREN, ERIN | | 147 GREENWICH CIRCLE | | | JUPITER | FL | 33458 | |
| DULCINEA BAKESHOP | | 1356 45TH | | | SAN FRANCISCO | CA | 94122 | |
| DUMEYER, SUSAN | | 401 PICO ST | | | MORRO BAY | CA | 93442-1559 | |
| DUMPSTARS | | 1515 PARK ROW | | | LOS ANGELES | CA | 90291 | |
| DUN & BRADSTREET | | 75 REMITTANCE DRIVE | SUITE 1793 | | CHICAGO | IL | 60675-1793 | |
| DUNBAR TRUCKING | | PO BOX 9116 | | | APACHE JUNCTION | AZ | 85178 | |
| DUNBAR, WESLEY | | 6609 MONROE ROAD | APT # 4 | | CHARLOTTE | NC | 28212 | |
| DUNCAN DISPOSAL - FT WORTH | | PO BOX 9001854 | | | LOUISVILLE | KY | 40290-1854 | |
| DUNKERLEY, LUCERO | | 16045 ACRE STREET | | | NORTH HILLS | CA | 91343 | |
| DUNKERLEYS | | 137 MAIN ST | | | SOUTHAMPTON | NY | 11968 | |
| DUNN SCHOOL | | P.O. BOX 98 | | | LOS OLIVOS | CA | 93441 | |
| DUNN, ROBERT | | 487 SOUTH 15TH STREET | | | NEWARK | NJ | 07103 | |
| DUNN-CATNEY, KATHERINE | | 1914 ALEXANDER RD | | | RALEIGH | NC | 27608-2340 | |
| DUNN-EDWARDS CORPORATION | | 4885 E 52ND PLACE | | | LOS ANGELES | CA | 90040 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 257 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DUNNS AERIAL PHOTOGRAPHY, INC. | | PO BOX 15526 | | | WEST PALM BEACH | FL | 33416-5526 | |
| DUNSMUIR HOUSE & GARDENS | | 2960 PERALTA OAKS COURT | | | OAKLAND | CA | 94605 | |
| DUONG, CHRISTINA | | 32806 BUCKS LAKE LN | | | FREEMONT | CA | 94555 | |
| DUPAGE CONVENTION & VISITORS B | | 915 HARGER RD | SUITE 240 | | OAK BROOK | IL | 60523 | |
| DUPAGE CONVENTION & VISITORS BUREAU | | 915 HARGER ROAD #240 | | | OAK BROOK | IL | 60523 | |
| DUPLEX PRODUCTIONS, INC. | | 1201 WEST 5TH STREET | SUITE M-180 | | LOS ANGELES | CA | 90017 | |
| DUPONT DISPLAYS | | 6769 HOLLISTER AVE. | | | GOLETA | CA | 93117 | |
| DURABLE WOOD PRODUCTS USA, INC. | | 8004 NW 154 STREET #198 | | | MIAMI LAKES | FL | 33016 | |
| DURAKOOL REFRIGERATION, INC. | | 7944 GLEN LANE | | | DARIEN | IL | 60561 | |
| DURALEE FABRICS | | 1775 FIFTH AVE | | | BAY SHORE | NY | 11706-9179 | |
| DURAN, CATALINA | | 10280 CAMINO RUIZ APT 41 | | | SAN DIEGO | CA | 92126 | |
| DURAN, HECTOR | | 606 IRA ST | | | BELL GARDENS | CA | 90201 | |
| DURAN, HECTOR | | 6606 IRA AVE | | | BELL GARDENS | CA | 90201-3116 | |
| DURAN, JOSE | | 711 S OXNARD BLVD | | | OXNARD | CA | 93030 | |
| DURAN, JUAN | | 307 SAYER STREET | | | VALLEJO | CA | 94589 | |
| DURAN, MARTIN | | 6727 FOSTER BRIDGE | | | BELL GARDENS | CA | 90201 | |
| DURAN, NELSON | | 6201 LEESBURG PIKE | APT # 306 | | FALLS CHURCH | VA | 22044 | |
| DURAN, RICARDO | | 308 E HILLSDALE ST | | | INGLEWOOD | CA | 90302 | |
| DURANT, DOUGLAS | | 942 SUMMIT LAKE DRIV | | | WEST PALM BEACH | FL | 33406 | |
| DURAZO, LEVI | | 821 W WELDON | | | PHOENIX | AZ | 85013 | |
| DURAZO, MIGUEL | | 4530 E. MCDOWELL #1 | | | PHOENIX | AZ | 85008 | |
| DURBAN TRANSPORT SERVICES LLC | | PO BOX 36912 | | | TUCSON | AZ | 85740-6912 | |
| DURBIANO FIRE EQUIPMENT, INC. | | PO BOX 147 | | | SANTA BARBARA | CA | 93102-0147 | |
| DURE SYED | | 100 INDIAN TRAIL | | | OAK BROOK | IL | 60523 | |
| DURHAM COUNTY FIRE MARSHALS OFFICE | | 2422 BROAD STREET | | | DURHAM | NC | 27704 | |
| DURKEE DRAYAGE COMPANY, INC | | 3655 COLLINS AVENUE | | | RICHMOND | CA | 94806 | |
| DURO SALES, INC. | | 210 BLYDENBURGH ROAD | | | ISLANDIA | NY | 11749 | |
| DUROSIER, ROSE | | 207 NW 32 COURT APT | | | POMPANO BEACH | FL | 33064 | |
| DURST EVENT STRATEGIES (SAC 2505) | | 2201 FRANCISCO DRIVE | SUITE 140-207 | | EL DORADO HILLS | CA | 95762 | |
| DURTY NELLYS PUB | | 2915 RED HILL AVENUE | | | COSTA MESA | CA | 92626 | |
| DUSABLE MUSEUM | | 740 E 56TH PLACE | ATTN ACCOUNTS PAYABLE | | CHICAGO | IL | 60637 | |
| DUSTIN RAY | | 468 ROLLA DR | | | BISMARK | MO | 63624 | |
| DUTCH MYERS STUDIO | | 127 MAPLE RD | | | NEWBURY PARK | CA | 91320-4719 | |
| DUTRO COMPANY | | 675 N. 600 W | | | LOGAN | UT | 84321 | |
| DUVAL LLC | | 600 E. 156TH ST. | | | BRONX | NY | 10455 | |
| DUX PAINT LLC | | 18 MILL ST | | | LODI | NJ | 07644 | |
| DUXBURYS CATERING | | 1826 FLETCHER AVE | | | SOUTH PASADENA | CA | 91030 | |
| DV8 FABRIC INC. | | 912 S. MAPLE AVE | | | LOS ANGELES | CA | 90015 | |
| DVINE OPTIONS | | 2310 YEAMANS WAY | APARTMENT 101 | | RALEIGH | NC | 27616 | |
| DWC MAILING SYSTEMS | | 1201 S. BOYLE AVE | | | LOS ANGELES | CA | 90023 | |
| DWELL | | P.O. BOX 5100 | | | HARLAN | IA | 51593-0600 | |
| DWIGHT CHOYCE | | 6562 LAURELWOOD AVE | | | INGLEWOOD | CA | 90302 | |
| DWIGHT DEVEREAUX | | 9608 MORRIS HUNTER DR | | | OAKDALE | CA | 95361 | |
| DWIM | | 590 Madison Avenue | 9th Floor | | New York | NY | 10022 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 258 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DWL INDUSTRIES CO. | | 65 INDUSTRIAL ROAD | | | LODI | NJ | 07644 | |
| DWTS PRODUCTIONS LLC | DANCING WITH THE STARS | 7800 BEVERLY BLVD, BUNGALOW #1 | | | LOS ANGELES | CA | 90036 | |
| DY, CHRISTIAN | | 10760 ADERMAN AVE. | #85 | | SAN DIEGO | CA | 92126 | |
| DYAL PRODUCTIONS | CARTER DYAL | 7510 SUNSET BLVD #222 | | | LOS ANGELES | CA | 90045 | |
| DYE GUY | | 46 DIGITAL DR. | SUITE 3 | | NOVATO | CA | 94949 | |
| DYE, LEIGHANN | | 4591 CROSSOVER LANE | | | MEMPHIS | TN | 38117 | |
| DYER VINEYARDS | | 1501 DIAMON MOUNTAIN ROAD | | | CALISTOGA | CA | 94515 | |
| DYER, JERRY | | 109 BENT CREEK | | | GARLAND | TX | 75040 | |
| DYKES RESTAURANT SUPPLY, INC | | 750 OLD HICKORY BLVD | SUITE #140 | | BRENTWOOD | TN | 37027-4528 | |
| DYKES, CARI | C/O MICHAEL B. MATTINGLEY | 1002 NORTH ROSS STREET | | | SANTA ANA | CA | 92701 | |
| DYKES, CARI | GARY SMITH, MAJOR CASE SPECIALIST | TRAVELERS INSURANCE | | | | | | |
| DYLAN HO | | 1267 BARRY AVENUE #12 | | | LOS ANGELES | CA | 90025 | |
| DYLAN PEMBLETON | | 365 TALBOT AVE | APT D14 | | PACIFICA | CA | 94044 | |
| DYLONG, BETTY | | 3114 HARRISON | | | BROOKFIELD | IL | 60513 | |
| DYMAS FUNDING COMPANY LLC | AS ADMINISTRATIVE AGENT | ONE N FRANKLIN STE 3500 | | | CHICAGO | IL | 60606 | |
| Dymas Funding Company, LLC | Attention Bradley Charchut | One North Franklin St Ste 3500 | | | Chicago | IL | 60606 | |
| DYNACCO, INC, | | PO BOX 27 | | | MONROE | WA | 98272 | |
| DYNAMEX INC | | PO BOX 803496 | | | DALLAS | TX | 75380 | |
| DYNAMIC COMMERCIAL FLOORING SYSTEMS | | 3308 ORANGE GROVE AVENUE | | | N HIGHLAND | CA | 95660 | |
| DYNATECH | | 1204 AVENUE H EAST | | | ARLINGTON | TX | 76011 | |
| DYNATECK AMERICA INC | | 2220 E. CEDAR ST | | | ONTARIO | CA | 91761 | |
| DYNATEK INDUSTRIES, INC | | P.O. BOX 800729 | | | SANTA CLARITA | CA | 91380-0729 | |
| DYNOCOOL MECHANICAL SERVICES | | 2332 CHERRY TREE LN SW | | | ALBUQUERQUE | NM | 87105 | |
| DYNYNSTYLE INC. | | P.O. BOX 244733 | | | BOYNTON BEACH | FL | 33424-4733 | |
| DYSART SCHOOL DISTRICT | | 15802 N. PARKVIEW PLACE | | | SURPRISE | AZ | 85374 | |
| DZUL, SANTOS | | 144 REDWOOD AVE. # 6 | | | REDWOOD CITY | CA | 94061 | |
| DZUL, SANTOS | | 585 STAMBAUGH STREET | APT #G | | REDWOOD CITY | CA | 94063 | |
| E & J GALLO WINERY | | PO BOX 1130 | | | MODESTO | CA | 95356 | |
| E C R | | 540 LENNON LANE | | | WALNUT CREEK | CA | 94598 | |
| E ENTERTAINMENT | | 5750 WILSHIRE BLVD | | | LOS ANGELES | CA | 90036 | |
| E EVENTS- BELLA DOLCE | | 18887 HUBER DRIVE | | | CASTRO VALLEY | CA | 94546 | |
| E GRAPHIX INC | | 2280 SW 70TH AVE | #4 | | DAVIE | FL | 33317 | |
| E STAFF | SECURITY & EVENT PERSONNEL | 1803 N PALM AVE | | | TEMPE | AZ | 85281 | |
| E! ETERTAINMENT TELEVISION | | 5750 WILSHIRE BLVD. | | | LOS ANGELES | CA | 90036 | |
| E! NETWORKS PRODUCTIONS INC. | | 5750 WILSHIRE BLVD | | | LOS ANGELES | CA | 90036 | |
| E. ERIC JOHNSON | ELIZABETH D JOHNSON | 1710 ALTA MURA RD | | | PACIFIC PALISADES | CA | 90272 | |
| E. L. COOK PLUMBING & HEATING | | 806 PLUM STREET SW | | | VIENNA | VA | 22180 | |
| E. PALO ALTO SANITARY DISTRICT | | 901 WEEKS ST | | | EAST PALO ALTO | CA | 94303 | |
| E. SAM JONES DISTRIBUTOR, INC | | P.O. BOX 536794 | | | ATLANTA | GA | 30353-6794 | |
| E.B. BRADLEY CO. | ACCOUNTS RECEIVABLE | 1150A NORTH RED GUM STREET | | | ANAHEIM | CA | 92806 | |
| E.C. PROP RENTALS INC. -ESL | | 6905 BECK AVE. | | | NORTH HOLLYWOOD | CA | 91605 | |
| E.C.I. PAINTING COMPANY INC. | | 165 CONSTITUTION DRIVE | | | MENLO PARK | CA | 94025-1106 | |
| E.D. HANSEN STRUCTURES, INC. | | 26663 N. MAC MILLAN RANCH RD. | | | CANYON COUNTRY | CA | 91351 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| E.F. PATTERSON | | | | | CULVER CITY | CA. | 90232 | |
| E.G. LOCKSMITH | | P.O. BOX 85088 | | | TUCSON | AZ | 85754 | |
| E.G. POWER SYSTEMS, INC. | | P.O. BOX 4103 | | | EL DORADO HILLS | CA | 95762 | |
| E.I.D.C.-ESL | | 7083 HOLLYWOOD BLVD. | 5TH FLR. | | LOS ANGELES | CA | 90028 | |
| E.J. & E PRODUCTIONS | | 804 1/2 PACIFIC AVE. | | | VENICE | CA | 90291 | |
| E.J. HARRISON & SONS | ATTN BANKRUPTCY DEPT | 5275 COLT ST | | | VENTURA | CA | 93003 | |
| E.J. HARRISON & SONS | ATTN BANKRUPTCY DEPT | P.O. BOX 4009 | | | VENTURA | CA | 93007 | |
| E.J. HARRISON & SONS INC | | PO BOX 4009 | | | VENTURA | CA | 93007-4009 | |
| E.J. Services Inc. | | 200 S. Andrews Ave. Ste 201-C | | | Fort Lauderdale | FL | 33301 | |
| E.R.S. SECURITY ALARM SYSTEMS, INC. | | 4538 SANTA ANITA AVE | | | EL MONTE | CA | 91731 | |
| E.T. HORN COMPANY | | 16141 HERON AVENUE | | | LA MIRADA | CA | 90638 | |
| E.V. KNOTT | | 2620 EVERETT DRIVE. | | | RENO | NV | 89503 | |
| E.Z. WAY SEWING | | 441 PARK AVE | | | FAIRVIEW | NJ | 07022 | |
| E2K | | | | | SAN FRANCISCO | CA | | |
| E2K | | 445 N. WHISMAN RD. | SUITE 100 | | MOUNTAIN VIEW | CA | 94043 | |
| E2K/OLMSTEAD PRODUCTIONS | | 81 ENCINA AVENUE | | | PALO ALTO | CA | 94301 | |
| EAGLE DISTRIBUTING | | 4539 WINCHESTER SUITE 16 | | | MEMPHIS | TN | 38118 | |
| EAGLE FOUNDATION | | 3201 SYLVAN AVE. | | | MODESTO | CA | 95355 | |
| EAGLE HIGH REACH | | 14241 E. ALONDRA BLVD. | | | LA MIRADA | CA | 90638 | |
| EAGLE MOUNTAIN GOLF CLUB | | 14915 EAST EAGLE MOUNTAIN PKWY | | | FOUNTAIN HILLS | AZ | 85268 | |
| EAGLE REFRIGERATION, HEATING& AC | | 200 VALLEY DR. | | | BRISBANE | CA | 94005 | |
| EAGLE SERVICES INC. | | 315 PARADISE CIRCLE | | | BELMONT | NC | 28012 | |
| EAGLE SPRINGS GOLF CLUB | | 28251 HWY 6 | | | WOLCOTT | CO | 81655 | |
| EAGLES NEST COVENANT CHURH | | P.O. BOX 5097 | | | INGLEWOOD | CA | 90301-5097 | |
| EAGLEWOOD RESORT & SPA | | 1401 NORDIC ROAD | | | ITASCA | IL | 60143 | |
| EAKES, BRIAN | | 558 DORAL COUNTRY DR | | | NASHVILLE | TN | 37221 | |
| EARHART EQUIPMENT CORPORTATION | | 4350 SOUTH PALO VERDE BLVD. | | | TUCSON | AZ | 85714 | |
| EARL PATTERSON | | 3006 S GAFFEY STREET | | | SAN PEDRO | CA | 90731 | |
| EARL WINSTEAD ELECTRIC | | 4117 PIN OAK ROAD | | | RALEIGH | NC | 27604 | |
| EARLE JORGENSEN | | 960 BEL AIR ROAD | | | LOS ANGELES | CA | 90077 | |
| EARLE, MICHAEL | | 33 SOUTH FEDERAL HWY | | | DANIA | FL | 33004 | |
| EARNHARDT DODGE | | 1301 N. ARIZONA AVE | | | GILBERT | AZ | 85233 | |
| EARTHLINK INC | | P.O. BOX 530530 | | | ATLANTA | GA | 30353-0530 | |
| EARTHQUAKES SOCCER LLC | | 451 EL CAMINO REAL | STE 201 | | SANTA CLARA | CA | 95050-4376 | |
| EARVIN JOHNSON | C/O GRANT TANI BARASH & ALTMAN, LLC | 9100 WILSHIRE BLVD. #1000W | | | BEVERLY HILLS | CA | 90212 | |
| EASCO INC | | P.O. BOX 28-1116 | | | SAN FRANCISCO | CA | 94128-1116 | |
| EAST (SBE) | | P.O. BOX 16910 | | | ENCINO | CA | 91416 | |
| EAST ARKANSAS FAMILY HEALTH | | 215 EAST BOND AVE | | | WEST MEMPHIS | AR | 72301 | |
| EAST BANK CLUB | ATTN SYDNEY SCHWARTZ | 500 N. KINGBURY | | | CHICAGO | IL | 60610 | |
| EAST BAY CATERING | | 386 GRAND AVE | | | OAKLAND | CA | 94610 | |
| EAST BAY RESTAURANT SUPPLY INC | | 49 4TH STREET | | | OAKLAND | CA | 94607 | |
| EAST COAST EXPEDITING & CODE CONSULTING | | 305 BROADWAY, 14TH FL | | | NEW YORK | NY | 10007 | |
| EAST COAST LUMBER COMPANY | | 9207 HIGHWAY 22 SOUTH | P.O. BOX 58 | | CLIMAX | NC | 27233 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 260 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EAST COAST POWER TOOL REPAIR | | 341 COUNTRY ROAD 39A STE# 4 | | | SOUTHAMPTON | NY | 11968 | |
| EAST COAST TRAILER | & EQUIPMENT CO, INC | PO BOX 5171 | | | CHARLOTTE | NC | 28299 | |
| EAST COAST UMBRELLA INC | | 6321 ANDREW JACKSON HWY | | | LAUREL HILL | NC | 28351 | |
| EAST END LOCKSMITH | | P.O. BOX 1365 | | | SOUTHAMPTON | NY | 11969 | |
| EAST LAKE MANAGEMENT GROUP | | 3245 SO. PRARIE | | | CHICAGO | IL. | 60616 | |
| EAST MEETS WEST | | 68845 PEREZ RD | STE H | | CATHEDRAL CITY | CA | 92234 | |
| EAST OF MADISON LLC | | P.O. BOX 1482 | | | LA QUINTA | CA | 92247 | |
| EAST TRIGG AVENUE BAPTIST CHURCH | | 1315 SOUTH BELLEVUE | | | MEMPHIS | TN | 38106 | |
| EAST VALLEY Y.M.C.A. | ATTN DALE | 6639 SAN FERNANDO RD. | | | GLENDALE | CA | 91201 | |
| EAST WIND | | 10200 #207 VENICE BLVD. | | | LOS ANGELES | CA | 90230 | |
| EAST/WEST CONSOLIDATORS, INC. | | P.O. BOX 870 | | | PLAISTOW | NH | 03865 | |
| EASTCOAST BUSINESS PRODUCTS | | 223 WALL STREET #391 | | | HUNTINGTON | NY | 11743-2060 | |
| EASTER UNLIMITED, INC. | FUN WORLD | P.O. BOX 352 | | | CARLE PLACE | NY | 11514 | |
| EASTERDAY JANITORIAL SUPPLY | | FILE 7413401 | | | SAN FRANCISCO | CA | 94160 | |
| EASTERN ALUMINUM SUPPLY INC | | P.O. BOX 11540 | | | GOLDSBORE | NC | 27532 | |
| EASTERN INCORPORATED | | 1943 PITKIN AVENUE | | | BROOKLYN | NY | 11207 | |
| EASTERN METAL SUPPLY OF MISSOURI, INC. | | 2931 ELM POINT INDUSTRIAL DR | | | SAINT CHARLES | MO | 63301-4366 | |
| EASTERN METAL SUPPLY OF TEXAS, INC | | 9400 TELGE RD | | | HOUSTON | TX | 77095 | |
| EASTERN STAR | | 5850 N. MOUNTAINEER RD | | | FLAGSTAFF | AZ | 86004 | |
| EASTERN TABLETOP MANUFACTURING CO. | | 445 PARK AVENUE | | | BROOKLYN | NY | 11205 | |
| EASTGATE SHELL | | 4043 WAKE FOREST ROAD | | | RALEIGH | NC | 27609 | |
| EASTLAND FORRESTER CORP DBA VERSA STAGE | | 1320 STORM PARKWAY | | | TORRANCE | CA | 90501 | |
| EASTMAN, CHRISTIAN | | 5425 MIRABELL ROAD | | | CHARLOTTE | NC | 28226 | |
| EASTON EVENTS | | 119 ROTHERY ROAD | | | CHARLOTTESVILLE | VA | 22903 | |
| EASTSIDE MEDICAL CENTER | | 1700 MEDICAL WAY | | | SNELLVILLE | GA | 30078 | |
| EASTSIDE MOVIES | MEG EVEREST | 121 W. LEXINGTON DRIVE | | | GLENDALE | CA | 91203 | |
| EASTWAY WRECKER SERVICES | | 2801 WILKINSON BLVD | | | CHARLOTTE | NC | 28208 | |
| EASY FUEL, INC. | | 1346 E. TAYLOR STREET | | | SAN JOSE | CA | 95133 | |
| EASY GARDENER PRODUCTS, INC. | | DEPT AT 49980 | | | ATLANTA | GA | 31192 | |
| EASY READER SOUTH BAYS WEEKLEY | | 832 HERMOSA AVE | P.O. BOX 427 | | HERMOSA BEACH | CA | 90254 | |
| EAT WELL BEVERLY | | 7385 BEVERLY BLVD | | | LOS ANGELES | CA | 90036 | |
| EAT YOUR HEART OUT | | 12600 STOWE DR | | | POWAY | CA | 92064 | |
| EAT, DRINK, AND BE MERRY | | 19620 KELFISAN STREET | | | NORTHRIDGE | CA | 91326 | |
| EATING GOURMET | | 1021 LINCOLN BLVD. STE.# 105 | | | SANTA MONICA | CA | 90403 | |
| EATMON, KIMBERLY | | 1075 OLD ZEBULON RD | | | WENDELL | NC | 27591 | |
| EATON AEROSPACE | | 4690 COLORADO BLVD | | | LOS ANGELES | CA | 90039 | |
| EATON COMPRESSOR & FABRICATION | | 1200 US ROUTE 35 WEST | | | EATON | OH | 45320 | |
| EATZ CATERING | | 120 E. GRAND AVE | | | S SAN FRAN | CA | 94080 | |
| EBCO | | 1330 HOLMES ROAD | | | ELGIN | IL | 60123 | |
| EBCO PRODUCTS CORP | | P O BOX 470125 | | | ST LOUIS | MO | 63147 | |
| EBELL OF LOS ANGELES | | 745 S LUCERNE AVENUE | | | LOS ANGELES | CA | 90005 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 261 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EBM-ELECTRONIC BUSINESS MACHINES | | 1408 VERSAILLES ROAD | | | LEXINGTON | KY | 40504 | |
| EBMRF FUNDRAISER | | 11812 SAN VINCENTE BLVD | | | LOS ANGELES | CA | 90024 | |
| EBONI DEAN | | 1276 SUNDANCE COVE #103 | | | GERMANTOWN | TN | 38138 | |
| ECC | | 1240 BAYSHORE HIGHWAY | | | BURLINGAME | CA | 94010 | |
| ECHAVERRY, MASIEL | | 501 SOUTH FREMONT STREET | APT. #1 | | SAN MATEO | CA | 94402 | |
| ECHEVARRIA, DAVID | | 432 WALLACE AVE | | | VALLEJO | CA | 94590-7164 | |
| ECHEVARRIA FERRAEZ, IVAN | | 585 STAMBAUGH ST. APT. G | | | REDWOOD | CA | 94063 | |
| ECHEVERRIA, LUIS | | 129 N. COTTAGE ROAD | | | STERLING | VA | 20164 | |
| ECHEVERRIA, ROLANDO | | 441 S RAMPART BL | | | LOS ANGELES | CA | 90057 | |
| ECHO COMMINICATIONS | | P.O. BOX 2300 | | | NEW LONDON | NH | 03257 | |
| ECHO COMMUNICATIONS | | 114 EAST HALEY ST. | SUITE L | | SANTA BARBARA | CA | 93101 | |
| ECHO EVENTS & MEETING MGMT | | 3647 SEMPLE STREET | | | SIMI VALLEY | CA | 93063 | |
| ECHO FINANCE FOR GUARANTEED-SF | | P.O. BOX 427 | | | MURRIETA | CA | 92564 | |
| ECHO FINANCE FOR SAN DIEGO PRE | PRESS | 3830 VALLEY CENTRE DRIVE | SUITE 705-204 | | SAN DIEGO | CA | 92130 | |
| ECHO GLOBAL LOGISTICS | | 22168 NETWORK PLACE | | | CHICAGO | IL | 60673-1221 | |
| Echo Global Logistics, Inc. | Euler Hermes North America Insurance Company | AGENT OF Echo Global Logistics, Inc. | 800 Red Brook Boulevard | | Owings Mills | MD | 21117 | |
| ECHO THEATRE | | PO BOX 820698 | | | DALLAS | TX | 75382 | |
| ECHOTAPE | | P.O. BOX 2095 | | | CHAMPLAIN | NY | 12919 | |
| ECI PAINTING | | 165 CONSTITUTION DRIVE. | | | MENLO PARK | CA | 94025 | |
| ECK, FLOR | | 425 1/2 NORMANDY PL | | | LOS ANGELES | CA | 90004 | |
| ECLAT HVAC/R SERVICE | | 1334 RUBERTA AVE. | | | GLENDALE | CA | 91201 | |
| ECLEVIA, MA. VICTORIA | | 2871 DUNNOTTAR AVE | | | HENDERSON | NV | 89044 | |
| ECLIPSE PRODUCTION SERVICES, INC. | | 2517-C QUINCY ST NE | | | ALBUQUERQUE | NM | 87110 | |
| ECO CATERS | | 2686 S LA CIENEGA BLVD | | | LOS ANGELES | CA | 90034 | |
| ECO CATERS | | 4934 VOLTAIRE ST. | | | SAN DIEGO | CA | 92107 | |
| ECO ROLL OFF RECYLCLING | | 22854 LULL STREET | | | WEST HILLS | CA | 91304 | |
| ECO WINE FURNITURE | | 508 N. CONCEPCION AVE | | | SANTA MARIA | CA | 93454 | |
| ECOFUEL WORLDWIDE INC, | | PO BOX 244733 | | | BOYNTON BEACH | FL | 33424 | |
| ECOLAB | | 18383 RAILROAD STREET | | | CITY OF INDUSTRY | CA | 91748 | |
| Ecolab | | Ecolab Center | | | St. Paul | MN | 55102 | |
| ECOLAB | | P.O. BOX 905327 | | | CHARLOTTE | NC | 28290-5327 | |
| ECOLAB EQUIPMENT CARE | GCS SERVICE, INC | 24673 NETWORK PLACE | | | CHICAGO | IL | 60673-1246 | |
| ECOLAB FOOD SAFETY SPECIALTIES | | 24198 NETWORK PLACE | | | CHICAGO | IL | 60673-1241 | |
| Ecolab Inc | | 370 Wabasha St. North | | | St. Paul | MN | 55102 | |
| Ecolab Inc | c/o Kohner, Mann & Kailas, S.C. | 4650 N. Port Washington Rd, 2nd Fl. | | | Milwaukee | WI | 53212 | |
| Ecolab Inc | c/o Kohner, Mann & Kailas, S.C. | Samuel C. Wisotzkey, Esq. | 4650 N. Port Washington Rd | | Milwaukee | WI | 53212 | |
| Ecolab Inc | Justin Smith | Ecolab Center | | | St. Paul | MN | 55102 | |
| Ecolab Inc | Ray Flecher | 370 Wabasha St. North | | | St. Paul | MN | 55102 | |
| Ecolab Inc | Ryan Brown | Ecolab Center | | | St. Paul | MN | 55102 | |
| Ecolab Inc. | James Manning | Ecolab Center | | | St. Paul | MN | 55102 | |
| Ecolab Pest Elimination | | 400 Plaza Dr #145 | | | Folsom | CA | 95630 | |
| Ecolab Pest Elimination | | 655 Lone Oak Drive | ESC E3 | | Eagan | MN | 55121 | |
| Ecolab Pest Elimination | | PO Box 6007 | | | Grand Forks | ND | 58206-6007 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 262 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ECOLAB PEST ELIMINATION DIV | | PO BOX 6007 | | | GRAND FORKS | ND | 58206-6007 | |
| ECONOMY IRON WORKS, INC | | 670 SOUTHERN BLVD | | | BRONX | NY | 10454 | |
| ECONOMY MARKET | | 1100 IMOLA AVE | | | NAPA | CA | 94559 | |
| ECONOMY PAVING & MAINTENANCE | | 4311 OKEECHOBEE BLVD #5 | | | WEST PALM BEACH | FL | 33409 | |
| ECONOMY RESTAURANT FIXTURES | | 1200 7TH STREET | | | SAN FRANCISCO | CA | 94107 | |
| ECOSCAPE SOLUTIONS GROUP | | PO BOX 3328 | | | HUNTERSVILLE | NC | 28070 | |
| ECOWATER SYSTEMS | WATER ZONE INC. | 1432-B SKEES RD | | | WEST PALM BEACH | FL | 33405 | |
| ECUA SERVICES INC. | KATERINE CABRERA | 358 IRVING AVE #2F | | | BROOKLYN | NY | 11237 | |
| E-CYCLE ENVIRONMENTAL | | 2110 ARTESIA BLVD. | SUITE 445 | | REDONDO BEACH | CA | 90278 | |
| ED & MARIBETH SCHARLACH | | 3570 VISTA HAVEN RD | | | SHERMAN OAKS | CA | 91403 | |
| ED & SHARI GLAZER | | 1253 ALMALFI DR. | | | PACIFIC PALISADES | CA | 90272 | |
| ED BERMAN-UT | | 11111 SANTA MONICA BLVD. | SUITE # 1400 | | LOS ANGELES | CA | 90025 | |
| ED BROWN | | 21500 CALLE DEL BARCO | | | MALIBU | CA | 90265 | |
| ED EVENT DRAPERY | | 541 10TH ST., NW | STE 294 | | ATLANTA | GA | 30318 | |
| ED FAVA | | 1 ANTHONY CT | | | GREENWOOD | NY | 10925 | |
| ED GALLO | | 1320 PRINCETON STREET # 202 | | | SANTA MONICA | CA | 90404 | |
| ED HARDY | KIMBERLY MCINTYRE | 8680 HAYDEN PLACE | | | CULVER CITY | CA | 90232 | |
| ED HOLDREN, GENERAL CONTRACTOR | | 412 VENADO DRIVE | | | SANTA BARBARA | CA | 93111 | |
| ED LESTER | | 3270 N LAKE SHORE DR, APT 17E | | | CHICAGO | IL | 60657 | |
| ED LIMATO | | 9550 HEATHER ROAD | | | BRENTWOOD | CA | 90210 | |
| ED MANN | | 12139 SUMMIT COURT | | | BEVERLY HILLS | CA | 90210 | |
| ED MCDONALD | | 417 N FLINT ST | | | GILBERT | AZ | 85234 | |
| ED RAICHERT, INC. - TR | | 3517 N. 42ND AVE | | | PHX | AZ | 85019 | |
| ED STORNETTA | | 3663 LA PAXA ROAD | | | CRESTON | CA | 93432 | |
| ED SUPPORT SERVICES LLC | | 463 37TH ST. | | | OAKLAND | CA | 94609 | |
| ED VAN WINGERDEN | | 4701 FOOTHILL ROAD | | | CARPINTERIA | CA | 93013 | |
| EDCO DISPOSAL CORPORATION | CAROLYN CASSIDY | P.O. BOX 6887 | | | BUENA PARK | CA | 90622-6887 | |
| EDD HELMS | AIR CONDITIONING & ELECTRIC | 17850 NE 5TH AVE | | | MIAMI | FL | 33162-1008 | |
| EDDIBLE ARRANGEMENTS - CHANTILLY | | 13960 METRO TECH DRIVE | | | CHANTILLY | VA | 20151 | |
| EDDIE BURLESON | | 4245 JUDAH ST #2 | | | SAN FRANCISCO | CA | 94122 | |
| EDDIE VS GRILL | | 15323 N SCOTTSDALE RD | SUITE E1-160 | | SCOTTSDALE | AZ | 85254 | |
| EDDIE VS GRILL | | 20715 N. PIMA RD | | | SCOTTSDALE | AZ | 85255 | |
| EDDING BROS. AUTO PARTS | | HAWTHORNE BLVD | | | HAWTHORNE | CA | 90250 | |
| EDDINGS BROS., INC | | 1912 W. CARSON ST. | | | TORRANCE | CA | 90501 | |
| EDDY, JENNIFER | | 30 TAMARISK TRAIL | | | CORRALES | NM | 87048 | |
| EDELDEN & EDELDEN MECHANICAL LLC | | 13490 HAVENSBROOK DR | | | WALDORF | MD | 20601 | |
| EDELMAN | | 5900 WILSHIRE BLVD | 24TH FLOOR | | LOS ANGELES | CA | 90036 | |
| EDENHURST GALLERY | | 8920 MELROSE AVE. | | | WEST HOLLYWOOD | CA | 90069 | |
| EDENS | | 1996 FEDERAL HIGHWAY | | | FORT LAUDERDALE | FL | 33301 | |
| EDENS | | 7200 WISCONSIN AVE | SUITE 400 | | BETHESDA | MD | 20814 | |
| EDENS LEASING INC. | | 200 OLEARY RD | | | PORT WENTWORTH | GA | 31407 | |
| EDEZA, ROSARIO | | 1617 N. ACACIA AVE | | | COMPTON | CA | 90222 | |
| EDGAR ANTILLON | | 31516 LAFAYETTE DR. N.E. #B | | | ALBUQUERQUE | NM | 87107 | |
| EDGAR FABRICS, INC. | | 50 COMMERCE DR | P.O. BOX 13186 | | HAUPPAUGE | NY | 11788 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 263 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EDGAR GONZALES CARMONA | | 554 GRAND AVENUE | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| EDGAR RAMIREZ | | 451 SOUTH C STREET | | | TULARE | CA | 93274 | |
| EDGARDO TORRES | | 405 NW 22ND ST | | | GRAND PRAIRIE | TX | 75050 | |
| EDGE ENTERTAINMENT DISTRIBUTION | | P.O. BOX 74993 | | | CLEVELAND | OH | 44194 | |
| EDGECOMBE, SHAVONNE | | 4170 BEARLAKES CT AP | | | WEST PALM BEACH | FL | 33409 | |
| EDGELL, DAVID | | 4560 78TH STREET | | | SACRAMENTO | CA | 95820 | |
| EDGEMERE RETIREMENT | | 8523 THACKERY STREET | | | DALLAS | TX | 75225 | |
| EDGEWATER ARTISTS IN MOTION | | 1232 W BRYN MAWR AVE | | | CHICAGO | IL | 60660 | |
| EDGEWATER HISTORICAL SOCIETY | | 5358 N. ASHLAND AVE | | | CHICAGO | IL | 60640 | |
| EDGEWATER TOWERS | | 17352 SUNSET BLVD | #UNIT 101D | | PACIFIC PALISADES | CA | 90272 | |
| EDGEWOOD SALES (PARTY PARTS) | | 4609 KINNEY STREET SE | | | ALBUQUERQUE | NM | 87105 | |
| EDGINGTON, CHRISTOPHER | | 6459 E GARDEN STONE | | | TUCSON | AZ | 85706 | |
| EDH MARKETING, LLC | | POST OFFICE BOX 2073 | | | MT JULIET | TN | 37121 | |
| EDIE FISCHER | | 621 N CANON DRIVE | | | BEVERLY HILLS | CA | 90210 | |
| EDINGER MEDICAL GROUP, INC | | P O BOX 8039 | | | FOUNTAIN VALLEY | CA | 92708 | |
| EDITH AGAMENONI | | 2175 HOMET RD. | | | PASADENA | CA | 91108 | |
| EDKHIL, FADILI | | 4049 MAJESTIC LANE | APT # D | | FAIRFAX | VA | 22033 | |
| EDKOR CONSTRUCTION | | 27745 CONSTOGA DRIVE | | | ROLLING HILLS ESTATES | CA | 90247 | |
| EDLEN | | 129 SYLVESTER RD. | | | S. SAN FRANCISCO | CA | 94103 | |
| EDMOND, HERMAN | | 3024 N. 24TH ST. | APT 2 | | PHOENIX | AZ | 85016 | |
| EDMUNDO MORALES | | 2211 W. SUNSET SURPRISE CT | | | TUCSON | AZ | 85742 | |
| EDMUNDO PEREZ | | 117 JOHN DOE STREET | | | LA VERGNE | TN | 37086 | |
| EDMUNDO R. MORALES | | 2211 W. SUNSET SURPRISE CT. | | | TUCSON | AZ | 85742 | |
| EDMUNDS.COM | PAMELA MORRIS | 1620 26TH STREET | SUITE 400 SOUTH | | SANTA MONICA | CA | 90404 | |
| EDNA GLICKMAN | | 10450 WILSHIRE BLVD. | APT. 11E | | LOS ANGELES | CA | 90024 | |
| EDNA STEELE | | 18 EL QUANITO WAY | | | BURLINGAME | CA | 94010 | |
| EDOUARD, FEDEM | | 413 SW 80TH TERRACE | | | N LAUDERDALE | FL | 33068 | |
| EDRINGTON, KYLE | | 622 BRIARWOOD DR | | | LONG BEACH | MS | 39560 | |
| EDS LAWN SERVICE | | 2744 HILLSBORO RD | | | WEST PALM BEACH | FL | 33405 | |
| EDS MOBILE MAINTENANCE SERVICE, INC. | | 8341 W. 133RD STREET | | | ORLAND PARK | IL | 60462 | |
| EDUARDO ALVARENGA | | 923 ALLEGIHNY CIRCLE | | | RICHARDSON | TX | 75080 | |
| EDUARDO BRANIFF | | 1720 N VISTA STREET | | | LOS ANGELES | CA | 90046 | |
| EDUARDO COVOH | | 2692 MIDDLEFIELD | | | REDWOOD CITY | CA | 94063 | |
| EDUARDO LAZCANO | | 2801 N. BRISTOL #9 | | | SANTA ANA | CA | 92706 | |
| EDUARDO NUNEZ | | 5358 S. ARTESIAN | | | CHICAGO | IL | 60632 | |
| EDUARDO RAMOS | | 1910 SHENANDOAH STREET | | | LOS ANGELES | CA | 90034 | |
| EDUARDO SANCHEZ | | 2821 WEST CARTMILL AVE | | | TULARE | CA | 93274 | |
| EDUARDO ZAMBRANO -ESL | | 4221 WILSHIRE BLVD. | SUITE 170-11 | | LOS ANGELES | CA | 90010 | |
| EDUCATING-U | | P.O. BOX 4814 | | | WHEATON | IL | 60189 | |
| EDUCATIONAL TESTING SERVICE | | 660 ROSEDALE ROAD | | | PRINCETON | NJ | 08541 | |
| EDUCATIONAL TOURS | | PO BOX 257 | | | HOLT | MI | 48842 | |
| EDVOICE | | 3 TWIN DOLPHINE DR. | STE. 200 | | REDWOOD CITY | CA | 94065 | |
| EDWARD & JENNIFER SHIM | | 2240 OTAY LAKES ROAD | SUITE 302 | | CHULA VISTA | CA | 91915-1003 | |
| EDWARD BENAVIDEZ | | 3777 PALM AVE | | | LYNWOOD | CA | 90262 | |
| EDWARD BONN | | 669 PICACHO LANE | | | MONTECITO | CA | 93108 | |
| EDWARD CHIORAZZI | | 3212 SAN LUCAS ROAD | | | CARMEL | CA | 93923 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 264 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EDWARD CORRICK - PD1 | | 72-320 MANUFACTURING ROAD | | | THOUSAND PALMS | CA | 92276 | |
| EDWARD DELATORRE | | 3065 DONA SUSANA DR. | | | LOS ANGELES | CA | 91604 | |
| EDWARD DON | | 16919 KNOLLWOOD DRIVE | | | GRANADA HILLS | CA | 91344 | |
| EDWARD DON & COMPANY | | 2562 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| EDWARD DON & COMPANY | | 84 STEMMERS LN | | | WESTAMPTON | NJ | 08060 | |
| Edward Don & Company | John Fahey, Director of Credit | 9801 Adam Don Parkway | | | Woodridge | IL | 60518 | |
| EDWARD ELLIS | | 709 DENON AVE | | | LOS ANGELES | CA | 90024 | |
| EDWARD FAVA CATERING | | 1 ANTHONY COURT | | | GREENWOOD | NY | 10925 | |
| EDWARD HINES LUMBER | | 7820 MADISON | | | RIVER FOREST | IL | 60305 | |
| EDWARD HOSPITAL & HEALTH SERVICES | | 801 SOUTH WASHINGTON ST | | | NAPERVILLE | IL | 60540 | |
| EDWARD JONES | | 151 WEST BRANDER | SUITE C | | ARROYO GRANDE | CA | 93420 | |
| EDWARD LEE BECTON | | 2300 SUMTER DR. | | | GARNER | NC | 27529 | |
| EDWARD PAWLINO | | 1 HAROLD AVE. | | | SAN FRANCISCO | CA | 94112 | |
| EDWARD SANTIAGO DESIGN EVENTS | | 1920 HOLLY DRIVE #7 | | | LOS ANGELES | CA | 90068 | |
| EDWARD SNIDER | | 1627 EAST VALLEY ROAD. | | | MONTECITO | CA | 93108 | |
| EDWARD VAN HALEN | | 12930 VENTURA BLVD. PMB# 641 | | | STUDIO CITY | CA | 91604 | |
| EDWARDS, ALYSSA | | 4305 ROLLINGWOOD LAND | | | MONROE | NC | 08112 | |
| EDWARDS, DARLENE | | 3391 KINGS ARMS ST | | | MEMPHIS | TN | 38115-3543 | |
| EDWARDS, KIAN | | 206 ERSKINE COURT | | | CARY | NC | 27511 | |
| EDWARDS, NICOLE | | 1607 WESTMONT DR | | | SAN PEDRO | CA | 90732 | |
| EDWIN BATRES | | 6909 WALKER AVE | | | BELL | CA | 90201 | |
| EDWIN OCHOA -ESL | | 4221 WILSHIRE BLVD. | SUITE #170-11 | | LOS ANGELES | CA | 90010 | |
| EDYTH GOLDBERGER | | 19617 WEEBURN LANE | | | TARZANA | CA | 91356 | |
| EEI MOBILE | ATTN KELLY BOLOGNA | 1400 S. LIVERNOIS | | | ROCHESTER HILLS | MI | 48307 | |
| EFFENGEE ELECTRICAL SUPPLY | | P.O. BOX 2107 | | | LA GRANGE | IL | 60525 | |
| EFF AND PATTY MARTIN | | 195 FAMILY FARM RD | | | WOODSIDE | CA | 94062 | |
| EFF MARTIN | | 218 FAMILY FARM RD | | | WOODSIDE | CA | 94062 | |
| EFFORTLESS EVENTS | | 2117 CAMELLIA COURT | | | NAPERVILLE | IL | 60565 | |
| EFRAIN C. LOPEZ-POM | | 901 W. HILLCREST BLVD | | | INGLEWOOD | CA | 90301 | |
| EG Capital Group | | 39 WEST 54TH STREET | | | NEW YORK | NY | 10019 | |
| EGERTON, ROBERT | | 5065 LANDOVER WAY | | | AUSTELL | GA | 30106 | |
| EGGLESTON, LONNY | | 4105 ANN ARBOR ROAD | | | LAKEWOOD | CA | 90712 | |
| EGPAF | | 1140 CONNECTICUTE AVE NW #200 | | | WASHINGTON | DC | 20036 | |
| EGUSA, STACY | | 3504 B COLUMBIA STREET | | | SAN DIEGO | CA | 92103 | |
| EHMCKE SHEET METAL CORP. | | P.O. BOX 13010 | | | SAN DIEGO | CA | 92170 | |
| EIGHTEEN AVE EVENTS | | 7429 BRIGADOON WAY | | | DUBLIN | CA | 94568 | |
| EILEEN B. FANG | | | | | MALIBU | CA | 90265 | |
| EILEEN LOWERY | | 3128 TOWNE VILLAGE ROAD | | | ANTIOCH | TN | 37013 | |
| EILEEN NORTON | | 1837 LA MESA | | | SANTA MONICA | CA | 90402 | |
| EILEEN RANDALL DBA BELLA DOLCE | | P.O. BOX 22940 | | | SANTA BARBARA | CA | 93121 | |
| EILEEN READ | | 345 BELLAFONTAINE STREET | | | PASADENA | CA | 91105 | |
| EILEEN SPLENDORIO | | 4832 MOUNT CASAS | | | SAN DIEGO | CA | 92117 | |
| EIMON RAOFF | | 1103 W. 41ST. PLACE | | | LOS ANGELES | CA | 90037 | |
| EINAT SANDMAN | | 345 SHERIDAN AVENUE | #123 | | PALO ALTO | CA | 94306 | |
| EISENBERG PROPERTIES | | 127 E. 9TH STREET | SUITE 801 | | LOS ANGELES | CA | 90015 | |
| EISENHOWER ELEMENTARY | | 848 N. MESA DR #201 | | | MESA | AZ | 85201 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 265 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EISENHOWER IMMEDIATE CARE CENTER | | P.O. BOX 4099 | | | PALM SPRINGS | CA | 92263-4099 | |
| EITEL, ANDREW | | 7409 W HWY 66 | | | ROYSE CITY | TX | 75189 | |
| EITHER OR PRODUCTIONS | | 8942 WILSHIRE BLVD | | | BEVERLY HILLS | CA | 90211 | |
| EJ SERVICES, INC. | | 200 S. ANDREWS AVE. | SUITE 201-C | | FT. LAUDERDALE | FL | 33301 | |
| EJD ENGINEERING INC | | 14726 RAMONA AVE | SUITE 410-W1 | | CHINO | CA | 91710 | |
| EK, LIMBERT | | 112 CARDINAL LN | | | VALLEJO | CA | 94589 | |
| EKG FUEL CORPORATIONS | | 2339 S LABREA AVE | | | LOS ANGELES | CA | 90016 | |
| EL AZTECA #6 | | PO BOX 720758 | | | ATLANTA | GA | 30358-2758 | |
| EL BETHEL ARMS | | 1099 FILLMORE | | | SAN FRANCISCO | CA | 94115 | |
| EL CAMINO COUNTRY CLUB | | 3202 VISTA WAY | | | OCEANSIDE | CA | 92056 | |
| EL CAMINO FOUNDATION | | 16007 CRENSHAW BLVD | | | TORRANCE | CA | 90506 | |
| EL CAMINO HOSPITAL FOUNDATION | | 2500 GRANT ROAD | M/S PAR 116 | | MOUNTAIN VIEW | CA | 94040 | |
| EL CAMINO HOSPITAL FOUNDATION | | 3045 JACKSON ST. #301 | | | SAN FRANCISCO | CA | 94115 | |
| El Capitan Canyon | | 11560 Calle Real | | | Santa Barbara | CA | 93117 | |
| EL CAPITANO CANYON | | 11560 CALLE REAL | | | GOLETA | CA | 93117 | |
| EL CHOLO RESTAURANT | | 1121 S. WESTERN AVE. | | | LOS ANGELES | CA | 90006 | |
| EL CHORRO LODGE | | 5550 E LINCOLN DR | | | PARADISE VALLEY | AZ | 85253 | |
| EL CID NEIGHBORHOOD ASSOCIATION | | 2400 MEDINA WAY | | | WEST PALM BEACH | FL | 33401 | |
| EL CORTEZ | | 702 ASH STREET | | | SAN DIEGO | CA | 92101-3214 | |
| EL ESPECIAL | USA DISTRIBUTORS INC | 3510 BERGENLINE AVE | | | UNION CITY | NJ | 07087 | |
| EL GIGANTE STEEL | | 83-828 AVENUE 45 | | | INDIO | CA | 92201 | |
| EL GRANDE STEEL & SUPPLIES | | 83-828 AVENUE 45 | | | INDIO | CA | 92201 | |
| EL KATRINA DAIRY | | 501 EL KATRINA LANE | | | CERES | CA | 95307 | |
| EL MESON | | 213 WASHINTON AVE | | | SANTA FE | NM | 87501 | |
| EL MEXICAN CAFE | | 82-720 INDIO BLVD | | | INDIO | CA | 92201 | |
| EL MONTE RV | | 6301 SCARLET COURT | | | DUBLIN | CA | 94568 | |
| EL MONTE SAGRADO | | 317 KIT CARSON RD | | | TAOS | NM | 87571 | |
| EL PALOMAR | | 3105 MCHENRY AVENUE | | | MODESTO | CA | 95355 | |
| EL PARTNER-SB | | 5383 HOLLISTER AVE STE. 230 | | | SANTA BARBARA | CA | 93111 | |
| EL PASO BBQ COMPANY | KERRI HALL | 8541 E. ANDERSON STE 106 | | | SCOTTSDALE | AZ | 85255 | |
| EL POLLO LOCO | | 5520 S SEPULVEDA BLVD | | | CULVER CITY | CA | 90230 | |
| EL PUEBLO | | 4 NORTH BLOUNT STREET #200 | | | RALEIGH | NC | 27601 | |
| EL RANCHITO | ANA HERNANDEZ | 3048 ATCHINSON STREET | | | RIVERBANK | CA | 95367 | |
| EL RANCHO MARKET | | 2886 MISSION DRIVE | | | SOLVANG | CA | 93463 | |
| EL RANCHO SUPERMARKET | | 812 WILLOW ROAD | | | MENlO PARK | CA | 94025 | |
| EL REY THEATER | | 5515 WILSHIRE BLVD. | | | LOS ANGELES | CA | 90036 | |
| EL RODEO YEARBOOK | COLLEGE PUBLICATIONS | 2202 S FIGUEROA ST. #311 | | | LOS ANGELES | CA | 90007 | |
| EL SEGUNDO CHAMBER OF COMMERCE -ESL | | 427 MAIN STREET | | | EL SEGUNDO | CA | 90245 | |
| EL SEGUNDO EDUCATIONAL FOUNDATION | | 641 SHELDON STREET | | | EL SEGUNDO | CA | 90245 | |
| EL SEGUNDO FIRE DEPARTMENT -ESL | C/O ACCOUNT RECEIVABLE | 314 MAIN ST. | | | EL SEGUNDO | CA | 90245 | |
| EL SEGUNDO FIREFIGHTERS ASSOCIATION(ES) | | PO BOX 55 | | | EL SEGUNDO | CA | 90245 | |
| EL SEGUNDO KIWANIS ADMIN. ACCT | | P.O. BOX392 | | | EL SEGUNDO | CA | 90245 | |
| EL ZARIBAH SHRINE TEMPLE | | 552 NORTH 40TH ST | | | PHOENIX | AZ | 85008 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 266 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELAINA LEIVEE | | 23410 CIVIC CENTER WAY #E7 | | | MALIBU | CA | 90265 | |
| ELAINE BELL CATERING | | 254 E. FIRST ST. | | | SONOMA | CA | 95476 | |
| ELAINE CLEMENTI | | 4054 VIA ZORRO | | | SANTA BARBARA | CA | 93110 | |
| ELAINE GLASER | | 1323 CLUB VIEW DR. | | | LOS ANGELES | CA | 90024 | |
| ELAINE HOLIDAY | | 3806 VIA DOLCE | | | MARINA DEL REY | CA | 90292 | |
| ELAINE JONES | ASU HERBERGER COLLEGE OF THE ARTS | P.O. BOX 872102 | | | TEMPE | AZ | 85287 | |
| ELAINE KAUFMAN | | 323 SAN VICENTE BLVD #12 | | | SANTA MONICA | CA | 90402 | |
| ELAINE MEIN | | 292 KAANAPALI DRIVE | | | NAPA | CA | 94558 | |
| ELAINE MELNYK | | 25571 BLOSSOM PARK STREET | | | LAKE FOREST | CA | 92630 | |
| ELAINE MERMELSTEIN | | 2005 1OTH ST | | | LOS OSOS | CA | 93402 | |
| ELAINE MOAL | | 7445 SIDGEFIELD AVE | | | SAN RAMON | CA | 94583 | |
| ELAINE STEARNS-ESL | | | | | EL SEGUNDO | CA | | |
| ELAINE ZISKIND | | 3954 ELLENITA AVE. | | | TARZANA | CA | 91356 | |
| ELAN PHOTOGRAPHY | | 1944 UNIVERSITY LANE | | | LISLE | IL | 60532 | |
| ELAN VITAL | ATTN KATHIE THOMAS | 2870 CANWOOD ST. | SUITE #201 | | AGOURA HILLS | CA | 91301 | |
| ELANA ROSE | | 219 MABERY | | | SANTA MONICA | CA | 90402 | |
| ELANOR CAPUANO | | 1345 23RD ST. | | | MANHATTAN BEACH | CA | 90266 | |
| ELDA NAVARRO-PAZ | | 3018 W LAQUILA AERIE | | | TUCSON | AZ | 85742-9700 | |
| ELDER VIDES | | 1127 N. CITRUS AVE. | | | COVINA | CA | 91722 | |
| ELDER, MARCELLUS | | 1420 VAN DYKE AVE | | | SAN FRANCISCO | CA | 94124 | |
| ELDI INTERNATIONAL, INC. | | PO BOX 4089 | | | HIALEAH | FL | 33014-0089 | |
| ELDORADO COUNTRY CLUB | | 46-000 FAIRWAY DRIVE | | | INDIAN WELLS | CA | 92210 | |
| ELDORADO COUNTRY CLUB- | | 2604 COUNTRY CLUB DR | | | MCKINNEY | TX | 75070 | |
| ELDORADO FIRE DEPT. | | 144 AVIENDA VISTA GRANDE | | | SANTA FE | NM | 87508 | |
| ELDRIDGE, MATTHEW | | 37791 EASTGATE DRIVE | | | PURCELLVILLE | VA | 20132 | |
| ELEANOR PADNICK | | 1021 RIDGEDALE DRIVE | | | BEVERLY HILLS | CA | 90210 | |
| ELEAZAR ROBLERO BARTOLON | | 1504 QUAIL RIDGE RD. #H | | | RALEIGH | NC | 27609 | |
| ELECTRIC CAR DISTRIBUTORS | | 71-441 HWY 111 | | | RANCHO MIRAGE | CA | 92270 | |
| ELECTRIC LADYLAND | | 15435 N. SCOTTSDALE RD | | | SCOTTDALE | AZ | 85254 | |
| ELECTRICAL PRODUCTS CO. OF NM | | PO BOX 6465 | | | ALBUQUERQUE | NM | 87197 | |
| ELECTRO SECURITY CORP | | 6727 ODESSA AVE. | | | VAN NUYS | CA | 91406-3463 | |
| ELECTRO-CAL | ELECTRO CONCEPTS OF CALIF, INC | 2316 W. VICTORY BLVD. | | | BURBANK | CA | 91506 | |
| ELEGANT CATERING | | 9030 W. OLYMPIC BLVD | | | BEVERLY HILLS | CA | 90211 | |
| ELEGANT CREATIONS | | 7374 E. HANOVER WAY | | | SCOTTSDALE | AZ | 85255 | |
| ELEGANT DESIGNS SPECIALTY LINENS INC | | 6360 N IRWINDALE AVENUE | | | IRWINDALE | CA | 91702 | |
| ELEGANT ELEVEN LLC. | | 9030 WEST OLYMPIC BLVD | | | BEVERLY HILLS | CA | 90211 | |
| ELEGANT EVENTS | | 7516 MESA COLLEGE DR | | | SAN DIEGO | CA | 92111 | |
| ELEGANT EVENTS | | P.O. BOX 221624 | | | CARMEL | CA | 93922 | |
| ELEGANT EXPRESSIONS CATERING | | 961 E. GRANT PLACE | | | SAN MATEO | CA | 94401 | |
| ELEGANT MIST | | 2433 NUEZ WAY | | | TOPANGA | CA | 90290 | |
| ELEGANT MOMENTS | | P.O. BOX 9 | | | PECKVILLE | PA | 18452 | |
| ELEGANT MOMENTZ BY KATHLEEN | | 21216 SWEET GRASS WAY | | | ASHBURN | VA | 20147 | |
| ELEGANT OCCASSIONS | FRANK GREGOLI | 100 PARK AVE. SUITE 1600 | | | NEW YORK | NY | 10017 | |
| ELEGANT PARTIES | | 2580 N. POWERLINE ROAD SU# 602 | | | POMPANO | FL | 33069 | |
| ELEGANT PUBLISHING INC | | P.O. BOX 89 | | | BARRINGTON | RI | 02806 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELEMENT CATERING | | 107 S. FAIR OAKS AVE | # 110 | | PASADENA | CA | 91105 | |
| ELEMENT WEDDINGS | CAMILLA GHEDINI | 1240 S. HIGHLAND AVE. | | | LOS ANGELES | CA | 90019 | |
| ELEMENTARY INSTITUTE | OF SCIENCE | 588 EUCLID | | | SAN DIEGO | CA | 92114 | |
| ELEMENTS | | 1107 S. FAIR OAKS AVE | | | SOUTH PASADENA | CA | 91030 | |
| ELENA BELLO | | PO BOX 80 | | | SUMMERLAND | CA | 93067 | |
| ELENA FLORES | | 557 BROSNAN PORT APT# 7 | | | DALY CITY | CA | 94015 | |
| ELENA GREY-BLANC | | 3510 SHERRYE DRIVE | | | PLANO | TX | 75074 | |
| ELENA URSCHEL | | 1812 GARDEN STREET | | | SANTA BARBARA | CA | 93101 | |
| ELENA WEGNER | | P.O. BOX 140 | | | SUMMERLAND | CA | 93067 | |
| ELENISTE, MARIE T | | 321 NW 42 ST | | | POMPANO BEACH | FL | 33064 | |
| ELENO VEGA ALMAZON- SEA | | 198 OKEMAN ST | | | MARIETTA | GA | 30064 | |
| ELEPHANT BAR RESTAURANT | | 3401 DALE ROAD ST 800 | | | MODESTO | CA | 95356 | |
| ELEVATE HOPE FOUNDATION | | 13511 DELANO ST | ATTN LYNN MABRY | | VAN NUYS | CA | 91401 | |
| ELEVENTHHOUR PRODUCTION SERVICES, INC. | | 4120 DEL REY AVE | BLDG B | | MARINA DEL REY | CA | 90292 | |
| ELGIN COMMUNITY COLLEGE | ATTN ROBIN ARNOLD | 1700 SPARTAN DR. | | | ELGIN | IL | 60123 | |
| ELGIN COUNTRY CLUB | ATTN JEAN ACCOUNTS PAYABLE | 2575 WELD ROAD | | | ELGIN | IL | 60123 | |
| ELGIN, MISTY D | | 1120 JAMESON RD | | | LITHIA PINECREST | FL | 33547 | |
| ELI BROAD | | 1 SUN AMERICA CENTER | | | CENTURY CITY | CA | 90067 | |
| ELI WEINSTOCK | ELEANOR WEINSTOCK | 3068 HUTTIN DRIVE | | | BEVERLY HILLS | CA | 90210 | |
| ELIANE HENRY | | 437 N. SYCAMORE AVE #102 | | | LOS ANGELES | CA | 90036 | |
| ELIAS CAMACHO | | 2821 W. CARTMILL AVE | | | TULARE | CA | 93274 | |
| ELIAS CAMACHO | | 619 S. G STREET | | | TULARE | CA | 93274 | |
| ELIAS, ADRIAN | | 347 W. 75TH STREET | | | LOS ANGELES | CA | 90003 | |
| ELIAZER MOLINA | | | | | MODESTO | CA | | |
| ELIDIO GERVACIO | | 1519 WEST 59TH PLACE | | | LOS ANGELES | CA | 90047 | |
| ELIE LITTAUER | | 618 N. WILTON PLACE | | | LOS ANGELES | CA | 90004 | |
| ELIEZER MALDONADO | | 211 EASY STREET #4 | | | MOUNTAIN VIEW | CA | 94043 | |
| ELIFILS, EDRICK | | 2870 N.W. 6TH CT | | | PAMPANO | FL | 33069 | |
| ELIJAH JAMES PRODUCTIONS | | 2034 N. ARGYLE AVE | APT# 111 | | LOS ANGELES | CA | 90068 | |
| ELINGS PARK | | 1299 LAS POSITAS RD | | | SANTA BARBARA | CA | 93105-4105 | |
| ELISA CALDAS | | 1409 SCHUEREN ROAD | | | MALIBU | CA | 90265 | |
| ELISA CASTRO | | 423 N. CRESTON | APT 236 | | MESA | AZ | 85213 | |
| ELISA WECHADTOWSKI | | 7301 MANCHESTER BLVD | | | WESTCHESTER | CA | 90045 | |
| ELISABETH A. DUNBAR | | 8375 W. 1ST STREET | | | LOS ANGELES | CA | 90048 | |
| ELISABETH WEINBERG | | 52 E. 17TH STREET #A | | | NEW YORK | NY | 10003 | |
| ELISE BARROS | | 146 BONVIEW STREET | | | SAN FRANCISCO | CA | 94110 | |
| ELISE CRANE | | 642 VENICE BLVD. | | | VENICE | CA | 90291 | |
| ELISE LARKIN | | 8605 E. CLIFFSIDE DR | APPT# 221 | | ANAHEIM HILLS | CA | 92808 | |
| ELISEO SANDOVAL | | 2509 GUTHERIE STREET | | | MODESTO | CA | 95358 | |
| ELISHA HATCH | | 1528 BOLLINGER CRT | | | MODESTO | CA | 95351 | |
| ELISHOVA BASSEN | A BRIDES BEST FRIEND | 210 CLEVELAND AVE | | | SAN JOSE | CA | 95126 | |
| ELISZER MOLINA | | 4623 MCHENERY AVENUE | | | MODESTO | CA | 95356 | |
| ELITE 100 WEDDINGS COUTURE | DBA THE WEDDING GUYS | 2131 BROADWAY ST NE | | | MINNEAPOLIS | MN | 55413-1716 | |
| ELITE AUTO BODY | | 2029 OLYMPIC BLVD. | | | SANTA MONICA | CA | 90404 | |
| ELITE AUTO GLASS OF SAN DIEGO | | 8210 ENGINEER RD | | | SAN DIEGO | CA | 92111 | |
| ELITE BUSINESS PRODUCTION | ROBERTA | 3306 MAGGIE BLVD | SUITE A | | ORLANDO | FL | 32811 | |
| ELITE ELECTRIC | | 9004 WASHINGTON ST. NE, | | | ALBUQUERQUE | NM | 87113 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 268 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELITE ESCAPES | | 1015 17TH STREET # 6 | | | SANTA MONICA | CA | 90403 | |
| ELITE EVENT CENTRE AT VIZCAYA | | 2019 21ST STREET | | | SACRAMENTO | CA | 95818 | |
| ELITE EVENTS | | 1029 VIADELAPAZ #227 | | | PACIFIC PALISADES | CA | 90272 | |
| ELITE EVENTS MGT | | 259 HILLCREST DR APT B | | | ENCINITAS | CA | 92024-1583 | |
| ELITE FABRICS | | 337 S. ELM DR.#4 | | | BEVERLY HILLS | CA | 90212 | |
| ELITE FLEET AUTO & TRUCK BODY | | PO BOX 1655 | | | SPRING VALLEY | CA | 91979-1655 | |
| ELITE FLOORING & DESIGN, INC | | 3828 BARRINGER DRIVE | | | CHARLOTTE | NC | 28217 | |
| ELITE IDEAS | ATTN JEAN CALDWELL | 5345 E. GELDING DRIVE | | | SCOTTSDALE | AZ | 85254 | |
| ELITE INTERNATIONAL CORP | | 3711 NW 71ST STREET | | | MIAMI | FL | 33147 | |
| Elite Loyal Vending, LLC | | 11950 San Vicente Blvd | Suite 200 | | Los Angeles | CA | 90049 | |
| ELITE OC PRODUCTIONS LLC | | 20261 SW ACACIA ST SUITE 110 | SUITE # 110 | | NEWPORT BEACH | CA | 92660 | |
| ELITE PARTY RENTALS | | 11470 SUNRISE GOLD CIRCLE | SUITE 7 | | RANCHO CARDOVA | CA | 95670 | |
| ELITE PERSONALIZED CREATIONS | | 105 EAST 9TH STREET | | | WAYNESBORO | PA | 17268 | |
| ELITE PHYSICAL THERAPY & WELLNESS | | PO BOX 6406 | | | LA QUINTA | CA | 92248-6406 | |
| ELITE PRODUCTIONS-OC | ATTN LILI SHADAB | 30100 TOWN CENTER DR. S 409 | | | LAGUNA NIGUEL | CA | 92677 | |
| ELITE SHOW SERVICES INC. | | 2878 CAMINO DEL RIO S. #260 | | | SAN DIEGO | CA | 92108 | |
| ELITE STAFFING INC. | | SLOT 302157 | P.O. BOX 66973 | | CHICAGO | IL | 60666-0973 | |
| ELITE TEXTILE, INC. | | 213 E. 7TH ST. | | | LOS ANGELES | CA | 90014 | |
| Eliza Cadovona | | 509 E 237th St | | | Carson | CA | 90745 | |
| ELIZA KRAFT-OLEANDER | | 1600 MT. VERNON CHURCH RD. | | | RALEIGH | NC | 27614 | |
| ELIZA LESSER | | 101 S. MC CADDEN PLACE | | | LOS ANGELES | CA | 90004 | |
| ELIZABETH & DAN GLOBER | | 42 9TH ST | | | HERMOSA BEACH | CA | 90254 | |
| ELIZABETH AMES | | 515 18TH ST. | | | SANTA MONICA | CA | 90402 | |
| ELIZABETH BAILEY | | 4219 TREE COURT | | | FAIR OAKS | CA | 95628 | |
| ELIZABETH BAPTIST CHURCH | | 4245 CASCADE RD. | | | ATLANTA | GA | 30331 | |
| ELIZABETH BENCY | | 10525 MALAGUENA NE | | | ALBURQUENQUE | NM | 87111 | |
| ELIZABETH BERMAN | | 51 MALIBU COLONY RD | | | MALIBU | CA | 90265 | |
| ELIZABETH BISELL | | 6321 RIGGS PLACE | | | LOS ANGELES | CA | 90045 | |
| ELIZABETH C. BROWN | | 721 SPYGLASS DRIVE | | | SANTA MARIA | CA | 93455 | |
| ELIZABETH CALLENDER | | 1267 LAGO VISTA | | | BEVERLY HILLS | CA | 90210 | |
| ELIZABETH CAMM- NAP | | 90 W. HILCREST BLVD | | | INGLEWOOD | CA | 90301 | |
| ELIZABETH CAMM- NAP | | 901 W. HILLCREST BLVD | | | INGLEWOOD | CA | 90301 | |
| ELIZABETH CARR | | 10405 ALMAYO AVE, #3 | | | LOS ANGELES | CA | 900064 | |
| ELIZABETH CLARK | | 204 VIA LAS VEGAS | | | PALOS VERDES ESTATES | CA | 90274 | |
| ELIZABETH COLGAN | | 8118 BUENA FORTUNA ST | | | CARPINTERIA | CA | 93013 | |
| ELIZABETH CORREIA | | 459 NONI AVENUE | | | ESCALON | CA | 95320 | |
| ELIZABETH COSCARELLO | | 8376 HOLLYWOOD BLVD | | | WEST HOLLYWOOD | CA | 90069 | |
| ELIZABETH COX | | 209 W GRAND AVE | | | EL SEGUNDO | CA | 90245 | |
| ELIZABETH DEMAREST | | 6333 COLLEGE GROVE WAY | APT I-5 | | SAN DIEGO | CA | 92115 | |
| ELIZABETH DIXON | | 62 LINDA VISTA AVE. | | | ATHERTON | CA | 94027 | |
| ELIZABETH ECKHOLT | | P.O. BOX 2115 | | | SONOMA | CA | 95476 | |
| ELIZABETH ENRIGHT | | 115 OTIS ROAD | | | WOODSIDE | CA | 94062 | |
| ELIZABETH FRITCH | | 390 301 BLVD. WEST | VILLA2C | | BRADENTON | FL | 34205 | |
| ELIZABETH GABLER | | 39 MALIBU CANYON ROAD | | | MALIBU | CA | 90265 | |
| ELIZABETH GROSSMAN-ESL | | 1464 HIDDEN VALLEY RD | | | THOUSAND OAKS | CA | 91361 | |
| ELIZABETH HAMMOND | | 1187 COAST VILLAGE | #4 | | SANTA BARBARA | CA | 93013 | |
| ELIZABETH HASBROUCK | | 906 AVONDALE RD | | | SAN MARINO | CA | 91108 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 269 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELIZABETH HAYDEN | | 3001 LAKE PARK CT. | | | MODESTO | CA | 95355 | |
| ELIZABETH HEMPFLING | | 703 WEST KING ST | | | BOONE | NC | 28607 | |
| ELIZABETH HUMMEL | | 144 CELEBRITY DAIRY WAY | | | SILK HOPE | NC | 27344 | |
| ELIZABETH JACOBSEN | | 1201 TOWER GROVE DRIVE | | | BEVERLY HILLS | CA | 90210 | |
| ELIZABETH JO GRAFIELD | | 153 S VAN NESS AVE | | | LOS ANGELES | CA | 90004 | |
| ELIZABETH KILLIAN | | PO BOX 6632 | | | SANTA MARIA | CA | 93456 | |
| ELIZABETH KNOWLES | | 1446 CALZADA | | | SANTA YNEZ | CA | 93460 | |
| ELIZABETH L. SCOTT | | 650 MADISON AVENUE | 5TH FLOOR | | NEW YORK | NY | 10022 | |
| ELIZABETH LEAL | | | | | MODESTO | CA | | |
| ELIZABETH LEMOINE | | 65535 OCEAN, #102 | | | HAWTHORNE | CA | 90250 | |
| ELIZABETH LOPEZ | | 626 N. HILLCREST ROAD | | | BEVERLY HILLS | CA | 90210 | |
| ELIZABETH MALLOY | | 1006 LARRABEE STREET | | | LOS ANGELES | CA | 90069-3907 | |
| ELIZABETH MARES | | 490 WINDY HILL RD | | | SMYRNA | GA | 30082 | |
| ELIZABETH MILLER | | 2009 GRAYBACK CT | | | APEX | NC | 27502 | |
| ELIZABETH MOLLER | | 627 GROVE LANE | | | SANTA BARBARA | CA | 93101 | |
| ELIZABETH MOSELY | | 2572 OUTPOST DRIVE | | | LOS ANGELES | CA | 90068 | |
| ELIZABETH P. MCCANN | | 3915 LEMON AVENUE | | | LONG BEACH | CA | 90807 | |
| ELIZABETH PAGE | | 8712 DORRINGTON | | | LOS ANGELES | CA | 90048 | |
| ELIZABETH PERRY PT DBA PERRY PT | | PO BOX 627 | | | THOUSAND PALMS | CA | 92276-0627 | |
| ELIZABETH PLEITEZ | | 3450 CAHUENGA | | | STUDIO CITY | CA | 91602 | |
| ELIZABETH PRADO | | 1867 ANAMOR STREET | | | REDWOOD CITY | CA | 94061 | |
| ELIZABETH RITZ | | 2209 1 ST | | | SACRAMENTO | CA | 95816 | |
| ELIZABETH ROONEY | | 515 S MAIN MALL STREET | | | TULSA | OK | 74103 | |
| ELIZABETH ROOSE | | 333 CENTRAL PARK WEST | | | NEW YORK | NY | 10025 | |
| ELIZABETH SANTIAGO | | 1635 ROLLINS RD #A | | | BURLINGAME | CA | 94010 | |
| ELIZABETH SCHAACK | | 9546 TULIS DR. | | | BEVERLY HILLS | CA | 90210 | |
| ELIZABETH SINGLETON | | 308 WEST AVENUE 43 | | | LOS ANGELES | CA | 90065 | |
| ELIZABETH SPENCE WINES | | P.O. BOX 608 | | | RUTHERFORD | CA | 94573 | |
| ELIZABETH STEARNS | | 427 12TH ST | | | SANTA MONICA | CA | 90402 | |
| ELIZABETH STEPHENSON | | 236 HORIZON AVE. | | | VENICE | CA | 90210 | |
| ELIZABETH TEFERA | | 1114 INDIAN CIRCLE DR APT E | | | SAINT LOUIS | CA | 63132-3157 | |
| ELIZABETH TURKMANY | | 8476 STELLER DRIVE | | | CULVER CITY | CA | 90232 | |
| ELIZABETH WAY | | 8126 ALVERSTONE AVENUE | | | LOS ANGELES | CA | 90045 | |
| ELIZABETH WETTERAU | | 22 REEF STREET #1 | | | MARINA DEL REY | CA | 90292 | |
| ELIZABETH WRAY DESIGN | | 15 WEST STATE ST | | | GENEVA | IL | 60135 | |
| ELIZABETH WRAY DESIGN | | 15 WEST STATE ST #B | | | GENEVA | IL | 60134 | |
| ELIZARRARAZ, DAVID | | 13201 S. WAKIAL LOOP | | | PHOENIX | AZ | 85044 | |
| ELIZEBETH HAYDEN | | 3001 LAKEPARK CT. | | | MODESTO | CA | 95355 | |
| ELK MARIPOSA | | 1555 ROBLES DRIVE | | | SANTA BARBARA | CA | 93110 | |
| ELKHART JAZZ FESTIVAL | | 227 S. MAIN STREET | | | ELKHART | IN | 46516 | |
| ELKS TOWER BALLROOM | | 921 11TH ST # | SUITE 210 | | SACRAMENTO | CA | 95814 | |
| ELLA BRITTINGHAM | | 1559 EAST VALLEY ROAD | | | MONTECITO | CA | 93108 | |
| ELLANI LIGSAY | | 7081 HEARST DRIVE | | | EL DORADO | CA | 95762 | |
| ELLARS INC. | | P.O. BOX 401824 | | | HESPERIA | CA | 92340 | |
| ELLE DECORE/ HOUSE BEAUTIFUL/ VERANDA | | 300 WEST 57 STREET, 27TH FLOOR | | | NEW YORK | NY | 10019 | |
| ELLEN & GORDON PEARLMAN | | 2534 ABERDEEN AVENUE | | | LOS ANGELES | CA | 90027 | |
| ELLEN BEATTY | | 1325 18TH ST. | | | MANHATTAN BEACH | CA | 90266 | |
| ELLEN BENDER | | 201 WEST MANCHESTER AVE. | | | PLAYA DEL REY | CA | 90293 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 270 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELLEN FOX | | 1005 SAN VICENTE | | | SANTA MONICA | CA | 90402 | |
| ELLEN HARTMAN | | 527 TOYOPA DRIVE | | | PACIFIC PALISADES | CA | 90272 | |
| ELLEN LEDLEY KORPI | | 122 NEWTON STREET | | | WESTON | MA | 02493 | |
| ELLEN MASON | | 28870 HAMPTON PLACE | | | MALIBU | CA | 90265 | |
| ELLEN PALEVSKY | | | | | MALIBU | CA | 90265 | |
| ELLEN PALEVSKY | | 28106 PACIFIC COAST HWY | | | MALIBU | CA | 90265 | |
| ELLEN PERALTA | | 728 30TH ST | | | MANHATTAN BCH | CA | 90266 | |
| ELLEN REID GILBERT | | 2521 BATH ST. | | | SANTA BARBARA | CA | 93105 | |
| ELLEN REYES | | 765 INADDELL WAY | | | MODESTO | CA | 95357 | |
| ELLEN SANDLER | | 121 S CARMELINA | | | LOS ANGELES | CA | 90049 | |
| ELLEN SCOTT | | 525 S DOUGLAS, SUITE 200 | | | EL SEGUNDO | CA | 90245 | |
| ELLEN TUSSMAN ASSOC. | | 100 STRATHMOR DRIVE | | | BERKELEY | CA | 94705 | |
| ELLIE POVAH-SB | | 4375 VIA ESPERANZA | | | SANTA BARBARA | CA | 93110 | |
| ELLIOTS HARDWARE | | 4901 MAPLE | | | DALLAS | TX | 75235 | |
| ELLIOTT ELECTRONIC SUPPLY | | 1301 S. TYNDALL AVE | | | TUCSON | AZ | 85713 | |
| ELLIOTT EVENTS | | 5011 MARKET PLACE | | | MOUNT JULIET | TN | 37122 | |
| ELLIOTT VISUALS | | 1025 ASHFORD COURT | | | WESTLAKE VILLAGE | CA | 91361 | |
| ELLIOTT, JENNIFFER | | 4905 BYHALIA RD. | | | HERNANDO | MS | 38632 | |
| ELLIOTTS HARDWARE | | 4901 MAPLE | | | DALLAS | TX | 75235 | |
| ELLIOTTS ON LINDEN | | 905 LINDEN RD | | | PINEHURST | NC | 28374 | |
| ELLIPSE LLC | | P.O. BOX 324 | | | HOUSTON | TX | 77001 | |
| ELLIS CONSTRUCTION SPECIALTIES LTD | | 12409 HOLMBOE AVE | | | OKLAHOMA CITY | OK | 73114-8114 | |
| ELLIS CONTRACTING INC. | | 4010 MORENA BLVD STE 210 | | | SAN DIEGO | CA | 92117-4547 | |
| ELLIS CORPORATION | | DEPT 20-3014 | P.O. BOX 5977 | | CAROL STREAM | IL | 60197-5940 | |
| ELLIS SOUTHERS TRUCK SERVICE, INC. | | 448 CHURCH AVE | | | STANLEY | VA | 22851 | |
| ELLIS, CODY | | 3347 PEARSON RD | | | MEMPHIS | TN | 38118 | |
| ELLIS, DOMINIC | | 1213 NW 11TH PLACE | | | FORT LAUDERDALE | FL | 33311 | |
| ELLIS, RHONDA | | 13002 BALLYHACK COURT | | | CHARLOTTE | NC | 28273 | |
| ELLISON, MICHAEL | | 292 MISSION AVE | | | HERNDON | VA | 20170 | |
| ELLSWORTH, COLLEN | | 7524 E HANNIBAL CIRCLE | | | MESA | AZ | 85207 | |
| ELLSWORTHS STATIONERS | | 112 N. GLENDORA AVE | | | GLENDORA | CA | 91741 | |
| ELLUMA DISCOVERY | | 360 N. SEPULVEDA BLVD | SUITE 3025 | | EL SEGUNDO | CA | 90245 | |
| ELLUMA DISCOVERY | | 390 N. SEPULVEDA BLVD | SUITE 2080 | | EL SEGUNDO | CA | 90245 | |
| ELMER D. PACHECO | | 14520 VILLAGE DR. #1306 | | | FONTANA | CA | 92337 | |
| ELMHURST COLLEGE | | 190 PROSPECT AVE | | | ELMHURST | IL | 60126 | |
| ELOHIM CHURCH | | 8490 PASEO IGLESIA | | | SPRING VALLEY | CA | 91977 | |
| ELOISE MEACHUM | | 7630 BRYN MAWR | | | DALLAS | TX | 75225 | |
| ELON MUSK | | 1 ROCKET ROAD | | | HAWTHORNE | CA | 90250 | |
| ELONDIA REED | | 1124 CHARTER OAK DR. | | | MEMPHIS | TN | 38109 | |
| ELOPE INC. | | 3755 MARK DABLING BLVD. | | | COLORADO SPRINGS | CO | 80907 | |
| ELSA LAREZ | | 3725 N OLIVE AVENUE | | | TURLOCK | CA | 95382 | |
| ELSBOY ENTERTAINMENT | | 1581 N CRESCENT HEIGHTS BLVD | | | LOS ANGELES | CA | 90046 | |
| ELSER LEONEL SALVATIERRE BARRIENTOS | | 4501 REGATE RD | | | RALEIGH | NC | 27604 | |
| ELSTEN SECURITY SERVICES, INC. | | 127 POWELL DRIVE | | | HENDERSONVILLE | TN | 37075 | |
| Elsten Security Services, Inc. | | PO Box 15877 | | | Ft. Wayne | IN | 46885 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELSTON TRANSPORTATION CO., INC. | | PO BOX 1683 | | | SAN LEANDRO | CA | 94577 | |
| ELSY GONZALEZ | | P.O. BOX 227306 | | | LOS ANGELES | CA | 90022 | |
| ELTON JOHN FOUNDATION | ATTN BRIA VERDUGO | 9744 WILSHIRE BLVD | STE#301 | | BEVERLY HILLS | CA | 90212 | |
| ELUDIO BAMACA | | | | | LOS ANGELES | CA | | |
| ELVA GUTIERREZ | | 6629 PIONEER BLVD | | | WHITTIER | CA | 90606 | |
| ELVIN O ARCHILA | | 15042 ROMAR ST | | | MISSION HILLS | CA | 91345-2714 | |
| ELVIO ALLOCATI | | 218 S. ROBERTSON BLVD | | | BEVERLY HILLS | CA | 90211 | |
| ELVIR, CARLOS | | 307 BRAZIL AVE. | | | SAN FRANCISCO | CA | 94112 | |
| ELVIR, GEOVANY | | 165 E. 57 ST. | | | LOS ANGELES | CA | 90011 | |
| ELVIR, MAURICIO | | 165 E. 57 ST. | | | LOS ANGELES | CA | 90011 | |
| ELVIS PRESLEY ENTERPRISES INC | ATTN ACCOUNTS PAYABLE | 3734 ELVIS PRESLEY BLVD. | | | MEMPHIS | TN | 38116 | |
| ELWELL, JAMES | C/O ROBERT L. GREER | BAIRD, WILLIAMS & GREER, LLP | 6225 NORTH 24TH ST, STE 125 | | PHOENIX | AZ | 85106 | |
| ELYAN ENTERPRISES INC. -ESL | | 305 EAST 9TH STREET | SUITE 210 | | LOS ANGELES | CA | 90015 | |
| ELYSE AND JACK SHANFELD | | 510 24TH ST. | | | SANTA MONICA | CA | 90402 | |
| ELYSIUM DESIGN ASSOCIATES | | 178 PIERCE AVENUE | | | SAN JOSE | CA | 95110 | |
| EMANATE | C/O STACY MALDONADO | 25 W. 43RD STREET | SUITE 620 | | NEW YORK | NY | 10036 | |
| EMANUAL THOMAS | | 3963 W. 7TH STREET # 6 | | | LOS ANGELES | CA | 90005 | |
| EMANUEL UNGARO, USA. | | 1350 6TH AVENUE | | | NEW YORK | NY | 10019 | |
| Emau Hernandez | Kim F. Farrar, Esq. | 1875 Century Park East, Suite 2200 | | | Los Angeles | CA | 90067 | |
| EMBARQ | | PO BOX 660068 | | | DALLAS | TX | 75266-0068 | |
| EMBASSY SUITES BURLINGAME | | 150 ANZA BLVD | | | BURLINGAME | CA | 94010 | |
| EMBETH DAVIDZ | | 15981 ASILOMAR BLVD | | | PACIFIC PALISADES | CA | 90272 | |
| EMBLEY, KEVIN | | 4651 SW 25TH AVE | | | FORT LAUDERDALE | FL | 33312 | |
| EMBREE BUSES | | 1600 LINCOLN AVE. | | | PASADENA | CA | 91103-1349 | |
| E-MC ELECTRICAL CONTRACTORS & ENGINEERS | | 308 E KENNEDALE PARKWAY | | | KENNEDALE | TX | 76060 | |
| EMC EMERGENCY PHYSICIANS | | P.O. BOX 7206 | | | PHILADELPHIA | PA | 19101-7206 | |
| EMCOR FACILITY | JOHN JESTER | 4050 E. COTTON CENTER BLVD #40 | | | PHOENIX | AZ | 85040 | |
| EMCOR SERVICES | MESA ENERGY SYSTEMS | 2 CROMWELL | | | IRVINE | CA | 92618 | |
| EMCS VELOCITY FINANCE PROGRAM | ATTN STEPHANIE DEFELICE | 1111 OLD EAGLE SCHOOL ROAD | | | WAYNE | PA | 19087 | |
| EMED CO., INC. | | 39209 TREASURY CENTER | | | CHICAGO | IL | 60694-9200 | |
| EMERALD CARPETS, INC. | | P.O. BOX 1625 | | | DALTON | GA | 30722-1625 | |
| EMERALD GREENS GCC | | 13903 CLUBHOUSE DR | | | TAMPA | FL | 33618 | |
| EMERALD ISLE TROPICAL | PLANTS INC | PO BOX 937 | | | MONTROSE | CA | 91021 | |
| EMERG SPEC PHYS MEDICAL ASSO | | PO BOX 4211 | | | TORRANCE | CA | 90510 | |
| EMERGENCE CAPITAL | | 160 BOVET RD. | SUITE 300 | | SAN MATEO | CA | 94402 | |
| EMERGENCY BREAKDOWN SERVICES | | P.O. BOX 1175 | | | BEDFORD | IL | 60499 | |
| EMERGENCY CARE DYNAMICS-MIDWAY | | P.O. BOX 28247 | | | TEMPE | AZ | 85285 | |
| EMERGENCY HEALTHCARE PHYS | | 39182 TREASURY CENTER | | | CHICAGO | IL | 60694-9100 | |
| EMERGENCY MEDICINE SPEC EMSOC - OC | | P.O. BOX 690 | | | LONG BEACH | CA | 90801-0690 | |
| EMERGING ENTERTAINMENT, LLC. | | 1626 N. WILCOX AVE. #425 | | | HOLLYWOOD | CA | 90028 | |
| EMERSON BOILER | | P.O BOX 249 | | | LITCHFIELD PARK | AZ | 85340 | |
| EMERSON JOHNSON | | 4641 SPYRES WAY | | | MODESTO | CA | 95356 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 272 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EMIGRANT SAVINGS BANK | SEA LEVEL CAFE | 6 EAST 43RD STREET | | | NEW YORK | NY | 10017 | |
| EMILCENT, MADECENE | | 2120 N. W. 63RD AVE | | | SUNRISE | FL | 33313 | |
| EMILIA WAY | | 855 VICTOR AVE #213 | | | INGLEWOOD | CA | 90302 | |
| EMILIO ARINIGA | | 3725 RAMONA DR. | | | SANTA ANA | CA | 92707 | |
| EMILY BAIRD | | 109 BREEZE AVENUE #7 | | | VENICE | CA | 90291 | |
| EMILY BLAIR | | 927 WEST BROOK DR | UNIT B | | CHARLOTTE | NC | 28202 | |
| EMILY BULLER | | 171 GLASS MTN LANE | | | ST HELENA | CA | 94574 | |
| EMILY CLARKE WEDDINGS & EVENTS | | 5308 JUNIUS ST | | | DALLAS | TX | 75214 | |
| EMILY COLLINS | | 2900 PALO VERDE NE APT B | | | ALBUQUERQUE | NM | 87112 | |
| EMILY CRISTIANO | | 4904 ELMDALE | | | ROLLING HILLS ESTATES | CA | 90274 | |
| EMILY GOLDWYN | | 937 S LONGWOOD AVE | | | LOS ANGELES | CA | 90019 | |
| EMILY HART | | 1140 CALLE VISTA DR | | | BEVERLY HILLS | CA | 90210 | |
| EMILY MCMAHON | | 10930 OSTEGO ST. #111 | | | NORTH HOLLYWOOD | CA | 91601 | |
| EMILY MENDELSSOHN | | 2000 FEARRINGTON VILLAGE CENTER | | | PITTSBORO | NC | 27312 | |
| EMILY SMILEY | | 941 ORANGE AVE #435 | | | CORONADO | CA | 92118 | |
| EMILY STEFFIAN | | 4261 MADISON AVE. | | | CULVER CITY | CA | 90232 | |
| EMILY STOLTZ | | 305 LADERA ST. | # B | | SANTA BARBARA | CA | 93101 | |
| EMILY TUCKER | | 630 LINCOLN AVENUE | | | WOODLAND | CA | 95695 | |
| EMILY WAGNER | BRICKHOUSE KITCHEN CATERING | 7929 EMERSON AVE | | | LOS ANGELES | CA | 90045 | |
| EMILY WHITESELL | | 14941 WHITFIELD AVENUE | | | PACIFIC PALISADES | CA | 90272 | |
| EMINENT TRANSIT COURIERS | | 4070 N PALM ST | SUITE 702 | | FULLERTON | CA | 92835 | |
| EMMA MACEACHERN | | 1624 MARINE AVENUE | | | MANHATTAN BCH | CA | 90266 | |
| EMMA NOLAN | | 2121 CANON DRIVE | | | LOS ANGELES | CA | 90068 | |
| EMMA ODEGARD | | 39800 CASTILE AVENUE | | | MURRIETA | CA | 92562 | |
| EMMA PETIEVICH | | 551 TWIN PALMS DRIVE | | | SAN GABRIEL | CA | 91775 | |
| EMMANUEL FAITH COMMUNITY | | 639 E. 17TH ST. | | | ESCONDIDO | CA | 92026 | |
| EMMANUEL LUTHERAN CHURCH | | 715 W SOUTHERN AVE | | | TEMPE | AZ | 85282 | |
| EMO TRANS INTL FREIGHT FORWARDER | | 135 GUY LOMBARDO AVE. | | | FREEPORT | NY | 11520 | |
| EMO TRANS, INC. | | 2322 GRAND AVE. | | | BLADWIN | NY | 11510 | |
| EMORY ADVENTIST HOSPITAL | | P.O. BOX 932089 | | | ATLANTA | GA | 31193-2089 | |
| EMORY UNIVERSITY | ATTN MARIE EIDSON | CAMPUS SERVICES | 301 FM DRIVE, BLDG. C | | ATLANTA | GA | 30322 | |
| EMORY UNIVERSITY BOOKSTORE | MYRA HALEY | 1390 OXFORD RD | | | ATLANTA | GA | 30339 | |
| EMPIRE CLS | | 600 ALLIED WAY | | | EL SEGUNDO | CA | 90245 | |
| EMPIRE COMFORT SYSTEMS | JEFF CLEVELAND | 918 FREEBURG AVE. | | | BELLEVILLE | IL | 62220 | |
| EMPIRE DISTRIBUTORS INC | ATTN COURTNEY MAY | 3755 ATLANTA INDUSTRIAL PARKWAY | | | ATLANTA | GA | 30331 | |
| EMPIRE EXPRESS, INC. | | 999 CHANNEL AVENUE | P.O. BOX 13468 | | MEMPHIS | TN | 38113 | |
| EMPIRE GENERAL | | PO BOX 2224 | | | BIRMINGHAM | AL | 35246-0030 | |
| EMPIRE GENERAL LIFE | ASSURANCE COMPANY | P.O. BOX 11266 | | | BIRMINGHAM | AL | 35202 | |
| EMPIRE POLO CLUB, INC. | | 71-800 AVENUE 51 | | | INDIO | CA | 92201 | |
| EMPIRE POLY-FLEX CORP. | | 162 HANSE AVE | | | FREEPORT | NY | 11520 | |
| EMPIRE SOUTHWEST | | 1725 S COUNTRY CLUB DR | | | MESA | AZ | 85210 | |
| EMPIRE SOUTHWEST | | PO BOX 29879 | | | PHOENIX | AZ | 85038-9879 | |
| EMPIRE WEST HOA | | 1100 ALTA LOMA ROAD | | | WEST HOLLYWOOD | CA | 900069 | |
| EMPLOYEE SOLUTIONS | FARMERS BRANCH, LLC | 13914 JOSEY LANE | | | FARMERS BRANCH | TX | 75234 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EMPLOYEERS DEPOT INC.- | | 1500 EASTMAN AVE. | | | VENTURA | CA | 93003 | |
| EMPLOYER PLAN SERVICES INC | | 2180 NORTH LOOP WEST | SUITE 400 | | HOUSTON | TX | 77018 | |
| EMPLOYER RESOUCE INSTITUTE | FILE#74109 | P.O. BOX 60000 | | | SAN FRANCISCO | CA | 94160-0001 | |
| EMPLOYERS DEPOT INC.-SB | | 1500 EASTMAN AVENUE | | | VENTURA | CA | 93003 | |
| EMPLOYERSEDGE | | 1385 S. COLORADO BLVD | #322 | | DENVER | CO | 80222 | |
| EMPLOYMENT DEVELOPMENT DEPARTMENT | | PO BOX 826880 | | | SACRAMENTO | CA | 94280 | |
| EMPLOYMENT DEVELOPMENT DEPT. | | P.O. BOX 826846 | | | SACRAMENTO | CA | 94246-0001 | |
| EMPLOYMENT EXPO | | P.O. BOX 1038 | | | RANCHO MIRAGE | CA | 92270 | |
| EMPLOYMENT GUIDE | | 10920 BIGGE ST. | | | SAN LEANDRO | CA | 94577 | |
| EMPLOYMENT PUBLISHING | | 175 STRAFFORD AVE #1 | | | WAYNE | PA | 19087 | |
| EMPLOYMENT RESOURSES, INC. | | 8050 N. UNIVERSITY DRIVE | SUITE 206 | | TAMARAC | FL | 33321 | |
| EMPLOYMENT SECURITY DIVISION | | 500 EAST THIRD STREET | | | CARSON CITY | NV | 89713-0030 | |
| EMPLOYMENT TAX SERVICING CORPORATION | | 2377 CRENSHAW BLVD | STE 200 | | TORRANCE | CA | 90501 | |
| EMPLOYMENT TAX SPECIALIST | | 2377 CRENSHAW BLVD | SUITE 160 | | TORRANCE | CA | 90501 | |
| EMPTY VASE | | 9033 SANTA MONICA BLVD. | | | WEST HOLLYWOOD | CA | 90069 | |
| EMSH FOUNDATION | | PO BOX 1852 | | | SANDIA PARK | NM | 87047 | |
| EMTRAIN | | 777 CAMPUS COMMONS ROAD | | | SACRAMENTO | CA | 95825 | |
| Emtrain, Inc. | Ty Yancey, COO | 2018 19th Street | | | Sacramento | CA | 95818 | |
| EN ROUTE TRAVEL | | 15221 SUNSET BLVD | | | PACIFIC PALISADES | CA | 90272 | |
| ENAMORADO, WENDY | | 201 N EAST ST APT 20 | | | ANAHEIM | CA | 92805 | |
| ENCANTADO RESORT | SUE MITCHELL | 198 STATE RD 592 | | | SANTA FE | NM | 87506 | |
| ENCANTERRA COUNTRY CLUB | ATTN BRANDON SMITH | 489 E. COMBS RD | | | QUEEN CREEK | AZ | 85242 | |
| ENCANTERRA, A TRILOGY GOLF CLUB | | 551 COMBS RD | | | QUEEN CREEK | AZ | 85243 | |
| ENCARNACION DEASIS, RAMONA | | 2124 ELLIS AVENUE | APT 3A | | BRONX | NY | 10462 | |
| ENCARNACION, FABIAN | | 1731 ZEREGA AVE | | | BRONX | NY | 10462 | |
| ENCARNACION, JORVI | | 449 61ST STREET | | | BROOKLYN | NY | 11220 | |
| ENCARNACION, MILCIADES | | 615 W 173RD STREET | APT # 3 E | | NEW YORK | NY | 10032 | |
| Enchanted Brides Magazine | | 2021 21st Ave South Suite 410 | | | Nashville | TN | 37212 | |
| ENCHANTED BRIDES, INC. | | 2021 21ST AVE. S. | SUITE 410 | | NASHVILLE | TN | 37212 | |
| Enchanted Brides, Inc. | Thomas J. Dement II | Leitner, Williams, Dooley & Napolitan, PLLC | 414 Union St., Ste. 1900 | | Nashville | TN | 37219 | |
| ENCHANTED FLORIST | | 11102 LOS ALAMITOS BLVD | | | LOS ALAMITOS | CA | 90720 | |
| ENCHANTED ISLAND | | 1202 W ENCANTO BLVD | | | PHOENIX | AZ | 85007 | |
| ENCHANTING WEDDING DESIGN | | 4417 RIDGEWAY DR. | | | LOS ALAMOS | NM | 87544 | |
| ENCINITAS CHAMBER OF COMMERCE | | 138 ENCINITAS BLVD | | | ENCINITAS | CA | 92024-3657 | |
| ENCINITAS ROTARY CLUB | | P.O. BOX 230223 | | | ENCINITAS | CA | 92023 | |
| ENCISO, PORFIRIO | | 25158 SOTO RD | | | HAYWARD | CA | 94544 | |
| ENCITAS ROTARY CLUB | | P.O. BOX 230223 | | | ENCITAS | CA | 92023 | |
| ENCO | | DEPT CH 14137 | | | PALATINE | IL | 60055-4137 | |
| ENCORE CREATIVE ENTERTAINMENT | | 410 S. MADISION DR | | | TEMPE | AZ | 85281 | |
| ENCORE EVENT PARTNERS | | 102 WEST NEW ST. | | | SHEPHERDSTOWN | WV | 25443 | |
| ENCORE EVENT RENTALS | | 7710 JEWELLA AVE | | | SHREVEPORT | LA | 71108 | |
| ENCORE PRODUCTIONS | ATTN CHRISTINE VIRSUNEN | 247 PINEHURST AVE | | | LOS GATOS | CA | 95032 | |
| ENCORE! EXCEPTIONAL EVENTS | | 4149 KEYSTONE AVENUE | | | CULVER CITY | CA | 90232 | |
| END DESIGN | | 8093 NILL STATION RD | | | SEBASTOPOL | CA | 95472 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 274 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| END DESIGN ORDERS MUST BE PRE PAID | | 8093 MILL STATION ROAD | ORDERS MUST BE PRE PAID | | SEBASTOPOL | CA | 95472 | |
| ENDERS USA LLC | | 1784 POPLAR DRIVE | | | GREER | SC | 29651 | |
| ENDLESS PURSUIT | | 816 MARYLAND ST | | | EL SEGUNDO | CA | 90245 | |
| ENDOM TRAILER | | P.O. DRAWER 10 | | | ELLISVILLE | MS | 39437 | |
| END-ZONE ATHLETICS | | P.O. BOX 530898 | | | GRAND PRAIRIE | TX | 75053 | |
| ENERCO TECHNICAL PRODUCTS, INC. | | 4560 W. 160TH ST. | | | CLEVELAND | OH | 44135 | |
| ENERGY FUTURE HOLDINGS | | 1601 BRYAN STREET | | | DALLAS | TX | 75201 | |
| ENERGY SYSTEMS | | 62384 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| ENERGY UNLIMITED PRODUCTIONS INC. | DBA MOTHERSHIP CREATIVE | 3533 OLD CONEJO ROAD | SUITE 113 | | NEWBURY PARK | CA | 91320 | |
| ENERSTAR, INC. | | 742 FOSTER AVE | | | BENSENVILLE | IL | 60106 | |
| ENERSYS INC. | | 1604 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-1006 | |
| ENGAGED MAGAZINE | | 7514 GRESHAM STREET | | | SPRINGFIELD | VA | 22151 | |
| ENGAGING EVENTS | | 4245 NORTH HAMLIN AVE | | | CHICAGO | IL | 60618 | |
| ENGAGING EVENTS | ALISON PHILLIPS | 1467 NORTH ELSTON STE 204 | | | CHICAGO | IL | 60618 | |
| ENGEL AND VOLKERS | | 960 WESTLAKE BLVD | | | WESTLAKE VILLAGE | CA | 91361 | |
| ENGINE SERVICE COMPANY | | 1976 CALIFORNIA CROSSING | | | DALLAS | TX | 75220 | |
| ENGINE SHOP | | 1000 LINCOLN RD SUITE 206 | | | MIAMI BEACH | FL | 33139 | |
| ENGINE SHOP | | 40 W 23RD ST, 2ND FLOOR | | | NEW YORK | NY | 10010 | |
| ENGINE SHOP | DAVID WILSON | 1000 LINCOLN RD SUITE 206 | | | MIAMI BEACH | FL | 33139 | |
| ENGINE SHOP AGENCY | | 1680 MERIDIAN AVENUE | #301 | | MIAMI BEACH | FL | 33139 | |
| ENGINEERED PERFORMANCE DUCTING | | 1802 QUEBEC AVENUE | | | SASKATOON | SK | S7K 1W2 | CANADA |
| ENGINEERED PLASTICS, INC | | 212 CHASE STREET | PO BOX 227 | | GIBSONVILLE | NC | 27249 | |
| ENGLAND LIGHTING SYSTEMS | | P.O. BOX 502026 | | | SAN DIEGO | CA | 92150-2026 | |
| ENGLE CONSTRUCTION CO | | 64939 LITTLE COURT | | | DESERT HOT SPRINGS | CA | 92240 | |
| ENGLISH, JEREMY | | 7516 GOLF CLUB CT. #4 | | | SACRAMENTO | CA | 95828 | |
| ENJOY EVENTS | | 1537 63RD ST | | | EMERYVILLE | CA | 94608 | |
| ENJOY EVENTS CO INC | | 1537 63RD ST. | | | EMERYVILLE | CA | 94608 | |
| ENK INTERNATIONAL | | 3 EAST 54TH STREET | | | NEW YORK | NY | 10022 | |
| ENLIGHTENMENT NETWORK, INC. | | 109 OCEAN FRONT WALK | | | VENICE | CA | 90291 | |
| ENLIGHTENMENT PRODUCTIONS | | 73-765 FRED WARING | | | PALM DESERT | CA | 92260 | |
| ENLOE PRODUCTIONS | | 16501 HALSTED STREET | | | NORTH HILLS | CA | 91343 | |
| ENMA VALLADARES | | 324 MIDPINES ROAD | | | PALM SPRINGS | FL | 33461 | |
| ENNIS, DONALD | | 2854 SOUTH MENDENHAL | | | MEMPHIS | TN | 38115 | |
| ENOTECA FRAGO RESTAURANT | | 410 N. CANON DRIVE | | | BEVERLY HILLS | CA | 90210 | |
| ENRIQUE ARRIAGA | | | | | CULVER CITY | CA | 90232 | |
| ENRIQUE MEZA | | 2821 WEST CARTMILL AVE | | | TULARE | CA | 93274 | |
| ENRIQUE PORRAS | | | | | MODESTO | CA | | |
| ENRIQUE VERDIN | | 2758 E. MARENGO ST | | | BOYLE HEIGHTS | CA | 90033 | |
| ENRIQUEZ, CLEMENTE | | 27643 SEMINOLE WAY | | | HAYWARD | CA | 94544 | |
| ENRIQUEZ, DANIEL | | 3202 NIMO COURT | | | CERES | CA | 95307 | |
| ENRIQUEZ, FRANCISCO | | 945 THORNTON ST. | | | SAN LEANDRO | CA | 94577 | |
| ENRIQUEZ, GUMARO | | 1040 NORTON STREET | | | SAN MATEO | CA | 94401 | |
| ENRIQUEZ, JOSE | | 945 THORNTON STREET | | | SAN LEANDRO | CA | 94577 | |
| ENRIQUEZ, RODOLFO | | 2304 JANNA AVE | | | MODESTO | CA | 95350 | |
| ENSEMBLE THEATRE COMPANY | | PO BOX 2307 | | | SANTA BARBARA | CA | 93120 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 275 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ENSMINGER, TYSEN | | 1227 DUNNING LN | | | MODESTO | CA | 95358 | |
| ENSYNCH, INC. | | 125 S. 52ND ST. | | | TEMPE | AZ | 85281 | |
| ENTER. DESIGN EVENTS | | 193 S. BEVERLY DRIVE | | | BEVERLY HILLS | CA | 90212 | |
| ENTERPRISE | | 17120 S MAIN STREET | | | GARDENA | CA | 90248 | |
| Enterprise | | 25399 Redlands Blvd | | | Loma Linda | CA | 92354-1922 | |
| ENTERPRISE | | P.O. BOX 403328 | | | ATLANTA | GA | 30384 | |
| ENTERPRISE BATTERY CORP. | | 39462 TREASURY CENTER | | | CHICAGO | IL | 60694-9400 | |
| ENTERPRISE ELECTRIC LLC | | 1300 FORT NEGLEY BLVD | | | NASHVILLE | TN | 37203 | |
| ENTERPRISE EVENTS GROUP | | 950 NORTHGATE DRIVE | | | SAN RAFAEL | CA | 94903 | |
| ENTERPRISE FISH CO. | | 174 KINNEY STREET | | | SANTA MONICA | CA | 90405 | |
| Enterprise Holdings, Inc | | PO Box 402383 | | | Atlanta | GA | 30384-2383 | |
| Enterprise Holdings, Inc. | General Counsel | 600 Corporate Park Drive | | | St. Louis | MO | 63105 | |
| ENTERPRISE LEASING CO. | | 29 HUNTER AVE | | | ST. LOUIS | MO | 63124 | |
| ENTERPRISE LEASING CO. | ATTN J CIFUENTES | 333 CITY BLVD WEST #1010 | | | ORANGE | CA | 92868 | |
| ENTERPRISE LEASING COMPANY OF GEORGIA | | 7013 MABLETON PKWY SE | | | MABLETON | GA | 30126 | |
| ENTERPRISE LEASING COMPANY OF PHOENIX | | 1131 W BROADWAY RD | | | TEMPE | AZ | 85282 | |
| Enterprise Rent-A-Car Company of Tennessee, LLC | | 209 Seaboard Ln | | | Franklin | TN | 37067-8243 | |
| ENTERPRISE RENT-A-TRUCK | | 17210 S.MAIN STREET | | | GARDENA | CA | 90248-3130 | |
| Enterprise Rent-A-Truck | Enterprise Holdings, Inc | PO Box 402383 | | | Atlanta | GA | 30384-2383 | |
| Enterprise Rent-A-Truck | Mary E. Thomas-Bushyhead | 6929 N. Lakewood Ave, Suite 100 | | | Tulsa | OK | 74117 | |
| ENTERPRISE TOLLS | | P.O. BOX 222209 | | | GREAT NECK | NY | 11022 | |
| ENTERTAINMENT CENTER DEVELOPMENT | | 6770 N. SUNRISE BLVD. | #220 | | GLENDALE | AZ | 85305 | |
| ENTERTAINMENT CONNECTION INC. | | 109 H EXECUTIVE DRIVE | | | STERLING DRIVE | VA | 20166 | |
| ENTERTAINMENT CONTRACTOR | | PO BOX 65151 | | | LOS ANGELES | CA | 90065 | |
| ENTERTAINMENT CRUISES | | 401 E. ILLINOIS ST. | NORTH PIER SUITE 425 | | CHICAGO | IL | 60611 | |
| ENTERTAINMENT DESIGN | | 1935 BEVERLY DR | | | BEVERLY HILLS | CA | 90212 | |
| ENTERTAINMENT INDUSTRY DEVELOPMENT CORP.-ESL | | 7083 HOLLYWOOD BLVD. | 5TH FLOOR | | LOS ANGELES | CA | 90028 | |
| ENTERTAINMENT INDUSTRY FOUND. | ATTN CATHY JAMES | 1201 W. 5TH ST. | SUITE T700 | | LOS ANGELES | CA | 90017 | |
| ENTERTAINMENT LIGHTING SERVICE | | 11440 SHELDON STREET | | | SUN VALLEY | CA | 91352-1121 | |
| ENTERTAINMENT LOCKERS | | 5838 N. ODELL | | | CHICAGO | IL | 60631 | |
| ENTERTAINMENT PLUS PRODUCTION | | 2324 S HALM AVE | | | LOS ANGELES | CA | 90034 | |
| ENTERTAINMENT SOLUTIONS INC | | 4130 N. GOLDWATER BLVD.SUITE 215 | | | SCOTTSDALE | AZ | 85251 | |
| ENTERTAINMENT TRAVEL | | 2961 ARMORY DR | | | NASHVILLE | TN | 37204 | |
| ENTERTAINMENT WEEKLY | | 1271 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10020 | |
| ENTITY PRODUCTIONS | | 11510 BOXWOOD | | | CHARDON | OH | 44024 | |
| ENVIROMENTAL MECHANICAL EQUIPMENT COMPANY, INC. | | 4611 S. 33RD STREET | | | PHOENIX | AZ | 85040 | |
| ENVIRONMENT CALIFORNIA | | 3435 WILSHIRE BLVD | SUITE 385 | | LOS ANGELES | CA | 90010 | |
| ENVIRONMENTAL AQUA, INC. | | PO BOX 5741 | | | NAPA | CA | 94581 | |
| ENVIRONMENTAL CONSULTANTS AND CONTRACTORS, INC. | | 43045 JOHN MOSBY HIGHWAY | | | CHANTILLY | VA | 20152 | |
| ENVIRONMENTAL CONTROL, INC. | | 916 NW 6TH AVENUE | | | FORT LAUDERDALE | FL | 33311 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 276 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ENVIRONMENTAL NOISE CONTROL, INC. | | 13806 INGLEWOOD AVE | | | HAWTHORNE | CA | 90250 | |
| ENVIRO-TECH | | P O BOX 802532 | | | SANTA CLARITA | CA | 91380-2532 | |
| ENVIROUSA, INC. | | PO BOX 1360 | | | CORDOVA | TN | 38088 | |
| ENXO | | 700 LA TERRAZA BLVD #200 | | | ESCONDIDO | CA | 92025 | |
| ENZO & ANGELA | | 11701 WILSHIRE BLVD | | | LOS ANGELES | CA | 90025 | |
| EOE PRODUCTIONS | | 1260 N. HAVENHURST DR. #210 | | | WEST HOLLYWOOD | CA | 90046 | |
| EPAX SYSTEMS | | 7767 LEMONA AVE | | | VAN NUYS | CA | 91405 | |
| EPCO PAINT & WALLPAPAER | | 2538 GREEN BAY | | | EVANSTON | IL | 60201-2231 | |
| EPIC ENTERTAINMENT | | 77622 COUNTRY CLUB DRIVE | SUITE N | | PALM DESERT | CA | 92211 | |
| EPIC EVENT SERVICES, LLC | | 3217 E. SHEA BOULEVARD, #458 | | | PHOENIX | AZ | 85028 | |
| EPIC PRODUCTS, INC. | | P.O. BOX 512439 | | | LOS ANGELES | CA | 90051-0439 | |
| EPICURE CATERING AT SACRAMENTO STATE | | 6000 J STREET | STUDENT UNION BUILDING | | SACRAMENTO | CA | 95819 | |
| EPICUREAN EVENTS | | 1326 N. FLORES #7 | | | WEST HOLLYWOOD | CA | 90069 | |
| EPICUREAN GROUP | | 111 MAIN STREET | SUITE H | | LOS ALTOS | CA | 94022 | |
| EPILEPSY FOUNDATION LA | | 5777 W CENTURY BLVD | SUITE 820 | | LOS ANGELES | CA | 90045 | |
| EPILEPSY FOUNDATION OF ARIZONA | | 240 W. THOMAS ROAD SECOND FLOOR | | | PHOENIX | AZ | 85013 | |
| EPIPHANY RESTAURANT | | 21 W. VICTORIA STREET | | | SANTA BARBARA | CA | 93101 | |
| Epiq Systems | | | | | | | | |
| EPISCOPAL SCHOOL OF DALLAS | | 4100 MERRELL RD | | | DALLAS | TX | 75229 | |
| EPISCOPAL SCHOOL OF DALLAS | ATTN DANA BLANKENSHIP | 4100 MERRELL RD | | | DALLAS | TX | 75229 | |
| EPLASTICS | RIOUT PLASTICS | 5535 RUFFIN ROAD | | | SAN DIEGO | CA | 92123 | |
| EPOCH FILMS, INC-ESL | | 9290 CIVIC CENTER DRIVE | | | BEVERLY HILLS | CA | 90210 | |
| EPPARD, JEFFREY | | P.O BOX 36 | | | QUINQUE | VA | 22965 | |
| EPROMPT | | 11321 IOWA AVE. | SUITE 1 | | LOS ANGELES | CA | 90025 | |
| EPSTEIN & ASSOCIATES, INC. | | 5187 OVERLAND AVE. | | | CULVER CITY | CA | 90230 | |
| EPSTEIN, ENGLERT, STALEY & COFFEY | | 425 CALIFORNIA STREET | 17TH FLOOR | | SAN FRANCISCO | CA | 94104-2102 | |
| EPTING EVENTS | | 2425 JEFFERSON ROAD | | | ATHENS | GA | 30607 | |
| EQUALITY CALIFORNIA | CATHRYN WHITE | 1646 19TH ST. | | | SANTA MONICA | CA | 90404 | |
| EQUICROSS, INC. | | 11451 NORTH US HIGHWAY 301 | SUITE 101-103 | | THONOTOSASSA | FL | 33592 | |
| EQUIFIRST | | 500 FOREST POINT CR. | | | CHARLOTTE | NC | 28273 | |
| EQUINOX CENTER | | 545 2ND ST. #3 | | | ENCINITAS | CA | 92024 | |
| EQUIPMENT AND SUPPLY CENTRAL | | PO BOX 320155 | | | BIRMINGHAM | AL | 35232 | |
| EQUIPMENT DEPOT | | P.O. BOX 974287 | | | DALLAS | TX | 75397-4287 | |
| EQUIPMENT DIRECT, INC. | | P.O. BOX 670 | | | YORBA LINDA | CA | 92885 | |
| EQUIPMENT MAINTENANCE COMPANY | | PO BOX 69 | | | HORN LAKE | MS | 38637 | |
| EQUIPMENT SOLUTIONS | | PO BOX 27033 | | | SAN DIEGO | CA | 92198 | |
| EQUITY RISK PARTNERS, INC. | ATTN TOM RATTIGAN | 1981 N. BROADWAY, SUITE 380 | | | WALNUT CREEK | CA | 94596 | |
| ERAZO, HENRY | | 4663 DOWDY DRIVE | | | ANTIOCH | TN | 37013 | |
| ERB INDUSTRIES, INC. | | 1 SAFETY WAY | | | WOODSTOCK | GA | 30188 | |
| ERC CONSULTING | | 1223 WILSHIRE BLVD #177 | | | SANTA MONICA | CA | 90403 | |
| EREC LINDBERG | | 305 COLUMBUS AVE | | | NEW YORK | NY | 10023 | |
| EREDIA, ALBERTO | | 6424 WISPERING LN | | | MEMPHIS | TN | 38115 | |
| ERENAS VALENZUELA, DANIEL | | 6335 1/2 ORCHARD | | | BELL | CA | 90201 | |
| ERGENBRIGHT, DALE | | 2408 E. ELMWOOD ST | | | MESA | AZ | 85213 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ERIC A WOOSLEY | KAREN A WOOSLEY | 724 EL RODEO DRIVE | | | SANTA BARBARA | CA | 93110 | |
| ERIC BARTH | | 5201 TOWERS STREET | | | TORRANCE | CA | 90503 | |
| ERIC BINDER | | 333 OLYMPIC DR. | | | SANTA MONICA | CA | 90401 | |
| ERIC BUTERBAUGH FLOWER DESIGN | C/O FOUR SEASONS HOTEL | 300 S. DOHENY | | | LOS ANGELES | CA | 90048 | |
| ERIC BUTTERBAUGH DESIGN | | 300 S. DOHENY | | | LOS ANGELES | CA | 90048 | |
| ERIC CHOI | | 2805 TENNYSON PLACE | | | HERMOSA BEACH | CA | 90254 | |
| ERIC ELIZARARAZ | | | | | MONTEBELLO | CA | 90640 | |
| ERIC ELTON | | 309 W LORRAINE AVE | | | BALTIMORE | MD | 21211-3115 | |
| ERIC ESSE | | P.O. BOX 1392 | | | VENTURA | CA | 93002 | |
| ERIC GRAFF | | 1021 EDITH AVE. APT. B | | | ALHAMBRA | CA | 91803 | |
| ERIC HARRIS - PFL | | 5700 SW 47TH STREET | | | DAVIE | FL | 33314 | |
| ERIC HUMPHREYS | | 7080 SANTA MONICA BLVD | | | LOS ANGELES | CA | 90038 | |
| ERIC LIAS | | 2300 GLOBAL FORUM BLVD | | | DORAVILLE | GA | 30340 | |
| ERIC LINDBERG | | 305 COLUMBUS AVE | | | NEW YORK | NY | 10023 | |
| ERIC LITZKY | | 1349 REGENT STREET | | | ALAMEDA | CA | 94501 | |
| ERIC RIVERA | | 408 THRASHER AVE | | | MODESTO | CA | 95354 | |
| ERIC ROTH | | 1267 1/2 NORTH HAVENHURST DR. | | | WEST HOLLYWOOD | CA | 90046 | |
| ERIC SMALL | | 320 N. CARLWOOD DRIVE | | | LOS ANGELES | CA | 90077 | |
| ERIC WILLIAM LIBY | | 6563 W. WILHORT WAY | | | TUCSON | AZ | 85743 | |
| ERICA BECERRIL | | 9404 NORTH OHARA | | | DELHI | CA | 95315 | |
| ERICA COLLAZO | | 3701 DURHAM ROAD | | | RALEIGH | NC | 27614 | |
| ERICA HOLTEN | | 2810 ONTIVERAS ROAD | | | SANTA YNEZ | CA | 93460 | |
| ERICA LEFKOWITZ | | 3421 MANHATTAN AVE | | | MANHATTAN BEACH | CA | 90266 | |
| ERICA LEWIS | | 3436 HALDERMAN ST | | | MARVISTA | CA | 90066 | |
| ERICA R. WADE | | 3841 W. FOLLEY AVE | | | CHANDLER | AZ | 85226 | |
| ERICA ROSE DESIGNS | | 500 EUGENIA AVE | | | SAN FRANCISCO | CA | 94110 | |
| ERICA SHELTON | | 1120 EAST OLD HEARTHSTONE CIRCLE | | | COLLIERVILLE | TN | 38017 | |
| ERICKA LOPEZ | | 5458 GRANADA WAY | | | CARPINTERIA | CA | 93013 | |
| ERICKSON, CURTIS | | 3877 PACKARD PL | | | LAKE HAVASU | AZ | 86406 | |
| ERICKSON, NANCY | | 5625 UPPER CREEK CT. | | | SUWANEE | GA | 30024 | |
| ERICO SAKAI | MATSUHISA RESTAURANT | 8671 WILSHIRE BLVD. | SUITE 601 | | BEVERLY HILLS | CA | 90211 | |
| ERICS RENTALS | | 3007 HIGHLAND ST. | | | MILAN | TN | 38358 | |
| ERICSON BABARAN | | 2768 42ND AVENUE | | | SAN FRANCISCO | CA | 94116 | |
| ERICSON BABARAN-SF1 | | 1635 ROLLINS ROAD #A | | | BURLINGAME | CA | 94010 | |
| ERIE VEHICLE COMPANY | | 60 EAST 51ST STREET | | | CHIOCAGO | IL | 60615 | |
| ERIK HARDENBERGH | | 217 STABLE RD. | | | CARRBORO | NC | 27510 | |
| ERIK JASON INTERIORS, INC. | | 2406 E. NORTHSIDE DR. | | | JACKSON | MS | 39211 | |
| ERIK NEANDROSS | | 2215 HILL STREET | | | SANTA MONICA | CA | 90405 | |
| ERIK PYBAS | | PO BOX 105 | | | SANTA YNEZ | CA | 93460 | |
| ERIK RANNALA | | 910 COLORADO AVE | | | SANTA MONICA | CA | 90401 | |
| ERIKA ABBOTT | | 525 ALMER ROAD | APT# 312 | | BURLINGAME | CA | 94010 | |
| ERIKA BRUNSON | | 10651 CHALON ROAD | | | LOS ANGELES | CA | 90077 | |
| ERIKA CARTER | | 3 E. DE LA GUERRA #6 | | | SANTA BARBARA | CA | 93101 | |
| ERIKA HILLS ANTIQUES | | 2546 JACKSON STREET | | | SAN FRANCISCO | CA | 94115-1121 | |
| ERIKA NORMAN | | 2445 LAKE VIEW AVE. | | | LOS ANGELES | CA | 90039 | |
| ERIKA NUTTING | | 850 18TH STREET | | | MANHATTAN BEACH | CA | 90266 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 278 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ERIKA WOLF | | 1915 OLD MISSION DRIVE | | | SOLVANG | CA | 93463 | |
| ERIN BOCKMAN-SB | | S/B EMPLOEE | | | CARPINTERIA | CA | | |
| ERIN BRACK | | 1005 PRUITT DRIVE | | | REDONDO BEACH | CA | 90278 | |
| ERIN CHMELIK | | 1442 W. ROSCOE #1 | | | CHICAGO | IL | 60657 | |
| ERIN ELLIOTT | | 158 W. BLITHEDALE AVENUE | | | MILL VALLEY | CA | 94941 | |
| ERIN HALLEY EVENTS | | 246 WITHERS ST APT 3D | | | BROOKLYN | NY | 11211-1571 | |
| ERIN HERTEL | | 15760 VENTURA BLVD | | | ENCINO | CA | 91436 | |
| ERIN KELLER | | 505 JOHN ST | | | MANHATTAN BEACH | CA | 90266 | |
| ERIN L. RYDER | | 1538 N. HAYWORTH AVE #10 | | | LOS ANGELES | CA | 90046 | |
| ERIN MARGUESS | | 6386 W BLACKHAWK DR | | | GLENDALE | AZ | 85308 | |
| ERIN OBRIEN | | 504 BROADWAY | | | SAN FRANCISCO | CA | 94133 | |
| ERIN PATRICK CO. | | 333 NORTH MICHIGAN AVE | | | CHICAGO | IL | 60611 | |
| ERIN PATRICK COMPANY | | 1841 SOUTH CALUMET | | | CHICAGO | IL | 60616 | |
| ERIN PHILLIPS | | 2010 HILLCREST DR | | | HERMOSA BEACH | CA | 90254 | |
| ERIN ROPE CORPORATION | | 2661 W. 139TH STREET | | | BLUE ISLAND | IL | 60406 | |
| ERIN SHACKORY | | 28337 FOOTHILL DRIVE | | | AGOURA HILLS | CA | 91301 | |
| ERIN SIMINOFF | | 16543 AKRON STREET | | | PACIFIC PALISADES | CA | 90272 | |
| ERIN USHER - ER1 | | | | | EL SEGUNDO | | | |
| ERIN W. KIBBE | | 1759 YOSEMITE DR | | | LOS ANGELES | CA | 90041-2820 | |
| ERIN WILSON-EMPLOYEE | | 1635 ROLLINS RD | | | BURLINGAME | CA | 94010 | |
| ERMENEGILDO ZEGNA | | 100 W. FOREST AVE #A | | | ENGLEWOOD | NJ | 07631-0433 | |
| ERMENEGILDO ZEGNA | | 730 FIFTH AVE, 17TH FLOOR | | | MANHATTAN | NY | 10019 | |
| ERMILA JIMENEZ | | 1816 KENNETH ST. | | | MODESTO | CA | 95351 | |
| ERMSHAR, MARK | | 1024 BERKSHIRE BLVD. | | | MOUNT JULIET | TN | 37122 | |
| ERNEST BRUSS | | 6979 E.MIGHTY SAGUARO WAY | | | SCOTTSDALE | AZ | 85262 | |
| ERNEST ENTERPRISES | | P.O. BOX. 2568 | | | PALM SPRINGS | CA | 92263 | |
| ERNEST L. PRICE | ERNIE PRICE CATERING | 521 E ARRELLAGA STREET #6 | | | SANTA BARBARA | CA | 93103 | |
| ERNEST PACKAGING SOLUTIONS | | 5777 SMITHWAY ST. | | | COMMERCE | CA | 90040 | |
| ERNESTENE DRYER | | 4408 VILLAGE OAKS | | | ATLANTA | GA | 30338 | |
| ERNESTO FIGUEROA -ESL | | 4221 WILSHIRE BLVD. | SUITE 170-11 | | LOS ANGELES | CA | 90010 | |
| ERNETA, PAOLA | | 1403 1/2 LYON STREET | | | SAN FRANCISCO | CA | 94115 | |
| ERNIE JOHNSTON | | 400 S PLYMOUTH BLVD | | | LOS ANGELES | CA | 90020 | |
| ERNIE PRICE CATERING | | 521 E. ARRELLAGA ST. | #6 | | SANTA BARBARA | CA | 93101 | |
| ERNST & YOUNG | | DEPT. 6793 | | | LOS ANGELES | CA | 90084 | |
| ERNST & YOUNG LLP | | DEPT. 6793 | | | LOS ANGELES | CA | 90084-6793 | |
| ERNST, MICHAEL | | 6944 150TH PLACE N | | | WEST PALM BEACH | FL | 33418 | |
| ERNY PINKERT | | 2450 EDGEVIEW LANE | | | ARROYO GRANDE | CA | 93420 | |
| EROICA | | 20285 NE 15TH COURT | | | MIAMI | FL | 33179 | |
| EROICA ENTERPRISE | | 20285 NE 15TH COURT | | | MIAMI | FL | 33179-2710 | |
| ERUST DINING SERVICES | | 4680 WILSHIRE BLVD. | | | LOS ANGELES | CA | 90010 | |
| ERVIN, ANTONIO | | 1142 CHATEAU PK DRIV | | | FORT LAUDERDALE | FL | 33311 | |
| ERVINE, CHARLES | | P.O. BOX 457349 | | | SAN DIEGO | CA | 92145 | |
| ERWIN DIAZ -ESL | | 4221 WILSHIRE BLVD. | SUITE #170-11 | | LOS ANGELES | CA | 90010 | |
| ESA CHASE FIELD | | 16100 N. 71ST | SUITE 515 | | SCOTTSDALE | AZ | 85254 | |
| ESA NEW YORK CITY - LA GUARDIA AIRPORT | | 18-30 WHITESTONE EXPY. | | | WHITESTONE | NY | 11357 | |
| ESCADA BOUTIQUE DALLAS | | 34 HIGHLAND PARK VILLAGE | | | DALLAS | TX | 75205 | |
| ESCADA, USA INC. | | 1412 BROADWAY | | | NEW YORK | NY | 10018 | |
| ESCALANTE ORDONEZ, BULMARO | | 13515 GEORGIA AVE | APT # 2 | | SILVER SPRING | MD | 20906 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 279 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ESCALANTE, SUYAPA | | 13231 EMILY RD #212 | | | DALLAS | TX | 75240 | |
| ESCALERA, DANIEL | | 13355 VERBENA ST APT K160 | | | DESERT HOT SPRINGS | CA | 92240 | |
| ESCALON KIWANIS | | P.O. BOX 232 | | | ESCALON | CA | 95320 | |
| ESCAMILLA DE GARCIA, ESTELA | | 1444 W 53 STREET | | | LOS ANGELES | CA | 90062 | |
| ESCAMILLA SCREEN PRINTING | | 8682 CETUS ROAD | | | SAN DIEGO | CA | 92126 | |
| ESCAMILLA, NOEL | | 3964 BEECHWOOD LN | | | DALLAS | TX | 75220 | |
| ESCANO, MARIA | | 2866 MARION AVE | | | BRONX | NY | 10458 | |
| ESCENA GOLF CLUB | | 1100 CLUBHOUSE VIEW DR. | | | PALM SPRINGS | CA | 92262 | |
| ESCH, MATTHEW | | 27 RIVER RIDGE DRIVE | | | PALMYRA | VA | 22963 | |
| ESCH, PHILLIP | | 8415 B DEMPSTER | | | NILES | IL | 60714 | |
| ESCOBAR, ABEL | | 3562 20TH | | | SAN FRANCISCO | CA | 94110 | |
| ESCOBAR, ANA | | 127 S. HUMBOLD STREET | | | SAN MATEO | CA | 94401 | |
| ESCOBAR, DIANA | | 4512 PARKER AVENUE | | | WEST PALM BEACH | FL | 33405 | |
| ESCOBAR, HELLEN | | 772 3RD STREET | FIRST FLOOR | | SECAUCUS | NJ | 07094 | |
| ESCOBAR, JOSE | | 4442 COASTAL BLUFF AVE | | | LAS VEGAS | NV | 89031 | |
| ESCOBAR, JUAN CARLOS | | 1316 MADERA AVE | | | MENLO PARK | CA | 94025 | |
| ESCOBAR, LUIS | | 449 PINE ST. | | | SAN BRUNO | CA | 94066 | |
| ESCOBAR, LUIS | | 4864 W 137TH STREET | | | HAWTHORNE | CA | 90250 | |
| ESCOBAR, MARIA | | 4700 N.W. 4TH TERRAC | | | POMPANO BEACH | FL | 33064 | |
| ESCOBAR, SALVADOR | | 1659 W. 209TH STREET | APT. 1 | | TORRANCE | CA | 90501 | |
| ESCOBAR, WILLIAM | | 101 OAK AVE. | APT #3A | | REDWOOD CITY | CA | 94061 | |
| ESCOBAR-ECHEVERIA, SANTOS | | 501 BUCKTHORN COURT | | | STERLING | VA | 20164 | |
| ESCOBAR-GALDAMEZ, MORIS | | 136 LAMBERT DR. | | | MANASSAS PARK | VA | 20111 | |
| ESCOBEDO, JAIME | | 14409 ATLANTIC AVE | | | COMPTON | CA | 90221 | |
| ESCOBEDO, OSCAR | | 2315 S 101ST ST. | | | TOLLESON | AZ | 85303 | |
| ESCOBEDO, OSCAR | | 5704 W. THOMAS ROAD | APT. #122 | | PHOENIX | AZ | 85031 | |
| ESCOBEDO, SAUL | | 2839 N 74TH AVE | | | ELMWOOD PARK | IL | 60707 | |
| ESCOBEDO, VICENTE | | 5383 RAGLIN SW | | | ALBUQUERQUE | NM | 87121 | |
| ESCUDERO, ROSA | | 319 E TABOR | | | FAIRFIELD | CA | 94533 | |
| ESK EVENTS LLC | | 13830 MOORPARK ST, APT 205 | | | SHERMAN OAKS | CA | 91423 | |
| ESKANDAR | | 8816 MELROSE AVE | | | WEST HOLLYWOOD | CA | 90069 | |
| ESKER SOFTWARE | | 465 SCIENCE DRIVE | P.O. BOX 44953 | | MADISON | WI | 53744-4953 | |
| ESLA EVENTS | | 4175 CESAR CHAVEZ ST. | | | SAN FRANCISCO | CA | 94131 | |
| ESM COMPANY INC. | | 3821 VIA MANZANA | | | SAN CLEMENTE | CA | 92673 | |
| ESMAIL AMID-HOZOUR | | 160 CREST ROAD | | | WOODSIDE | CA | 94062 | |
| ESMERALDAS MFG | | 1465 SO LORENA | | | LOS ANGELES | CA | 90023 | |
| ESOWON BOOKS | | 4331 DEGNAN BLVD | | | LOS ANGELES | CA | 90008 | |
| ESPARZA, ALMA | | 501 N. 4TH ST #212 | | | MONTEBELLO | CA | 90640 | |
| ESPARZA, SERAFIN | | 6469 GRAMERCY STREET | | | BUENA PARK | CA | 90621 | |
| ESPARZA, VINCENT | | 130 S. ABBIE | | | EMPIRE | CA | 95319 | |
| ESPECIALLY YOURS CHAIR COVER LLC | | P.O. BOX 411404 | | | SAN FRANCISCO | CA | 94141 | |
| ESPECIALLY YOURS, LLC | | 338 SWEENY STREET | | | SAN FRANCISCO | CA | 94134 | |
| ESPER VILLENA | | 22811 CYPRESS DR | | | CARSON | CA | 90745-4752 | |
| ESPINAL-CAMPOS, JOSE | | 11027 BACONTREE LAKE DRIVE | # T9 | | RESTON | VA | 20190 | |
| ESPINDOLA BERBER, ANTONIO | | 1053 FOURIER DRIVE | | | SAN JOSE | CA | 95127 | |
| ESPIN-FUERTES, EDISSON | | 217 WEGMAN PKWY | | | JERSEY CITY | NJ | 07304 | |
| ESPINO MADRIGAL, LUIS | | 2221 S. 18TH AVE | | | NORTH RIVERSIDE | IL | 60546 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 280 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ESPINO, BAUDILIO | | 104 TURTLE CREEK ROAD | APT # 6 | | CHARLOTTESVILLE | VA | 22901 | |
| ESPINO, CRISTIAN | | 141 EMIRA ST. | | | SAN FRANCISCO | CA | 94124 | |
| ESPINO, JOSE | | 1655 CRENSHAW CT | | | CHARLOTTESVILLE | VA | 22901 | |
| ESPINO, JOSE | | 9480 W. 55TH STREET | | | MCCOOK | IL | 60525 | |
| ESPINOS LOPEZ, PENSILVANIA | | 3540 NW 50TH AVENUE | L310 | | LAUDERDALE LAKES | FL | 33319 | |
| ESPINOSA GARNICA, LUIS | | 1259 EAGLESTONE | | | NAPA | CA | 94559 | |
| ESPINOSA, AARON | | 53705 AVENIDA MENDOZA | | | LA QUINTA | CA | 92276 | |
| ESPINOSA, LUIS | | 1312 CLEVENGER DR | APT 3 | | MODESTO | CA | 95356 | |
| ESPINOZA, ADAN | | 140 N IDAHO ST. | | | SAN MATEO | CA | 94401 | |
| ESPINOZA, AGUSTIN | | 1314 ELLIOTT | | | VALLEJO | CA | 94589 | |
| ESPINOZA, ALBERTO | | 238 RAMONA STREET | | | SAN MATEO | CA | 94401 | |
| ESPINOZA, ALBERTO | | PINE GROOS | APT 2 | | MEMPHIS | TN | 38118 | |
| ESPINOZA, DIDIER | | 341 CLAREMONT ST | | | SAN MATEO | CA | 94401 | |
| ESPINOZA, EDUARDO | | 1446 TOWNSEND | APT. D | | SANTA ANA | CA | 92704 | |
| ESPINOZA, EMMANUEL | | 2294 KATHLEEN DR | | | NAPA | CA | 94558 | |
| ESPINOZA, HUGO | | 16600 DOWNEY AVE | #161 | | PARAMOUNT | CA | 90723 | |
| ESPINOZA, JAIME | | 590 LISBON ST. | APT 7 | | DALY CITY | CA | 94014 | |
| ESPINOZA, JESUS | | 4713 E. HIDALGO AVE | | | PHOENIX | AZ | 85040 | |
| ESPINOZA, JOSE | | 801 HEMLOK AVE 801 | | | SOUTH SAN FRANCISCO | CA | 94401 | |
| ESPINOZA, MARIA | | 401 LINCOLN #21 | | | MODESTO | CA | 95354 | |
| ESPINOZA, MISSAEL | | 1649 219TH STREET | | | TORRANCE | CA | 90501 | |
| ESPINOZA, RUBEN | | 906 PERSIA AVE | | | SAN FRANCISCO | CA | 94112-2816 | |
| ESPINOZA, SAUL | | 1649 219TH STREET AP | | | TORRANCE | CA | 90501 | |
| ESPINOZA, STACY | | 7500 KINGS RIDGE | | | FRISCO | TX | 75035 | |
| ESPITIA, MARTHA | | 3065 BAYWOOD LANE | | | NAPA | CA | 94558 | |
| ESPLANADE CONFERENCE CENTER | | 901 CORDOVA STATION AVE | | | CORDOVA | TN | 38016 | |
| ESPN | | 1 ESPN PLAZA | ATTN JIM ROUSH | | BRISTOL | CT | 06010 | |
| ESPN RADIO 710 | | 800 WEST OLYMPIC BLVD | SUITE A-200 | | LOS ANGELES | CA | 90015 | |
| ESPN ZONE | | 3030 PEACHTREE RD | | | ATLANTA | GA | 30305 | |
| ESPRIT EVENT LOGISTICS | ANDREW GILSON | 205 DAVIS ROAD | | | LUTTRELL | TN | 37779 | |
| ESQUEDA-PEREZ, ERIC | | 912 EL CAMINO REAL | APT. 14 | | BURLINGAME | CA | 94010 | |
| ESQUER, JOSE | | 503 W. 6TH AVE | | | ESCONDIDO | CA | 92025 | |
| ESQUER, MARIA | | 503 W. 6TH AVE | | | ESCONDIDO | CA | 92025 | |
| ESQUIVEL, JOSE | | 12470 E. LOS REALES ROAD | | | TUCSON | AZ | 85747 | |
| ESQUIVEL, MANUEL | | 1647 BAY VIEW CIRCLE | | | BENECIA | CA | 94510 | |
| ESQUIVEL, MARCELINO | | 6104 DUNSTON PLACE | | | ELK GROVE | CA | 95758 | |
| ESQUIVEL, RENE | | 3040 PARK LAN | #156 | | DALLAS | TX | 75220 | |
| ESS AUTO FLEET SERVICE | | 4020 MAIN ST | | | DALLAS | TX | 75226 | |
| ESSAY, ELIZABETH | | 1849 ACARI AVE. | | | SACRAMENTO | CA | 95835 | |
| ESSCO AIR CONDITIONING & HEATING | | P.O. BOX 111 | | | HATTIESBURG | MS | 39403 | |
| ESSCO WHOLESALE ELECTRIC INC. | | 175 EAST CORPORATE PLACE | | | CHANDLER | AZ | 85225 | |
| ESSCO WHOLESALE ELECTRIC INC. | | 4007 East Baseline Rd | | | Phoenix | AZ | 85042 | |
| ESSCO WHOLESALE ELECTRIC INC. | | PO BOX 749793 | | | LOS ANGELES | CA | 90074-9793 | |
| ESSELMAN, AARON | | 5325 MAXIMILLIAN DR. | | | SALIDA | CA | 95368 | |
| ESSELMAN, BRADLEY | | 5325 MAXIMILLIAN DR. | | | SALIDA | CA | 95368 | |
| ESSENCE CATERING/ LAUBERGINE | GILLES | 1323 W UNIVERSITY | | | TEMPE | AZ | 85281 | |
| ESSENTIA INSURANCE COMPANY | C/O BARRETT KIERNAN | COZEN O CONNER | 501 WEST BROADWAY STE 1610 | | SAN DIEGO | CA | 92101 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ESSER VINEYARDS | | 4040 SPRING MOUNTAIN RD | | | SAINT HELENA | CA | 94574 | |
| ESSI PAYROLL & STAFFING SERVICES(TR) | | 540 W. BROADWAY ST. | SUITE 107 | | MESA | AZ | 85210 | |
| ESTAFF CONTROL/ USS | | DRAWER #1483 | P.O. BOX 5935 | | TROY | MI | 48007-5935 | |
| ESTANCIA CLUB | | 27998 N. 99TH PLACE | | | SCOTTSDALE | AZ | 85262 | |
| ESTANCIA LA JOLLA HOTEL & SPA | | 9700 N. TORREY PINES RD | | | LA JOLLA | CA | 92037 | |
| ESTANCIA MUNICAPAL SCHOOLS | BETTY MITCHELL | PO BOX 68 | | | ESTANCIA | NM | 87016 | |
| ESTANUS, ELIFAITE | | 1057 S.W. 27TH PLACE | | | BOYNTON BEACH | FL | 33426 | |
| ESTAR EVENTS | | 1788 LA COSTA MEADOW | | | SAN MARCO | CA | 92069 | |
| ESTATE HOUSE | | 7134 E. STETSON DR #200 | | | SCOTTSDALE | AZ | 85251 | |
| ESTATE WEDDINGS AND EVENTS, INC | | 893 FELSPAR STREET | | | SAN DIEGO | CA | 92109 | |
| ESTEBAN CARRILLO | | 955 E. 14TH ST. | | | LOS ANGELES | CA | 90059 | |
| ESTEE LAUDER COMPANIES | ATTN IRINA WEHNER | 7 CORPORATE CENTER DRIVE | | | MELVILLE | NY | 11747 | |
| ESTEFANIER, IRVING | | 1230 E POPLAR AVE | | | SAN MATEO | CA | 94401 | |
| ESTEL SHANE | | 642 SWUARTMORE AVE | | | PACIFIC PALISADES | CA | 90272 | |
| ESTELA FERNANDEZ | | 1213 VIA DESCANSO | | | PALOS VERDES ESTATES | CA | 90274 | |
| ESTELA XELO, CLARA | | 410 56TH STREET | APT # 2 | | WEST NEW YORK | NJ | 07093 | |
| ESTER DINNERSTEIN | | 15 SAINT GEORGE PLACE | | | PALM BEACH GARDENS | FL | 33418 | |
| ESTER WEONAPPLE | | | | | MODESTO | CA | | |
| ESTERO FIRE RESCUE | | 21500 THREE OAKS PARKWAY | | | ESTERO | FL | 33928 | |
| Estes Express Lines | | 3901 West Broad Street | | | Richmond | VA | 23230 | |
| ESTES EXPRESS LINES | | P.O. BOX 25612 | | | RICHMOND | VA | 23260-5612 | |
| ESTES, DONALD | | 7310 CRESSON DRIVE | | | FRISCO | TX | 75035 | |
| ESTEVEZ, LENIN | | 2514 SONOMA ST. | | | NAPA | CA | 94558 | |
| ESTHER ANUMELE | | 800 LAKE CAROLYN PRWY | | | IRVING | TX | 75039 | |
| ESTHER BOWEN | | 1208 W. ROSCOE ST | BASEMENT APT | | CHICAGO | IL | 60611 | |
| ESTHER HOEFERKAMP | | | | | ALBUQUERQUE | NM | | |
| ESTIME, AUGUSTINE | | 7811 BRIARWOOD CIR N | | | LAKE WORTH | FL | 33467 | |
| ESTIME, ELMINUS | | 1710 N.E 2ND TERR | | | POMPANO | FL | 33060 | |
| ESTRADA OVALLE, FAUSTO | | 635 N ARDMORE APT 2 | | | LOS ANGELES | CA | 90004 | |
| ESTRADA, ADRIAN | | 4982 BARELLA DRIVE | | | ANTIOCH | TN | 37013 | |
| ESTRADA, ALONDRA | | 1289 EXPEDITION STREET | | | TURLOCK | CA | 95380 | |
| ESTRADA, AURA | | 1047 LEIGHTON AVE | # 8 | | LOS ANGELES | CA | 90037 | |
| ESTRADA, EDDIE | | 713 77TH ST. | | | LOS ANGELES | CA | 90044 | |
| ESTRADA, EVELYN | | 611 NW 42 TER | | | FORT LAUDERDALE | FL | 33319 | |
| ESTRADA, GRACIELA | | 98 S. MARTIN LUTHER KING BLVD | APT #220 | | LAS VEGAS | NV | 89106 | |
| ESTRADA, HECTOR | | 247 W. 71ST STREET | | | LOS ANGELES | CA | 90003 | |
| ESTRADA, INGRID | | 501 NW 42 CT APT 101 | | | POMPANO BEACH | FL | 33064 | |
| ESTRADA, JESUS | | 5941 W. 64TH STREET | | | CHICAGO | IL | 60638 | |
| ESTRADA, JOSE | | 1241 BAY VIEW ST | | | WILMINGTON | CA | 90744 | |
| ESTRADA, LUBIA | | 290 OAK | | | FLANDERS | NY | 11901 | |
| ESTRADA, MICHELLE | | 290 OAK AVE | | | RIVERHEAD | NY | 11901 | |
| ESTRADA, RENE | | 2332 WATER LILLY WAY | | | GARNER | NC | 27529 | |
| ESTRADA, YOJANA | | 801 SW 7 ST | | | POMPANO BEACH | FL | 33060 | |
| ESTRADA, ZORAYDA | | 1804 MT HAMILTON DR | | | MODESTO | CA | 95358 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ESTRELLA VISTA RECEPTION CENTER | CARMEN GONZALES | 1471 N. ELISEO FELIX JR WAY | | | AVONDALE | AZ | 85323 | |
| ESTRELLA, JORGE | | 1269 SHERIDAN AVE AP | | | BRONX | NY | 10465 | |
| ESTUPINAN, LUIS | | 9545 SANPIPER SHORES WAY | | | WEST PALM BEACH | FL | 33411 | |
| ETERNAL LIGHTING | | 11665 FUQUA STE#C302 | | | HOUSTON | TX | 77034 | |
| E-TEX-LA | | 3024 ELVILL DR. | | | LOS ANGELES | CA | 90049 | |
| ETHNE SILBERG | | 7257 BIRDVIEW AVE | | | MALIBU | CA | 90265 | |
| ETHNIC ESSENCE COUTURE EVENTS | | 1215 N. RED GUM | | | ANAHEIM | CA | 92806 | |
| ETHOS DESIGN | | 211 N BRAND BLVD | | | GLENDALE | CA | 91203-2609 | |
| ETHZER, JOSEPH | | 8 E. FOURTH ST APT 2 | | | MT VERNON | NY | 10550 | |
| ETIENNE TAENAK | | 2441 CREST VIEW DR. | | | LOS ANGELES | CA | 90046 | |
| ETT CORPORATION | | 11040 SANTA MONICA BLVD | SUITE 200 | | LOS ANGELES | CA | 90025 | |
| ETTY SHEMZA | | 9903 SANTA MONICA BLVD | | | BEVERLY HILLS | CA | 90210 | |
| EUARDO VAZQUEZ- OC1 | | | | | ORANGE COUNTY | CA | 90225 | |
| EUCA DO IT EVENTS | | 18938 MELLOM DRIVE | | | SARATOGA | CA | 95070 | |
| EUFRACIER, FRANCISCO | | 1528 HUDSON ST | | | REDWOOD CITY | CA | 94061 | |
| EUGENE AND ASSOCIATES | | 8741 ALDEN DR. | | | LOS ANGELES | CA | 90048 | |
| EUGENE CALLAHAN | | 6445 APACHE DRIVE | | | INDIANHEAD PARK | IL | 60525 | |
| EUGENE LESTRY | | 13801 NE 3RD CT | | | NORTH MIAMI | FL | 33161 | |
| EUGENIA FRANCIS | | 2 SPOONBILL | | | IRVINE | CA | 92604 | |
| EUGENIO, SILVANO | | 409 E HILTON AVENUE | | | ADDISON | IL | 60101 | |
| EUPHLORIA | | 413 EAST VICTORIA ST | | | SANTA BARBARA | CA | 93101 | |
| EUREKA! | | 625 CONKLIN ROAD | | | BRINGHAMTON | NY | 13903 | |
| EUREST | HAROON QURESHI | 18850 N. 56TH ST | | | PHOENIX | AZ | 85054 | |
| EUREST - HONEYWELL (34TH STREET) | | 2400 YORTMONT RD | | | CHARLOTTE | NC | 28217 | |
| EUREST @ RAYTHEON EL SEGUNDO | | 2000 E EL SEGUNDO BLVD | | | EL SEGUNDO | CA | 90245 | |
| EUREST AMEX FRC | | 20002 N 19TH AVE | | | PHOENIX | AZ | 85027 | |
| EUREST AT MED ASSETS | | 5543 LEGACY DRIVE | | | PLANO | TX | 75024 | |
| EUREST CATERING- AMX | | 20022 N 31TH AVE | | | PHOENIX | AZ | 85027 | |
| EUREST COMPASS DINING | | 2400 N GLENNVILLE | MICHAEL BAYMAN | | RICHARDSON | TX | 75082 | |
| EUREST CORP | BAXTER-DEERFIELD | ATTN CINDY ALTMAN | 1 BAXTER PARKWAY | | DEERFIELD | IL | 60015 | |
| EUREST CORP / EXPERIAN | | 955 AMERICAN LANE | | | SCHAUMBURG | IL | 60173 | |
| EUREST CORP./CAFE 71 | ATTN ROSANNE ROTELLO | 71 S. WACKER DRIVE | | | CHICAGO | IL | 60606 | |
| EUREST CORP./HEADQUARTERS | ATTN ACCOUNTS PAYABLE | 216 WEST DIVERSEY | | | ELMHURST | IL | 60126 | |
| EUREST CORP/ BAXTER- DEERFIELD | | 1 BAXTER PARKWAY | | | DEERFILD | IL | 60015 | |
| EUREST CORP/AMOCO BP - CHGO | | 30 SOUTH WACKER DRIVE STE 800 | BB# 32-1858-300671-02 | | CHICAGO | IL | 60607 | |
| EUREST CORP/BANK OF AMERICA 5 | | 540 W MADISON, 2ND FLOOR | | | CHICAGO | IL | 60661 | |
| EUREST CORP/BAXTER-ROUND LAKE | | RTE 120 & WILSON ROAD | | | ROUND LAKE | IL | 60073 | |
| EUREST CORP/CAREMARK NORTHBRO | | 2211 SANDERS ROAD | ATTN JOHN MCNAMARA | | NORTHBROOK | IL | 60062 | |
| EUREST CORP/CNH | | 6900 VETERANS BLVD | | | BURR RIDGE | IL | 60527 | |
| EUREST CORP/JEWISH UNITED FD | | 30 S WELLS | ATTN KEITH WAGNER - FOOD SVC | | CHICAGO | IL | 60606 | |
| EUREST CORP/JPMC - CHICAGO | | 21 S CLARK STREET | | | CHICAGO | IL | 60603 | |
| EUREST CORP/MADISON ST CAFE | | 70 W MADISON ST | ATTN BOB MORENO | | CHICAGO | IL | 60602 | |
| EUREST CORP/NAVISTAR | | 2601 NAVISTAR DRIVE | | | LISLE | IL | 60532 | |
| EUREST CORP/WMS GAMING-CHGO | | 3401 N CALIFORNIA | | | CHICAGO | IL | 60618-5853 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 283 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EUREST CORP/WMS GAMING-WAUK | | 800 S NORTHPOINT BLVD | JIM CALDWELL | | WAUKEGAN | IL | 60085 | |
| EUREST DINING | | 4900 RIVERGRADE ROAD | | | IRWINDALE | CA | 91706 | |
| EUREST DINING - VISA | | 900 METRO CENTER BLVD | | | FOSTER CITY | CA | 94404 | |
| EUREST DINING -SDG&E (#23653) | | 8326 CENTURY PARK COURT | BLDG #6 | | SAN DIEGO | CA | 92123 | |
| EUREST DINING SERVICES | | 2000 E EL SEGUNDO BLVD | | | EL SEGUNDO | CA | 90245 | |
| EUREST DINING SERVICES | | 2060 EAST IMPERIAL HIGHWAY,S-2 | | | EL SEGUNDO | CA | 90245 | |
| EUREST DINING SERVICES - SMITH & NEPHEW | | 7135 GOODLETT FARMS PKWY | | | CORDOVA | TN | 38016 | |
| EUREST DINING SERVICES (SCG) | CARLOS PONCE | 555 WEST 5TH STREET | #2900 | | LOS ANGELES | CA | 90013 | |
| EUREST DINING- TERADATA | | 17093 VIA DEL CAMPO | | | SAN DIEGO | CA | 92127 | |
| EUREST DINING-CHARLES SCHWAB | | 211 MAIN STREET | 9TH FLOOR | | SAN FRANCISCO | CA | 94104 | |
| EUREST DINING-EXTREME NETWORK | | 145 RIO ROBLES | | | SAN JOSE | CA | 95134-1860 | |
| EUREST MEDTRONICS MICROREL | | 2343 WEST MEDTRONIC WAY | | | TEMPE | AZ | 85281 | |
| EUREST S.T. MICRO ELECTRONICS | | 2400 YORKMONT RD | | | CHARLOTTE | NC | 28217 | |
| EUREST SECTOR-CHEVRON SAN RAMO | | #25421 | 6001 BOLLINGER CANYON RD | | SAN RAMON | CA | 94583 | |
| EUREST SILICON VALLEY BANK | | 3005 TAZMAN DR | | | SANTA CLARA | CA | 95054 | |
| EUREST- UTC HAMILTON SUNSTRAND | | 4400 RUFFIN ROAD | | | SAN DIEGO | CA | 92123 | |
| EUREST WALMART E - COMMECCE | | 850 CHERRY STREET | | | SAN BRUNO | CA | 94066 | |
| EUREST/ MESIROW FINANCIAL | | 353 N. CLARK | | | CHICAGO | IL | 60622 | |
| EUREST/MESIROW FINANCIAL 353 | CHRISTOPHER MELLENDER | 353 N. CLARK | | | CHICAGO | IL | 60654 | |
| EUREST/USG CORPORATION | | 550 WEST ADAMS ST | 15TH FL | | CHICAGO | IL | 60661 | |
| EUREST-HP PALO ALTO EBC | | 3000 HANOVER STREET | UNIT #27051 | | PALO ALTO | CA | 94303 | |
| EUREST-PHILLIPS LUMILEDS | | 370 WEST TRIMBLE | UNIT 14217 | | SAN JOSE | CA | 95131 | |
| EUREST-YUM BRANDS | ATTN STEVEN FERRELL-MANAGER | 7100 CORPORATE DRIVE | | | PLANO | TX | 75024 | |
| EURO CHOW | | 1099 WESTWOOD BLVD | | | LOS ANGELES | CA | 90024 | |
| EURO MOTOR SPORTS | | 1287 CLARK ROAD STE. C | | | SANTA FE | NM | 87507 | |
| EUROBAR EXPRESSO CATERING | | 3368 GOVERNOR DRIVE #F-302 | | | SAN DIEGO | CA | 92122 | |
| EUROFLUES,LLC | | 1810 2ND ST | | | SANTA FE | NM | 87505 | |
| EUROPA CAFE | | 599 LEXINGTON AVE | | | NEW YORK | NY | 10022 | |
| EUROPAEUS U.S.A., INC. | | 8 JOHN WALSH BLVD. | SUITE 140 | | PEEKSKILL | NY | 10566 | |
| EUROPATEX INC. | | 301 SUMMIT AVE | | | JERSEL CITY | NJ | 07306 | |
| EUROPEAEUS USA INC. | | 8 JOHN WALSH BLVD. | SUITE 140 | | PEEKILL | NY | 10566 | |
| EUSEBIO RAMIREZ | | 2327 EASTWAY DR | | | CHARLOTTE | NC | 28205 | |
| EUSEDA, MARIA | | 4511 N.E. 2ND AVE | | | POMPANO BEACH | FL | 33064 | |
| EVA COMBS | | 3110 TIANA DRIVE | | | SANTA YNEZ | CA | 93460 | |
| EVA HERNANDEZ | | 1465 MONTE VISTA WAY | | | TRACY | CA | 95376 | |
| EVA KEDOR | | 27862 VIA CORITA | | | LOS ALTOS HILLS | CA | 94022 | |
| EVA LANIER | | 556 SO. ELIZABETH ST. | | | DENVER | CO | 80209 | |
| EVA MARIE | | 122 PRINCESS PASS | | | SAN ANTONIO | TX | 78212 | |
| EVAN TRAUB | | 22936 BURTON ST. | | | WEST HILLS | CA | 91304 | |
| EVANGELINA CASTILLO | | 80 MAGNOLIA AVE | | | MABLETON | GA | 30126 | |
| EVANGELISTA, LUIS | | 1241 W MLK JR BLVD | | | LOS ANGELES | CA | 90037 | |
| EVANGELISTE, MARTIN | | 11656 BELHAVEN AVE. | | | LOS ANGELES | CA | 90059 | |
| EVANOFF, CHERYL | | 6612 SHENANDOAH AVE | | | LOS ANGELES | CA | 90056 | |
| EVANS & PETREE PC | | 1000 RIDGEWAY LOOP ROAD | SUITE 200 | | MEMPHIS | TN | 38120 | |
| EVANS FAMILY TRUST | C/O GUY EVANS | PO BOX 10630 | | | INDIO | CA | 92202 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 284 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EVANS SUPPER CLUB | | 26132 CAMINO ADELANTO | | | MISSION VIEJO | CA | 92691 | |
| EVANS, CRAIG | | 10 PEASE STREET 3RD | | | MT VERNON | NY | 10553 | |
| EVANS, CRAIG | Craig Evans | 7 Jefferson Place Apt D2 | | | Mount Vernon | NY | 10550 | |
| EVANS, ROSEMARY | | 75 RESERVOIR AVENUE | | | JERSEY CITY | NJ | 07307 | |
| EVANS, TAYLOR | | 301 NORTH STREET | | | LEESBURG | VA | 20176 | |
| EVAZ FANAIAN | | 4560 BURGESS LANE | | | ALPHARETTA | GA | 30022 | |
| EVE AFTER EVENTS | | 1014 PINE ST. | | | MENLO PARK | CA | 94025 | |
| EVELYN BARAN | | 10551 PUTNEY ROAD | SOUTH WESTERN BAG CO. | | LOS ANGELES | CA | 90064 | |
| EVELYN BUTLER | | 141 STONE PINE LANE | | | MENLO PARK | CA | 94025 | |
| EVELYN HALLER | | 7447 LITTLE RIVER TPK #202 | | | ANNANDAE | VA | 22003 | |
| EVELYN HESS | | 1447 26TH ST. #D | | | SANTA MONICA | CA | 90404 | |
| EVELYN HEYWARD | | 210 LADERA DR. | | | BEVERLY HILLS | CA | 90210 | |
| EVELYN HILL INC | | 10 SQUIRE COURT | | | BASKIN RIDGE | NJ | 07920 | |
| EVELYN HOLLIMAN | | 19407 S. KEMP AVE | | | CARSON | CA | 90746 | |
| EVENSON, CHRIS | | 12810 MEADOWLARK AVE | | | GRANADA HILLS | CA | 91344 | |
| EVENT 11 | | 5542 W. WASHINGTON #A | | | LOS ANGELES | CA | 90016 | |
| EVENT 360,INC. | | 28016 INDUSTRY DRIVE | | | VALENCIA | CA | 91355 | |
| EVENT ARCHITECTS | | 311 WEST WALTON | | | CHICAGO | IL | 60610 | |
| EVENT ARCHITECTS | | 629 J STREET | | | SACRAMENTO | CA | 95814 | |
| EVENT ARCHITECTS | | 95 J ST. | | | SACRAMENTO | CA | 95814 | |
| EVENT BY ANDRE WELLS | | 5704 16TH ST. NW. | | | WASHINGTON | DC | 20011 | |
| EVENT BY NOON | | 16045 VALLEY VIEW | | | SANTA FE | CA | 90670 | |
| EVENT CAD PLANS INC | | 1508 BAY ROAD N445 | | | MIAMI BEACH | FL | 33139 | |
| EVENT CARPET | | 14301 ALONDRA BLVD | | | LA MIRADA | CA | 90638 | |
| EVENT CARPET PROS, INC | | 14301 ALONDRA BLVD | | | LA MIRADA | CA | 90638 | |
| EVENT CENTRAL RENTAL & SALES | | 665 INDEPENDENCE AVE #H | | | MECHANICSBURG | PA | 17055 | |
| EVENT CONSTRUCTION SERVICES | | P.O. BOX 1 | | | BEVERLY HILLS | CA | 90213 | |
| EVENT CREATIVE | | 219 N PAULINA | (PO REQUIRED) | | CHICAGO | IL | 60612 | |
| EVENT CREATIVE | | 311 W. WALTON | | | CHICAGO | IL | 60610 | |
| EVENT DESIGN SERVICES - OC | | 2100 EAST SECOND STREET | SUITE # 401 | | LONG BEACH | CA | 90803 | |
| EVENT DESIGN STUDIO | | 11693 SAN VICENTE BLVD | #312 | | LOS ANGELES | CA | 90049 | |
| EVENT DOORS | | 777 ALDRIDGE ROAD | | | VACAVILLE | CA | 95688 | |
| EVENT ELEVEN | TONY SCHUBERT | 5542 W. WASHINGTON | | | LOS ANGELES | CA | 90016 | |
| EVENT EQUIPMENT SALES, LLC | | 9000 WEST 67TH STREET | | | HODGKINS | IL | 60525-7606 | |
| EVENT FLOORING | | 2342 BATTERSEA STREET | | | SANTA ROSA | CA | 95403 | |
| EVENT FLOORING PROFESSIONALS | | 2942 LADYBIRD LANE | | | DALLAS | TX | 75220 | |
| EVENT FLOORING SALES COMPANY | | 6901 SANTA FE DRIVE | | | HODGKINS | IL | 60525 | |
| EVENT FURNISHINGS DECOR | | 1231 NE 8TH AV. | | | FORT LAUDERDALE | FL | 33304 | |
| EVENT LAB | | 304 HUDSON ST RM 505 | | | NEW YORK | NY | 10013-1022 | |
| EVENT LINENS & DESIGNS, INC | | 1231 N.E. 8TH AVE | | | FT. LAUDERDALE | FL | 33304 | |
| EVENT LOGISTICS | | 4490 N VAN NESS BLVD | | | FRESNO | CA | 93704 | |
| EVENT MAKERS | | 3301 LONGRIDGE TERRACE | | | SHERMAN OAKS | CA | 91423 | |
| EVENT MANAGEMENT GROUP | | 1129 MANAGEMENT WAY | | | GARNER | NC | 27529 | |
| EVENT MANAGEMENT GROUP | MARK KELLER | 1231 NE 8 AVENUE | | | FORT LAUDERDALE | FL | 33304 | |
| EVENT MANAGEMENT PRODUCTIONS | | 73-647 SUN LANE | | | PALM DESERT | CA | 92260 | |
| EVENT MANAGEMENT PRODUCTIONS | RICHARD DESANTIS | 73-647 SUN LANE | | | PALM DESERT | CA | 92260 | |
| EVENT MERCHANDISE SOURCE | | 14 BERARD DRIVE | | | SOUTH BURLINGTON | VT | 05403 | |
| EVENT PARTY RENTALS | | 1340 INDUSTRIAL AVENUE | | | ESCONDIDO | CA | 92029 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 285 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EVENT POWER SOLUTIONS | | 2210 SANTA ANITA AVE | | | SOUTH EL MONTE | CA | 91733-3422 | |
| EVENT PRESENTATIONS | | 10637 ROSELLE ST | | | SAN DIEGO | CA | 92121 | |
| EVENT PRO MANAGEMENT | | 335 GIL BLAS RD. | | | DANVILLE | CA | 94526 | |
| EVENT PRODUCTION SOLUTIONS | | 1101 W. MCKINLEY AVE. | | | POMONA | CA | 91768 | |
| EVENT PRODUCTIONS, INC. | | 651 WEST TOWER AVENUE | | | ALAMEDA | CA | 94501 | |
| EVENT PRODUCTS | | 489 MISSION STREET | | | CAROL STREAM | IL | 60188 | |
| EVENT PUBLISHING, LLC | | PO BOX 11660 | | | TEMPE | AZ | 85284-0028 | |
| EVENT RENTAL | | 505 AMELIA STREET | | | GRETNA | LA | 70053 | |
| EVENT RENTALS 2, LCC | | ONE MARKET ST | STEUART TOWER STE 2200 | | SAN FRANCISCO | CA | 94105 | |
| EVENT RENTALS UNLIMITED | | 2300 MARIETTA BLVD | | | ATLANTA | GA | 30318 | |
| EVENT RENTALS, LTD | JERSEY PARTY RENTALS, LTD | 2096 SPRINGDALE RD | | | CHERRY HILL | NJ | 08003 | |
| EVENT RENTS | | 13305 JAMES E CASEY AVE | | | ENGLEWOOD | CO | 80112 | |
| EVENT RENTS | | 4940 FOX ST. | | | DENVER | CO | 80216 | |
| EVENT SERVICES OF AMERICA | | 16100 N. 71ST STE 101 | | | SCOTTSDALE | AZ | 85254 | |
| EVENT SOLUTIONS | | 2909 HEENPIN AVE SOUTH | | | MINNEAPOLIS | MN | 55408 | |
| EVENT SOLUTIONS | | 332 SWALLOTAIL COURT | | | BRISBANE | CA | 94005 | |
| EVENT SOLUTIONS | | 332 SWALLOWTAIL CT | | | BRISBANE | CA | 94005 | |
| EVENT SOURCE-CHI | | 6001 TOWPATH DRIVE | | | CLEVELAND | OH | 44125 | |
| EVENT TECHNOLOGIES GROUP | | 1512 S. 13TH STREET | | | PHILADELPHIA | PA | 19147 | |
| EVENT TECHNOLOGY | | 1443 GREEN OAK RD | | | VISTA | CA | 92081 | |
| EVENT TEX | | 263 POLK COURT | | | BARTLETT | IL | 60103 | |
| EVENT TEX | | 409 W. INTERSTATE | | | ADDISON | IL | 60101 | |
| EVENT THEORY | | 2332 DALLAS ST. | | | LOS ANGELES | CA | 90031 | |
| EVENT WORKS, INC. | | 340 W 131ST STREET | | | LOS ANGELES | CA | 90061 | |
| EVENTCO ENTERPRISES-ASPECT LIGHTING | | 13209 BARTON CIRCLE | #A | | SANTA FE SPRINGS | CA | 90605 | |
| EVENTCO ENTERTAINMENT | | 9215 LAUREL AVE | | | WHITTIER | CA | 90605 | |
| EVENTFUL DESIGNING LLC | | 9396 SIERRA MAR DRIVE | | | LOS ANGELES | CA | 90069 | |
| EVENTFUL,LLC | | 500 HIGHWAY 51 | SUITE G | | RIDGELAND | MS | 39157 | |
| EVENTFULL - NYC | | 178 ATLANTIC AVENUE | | | BROOKLYN | NY | 11201 | |
| EVENTFULLY YOURS | | 3717 E. KERRY LANE | | | PHOENIX | AZ | 85050 | |
| EVENTIONS INC | ALBUQUERQUE CATERING | 6220 EDITH BLVD NE #G | | | ALBUQUERQUE | NM | 87107 | |
| EVENTIONS,INC | | 6220 EDITH BLVD NE #G | | | ALBUQUERQUE | NM | 87107 | |
| EVENTITY INC. | | 4497 ROLFE RD. | | | SAN DIEGO | CA | 92117 | |
| EVENTIVE GROUP | | 444 W. OCEAN BLVD | | | LONG BEACH | CA | 90802 | |
| EVENTLINE | MARTY MEYERSON | 4121 WILSHIRE BLVD. #502 | | | LOS ANGELES | CA | 90010 | |
| EVENTMAKERS | GUY GENIS | 10727 RIVERSIDE DRIVE | | | TOLUCA LAKE | CA | 91602 | |
| EVENTMAKERS CORPORATION | | 3701 W. AZEELE STREET | ATTN KRISTIN | | TAMPA | FL | 33609 | |
| EVENTMAKERS INTERNATIONAL | | 2928 S.E. MONROE STREET | | | STUART | FL | 34997 | |
| EVENTMASTERS INC. | PO BOX 9717 | 10607 W. RIVER ST. | BLD 2A | | TRUCKEE | CA | 96162 | |
| EVENTPRO PRODUCTIONS | | 5506 ZELZAH AVE | | | ENCINO | CA | 91316 | |
| EVENTRENTS TENT AND EVENT | | 389 S. LOS CARNEROS RD #B | | | GOLETA | CA | 93117 | |
| EVENTS & LEISURE INTERNATIONAL, INC. | | 116-A BARRANCA AVE | | | SANTA BARBARA | CA | 93109 | |
| EVENTS AT UNIVERSAL LOCATIONS, LLC | | 24791 VALLEY ST | | | SANTA CLARITA | CA | 91321 | |
| EVENTS BOUTIQUE | | 1791 33RD AVE | | | SAN FRANCISCO | CA | 94122 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 286 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EVENTS BUM | | P.O. BOX 1135 | | | CLINTON | MD | 20735 | |
| EVENTS BY ANDRE WELLS | | 5704 16TH STREET- NW | | | WASHINGTON | DC | 20011 | |
| EVENTS BY ANDRE WELLS | ANDRE A. WELLS | 5704 16TH STREET, NW | | | WASHINTON DC | NY | 20011 | |
| EVENTS BY CHRISTOHER | | 1574 CAMINITO SOLIDA | | | LA JOLLA | CA | 92037 | |
| EVENTS BY CHRISTOPHER | | 1574 CAMINITO SOLIDA | | | LA JOLLA | CA | 92037 | |
| EVENTS BY COLLETTE | | 875 INDIANA ST | #426 | | SAN FRANCISCO | CA | 94107 | |
| EVENTS BY DANIELLE | | PO BOX 2121 | | | SCOTTSDALE | AZ | 85252 | |
| EVENTS BY DESIGN | | 897 DELGADO PL | | | ESCONDIDO | CA | 92025-5666 | |
| EVENTS BY DEVI | | 8 EAST 18TH STREET | | | NEW YORK | NY | 10003 | |
| EVENTS BY ERICA | | 9903 SANTA MONICA BLVD | #1108 | | BEVERLY HILLS | CA | 90212 | |
| EVENTS BY GINNY | | 210 AKIN AVENUE | | | FRANKLIN | TN | 42134 | |
| EVENTS BY HALA | | 5634 PRESTON FAIRWAYS | | | DALLAS | TX | 75252 | |
| EVENTS BY JOE SCARNA INC. | | 82-862 MILES AVE. | | | INDIO | CA | 92201 | |
| EVENTS BY MELODY WALKER | | 22972 LUCIANA | | | MISSION VIEJO | CA | 92691 | |
| EVENTS BY NOONAN | | 10637 MIDWAY AVE | | | CERRITOS | CA | 90670 | |
| EVENTS BY PHILIPPE | | 254 E. CALLE LAURELE | | | SANTA BARBARA | CA | 93105 | |
| EVENTS BY ROLAND | C/O ROLAND BIERI | PO BOX 10601 | | | PALM DESERT | CA | 92255 | |
| EVENTS BY SHOWSTOPPER | | PO BOX 3744 | | | SEDONA | AZ | 86340 | |
| EVENTS BY STELLA MARES | | 3302 MCCAW AVE | | | SANTA BARBARA | CA | 93105 | |
| EVENTS IN MOTION | | 8575 HIGUERA ST | | | CULVER CITY | CA | 90232-2535 | |
| EVENTS INTERNATIONAL | | 3137 BARKENTINE ROAD | | | RANCHO PALOS VERDE | CA | 90275 | |
| EVENTS MADE SPECIAL | | 2100 N. WILMOT RD S | | | TUCSON | AZ | 85712 | |
| EVENTS OF DISTINCTION | JOYCE BECKER | 41 HEATHER AVE. | | | SAN FRANCISCO | CA | 94118 | |
| EVENTS OF DISTINCTION | SHEA NAJAFI | 155 DEKAOB #4 | | | BROOKLYN | NY | 11217 | |
| EVENTS OF EXCELLENCE | | 743 S. WOLFE ROAD | | | SUNNYVALE | CA | 94086 | |
| EVENTS OF LOVE SPLENDOR | ANGEL SWANSON | 347 N. 2ND STREET | | | GROVER BEACH | CA | 93433 | |
| EVENTS OF SB | | P.O. BOX 61033 | | | SANTA BARBARA | CA | 93160-1033 | |
| EVENTS OF TASTE-OC | | 4114 SHORECREST | | | CORONA DEL REY | CA | 92625 | |
| EVENTS PLUS, INC. | | PO BOX 110810 | | | NASHVILLE | TN | 37222 | |
| EVENTS UNLIMITED | | P.O. BOX 38 | | | SANTA BARBARA | CA | 93102 | |
| EVENTS UNLIMITED TENT & PARTY RENTAL | | 5 TISSAL ROAD | | | SAUGERTIES | NY | 12477 | |
| EVENTS YOUR WAY | | 3383 E. STAMPEDE DRIVE | | | GILBERT | AZ | 85297 | |
| EVENTS, ETC... | | 5041 WOODLEY AVENUE | | | ENCINO | CA | 91436 | |
| EVENTSCAPES | | 2095-D GENERAL TRUMAN STREET | | | NW ATLANTA | GA | 30318 | |
| EVENTSTAR | | P.O. BOX 970667 | | | MIAMI | FL | 33197 | |
| EVENTTENTS, INC. | | 2168 S. ATLANTIC BLVD. | #148 | | MONTEREY PARK | CA | 91754 | |
| EVENTURES | | 1186 STEARNS STREET | | | FAYETTEVILLE | AR | 72703 | |
| EVENTURES | | 20301 VENTURA BLVD. STE#115 | | | WOODLAND HILLS | CA | 91364 | |
| EVENTURES | | 750 WILLOW GLEN | | | EL PASO | TX | 79922 | |
| EVENTURES PARTY RENTALS | | PO BOX 76559 | | | OKLAHOMA CIYT | OK | 73147 | |
| EVENTUS PRODUCTIONS | | 9663 SANTA MONICA BLVD | | | BEVERLY HILLS | CA | 90210 | |
| EVEOKE DANCE THEATER | | 644 7TH AVE | | | SAN DIEGO | CA | 92101 | |
| EVERAFTER EVENTS | | 10476 HOLLINGSWORTH WAY | #182 | | SAN DIEGO | CA | 92127 | |
| EVERARDO VALDOVINOS II | | 642 E. 43RD PLACE | | | LOS ANGELES | CA | 90011 | |
| EVERBANK COMMERCIAL FINANCE, INC. | | P.O. BOX 911608 | | | DENVER | CO | 80291-1608 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 287 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EVERETT GRAYSON | | 2259 ANTIOCH ROAD | | | SCOTTSVILLE | VA | 24590 | |
| EVERETT, MARK | | 7777 MCCALLUM BL | | | DALLAS | TX | 75252 | |
| EVERGLADES FOUNDATION | | 18001 OLD CUTLER ROAD | SUITE 625 | | PALMETTO BAY | FL | 33157 | |
| EVERGREEN ALLIANCE GOLF LIMITED | ATTN ROBBIE SINGLETON | 4851 LBJ FWY ATE 600 | | | DALLAS | TX | 75244 | |
| EVERGREEN ARABIANS | | 5540 N SAGUARDO ROAD | | | PARADISE VALLEY | AZ | 85253 | |
| EVERGREEN ENTERPRISES, INC | | PO BOX 890006 | | | CHARLOTTE | NC | 28289-0006 | |
| EVERITT TRUCKING, INC. | | PO BOX 659 | | | FREEDOM | CA | 95019 | |
| EVERITT, STEVEN | | 16025 W. QUINLIN TRAIL | | | TUCSON | AZ | 85735 | |
| EVERS, JASON | | 100 UNION AVE | | | NEW PROVIDENCE | NJ | 07974 | |
| EVERSEW | | P O BOX 470615 | | | LOS ANGELES | CA | 90047 | |
| EVERSOFT | | 707 WEST 16TH STREET | | | LONG BEACH | CA | 90813 | |
| EVERY LAST DETAIL | | P.O. BOX 4651 | | | SALINAS | CA | 93912 | |
| EVERY PICTURE TELLS A STORY | | 1311 C MONTANA AVE. | | | SANTA MONICA | CA | 90403 | |
| EVERYTHING ENTERTAINMENT | | 2620 REGATTA DRIVE | | | LAS VEGAS | NV | 89128 | |
| EVETT ADAMS | | 3740 N GOLDEN STATE BLVD | | | TURLOCK | CA | 95381 | |
| EVI HOWARD | | 1096 WALLACE RIDGE | | | BEVERLY HILLS | CA | 90210 | |
| EVO INC. | | 8140 SW NIMBUS AVE | BLDG # 5 | | BEAVERTON | OR | 97008 | |
| EVODIO LUNA LAWN SERVICE | | 5544 PRISCILLA LANE | | | LAKEWORTH | FL | 33463 | |
| EVOKE LLC | | 8040 GEORGIA AVE #170 | | | SILVER SPRING | MD | 20910 | |
| EVOLUTION COMPUTING INC | | 437 S 48TH STREET | SUITE 106 | | TEMPE | AZ | 85281-2308 | |
| EVOLUTION FILM AND TAPE | | 3310 W VAN OWEN | | | BURBANK | CA | 91505 | |
| EVOLUTIONARY MEDIA GROUP | | 4201 HOLLY KNOLL DRIVE | | | LOS ANGELES | CA | 90027 | |
| Evoqua Water Technologies LLC | | 10 Technology Drive | | | Lowell | MA | 01851 | |
| EW MICO SERVICE SUPPLY CO. | | 2556 E. OLYMPIC BLVD. | | | LOS ANGELES | CA | 90023 | |
| EW SERVICE SUPPLY | | 20545 BELSHAW AVE | | | CARSON | CA | 90746 | |
| EWRM | | 1640 CAUENGHA BLVD | | | LOS ANGELES | CA | 90028 | |
| EXACT STAFF, INC. | | 21031 VENTURA BLVD., STE 501 | | | WOODLAND HILLS | CA | 91364 | |
| EXCEED SERVICES, LLC | | 1375 BRIDGEMILL AVE | | | CANTON | GA | 30114 | |
| EXCEL CARPET & UPHOLSTERY CLEA | | 567 ORTIZ AVENUE | | | SAND CITY | CA | 93955 | |
| EXCEL COMMERCIAL | | PO BOX 660344 | | | DALLAS | TX | 75266-0344 | |
| EXCELLENT PACKAGING & SUPPLY | | 3220 BLUME DRIVE | SUITE 111 | | RICHMOND | CA | 94806 | |
| EXCELLENT PARTY | | 9903 SANTA MONICA BLVD. | #714 | | BEVERLY HILLS | CA | 90210 | |
| EXCEPTIONAL EVENTS | SHUKI PRODUCTION INC | DBA EXCEPTIONAL EVENTS | 15500 ERWIN STREET SUITE 1125 | | VAN NUYS | CA | 91411 | |
| EXCHANGE CLUB CULVER CITY | JEFF COOPER | PO BOX 212 | | | CULVER CITY | CA | 90232 | |
| EXCLUSIVE BROADWAY, LLC | | 1357 BROADWAY | SUITE 128 | | NEW YORK | NY | 10018 | |
| EXCLUSIVE DESIGNS GROUP, INC. | | P.O. BOX 27588 | | | SAN DIEGO | CA | 92198-1588 | |
| EXCLUSIVE TENT RENTALS | | 663 N. DARFIELD AVE | P.O. BOX 4577 | | COVINA | CA | 91724 | |
| Exclusive Water Systems | Ben Lopez | 10 Amber | | | Aliso Viejo | CA | 92656 | |
| EXCLUSIVE WATER SYSTEMS | TOM NIM | 10 AMBER | | | ALISO VIEJO | CA | 92656 | |
| EXCLUSIVELY EXPO INC. | | 1225 NAPERVILLE DRIVE | | | ROMEOVILLE | IL | 60446 | |
| EXECUTIVE IMAGING SUPPLIES | | 20005 TANAGER COURT | | | SANTA CLARITA | CA | 91351 | |
| EXECUTIVE LAUNDRY & LINEN | | 4821 NE 10TH AVE | | | OAKLAND PARK | FL | 33334 | |
| EXECUTIVE RESTROOM TRAILERS | ATTN RANDY PICKERING | 1093 AIA BEACH BLVD. #421 | | | ST. AUGUSTINE | FL | 32080 | |
| EXECUTIVE STRATEGIES, INC | | 701 MACY DRIVE | | | ROSWELL | GA | 30076 | |
| EXECUTIVE WOMEN INTERNATIONAL | SAN DIEGO CHAPTER ATT JUDY KOMAN | WELLS FARGO BANK | 401 B STREET STE. 2201 | | SAN DIEGO | CA | 92101 | |
| EXEL TRANSPORTATION SERVICE, INC. | | P.O. BOX 844711 | | | DALLAS | TX | 75284-4711 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EXETER RENT-ALL INC | | 38 PORTSMOUTH AVE | | | EXETER | N.H | 03833 | |
| EXHIBIT COMPANY INC, THE | | 239 OLD NEW BRUNSWICK RD | | | PISCATAWAY | NJ | 08854 | |
| EXHIBIT WEST EXPO SERVICES | | 16721 BLANTON LN ATP A | | | HUNTINGTN BCH | CA | 92649-3339 | |
| EXHIBIT WORKS | | P.O. BOX 3012 | | | INDIANAPOLIS | IN | 46206-3012 | |
| EXHIBITOR RELATIONS INC | | 15760 VENTURA BLVD. | SUITE 806 | | ENCINO | CA | 91436 | |
| EXKUISITE SURFACES INC. | | 731 N LA CIENEGA BLVD | | | LOS ANGELES | CA | 90069 | |
| EXLUSIVE WATER | TOM NIM | 10 AMBER | | | ALISO VIEJO | CA | 92656 | |
| EXODUS RECOVERY, INC. | | 923 S. CATALINA AVE. | | | REDONDO BEACH | CA | 90277 | |
| EXOTIC EVENTS | | 12451 1/2 SHORT AVE | | | LOS ANGELES | CA | 90066 | |
| EXOTIC MOTOR CARS, INC. | | 4525 EAST RAMON ROAD | | | PALM SPRINGS | CA | 92264 | |
| EXP@NETS | | P.O. BOX 28039 | | | PITTSBURGH | PA | 15236-80399 | |
| EXPANETS | EXPERIENCED AT NETWORKED SOLUTIONS | 9780 MT. PYRAMID COURT | SUITE 400 | | ENGLEWOOD | CO | 80112 | |
| EXPEDITED COMMODITIES AND LOGISTICS | | 10300 SW 72ND ST | BUILDING 200 SUITE 275D | | MIAMI | FL | 33173 | |
| EXPEDITORS | | 5757 W. CENTURY BLVD | SUITE 200 | | LOS ANGELES | CA | 90045 | |
| EXPERIENCE ART IN MEMPHIS | | P.O. BOX 11469 | | | MEMPHIS | TN | 38111 | |
| EXPERIENCE MARKETING | | 999 SKYWAY ROAD | SUITE 300 | | SAN CARLOS | CA | 94070 | |
| EXPERIENCIA | | 939 WEST RANDOLPH STREET | SUITE 3W | | CHICAGO | IL | 60607 | |
| EXPERT COMMUNICATIONS. INC. | | 127 E. BOCA RATON ROAD | | | BOCA RATON | FL | 33432 | |
| EXPERT DRUG TESTING | | 3435 CAMINO DEL RIO SOUTH | SUITE 208 | | SAN DIEGO | CA | 92108 | |
| EXPERT TRANSLATION BUREAU, INC | | 920 W. LAKESIDE | SUITE 2109 | | CHICAGO | IL | 60640 | |
| EXPLORA SCIENCE CENTER | | 1701 MOUNTAIN RD N W | | | ALBUQUERQUE | NM | 87104 | |
| EXPLORADOR .NET, INC | | ONE MARITIME PLAZA SUITE 1475 | | | SAN FRANCISCO | CA | 94111 | |
| EXPLORING FOODS | ATTN PEGGY DARK | 1434 COLORADO BLVD | | | PASADENA | CA | 91105 | |
| EXPO EXPERTS, LLC | | 7770 COOPER ROAD | SUITE 3 | | CINCINNATI | OH | 45242 | |
| EXPO PARTY RENTALS | | 3714 N VALENTINE AVE | | | FRESNO | CA | 93722-4457 | |
| EXPO PARTY RENTALS | | P.O. BOX 9301 | | | FRESNO | CA | 93791 | |
| EXPONENT | ATTN SHAWN SMITH | 23445 N. 19TH AVE | | | PHOENIX | AZ | 89027 | |
| EXPREECARE MEDICAL CLINIC-ESL | | 8930 SEPULVEDA BLVD | | | LOS ANGELES | CA | 90045 | |
| Express Employment Professionals | Express Services | PO Box 535434 | | | Atlanta | GA | 30353-5434 | |
| Express Employment Professionals | Watt Daniel | 6100 Primacy Parkway | | | Memphis | TN | 38119 | |
| EXPRESS EXPEDITING ENTERPRISE | | 1041 NE 78 ROAD, SUITE 1 | | | MIAMI | FL | 33138 | |
| EXPRESS MUFFLER & HITCH | | 3939 RUFFIN ROAD | | | SAN DIEGO | CA | 92123 | |
| EXPRESS PERSONNEL SERVICES | | P.O. BOX 4427 | | | PORTLAND | OR | 97208-4427 | |
| EXPRESS PIPE & SUPPLY | MARK JONES | 11244 PLAYA COURT | UNIT A | | CULVER CITY | CA | 90231 | |
| EXPRESS PIPE & SUPPLY CO., INC | | 13505 SATICOY STREET | | | VAN NUYS | CA | 91402 | |
| EXPRESS PLUMBING | UNDERGROUND CONSTRUCTION | 307 N. AMPHLETT BLVD | | | SAN MATEO | CA | 94401 | |
| EXPRESS POWDER COATING-ESL | | 8831 CEDAR ST | | | BELLFLOWER | CA | 90706-6307 | |
| Express Services | | PO Box 535434 | | | Atlanta | GA | 30353-5434 | |
| EXPRESS SERVICES, INC. | | P.O. BOX 4427 | | | PORTLAND | OR | 97208-5037 | |
| EXPRESSCARE MEDICAL CLINIC | | 8930 SEPULVEDA BLVD | SUITE 200 | | LOS ANGELES | CA | 90045 | |
| EXPRESSIONS SPECIALTY RENTALS INC. | | 8000 WHEATLAND AVE | UNIT - E | | SUN VALLEY | CA | 91352-5316 | |
| EXPRESS-IT COMPANY | | PO BOX 31535 | | | TUCSON | AZ | 85751 | |
| EXQUISITE AFFAIRS | | 3417 AVENUE S | | | BROOKLYN | NY | 11234 | |
| EXQUISITE DESIGNS | | 7803 W. WINNERMAC AVE | | | NORRIDGE | IL | 60706 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EXQUISITE ELEGANT EVENTS | | 18887 HUBER DRIVE | | | CASTRO VALLEY | CA | 94546 | |
| EXQUISITE EVENTS | | 1304 N. WOOD ST | | | CHICAGO | IL | 60622 | |
| EXQUISITE EVENTS | | 453 EMERSON CT | | | DISCOVERY BAY | CA | 95414 | |
| EXQUISITE EVENTS | | 5240 PREMIERE CIR | #216 | | WOODLAND HILLS | CA | 91364 | |
| EXQUISITE EVENTS | ATTN NIKKI KHAN | 5635 HAZELCREST CIRCLE | | | WESTLAKE VILLAGE | CA | 91362 | |
| EXTINGUISHER SALES & SERVICE, LLC | | 990 N. LIBERTY ST. | | | HARRISONBURG | VA | 22802 | |
| EXTRA MILE TRANSPORTATION LLC | | P.O. BOX 300 | | | BUFFALO | NY | 14231 | |
| EXTRAORDINARY EVENTS | | 13425 VENTURA BLVD | SUITE 300 | | SHERMAN OAKS | CA | 91423 | |
| EXTRAORDINARY EVENTS | | 4119 INGALLS ST. | | | SAN DIEGO | CA | 92103 | |
| EXTRAORDINARY EVENTS | SUSAN KIERAS | 3070 1/2 PALM STREET | | | SAN DIEGO | CA | 92104 | |
| EXTRAVAGANZA | | 1610 N. TRYON STREET | | | CHARLOTTE | NC | 28206 | |
| EXTREME ELEGANCE EVENT | | 1287 HAMMERWOOD AVE. | | | SUNNYVALE | CA | 94089 | |
| EXUM, JULIUS | | 1515 SEABROOK AVE | | | CARY | NC | 27511 | |
| EXXON MOBIL | | P.O. BOX 530964 | | | ATLANTA | GA | 30353-0964 | |
| EXXON MOBIL BUSINESS / GECF | EXXON MOBIL BUSINESS | PO BOX 530970 | | | ATLANTA | GA | 30353-0970 | |
| EXXON MOBIL CORPORATION | | 454 WISCONSIN AVE | | | MEMPHIS | TN | 38106 | |
| EYE CARE OF SAN DIEGO | | 3939 3RD AVE | | | SAN DIEGO | CA | 92103 | |
| EZ 103 | STACY | 72915 PARKVIEW DR. | | | PALM DESERT | CA | 92260 | |
| EZ GLIDE COMPANY | | 1458 HEDIONDA AVENUE | | | VISTA | CA | 92081 | |
| EZ HAUL TRUCK RENTAL | | 5624 KEARNY VILLA RD | | | SAN DIEGO | CA | 92123 | |
| EZ LUBE | | FILE 50347 | | | LOS ANGELES | CA | 90074-0347 | |
| E-Z PASS CUSTOMER SERVICE CENTER | | P.O. BOX 149003 | | | STATEN ISLAND | NY | 10314-9003 | |
| E-Z PASS MARYLAND VIOLATION PROCESSING CENTER | | P.O. BOX 5100 | | | BALTIMORE | MD | 21224 | |
| EZRA MULUGETA | | 39 OUTLOOK CIR. | | | PACIFICA | CA | 94044 | |
| F & F CONTRACTING | | 2610 SANDY DRIVE | | | MARIETTA | GA | 30066 | |
| F DUNCAN REYES III | | 1430 WOODCREEK WAY | | | STOCKTON | CA | 95209 | |
| F SCHUMACHER & COMPANY | | 8687 MELROSE AVENUE | SUITE B489 | | WEST HOLLYWOOD | CA | 90069 | |
| F. BRENDEL KREIGHBAUM | | 203 ALABAMA STREET | | | HUNTINGTON BEACH | CA | 92648-5205 | |
| F. RODGERS INSULATION, INC. | | 7775 LAS POSITAS RD. | | | LIVERMORE | CA | 94551 | |
| F. SCOTT SCHAFER | | 225 W. 34TH ST. #2000 | | | NEW YORK | NY | 10122 | |
| F.B. MC INTIRE EQUIPMENT CO., INC. | | 3025 S. CRAVENS ROAD | | | FT WORTH | TX | 76119 | |
| F.E. CARPET | | 619 TOLEDO STREET | | | LOS ANGELES | CA | 90042 | |
| F.M. HOLLISTER | | 432 SOUTH MONTE VISTA | | | PALM SPRINGS | CA | 92262 | |
| F/X | | 10000 SANTA MONICA BLVD | | | LOS ANGELES | CA | 90067 | |
| FAAFIA, ROBERT | | 8914 DELROSE AVE. | APT# 21 | | SPRING VALLEY | CA | 91977 | |
| FAB LILY INC. | FABRIZIO TONUCCI-TONNO | 800 N. KILKEA DRIVE | | | LOS ANGELES | CA | 90046 | |
| FABIAN, LUIS | | 2055 RUSSELL ST. | | | NAPA | CA | 94559 | |
| FABIAN, MARTHA | | 1524 S. 49 AVE | | | CICERO | IL | 60804 | |
| FABIANS CATERING SERVICE | | 1071 E. 48TH STREET | # 303 | | LOS ANGELES | CA | 90011 | |
| FABIENNE FREEMAN | | 1916 GOLDEN POPPY CT | | | MODESTO | CA | 95356 | |
| FABIENNE GUERIN | | 920 N FOOTHILL ROAD | | | BEVERLY HILLS | CA | 90210 | |
| FABIENNE GUERIN | | 930 N. ALPINE DRIVE | | | LOS ANGELES | CA | 90210 | |
| FABRIC RESOURCES INTERNATIONAL | | 9 PARK PLACE 2ND FLOOR | | | GREAT NECK | NY | 11021 | |
| FABRICIO MARTINEZ PENA | | 1077 FERN STREET | | | SAN DIEGO | CA | 92102 | |
| FABRICLEAN SUPPLY OF DALLAS, LTD. | | 8301 AMBASSADOR ROW | | | DALLAS | TX | 75247 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FABRICS IN FASHION | | 305 E 9TH ST., #409 | | | LOS ANGELES | CA | 90015 | |
| FABRICUT | | P.O. BOX 470490 | | | TULSA | OK | 74147-0490 | |
| FABRICUT VERVAIN S. HARRIS | STELLA ZAMBADA | 8687 MELROSE AVE. | | | WEST HOLLYWOOD | CA | 90069 | |
| FABTECH ENGR | | 2818 OLIVE AVE | | | PATTERSON | CA | 95363 | |
| FABU | | 4606 CHARLOTTE AVENUE | | | NASHVILLE | TN | 37209 | |
| FABULOUS FOOD | | 120 SOUTH 26TH STREET | | | PHOENIX | AZ | 85034 | |
| FABULOUS FOOD | | 2226 MANHATTAN AVE. | | | HERMOSA BEACH | CA | 90254 | |
| FABULOUS FOOD | | 854 10TH AVE | | | NEW YORK | NY | 10019 | |
| FABULOUS FOOD | ATTN ACCOUNTS PAYABLE | 120 SOUTH 26TH STREET | | | PHOENIX | AZ | 85034 | |
| FABULOUS, INC | | 1051 N. SIERRA BONITA AVE #5 | | | WEST HOLLYWOOD | CA | 90046 | |
| FACEBOOK ID# 29508 | | 1601 WILLOW ROAD | | | MENLO PARK | CA | 94025 | |
| FACTORS DELI | DEBBIE MARKOWITZ | 9420 WEST PICO BLVD. | | | LOS ANGELES | CA | 90035 | |
| FADIL EVENT PLANNING | | 3550 LARIAT LANE | | | ROLLING HILLS ESTATE | CA | 90274 | |
| FADO IRISH PUB | | 273 BUCKHEAD AVENUE | | | ATLANTA | GA | 30305 | |
| FAE DESMOND | | 8340 ALLISON AVE. | | | LA MESA | CA | 91942 | |
| FAHIM, JOHNS | C/O TIQUISTA ROBINSON | 123 SOUTH KINGS HWY | #B | | MURFREESORO | TN | 37129 | |
| FAIN, JASON J | | 5407 NW 24TH STREET | | | LAUDERHILL | FL | 33313 | |
| FAIR PLAZA FLOWERS | | 6001 LOMAS NE SUITE O | | | ALBUQUERQUE | NM | 87110 | |
| FAIR SEASONS SAN FRANCISCO | | 757 MARKET STREET | | | SAN FRANCISCO | CA | 94103 | |
| FAIRBANKS RANCH CLUB | | P.O. BOX 8586 | | | RANCHO SANTA FE | CA | 92067 | |
| FAIRBANKS REPUBLICAN WOMEN | | PO BOX 8674 | | | RANCHO SANTA FE | CA | 92067 | |
| FAIRBORN EQUIPMENT COMPANY OF ILLINOIS | | 10 N. MARTINGALE RD. | 4TH FLOOR | | SCHAUMBURG | IL | 60173 | |
| FAIRFAX AUTO PARTS | | 14154-C WILLARD RD | | | CHANTILLY | VA | 20151 | |
| FAIRFAX FIRE EXTINGUISHER, LLC | | P.O. BOX 3033 | | | FAIRFAX | VA | 22038 | |
| FAIRFAX RADIOLOGY CONSULTANTS | | P.O. BOX 3650 | | | MERRIFIELD | VA | 22116-3650 | |
| FAIRFAX WATER | | 8570 EXECUTIVE PARK AVE | | | FAIRFAX | VA | 22031-2218 | |
| FAIRFIELD INN MARRIOT | | 1760 MENAUL BLVD NE | | | ALBUQUERQUE | NM | 87102 | |
| FAIRMAN, HERBERT P | | 4401 NW 102 TR | | | CORAL SPRINGS | FL | 33065 | |
| FAIRMAN, JESSE | | 701 LYONS ROAD APT 1 | | | COCONUT CREEK | FL | 33067 | |
| FAIRMONT HOTEL - SAN JOSE | | 170 SOUTH MARKET STREET | | | SAN JOSE | CA | 95113 | |
| FAIRMONT HOTELS & RESORTS | | 4500 MACARTHUR BLVD. | | | NEWPORT BEACH | CA | 92660 | |
| FAIRMONT MIRAMAR | | 101 WILSHIRE BLVD | | | SANTA MONICA | CA | 90401 | |
| FAIRMONT SCOTTSDALE PRINCESS | | 7575 E. PRINCESS DRIVE | | | SCOTTSDALE | AZ | 85255 | |
| FAIRPLEX | | P.O. BOX 2250 | | | POMONA | CA | 91769 | |
| FAIRPLEX EDUCATION FOUNDATION | ATTN WENDY WRIGHT | 1101 W. MCKINLEY AVE | | | POMONA | CA | 91768 | |
| FAIRWAY FINE CHINA | | ROOM G H 9 BLOCK A BOAN SQ | FLR 1022 SUNSANG ROAD | | SHENZHEN | | | CHINA |
| FAIRYTALES | | 16040 NORDHOFF STREET | | | NORTH HILLS | CA | 91343 | |
| FAITH CARTER | | 3425 WEST 41ST STREET | | | LOS ANGELES | CA | 90008 | |
| FAITH ONE | | 8502 PRESTON ROAD #109 | | | DALLAS | TX | 75225 | |
| FAITH TABERNACLE CHURCH | | 8210 S. CORNELL | | | CHICAGO | IL | 60617 | |
| FAITH TANN | | 8318 E. SAN SALVADOR | | | SCOTTSDALE | AZ | 85258 | |
| FAITH UNITED METHODIST CHURCH | ELLEN ING | 2115 WEST 182ND ST | | | TORRANCE | CA | 90504 | |
| FAITH UNITED MISSIONARY BAPTIST CHURCH | | 600 REVELS DRIVE | | | NASHVILLE | TN | 37207 | |
| FAJARDO, VIANCA | | 45 NORTHUMBERLAND AVE | | | REDWOOD CITY | CA | 94063 | |
| FALACCO, ANTHONY | | 1402 JONI AVE. | | | MODESTO | CA | 95350 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FALCON FABRICATORS | | PO BOX 40252 | | | NASHVILLE | TN | 37204 | |
| FALCON GLOBAL EDGE INC | | 88 BLACK FALCON AVENUE | SUITE 250 | | BOSTON | MA | 02110 | |
| Falcon Investment Advisors, LLC | | 21 Custom House Street 10th Floor | | | Boston | MA | 02110 | |
| FALCON LIGHTING | | 3508 26TH STREET | | | SAN FRANCISCO | CA | 94110 | |
| FALCON RESTAURANT | | 7213 SUNSET BLVD. | | | LOS ANGELES | CA | 90046 | |
| FALCON, MARCO | | 5709 S MERRIMAC | | | CHICAGO | IL | 60638 | |
| FALCON, VICTOR | | 10702 1/2 TRURO AVE | | | INGLEWOOD | CA | 90304 | |
| FALE, VILIAMU | | P.O. BOX 503194 | | | SAN DIEGO | CA | 92150 | |
| FALK INDUSTRIES INC | | 179 CORPORATE DRIVE | | | JOHNSTOWN | NY | 12095 | |
| FALLEY, JANET | | 7231 SOLANDRA LANE | | | TAMARAC | FL | 33321 | |
| FALLS HARDWARE & SUPPLY | | P.O. BOX 554 | | | MENOMONEE FALLS | WI | 53052-0554 | |
| FALLS, DERRICK | | 1337 BRIAR CREEK RD | | | CHARLOTTE | NC | 28205 | |
| FAMILY AFFAIRS | | 12752 1/2 OXNARD | | | NORTH HOLLYWOOD | CA | 91601 | |
| FAMILY ENTERTAINMENT, INC. | | 333 WASHINGTON BLVD, SUITE 360 | | | MARINA DEL REY | CA | 90292 | |
| FAMILY HEATING & AIR INC | | 33161 CAMINO CAPISTRANO | SUITE C | | SAN JUAN CAPISTRANO | CA | 92675 | |
| FAMILY OF CHRIST CHURCH | | 3501 E. CHANDLER BLVD | | | PHOENIX | AZ | 85048 | |
| FAMILY OFFICE FINANCIAL SERVICES, LLC | CINDY S. QUANE, MEMBER | 10900 WILSHIRE BLVD 12TH FLOOR | | | LOS ANGELES | CA | 90024-6532 | |
| FAMILY PRODUCTS | | 5805 SEPULVEDA BLVD | 5TH FLOOR | | VAN NUYS | CA | 91411 | |
| FAMILY YMCA OF THE DESERT | ALISON ELSNER | 43-930 SAN PABLO AVENUE | | | PALM DESERT | CA | 92260 | |
| FAMOUS DAVES | | 227 POLK AVE | ATTN ACCOUNTS PAYABLE | | FRANKLIN | TN | 37064 | |
| FAMOUS FIRSTS | | 2200 NW 32 ST | | | POMPANO BEACH | FL | 33069 | |
| FAN EXPERIENCES, LLC | | 1004 DELRIDGE AVE | | | ORLANDI | FL | 32804 | |
| FANCY FACES INC | | 73128 HWY 1077 | | | COVINGTON | LA | 70433 | |
| FANCY HEAT | | 5013 CALABASH PLACE | | | WOODLAND HILLS | CA | 91364 | |
| FANCY PLANTS, INC. | | 703 E. MONTGOMERY CROSS RD. | | | SAVANNAH | GA | 31406 | |
| FANCY THAT | | 2301 SYLVAN LANE | | | GLENDALE | CA | 91208 | |
| FANDANGO PRODUCTIONS, LLC | | P.O. BOX 791152 | | | BALTIMORE | MD | 21279-1152 | |
| FANDANGO SPECIAL EVENT | | 1200 LAWRENCE DR. | SUITE 330 | | NEWBURY PARK | CA | 91320 | |
| FANDANGO, INC. | CRYSTAL SCOTT | 12200 W. OLYMPIC BLVD | SUITE 150 | | LOS ANGELES | CA | 90064 | |
| FANDORIN HILMIR | | 1492 BAYSHORE HWY | | | BURLINGAME | CA | 94010 | |
| FANFARE ENTERPRISE/OVATIONS | | 88 FAIR DRIVE | | | COSTA MESA | CA | 92626 | |
| FANGBANGER PRODUCTIONS/TRUE BLOOD | | 1041 N FORMOSA AVE | SMW - SUITE 9 | | WEST HOLLYWOOD | CA | 90046 | |
| FANTASY EVENTS | | 1301 MCKENZIE AVE | | | LOS ALTOS | CA | 94024 | |
| FANTASY LINGERIE | | 10260 NORRIS AVE | | | PACOIMA | CA | 91331 | |
| FANTASY OF FLIGHT | | 1400 BROADWAY BLVD | | | POLK CITY | FL | 33868 | |
| FANTASY SPRINGS CASINO | ACCOUNTS PAYABLE | 84-245 INDIO SPRINGS DRIVE | | | INDIO | CA | 92201 | |
| FANTAZIA EVENT RENTALS | | 9755 DISTRIBUTION AVE STE. B | | | SAN DIEGO | CA | 92121 | |
| FANUCCI, PATRICIA | | 912 PINE DRIVE | APT # 201 | | POMPANO BEACH | FL | 33060 | |
| FAR EAST BANK | | 350 S. GRAND AVENUE | | | LOS ANGELES | CA | 90071 | |
| FAR WESTERN | | P.O. BOX 607 | | | GUADALUPE | CA | 93434 | |
| FARALLON RESTAURANT | | 450 POST STREET | | | SAN FRANCISCO | CA | 94102 | |
| FARB, ERIC | | PO BOX 400 | | | SUMMERLAND | CA | 93067 | |
| FARBER HASS HURLEY LLP | | 28494 WESTINHOUSE PLACE | SUITE 102 | | VALENCIA | CA | 91355 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FARINHAS OAKDALE FLORAL | ANTHONY FARINHA | 730 WEST F STREET | | | OAKDALE | CA | 95361 | |
| FARLER, SCOTT | | 802 FOXWOOD LANE | | | WYLIE | TX | 75098 | |
| FARLEY, ELIZABETH | | 67 SUSSEX STREET | GARDEN LEVEL | | JERSEY CITY | NJ | 07302 | |
| FARM CAPITAL SERVICES, LLC | FORMERLY CHRYSALIS CAPITAL LLC | 105 E. DE LA GUERRA ST. STE. 8 | | | SANTA BARBARA | CA | 93101 | |
| FARM CREDIT | | 1478 STONE POINTE DR | SUITE 450 | | ROSEVILLE | CA | 95661 | |
| FARM OF BEVERLY HILLS | | 439 N. BEVERLY DR. | | | BEVERLY HILLS | CA | 90210 | |
| FARM STAND | | 422 MAIN STREET | | | EL SEGUNDO | CA | 90245 | |
| FARMER BROS. CO. | | FILE 55172 | | | LOS ANGELES | CA | 90074-5172 | |
| FARMER BROWN | | 25 MASON ST. | | | SAN FRANCISCO | CA | 94102 | |
| FARMER, NATHAN | | 4603 ASTIBLE CIRCLE | | | ACWORTH | GA | 30102 | |
| FARMERS INSURANCE | | 1365 S. GILBERT STE #1 | | | MESA | AZ | 85204 | |
| FARMERS INSURANCE | | 7663 S ASH AVENUE | | | TEMPE | AZ | 85284 | |
| FARMERS INSURANCE EXCHANGE | PAYMENT PROCESSING CENTER | P.O. BOX 89-4731 | | | LOS ANGELES | CA | 90189 | |
| FARMERS WEST | | 5300 FOTTHILL ROAD | | | CARPINTERIA | CA | 93013 | |
| FARMPLAST | | 5 WASHINGTON AVENUE | | | FAIRFIELD | NJ | 07004 | |
| FARMSWORTH ENTERTAINMENT | ERICA WILLIS | 1438 N. GOWER ST BOX 87 | | | HOLLYWOOD | CA | 90028 | |
| FARR, CASEY | | 42830 RAVENGLASS DRIVE | | | ASHBURN | VA | 20148 | |
| FARR, STEVE | | 42830 RAVENGLASS DRIVE | | | ASHBURN | VA | 20147 | |
| FARRAGUT FAN CLUB | C/O FARRAGUT SCHOOL | 10820 FARRAGUT DRIVE | | | CULVER CITY | CA | 90230 | |
| FARRELLIS CINEMA SUPER CLUB | | 14202 N SCOTTSDALE RD #14 | | | SCOTTSDALE | AZ | 85254 | |
| FARRELLIS CINEMA SUPPER CLUB | | 14202 N. SCOTTSDALE RD #14 | | | SCOTTSDALE | AZ | 85254 | |
| FARRELLIS CINEMA SUPPER CLUB | ATTN WENDY FARRELLI | 14202 N. SCOTTSDALE RD #14 | | | SCOTTSDALE | AZ | 85254 | |
| FARRIN, VITO | | 3500 DATA DRIVE, APT #135 | | | RANCHO CORDOVA | CA | 95670 | |
| FARRIS GRANT- SEA | | 1930 FLAT SHOALS RD SE APT X3 | | | ATLANTA | GA | 30316-2848 | |
| FARWEST CORROSION | | 1480 WEST ARTESIA BLVD | | | GARDENA | CA | 90248 | |
| FASHION FURNITURE RENTAL | | 2272 WESTWOOD BLVD | | | LOS ANGELES | CA | 90065 | |
| FASHION ISLAND | | 401 NEWPORT CENTER DRIVE | | | NEWPORT BEACH | CA | 92660 | |
| FASHION SEAL UNIFORMS | | PO BOX 932058 | | | ATLANTA | GA | 31193-2058 | |
| FASHION VALLEY | | 7007 FRIARS ROAD | SUITE 392 | | SAN DIEGO | CA | 92108 | |
| FASSTAR PRODUCTIONS | | 6255 SUNSET BLVD | SUITE 1600 | | LOS ANGELES | CA | 90028 | |
| FAST GLASS INC. | | 7401 SO ALAMEDA ST | | | LOS ANGELES | CA | 90001 | |
| FAST LANE AUTOMOTIVE | | 5100 MURFREESBORO RD. | | | LAVERGNE | TN | 37086 | |
| FAST POSTERS | | 4085 PACIFIC HIGHWAY | | | SAN DIEGO | CA | 92110-2029 | |
| Fast Solutions | Tim Kraft | 2001 Theurer Blvd | | | Winona | MN | 55987 | |
| FASTENAL | | 2001 THEURER BLVD | | | WINONA | MN | 55987 | |
| FASTENAL | | PO BOX 1286 | | | WINONA | MN | 55987-0978 | |
| Fastenal Company | | 2001 Theurer Blvd | | | Winona | MN | 55987 | |
| FASTENAL COMPANY | JAVIER | P.O. BOX 1286 | | | WINONA | MN | 55987-1286 | |
| Fastenal Solutions | | 2001 Theurer Blvd. | | | Winona | MN | 55987 | |
| FASTENATION | | 120 BRIGHTON ROAD, UNIT 2 | | | CLIFTON | NJ | 07012 | |
| FASTENATION, INC | | 120 BRIGHTON ROAD UNIT #2 | | | CLIFTON | NJ | 07012 | |
| FASTENERS INC. | | 640 44TH ST S.W | | | GRAND RAPIDS | MI | 49518 | |
| FASTRAK | VIOLATION PROCESSING DEPT. | P.O. BOX 26925 | | | SAN FRANCISCO | CA | 94126 | |
| FASTSIGNS | | 930 W. BROADWAY STE 12 | | | TEMPE | AZ | 85282 | |
| Fastsigns - Culver City | John Park | 5554 Sepulveda Blvd. | | | Culver City | CA | 90230 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FASTSIGNS - TORRANCE | | 18545 HAWTHORNE BLVD | | | TORRANCE | CA | 90504 | |
| FASTSIGNS-TUCSON | | 3009 E. SPEEDWAY | | | TUCSON | AZ | 85716-3826 | |
| FASTTEKS | | 7 W. 41ST. AVE | | | SAN MATEO | CA | 94403 | |
| FAT CAT PRODUCTIONS LLC | | 258 N. BEACHWOOD AVE | | | LOS ANGELES | CA | 90004 | |
| FAT CATS ENTERTAINMENT LLC | | 3644 S. FORT APACHE RD. | SUITE 1127 | | LAS VEGAS | NV | 89147 | |
| FAT FREDDYS | | 2201 W. MELINDA LANE | | | PHOENIX | AZ | 85027 | |
| FATANEH GHASSEMIEH | | 1060 LAUREL WAY | | | BEVERLY HILL | CA | 90210 | |
| FATBOYS INC. | | 3458 SW 74TH AVE | | | OCALA | FL | 34474 | |
| FATBURGER CORP | | 301 ARIZONA AVE #200 | | | SANTA MONICA | CA | 90401 | |
| FATHER RYAN HIGH SCHOOL | ATT JANET LYTLE | 700 NORWOOD DRIVE | | | NASHVILLE | TN | 37204 | |
| FATIMA VALLES | | 223655 MALIBU COLONY DRIVE 64 | | | MALIBU | CA | 90265 | |
| FATS CATERING | | 1015 FRONT ST. | | | SACRAMENTO | CA | 95814 | |
| FAU, PATRICK | | 167 VERBENA DRIVE | | | EAST PALO ALTO | CA | 94303 | |
| FAULKNER, GAGE | | 4377 HARBINSON AVE | | | LA MESA | CA | 91942 | |
| FAULTLESS CASTER-ESL | | P.O. BOX 60155 | | | CHARLOTTE | NC | 28260-0155 | |
| FAUQUIER CHAMBER OF COMMERCE | | P.O. BOX 127 | | | WARRENTON | VA | 20188 | |
| FAUSTINO SICAIROS | | 4623 MCCHENRY AVENUE | | | MODESTO | CA | 95356 | |
| FAUX DESIGNS | | 72 ROWE STREET | | | NEWTON | MA | 02466 | |
| FAUXCADES | | 1050 METROMEDIA PLACE | | | DALLAS | TX | 75247 | |
| FAUXCADES | | 8888 GOVERNORS ROW | | | DALLAS | TX | 75247 | |
| FAWZY, WALIED | | 20186 BRAETON BAY TER | APT # 2 | | ASHBURN | VA | 20147 | |
| FAX CITY INC | | 6632 CONVOY COURT | | | SAN DIEGO | CA | 92111 | |
| FAY ETCHEVERRY | | 11717 APRIL ANN AVE | | | BAKERSFIELD | CA | 93312 | |
| FAY PENROSE | | P.O. BOX 7332 | | | NORTHRIDGE | CA | 91327-7332 | |
| FAYETTE CARES | | 13300 N MAIN STREET | | | SOMERVILLE | TN | 38068 | |
| FAZ RESTAURANT | | 1111 BROADWAY | | | OAKLAND | CA | 94612 | |
| FCC, LLC | | P.O. BOX 730355 | | | DALLAS | TX | 75373-0355 | |
| FDN COMMUNICATIONS (SEE NUVOX COMMUNICATIONS) | | P.O. BOX 538652 | | | ATLANTA | GA | 30353-8652 | |
| FDOT MOTOR CARRIER COMPLIANCE OFFICE | PENALTY COLLECTION UNIT | WOODCREST OFFICE PARK | 325 JOHN KNOX ROAD BUILDING K | | TALLAHASSEE | FL | 32303 | |
| FDR EVENTS BY DESIGN | | 1430 WOODCREEK WAY | | | STOCKTON | CA | 95209 | |
| FDY- JOHNSON C. SMITH | NANCY GRIER | 100 BEATTIES FORD RD | | | CHARLOTTE | NC | 28216 | |
| FEARON MAY | | 3435 CHINA HAT ISLAND ROAD | SUITE W | | W. SACRAMENTO | CA | 95691 | |
| FEAST CATERING | | 3100 DUTTON AVE #132 | | | SANTA ROSA | CA | 95407 | |
| FEAST CATERING | MARCUS BAIRD | 902 VERMONT AVE. | | | LOS ANGELES | CA | 90029 | |
| FEAST OF LITTLE ITALY | | 810 SATURN STREET | SUITE 16-123 | | JUPITER | FL | 33499 | |
| FEATURE PRESENTATION | | 2479 MURFREESBORO ROAD | #363 | | NASHVILLE | TN | 37217 | |
| Federal Express Corporation and Federal Express Ground Packaging System, Inc. | William Melzer | 1000 FedEx Drive | | | Moon Township | PA | 15108-9373 | |
| FEDERAL INS. CO. | CHUBB GROUP OF INSURANCE COMPANIES | 15 MOUNTAIN VIEW RD | | | WARREN | NJ | 07059 | |
| FEDERAL INSURANCE COMPANY | PETER LONGHI JR. | CHUBB GROUP OF INSURANCE COMPANIES | 82 HOPMEADOW STREET | P.O. BOX 2002 | SIMSBURY | CT | 06070-7683 | |
| FEDERAL REALTY | | 1626 EAST JEFFERSON ST | COOPER CAMPBELL | | ROCKVILLE | MD | 20852 | |
| FEDERAL REALTY | | 3055 OLIN AVE | | | SAN JOSE | CA | 95128 | |
| FEDERAL REALTY INVESTMENT | ATTN COLLETTE NAVARRETTE | 3055 OLIN AVENUE | | | SAN JOSE | CA | 95128 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FEDERAL REALTY INVESTMENT TR. | | 356 SANTANA ROW | SUITE# 1005 | | SAN JOSE | CA | 95128 | |
| FEDERAL REALTY INVESTMENT TR. | | 356 SANTANA ROW STE 1005 | | | SAN JOSE | CA | 95128-2034 | |
| FEDEX | | P.O. BOX 7221 | | | PASADENA | CA | 91109-7321 | |
| FEDEX CUSTOM CRITICAL | | P.O. BOX 371627 | | | PITTSBURGH | PA | 15251-7627 | |
| FedEx Custom Critical | c/o RMS | P.O. Box 5126 | | | Timonium | MD | 21094 | |
| FEDEX FREIGHT | | DEPT CH | PO BOX 10306 | | PALATINE | IL | 60055 | |
| FEDEX GROUND | | 1000 FEDEX DRIVE | | | MOON TOWNSHIP | PA | 15108 | |
| FEDEX KINKOS | SHAWNA KELLEY EXT.3080 | CUSTOMER ADMIN. SERVICES | P.O. BOX 672085 | | DALLAS | TX | 75267-2085 | |
| FEDEX NATIONAL LTL | | P.O. BOX 95001 | | | LAKELAND | FL | 33804-5001 | |
| FEDEX OFFICE | CUSTOMER ADMINISTRATIVE SERVICES | PO BOX 672085 | | | DALLAS | TX | 75267-2085 | |
| FedEx TechConnect, Inc. | Attn Revenue Recovery/Bankruptcy | As Assignee of FedEx Corporation/ FedEx Ground Package Systems, Inc. | FedEx Freight Inc./FedEx Office and Print Services | 3965 Airways Blvd. Module G, 3rd Floor | Memphis | TN | 38116 | |
| FEDEX TRUCKLOAD BROKERAGE | | PO BOX 223758 | | | PITTSBURGH | PA | 15251-2758 | |
| FEDEX/CHICAGO | | 875 W DIVISION STREET | ATTN ACCOUNTS PAYABLE | | CHICAGO | IL | 60622 | |
| FEDEX/CHICAGO | ATTN WANDA | 875 W. DIVISION ST | | | CHICAGO | IL | 60622 | |
| FEED BODY AND SOUL | | 1239 ABBOT KINNEY | | | VENICE | CA | 90291 | |
| FEEL GOOD FOODS | | 306 POTRERO ST. | | | SANTA CRUZ | CA | 95060 | |
| FEET FIRST ENTERTAINMENT | | 1552 BEACH STREET | SUITE # C | | EMERYVILLE | CA | 94608 | |
| FEIT ELECTRIC COMPANY | | 4901 GREGG ROAD | | | PICO RIVERA | CA | 90660-2108 | |
| FELD ENTERTAINMENT , INC | | 21550 OXNARD ST, #880 | | | WOODLAND HILLS | CA | 91367 | |
| FELD ENTERTAINMENT INC. | | 8607 WESTWOOD CENTER DR. | | | VIENNA | VA | 22182 | |
| FELD MOTORSPORTS | | 4255 MERIDIAN PARKWAY | | | AURORA | IL | 60504 | |
| FELD, JEANNIE | | 913 VENTURA WAY | | | MILL VALLEY | CA | 94941 | |
| FELECIA DALE | | 10 KINDERKAMACK ROAD | | | YOUNGSVILLE | NC | 27596 | |
| FELICE BENNETT | | 7120 DEL RIO DRIVE | | | MODESTO | CA | 95356 | |
| FELICE REYES | | 1433 VIA ANITA | | | PACIFIC PALISADES | CA | 90272 | |
| FELICE WEBSTER | | 4525 WILSHIRE BLVD | SUITE 201 | | LOS ANGELES | CA | 90010 | |
| FELICIA AND PHIL JAMES | | 7100 GLASGOW DR | | | LOS ANGELES | CA | 90045 | |
| FELICIA KIBERA | | 5327 8TH ST. | | | CARPINTERIA | CA | 93013 | |
| FELICIANO, ALEX | | 1873 RANDALL AVE | | | BRONX | NY | 10473 | |
| FELICIANO, ALTEMO | | 139 STARR STREET | | | BKLYN | NY | 11237 | |
| FELICIANO, EMANUEL | | 10245 IRONGATE WAY | | | MANASSAS | VA | 20109-3531 | |
| FELICIANO, EULOGIO | | 1829 HARDING STREET | | | HOLLYWOOD | FL | 33020 | |
| FELICIANO, JASON | | 283 GRIFFITH STREET | | | JERSEY CITY | NJ | 07307 | |
| FELICIANO, WILLIAM | | 649 TITON AVENUE | | | BRONX | NY | 10458 | |
| FELICITY INTERNATIONAL | | 685 CAMP PERRIN ROAD | | | LAWRENCEVILLE | GA | 30043 | |
| FELIPE DANCE FLOORS & DESIGN | | 2342 N. SAN FERNANDO RD. | | | LOS ANGELES | CA | 90065 | |
| Felipe L. Leon | Freeman Hughes Freeman, LLC | Brian C Freeman | 26 Journal Square, Suite 1205 | | Jersey City | NJ | 07306 | |
| FELIX F. LOEB, INC | | 1347 ENTERPRISE DRIVE | | | ROMEOVILLE | IL | 60446 | |
| FELIX GOODSON | | 6161 CALLE MARISELDA | UNIT 405 | | SAN DIEGO | CA | 92124 | |
| FELIX LIGHTING | | 15959 PIUMA AVE. BLDG. A-1 | | | CERRITOS | CA | 90703 | |
| FELIX NUNEZ | | 104 NORTH H STREET | | | TULARE | CA | 93274 | |
| FELIX NUNEZ | | 520 W. SONORA AVE. | | | TULARE | CA | 93274 | |
| FELIX SEWING MACHINE REPAIRS | | 427 SHORT HILLS DRIVE | | | CHARLOTTE | NC | 28217 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 295 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FELIX, MARIA | | 9865 CRESTBROOK ST | | | BELLFLOWER | CA | 90706 | |
| FELIX, PEDRO | | 16185 MARCELLA ST | | | SAN LEANDRO | CA | 94578 | |
| FELIX, RAFAEL | | 2910 N 30TH STREET | | | PHOENIX | AZ | 85018 | |
| FELIX, RODOLFO | | 1420 COOLEY AVE | | | PALO ALTO | CA | 94066 | |
| FELIX-MEZA, SILVIA | | 5919 W HIGHLAND | | | PHOENIX | AZ | 85033 | |
| FELLERS | | P.O. BOX 875540 | | | KANSAS CITY | MO | 64187-5540 | |
| FELLOWSHIP CHURCH | | 2450 NORTH HWY 121 | | | GRAPEVINE | TX | 76051 | |
| FELRAP WORLD, INC. | | P.O BOX 297 | | | WARREN | RI | 02885 | |
| FELTMAN USA | | 919 SHERWOOD DRIVE | | | LAKE BLUFF | IL | 60044 | |
| FEMA FLOOD PAYMENTS | | P.O. BOX 790348 | | | ST. LOUIS | MO | 63179-0348 | |
| FENCE 4 RENT LLC. | | 387 QUAIL RUN | | | ONEONTA | AL | 35121 | |
| FENCERS FENCE COMPANY | | 16615 PEACE VALLEY LANE | | | ROMONA | CA | 92065 | |
| FENDI | | 677 FIFTH AVE | 4TH FLOOR | | NEW YORK | NY | 10022 | |
| FENICCHIA, ANDY | | 2786 MAYS ROAD | | | COLDWATER | MS | 38618 | |
| FENNEMORE CRAIG LAW FIRM | | 2394 E CAMELBACK RD STE 600 | | | PHOENIX | AZ | 85016-9077 | |
| FENNER, JAMES | | 5163 WINDHILL DRIVE | APT # 202 | | RALEIGH | NC | 27609 | |
| FENTON NELSON, LLP | | 11835 W. OLYMPIC BLVD #925 | | | LOS ANGELES | CA | 90064 | |
| FEOLI, JULIO | | 408 E. BELLEVUE AVE | | | SAN MATEO | CA | 94401 | |
| FERDENZI, JOHN | | 3712 TOLAND WAY | | | LOS ANGELES | CA | 90065 | |
| FERGUSON ENTERPRISES INC | | 11600 WILLS ROAD | | | ALPHARETTA | GA | 30004 | |
| FERGUSON ENTERPRISES, INC. # 624 | | FILE #56809 | | | LOS ANGELES | CA | 90074-6809 | |
| FERGUSON ENTERPRISES, INC. #624 | | 1101 E. 18TH STREET | | | TUCSON | AZ | 85719-6703 | |
| FERGUSON, CAITLIN | | 3801 E PACIFIC COAST HWY | APT 315 | | LONG BEACH | CA | 90804 | |
| FERGUSON, CANDIS | | 7280 DAVENPORT ROAD | APT 203 | | GOLETA | CA | 93117 | |
| FERGUSON, ROBIN | | 535 HAVEMEYER AVENUE | | | BRONX | NY | 10473 | |
| FERMIN SANDOVAL | | 3735 W 105TH STREET | | | INGLEWOOD | CA | 90303 | |
| FERN EXPO & EVT SVS | | 645 LINN STREET | | | CINCINNATI | OH | 45203 | |
| FERNANDEZ, ABEL | | 3945 W. 70TH ST. | | | CHICAGO | IL | 60629 | |
| FERNANDEZ, AQUILES | | 334 ARBOR WAY | | | LAKELAND | FL | 33809 | |
| FERNANDEZ, CARLOS | | 2220 22ND STREET | | | GREEN ACRES | FL | 33463 | |
| FERNANDEZ, CHRISTIAN | | 1204 SERENO DR | | | CALEXICO | CA | 92231 | |
| FERNANDEZ, ELOISA | | 3500 SPRINGDALE BLVD | | | LAKE WORTH | FL | 33461 | |
| FERNANDEZ, GABRIEL | | 13496 RAMONA PARKWAY | | | BALDWIN PARK | CA | 91706 | |
| FERNANDEZ, GUILLERMO | | 3648 CURTISS | | | SAN MATEO | CA | 94403 | |
| FERNANDEZ, IBAN | | 731 PUEBLO AVE | | | NAPA | CA | 94558 | |
| FERNANDEZ, IVAN | | 2700 TURPIN AVE | | | RIVERBANK | CA | 95367 | |
| FERNANDEZ, JAVIER | | 6029 S LENZI APT 5 | | | HODGKINS | IL | 60525 | |
| FERNANDEZ, JESUS | | 427 PINE STREET | | | REDWOOD CITY | CA | 94063 | |
| FERNANDEZ, JOSE | | 8273 S.W. 107 TH AVE | APT # C | | MIAMI | FL | 33173 | |
| FERNANDEZ, JOSEPH | | 929 LAKE GROVE DR. | | | LITTLE ELM | TX | 75068 | |
| FERNANDEZ, KEITH | | 301 CEASAR PLACE | | | HILTON HEAD | SC | 29926 | |
| FERNANDEZ, MANUEL | | 16280 LAUREL DRIVE | APT # 103 | | WESTON | FL | 33326 | |
| FERNANDEZ, PATRICIA | | 3059 SCOTTSVILLE ROAD | | | CHARLOTTESVILLE | VA | 22902 | |
| FERNANDEZ, ROBERT | | 550 RIVER GLEN DR APT 1 | | | NAPA | CA | 94558-3566 | |
| FERNANDEZ, RODOLFO | | 393 COUNTRYSIDE DR | | | EL CENTRO | CA | 92243 | |
| FERNANDEZ-ABRAHAM, KENDRY | | 3910 VICTORIA DR. | | | WEST PALM BEACH | FL | 33406 | |
| FERNANDO BARREIRA | | 2300 ABBOT KINNEY BLVD. | | | VENICE | CA | 90291 | |
| FERNANDO MADRID | | 4623 MCHENRY AVE | | | MODESTO | CA | 95356 | |
| FERNANDO MALDONADO | | 211 EASY STREET #4 | | | MOUNTAIN VIEW | CA | 94043 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FERNANDO PADILLA | | | | | SANTA MONICA | CA | | |
| FERNANDO SANTILLAN | | 3335 ARTESIA BLVD #9 | | | TORRANCE | CA | 90504 | |
| FERNANDO VALVERDE | | 1623 BURLINGAME AVENUE | | | BURLINGAME | CA | 94063 | |
| FERRAGAMO USA | | 663 5TH AVENUE | | | NEW YORK | NY | 10022 | |
| FERRALES, ZOVEK | | 7010 S 42ND STREET | | | PHOENIX | AZ | 85042 | |
| FERRANTE, MICHAEL | | 7842 DEER TRAIL LN | | | BARTLETT | TN | 38133 | |
| FERRARI & MASERATI OF SD | | 7477 GIRARD AVE | | | LA JOLLA | CA | 92037 | |
| FERRARI & MASERTI- NEW BEACH | | 1000 WEST COAT HWY | | | NEW PORT | CA | 92663 | |
| FERRARI CLUB OF AMERICA | SOUTHEAST REGION | 4358 NOGALES DR | | | TARZANA | CA | 91356 | |
| FERRARI MASERATI OF BEVERLY HS | | 9372 WILSHIRE BLVD | | | BEVERLY HILLS | CA | 90212 | |
| FERRARI TEXTILES CORPORATION | | 1510 S.W. 5TH COURT | | | POMPANO BEACH | FL | 33069 | |
| FERRAZZI ENTERPRISE | | 11829 BALBOA BLVD. | | | GRANADA HILLS | CA | 91344 | |
| FERREIRA, GABRIEL | | 4341 S. FAIRFIELD | | | CHICAGO | IL | 60632 | |
| FERRELL GAS | | P.O. BOX 173940 | | | DENVER | CO | 80217 | |
| FERRELL, BRENDA | | 2103 JONES AVENUE | | | NASHVILLE | TN | 37207 | |
| FERRELL, CHRISTOPHER | | 141 CHIPPENDALE DRIV | | | HENDERSONVILLE | TN | 37075 | |
| FERRELL, DAVID | | 7706 ELEANOR PLACE | | | WILLOWBROOK | IL | 60527 | |
| FERRELL, KRISTIE | | 141 CHIPPERDALE DR | | | HENDERSONVILLE | TN | 37075 | |
| Ferrellgas | | 7500 College Blvd | | | Overland Park | KS | 66210 | |
| Ferrellgas Inc | | One Liberty Plaza MD 40 | | | Liberty | MO | 64068 | |
| FERRER, RICARDO | | 420 RAILROAD AVE. | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| FERRER, ROGELIO | | 529 4TH AVE | | | SAN BRUNO | CA | 94066 | |
| FERREYRA, JONATHAN | | 49 WAVERLY STREET | | | JERSEY CITY | NJ | 07306 | |
| FERRY PLAZA WINE MERCHANT | | 1 FERRY BUILDING | SHOP #23 | | SAN FRANCISCO | CA | 94111 | |
| FERYIN GRIJALVA ARUVIZU | | 2201 N. COLUMBUS BLVD | | | TUCSON | AZ | 85712 | |
| FESS PARKER WINE | | 2860 GRAND AVENUE | | | LOS OLIVOS | CA | 93441 | |
| FESTIN, SADELEINE | | 3321 NE 1ST AVENUE | APT. 6 | | POMPANO BEACH | FL | 33064 | |
| FESTIVAL GROUP | | 2171 INDIA STREET | SUITE E | | SAN DIEGO | CA | 92101 | |
| FESTIVAL MOZIAC | | POST OFFICE BOX 311 | | | SAN LUIS OBISPO | CA | 93406 | |
| FESTIVAL OF BRIDES | | 4335 MARINA CITY DRIVE | SUITE 340 | | MARINA DEL RAY | CA | 90292 | |
| FESTIVITIES | | 2269 CHESTNUT AVE | | | SAN FRANCISCO | CA | 94123 | |
| FESTIVITIES | | 2269 CHESTNUT AVE | BOX 856 | | SAN FRANCISCO | CA | 94123 | |
| FESTIVITIES | | 6900 SW 21ST COURT | SUITE # 7 | | DAVIE | FL | 33317 | |
| FESTIVITIES WITH FLAIR | | 80 MORGAN COVE DRIVE | | | BURGAW | NC | 28425 | |
| FETE | J. GROUP LLC | 419 PARK AVE SOUTH | | | NEW YORK | NY | 10076 | |
| FETE A FETE INC. | | 1224 NORTHAMPTON WAY | | | FULLERTON | CA | 92833 | |
| FETE ON WEST EGG, LLC | | 1500 E. ORANGE BLVD. | | | PASADENA | CA | 91104 | |
| FETTIG, ROBBY | | 2218 HOLLISTER COURT | | | PLAINFIELD | IL | 60586 | |
| FETZER, PATRICIA | | 1774 SW 8TH DR | | | POMPANO BEACH | FL | 33060 | |
| FF DISFUSION INC. MOSIAK | | 7378 BEVERLY BLVD | | | LOS ANGELES | CA | 90036 | |
| FIA CARD SERVICES | | P.O. BOX 15710 | | | WILMINGTON | DE | 19886-5710 | |
| FIALLOS, TANYA | | 23 PASSAIC AVE | APT D6 | | PASSAIC | NJ | 07055 | |
| FIANTAGO, KEITH | | 2918 WALNUT MANOR CT | | | CRYSTAL LAKE | IL | 60012 | |
| FICTION EVENTS | | 2164 NW 22ND CT | | | MIAMI | FL | 33142 | |
| FICTIOUS BUS. NAME RENWL. SERV | | 2740 FULTON AVENUE SUITE 203 | | | SACRAMENTO | CA | 95821 | |
| FICTITIOUS BUSINESS NAME | RENEWAL SERVICE | 2740 FULTON AVENUE | STE.203 | | SACRAMENTO | CA | 95821 | |
| FIDELITONE LOGISTICS | | 15600 S. BLACKBURN AVE | | | NORWALK | CA | 90650 | |
| FIDELITY NATIONAL FINANCIAL, INC. | | 601 RIVERSIDE AVENUE | T-10 | | JACKSONVILLE | FL | 32204 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FIDELITY NATIONAL TITLE COMP. | | 6060 SEPULVEDA BLVD. # 100 | | | VAN NUYS | CA | 91411 | |
| FIDELITY TITLE | | 2763 CAMINO DEL RIO SOUTH | | | SAN DIEGO | CA | 92116 | |
| FIELDS, JOSEPH | | 863 NORTH WEST 45TH STREET | | | POMPANO | FL | 33064 | |
| FIELDS, TRAVIS | | 814 BLUE OAK DR. | | | LEWISVILLE | TX | 75067 | |
| FIERRO, MICHAEL | | 13831 IBBETSON AVE | | | BELLFLOWER | CA | 90706 | |
| FIERRO, VICTOR | | 247 N. CAPITOL AVE. | APT #227 | | SAN JOSE | CA | 95127 | |
| FIESTA BOWL | ATTN BARBARA | 120 SOUTH ASH | | | TEMPE | AZ | 85281 | |
| FIESTA BOWL MARKETING DEPT. | | 7135 EAST CAMELBACK ROAD | #290 | | SCOTTSDALE | AZ | 85251 | |
| FIESTA DE FRIENDLY | JESUS HERNANDEZ | 802 S. 1ST AVENUE | PO BOX 3695 | | PHOENIX | AZ | 85030 | |
| FIESTA DEL SOL | | 2026 S BLUE ISLAND | ATTN GARDENA RANGEL | | CHICAGO | IL | 60608 | |
| FIESTA MAHAR MANUFACTURING | | 2834 E. 46TH ST | | | VERNON | CA | 90058 | |
| FIESTA RENTALS | | 2744 HILLSBORO ROAD | | | WEST PALM BEACH | FL | 33405 | |
| FIESTA TENTS LTD | | 1575, 50E AVENUE | | | LACHINE | | H8T 3C8 | CANADA |
| FIFTEEN MINUTES PUBLIC RELATS | AMANDA BROCATTO | 8436 W. THIRD ST | SUITE 650 | | LOS ANGELES | CA | 90048 | |
| FIFTH AVENUE RENTAL | | 5TH AVENUE | | | REDWOOD CITY | CA | 94063 | |
| FIFTH FLOOR RESTAURANT | | 12 - 4TH STREET | | | SAN FRANCISCO | CA | 94103 | |
| FIGUEROA ARACENA, RAMON | | 11708 BIRCH AVE | #D | | HAWTHORNE | CA | 90250 | |
| FIGUEROA, ANGEL | | 15851 PASADENA AVE | | | AUSTIN | CA | 92780 | |
| FIGUEROA, ARACELIS | | 243 DOWN EAST LANE | | | LAKE WORTH | FL | 33467 | |
| FIGUEROA, ARMANDO | | 223 LOS ALTOS DRIVE | | | AMERICAN CANYON | CA | 94503 | |
| FIGUEROA, DAVID | | 24 HUMBOLDT STREET | | | BKLYN | NY | 11221 | |
| FIGUEROA, DORIS | | 24 NE 14TH AVE | | | POMPANO BEACH | FL | 33060 | |
| FIGUEROA, ERNESTO | | 3771 LA SALLE AVE | | | LOS ANGELES | CA | 90018 | |
| FIGUEROA, FERNANDO | | 7421 WARREN VISTA AV | | | YUCCA VALLEY | CA | 92284 | |
| FIGUEROA, HECTOR | | 1714 S. GRANT ST APT | | | SAN MATEO | CA | 94402 | |
| FIGUEROA, JARIM | | 1601 W CULVER ST | | | PHOENIX | AZ | 85007 | |
| FIGUEROA, LEVID | | 708 DOS ROBLES PL | | | ALHAMBRA | CA | 91801 | |
| FIGUEROA, MARIA | | 5606 S FIGUEROA ST #3 | | | LOS ANGELES | CA | 90037 | |
| FIGUEROA, MARIO | | 2135 S COCHRAN AVE | | | LOS ANGELES | CA | 90016 | |
| FIGUEROA, SALVADOR | | 92 HIGHLAND AVE. | | | S SAN FRANCISCO | CA | 94080 | |
| FIGUEROA, SERGIO | | 1070 NORMAND DR | | | MANTECA | CA | 95336 | |
| FIGUEROA-GONZALEZ, SERGIO | | 10 ROUNDTREE ROAD | | | RIVERDALE | GA | 30274 | |
| FIGUEROA-MANCIA, CESAR | | 1227 CARLTON AVE | | | MENLO PARK | CA | 94025 | |
| FIKES TRUCK LINE | | P.O. BOX 662 | | | HOPE | AR | 71802-0662 | |
| FILBERTO MACIAS | | 5929 WALL ST | | | LOS ANGELES | CA | 90013 | |
| FILIBERTO BARAJAS IRON WORK | | 3639 44TH ST. #1 | | | SAN DIEGO | CA | 92105 | |
| FILM DISTRICT | | 1540 2ND ST | | | SANTA MONICA | CA | 90401 | |
| FILM FINANCES, INC | | 9000 SUNSET BLVD | SUITE #1400 | | LOS ANGELES | CA | 90069 | |
| FILM INDEPENDENT | | 9911 W. PICO BLVD. | 11TH FLOOR | | LOS ANGELES | CA | 90035 | |
| Film Independent, Inc. | | 9911 Pico Blvd 11th Fl | | | El Segundo | CA | 90245 | |
| FILM L.A. INC. | | 1201 W. 5TH ST. | SUITE T-800 | | LOS ANGELES | CA | 90017 | |
| FILMATERIA | | 900 1ST AVE. SOUTH | SUITE 411 | | SEATTLE | WA | 98134 | |
| FILMWERKS INTERNATIONAL | | P.O. BOX 12348 | | | WILMINGTON | NC | 28405 | |
| FILO PRODUCTION SERVICES | | 4705 KIDDLE LANE | | | MONROE | NC | 28110 | |
| FILTEMP SALES, INC. | DIV. OF D.L. SALES CORP. | 2330 NORTH 31ST AVE | | | PHOENIX | AZ | 85009 | |
| FILTER PRODUCTS CORP. | | 2155 N. FORBES BLVD | SUITE 101 | | TUCSON | AZ | 85745 | |
| FILTER SPECIALISTS, INC. | | 1243 RELIABLE PARKWAY | | | CHICAGO | IL | 60686-0012 | |
| FIMBRES, MARCO | | 12239 14TH AVE | | | PHOENIX | AZ | 85004 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 298 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FIMBRES, VICTOR | | 5921 N ORACLE RD | APT 264 | | TUCSON | AZ | 85704 | |
| FINAN PUBLISHING CO. | | 107 W. PACIFIC AVE. | | | ST.LOUIS | MO | 63119 | |
| FINANCE COMMISSIONER | CITY OF NEW YORK ENVIRONMENTAL CONTROL BOARD | P.O. BOX 2307 | PECK SLIP STATION | | NEW YORK | NY | 10038 | |
| Finance Department, City of Inglewood | | 1 W. Manchester Blvd | | | Inglewood | CA | 90301 | |
| FINANCE ONE, INC | | P.O. BOX 74903 | | | LOS ANGELES | CA | 90004-9903 | |
| FINANCIAL ASSET MANAGEMENT SYSTEMS, INC | | PO BOX 451409 | | | ATLANTA | GA | 31145-9409 | |
| FINANCIAL RISK MITIGATION, INC. | | 2332 NORTH ARNOULT ROAD | | | METAIRIE | LA | 70001 | |
| FINANCIAL TIMES | | 1330 AVE OF THE AMERICAS | | | NEW YORK | NY | 10019 | |
| FINCHAM TRAILER RENTALS | | 5601 WILSHIRE N.E. | | | ALBUQUERQUE | CA | 87113 | |
| FINDL, CHELSEY | | 1305 VILLA DOWNS DR. | | | PLANO | TX | 75023 | |
| FINE CUISINE | | 10821 1/2 LINDBROOK DRIVE | | | LOS ANGELES | CA | 90024 | |
| FINE PRINT | | P.O. BOX 541822 | | | DALLAS | TX | 75354 | |
| FINEMAN WEST & CO. LLP-ES1 | | 9100 WILSHIRE BLVD, STE #200 | | | BEVERLY HILLS | CA | 90212-3499 | |
| FINEST CITY PAPER INC. | | 8195 RONSON ROAD, SUITE A | | | SAN DIEGO | CA | 92111 | |
| FINGER, ROB | | 1753 ARMACOST AVENUE | # 5 | | LOS ANGELES | CA | 90025 | |
| FINGRS | | 853 VIA ALONDRA | | | CAMARILLO | CA | 93012 | |
| FINISHING TOUCH EVENT DESIGN | | | | | LITTLE ROCK | AR | 72211 | |
| FINISHING TOUCHES, INC. | | P.O. BOX563 | | | CARLSBORG | WA | 98324-0563 | |
| FINLEYS SERVICE CENTER, INC | | 2161 BARRACKS ROAD | | | CHARLOTTESVILLE | VA | 22903 | |
| FINNEY, JEMAR | | 1058 MARY STREET | | | ELIZABETH | VA | 07201 | |
| FINNEY, MICHAEL | | 2727 BOSTON AVE. | | | SAN DIEGO | CA | 92113 | |
| FINNIGAN, MICHELLE | | 737 W WASHIGNTON BL | APT 1508 | | CHICAGO | IL | 60661 | |
| FINNMAX LLC | | 3000 OLYMPIC BLVD | BLDG 1 STE 2520 | | SANTA MONICA | CA | 90404 | |
| FINNMAX LLC | L. KAUFMAN | 3000 OLYMPIC BLVD | BLDG 1 STE# 250 | | SANTA MONICA | CA | 90404 | |
| FINNO ELECTRIC | | 42222 SW BIMINI CIRCLE N. | | | PALM CITY | FL | 34990 | |
| FIONA MASON | | 3 KENT TERRACE | | | LONDON | | NW14RP | ENGLAND |
| FIONNA FLORAL DESIGN | | 712 CAPITOLA AVE #A | | | CAPITOLA | CA | 95010 | |
| FIORE | | 2140 COBBLESTONE MNR. | | | MODESTO | CA | 95355 | |
| FIORI | | 2314 CHESTNUT | | | SAN FRANCISCO | CA | 94123 | |
| FIRE & ICE EVENTS | | 121 E. YANONALI ST. | | | SANTA BARBARA | CA | 93101 | |
| FIRE & SECURITY SYSTEMS, INC. | | 516 W. CAMPUS DRIVE | | | ARLINGTON HEIGHTS | IL | 60004 | |
| FIRE AND ICE EVENTS, LLC | | PO BOX 90522 | | | SANTA BARBARA | CA | 93190 | |
| FIRE ATTIRE | | 28217 TRAILRIDERS DR | | | R P V | CA | 90275 | |
| FIRE DOCTOR EXTINGUISHER CO.-OC | | 13656 #B RED HILL AVE. | | | TUSTIN | CA | 92780 | |
| FIRE PREVENTION BUREAU | | 2668 AVERY | | | MEMPHIS | TN | 38112 | |
| FIRE PROTECTION MANAGEMENT INC. | | 4440 GRAYS COURT | | | CONCORD | CA | 94518 | |
| FIRE PROTECTION SAFETY SV | ACCOUNTS RECEIVABLE | P.O. BOX 25671 | | | ANAHEIM | CA | 92825-5164 | |
| FIRE ROCK COUNTRY CLUB | | 16000 E FIRE ROCK RD | | | FOUNTAIN HILLS | AZ | 85268 | |
| FIRE SAFETY FIRST | | 1170 E. FRUIT STREET | | | SANTA ANA | CA | 92701 | |
| FIREBAUGH HIGH SCHOOL ASB | | 5246 MARTIN LUTHER KING BLVD | | | LYNWOOD | CA | 90262 | |
| FIREBIRB RACEWAY | | PO BOX 5023 | | | CHANDLER | AZ | 85226 | |
| FIREBIRD FUEL CO. | | P.O. BOX 52400 | | | PHOENIX | AZ | 85072-2400 | |
| FIREBIRD INTERNATIONAL RACEWAY | | 20000 MARICOPA RD | BOX 5023 | | CHANDLER | AZ | 85226 | |
| FIREFIGHTERS BURN INSTITUTE | | 3101 STOCKTON BLVD | | | SACRAMENTO | CA | 95820 | |
| FIREFLY FINE CATERING | | 1782 LEIMERT PLACE | | | OAKLAND | CA | 94602 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FIREFLY LIGHTING | | P.O. BOX 1977 | | | RICHMOND HILL | GA | 31324 | |
| FIREHOUSE RESTAURANT | | 1112 SECOND STREET | | | SACRAMENTO | CA | 95814 | |
| FIREMASTER | | DEPT 1019 | P.O. BOX 121019 | | DALLAS | TX | 74312-1019 | |
| FIREMATIC SUPPLY CO | | 10 RAMSAY RD | | | EAST YAPHANK | NY | 11976 | |
| FIRENZE OSTERIA | | 4212 LANKERSHIM BLVD | | | NORTH HOLLYWOOD | CA | 91602 | |
| FIRESTONE STORE | | 19021 MIDWAY RD. | STE 900 | | DALLAS | TX | 75287 | |
| FIRETECT | | 28298 CONSTELLATION RD | | | VALENCIA | CA | 91355-5000 | |
| FIREWORKS MARKETING | | 11737 GROSHEN AVE | SUITE 102 | | LOS ANGELES | CA | 90049 | |
| FIRST ACCESS MATERIAL HANDLING | | 5050 N. RIVER ROAD | | | SCHILLER PARK | IL | 60176 | |
| FIRST ADVANTAGE -ESL | ATTN 450-10005 | P O BOX 550130 | | | TAMPA | FL | 33655-0130 | |
| FIRST ADVANTAGE LITIGATION CONSULTING | | 350 N. HALSTEAD STREET | | | PASADENA | CA | 91104 | |
| FIRST AID U.S.A. | | 21354 NORDHOFF ST. | SUITE 107 | | CHATSWORTH | CA | 91311 | |
| FIRST ALARM SECURITY & PATROL, INC. | | 1111 ESTATES DRIVE | | | APTOS | CA | 95003 | |
| FIRST AMERICAN TITLE COMPANY | | 1386 LEAD HILL BLVD., STE 100 | | | ROSEVILLE | CA | 95661 | |
| FIRST AMERICAN TITLE INSURANCE COMPANY | | 550 S. HOPE ST. SUITE 1950 | | | LOS ANGELES | CA | 90071 | |
| FIRST ASSEMBLY OF GOD-WALNUT G | | 8650 WALNUT GROVE | | | CORDOVA | TN | 38018 | |
| FIRST BANKCARD | | P.O. BOX 2814 | | | OMAHA | NE | 68103-2814 | |
| FIRST BAPTIST CHURCH | | 1707 SAN JACINTO | | | DALLAS | TX | 75201 | |
| FIRST BAPTIST CHURCH SULPHUR SPRINGS | | 116 OAK AVE | | | SULPHUR SPGS | TX | 75482 | |
| FIRST CALL STAFFING SERVICES | | 3511 PACIFIC COAST HIGHWAY | SUITE # E | | TORRANCE | CA | 90505 | |
| FIRST CAPITAL | | P.O. BOX 643382 | | | CINCINATTI | OH | 45264-3382 | |
| FIRST CENTURY BANK | | 1875 CENTURY PARK EAST | | | LOS ANGELES | CA | 90067 | |
| FIRST CHOICE CATERING | | 5905 SCOTT BLVD STE 8 & 9 | ATTN ACCOUNTS PAYABLE | | HORN LAKE | MS | 38637 | |
| FIRST CHOICE EVENTS | MICHELLE | 7349 VIA PASEO DELSUR | STE 515 | | SCOTTSDALE | AZ | 85258 | |
| FIRST CHOICE PARTY RENTALS(NO CHERYL) | | 5 TERMINAL ROAD | | | WEST HEMPSTEAD | NY | 11552 | |
| FIRST CHOICE SERVICES | | 6496 MARINDUSTRY PLACE | SUITE A | | SAN DIEGO | CA | 92121 | |
| FIRST CHRISTIAN CHURCH | | 2659 FIRST ST. | | | NAPA | CA | 94558 | |
| FIRST CHRISTIAN METHODIST | | 208 PINE STREET | | | MODESTO | CA | 95351 | |
| FIRST CHURCH OF THE NAZARENE | | 12725 BELL RD | | | LEMONT | IL | 60439 | |
| FIRST CITIZEN BANK | | P.O. BOX 63001 | | | CHARLOTTE | NC | 28263-3001 | |
| FIRST CLASS MARKETING, INC. | | 11269 S. ROBERTS RD. | | | PALOS HILLS | IL | 60465 | |
| FIRST COMES LOVE | | 5785 LA JOLLA BLVD #A | | | LA JOLLA | CA | 92037 | |
| FIRST CONGREGATIONAL | SHARON BACHMANN | 1106 CHESTNUT | | | WESTERN SPRINGS | IL | 60558 | |
| FIRST EDGE SOLUTIONS | MICHELLE | 17855 N BLACK CANYIN HWY | | | PHOENIX | AZ | 85023 | |
| FIRST FEDERAL FINANCIAL SERVICES, INC. | | W175 N11120 STONEWOOD DRIVE | | | GERMANTOWN | WI | 53022 | |
| FIRST FENCE OF GEORGIA | | 4131 JILES ROAD | | | KENNESAW | GA | 30144 | |
| FIRST FINANCIAL ASSET MANAGEMENT | ATTN 10720355 | P.O. BOX 56245 | | | ATLANTA | GA | 30343 | |
| FIRST GROWTH CAPITAL (DONOTUSE) | & SPENCER REED GROUP, LLC | PO BIX 219988 | | | KANSAS CITY | MO | 64121 | |
| FIRST GROWTH CAPITALDONOT USE | AND HORIZON PERSONNEL SERVICE, INC. | P.O. BOX 843304 | | | LOS ANGELES | CA | 90084-3304 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 300 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FIRST HORIZON HOME LOAN CO. | | 4000 HORIZON WAY | | | IRVING | TX | 75063 | |
| FIRST IMPERIAL TRADING CO. | DBA STRAIGHT FROM THE GRAVE | 6600 TELEGRAPH RD. | | | COMMERCE | CA | 90040 | |
| FIRST IMPERIAL TRADING CO. DBA STRAIGHT FROM THE GRAVE | | 6001 EAST TELEGRAPH RD | | | COMMERCE | CA | 90040 | |
| FIRST IMPERIAL TRADING COMPANY | | 6600 TELEGRAPH ROAD | | | COMMERCE | CA | 90040 | |
| FIRST IMPRESSIONS PARTY LINEN | | 4400-I STUART ANDREW BLVD. | | | CHARLOTTE | NC | 28217 | |
| FIRST INSTITUTIONAL BAPTIST | | 1141 E. JEFFERSON | | | PHOENIX | AZ | 85034 | |
| FIRST MERCURY INSURANCE CO. | | 26600 TELEGRAPH ROAD | | | SOUTHFIELD | MI | 48033 | |
| FIRST NATIONAL BANK OF ARIZONA | ATTN JOANNE GANN | 17600 N. PERIMETER DR | | | SCOTTSDALE | AZ | 85255 | |
| FIRST PENTECOSTAL CHURCH | | 2701 E. MARGUERITE AVE | | | PHOENIX | AZ | 85040 | |
| FIRST PRESBYTERIAN CHURCH | | 1220 SECOND ST | | | SANTA MONICA | CA | 90401 | |
| FIRST PRESBYTERIAN CHURCH | | 215 LOCUST NE | | | ALBUQUERQUE | NM | 87102 | |
| FIRST PROTOCOL | | 630 9TH AVE #310 | | | NEW YORK | NY | 10036 | |
| FIRST REPUBLIC BANK | | 111 PINE ST | | | SAN FRANCISCO | CA | 94111 | |
| FIRST REVENUE ASSURANCE | | P.O. BOX 3598 | | | SEATTLE | WA | 98124-3598 | |
| FIRST SERVICE RESIDENTIAL | | 5473 KEARNY VILLA ROAD | SUITE 200 | | SAN DIEGO | CA | 92123 | |
| FIRST UNITED METHODIST CHURCH | | PO BOX 1638 | | | ALBUQUERQUE | NM | 87103 | |
| FIRSTSOURSE EQUIPMENT RENTAL | | 608 CHAPEL HILL ROAD | | | BURLINGTON | NC | 27215 | |
| FISCHER TRUCKING | | 983 TRANSPORT WAY | | | PATALUMA | CA | 94954 | |
| FISCHER, ANNABETH | | 2296 E CATHY CT | | | GILBERT | AZ | 85296 | |
| FISCHER, RAYMOND | | 2296 E. CATHY CT | | | GILBERT | AZ | 85296 | |
| FISCHER, SEAN | | 900 W. AGUA CALIENTE ROAD | | | SONOMA | CA | 95476 | |
| FISH WINDOW CLEANING | | 3738 W. COMMONWEALTH AVE | SUITE 12 | | CHANDLER | AZ | 85226 | |
| FISH, LINDA | | 5525 CANOGA AVE # 206 | | | WOODLAND HILLS | CA | 91367 | |
| FISHER ANDERSON, L.C. | ATTN JASON MCCORMAN | 9665 CHESAPEAKE DRIVE | STE 305 | | SAN DIEGO | CA | 92123 | |
| FISHER DEVELOPMENT INC | | 201 SPEAR ST | SUITE 220 | | SAN FRANCISCO | CA | 94105 | |
| FISHER SCIENTIFIC | | 2446 E. CATHEDRAL ROCK DR | | | PHOENIX | AZ | 85048 | |
| FISHERAIR HTG. & AIR COND. SERVICES | | 239 VIKING AVE. | | | BREA | CA | 92821 | |
| FITA PARTNERS, LLC | ATTN DAVID TANNENBAUM | 2048 ARMACOST AVE | 1ST FLOOR | | LOS ANGELES | CA | 90025 | |
| FITA Partners, LLC dba Kindles | David Tannenbaum | 2048 Armacost Avenue | 1st Floor | | Los Angeles | CA | 90025 | |
| FITCH, RANDY | | 1562 RAYMORE | | | MEMPHIS | TN | 38117 | |
| FITCH, SKOTT | | 6311 W. LINDA LANE | | | CHANDLER | AZ | 85226 | |
| FITZ, ALBERTO | | 1730 N MERRIMAC AVEN | | | CHICAGO | IL | 60639 | |
| FITZ, JAVIER | | 2418 S. CHRISTIANA | | | CHICAGO | IL | 60623 | |
| FITZGERALD, MATTHEW | | 8661 RAINTREE LANE | | | ORLAND PARK | IL | 60402 | |
| FITZGERALD, SEAN | | 4928 SW 24 AVE | | | DANIA BEACH | FL | 33312 | |
| FITZMAURICE & PARKER | DAVID PARKER | 123 MAIN STREET 9TH FLOOR | | | WHITE PLAINS | NY | 10601 | |
| FITZPATRICK ELECTRIC INC. | | PO BOX 42 | | | VINEBURG | CA | 95487 | |
| FITZSIMMONS SURGICAL SUPPLY, INC. | | P.O BOX 1127 | | | TINLEY PARK | IL | 60477 | |
| FIU-COMMUNITY RELATIONS | | 11200 SW 8TH STREET | | | MIAMI | FL | 33199 | |
| FIVE 26 EVENTS | | 835 S. WESTGATE #7 | | | LOS ANGELES | CA | 90049 | |
| FIVE STAR FOOD SERVICES | | 440 ALLIED DRIVE | | | NASHVILLE | TN | 37211 | |
| FIVE STAR PARKING | | 6801 HOLLYWOOD BLVD. | | | HOLLYWOOD | CA | 90028 | |
| FIVE STAR PRODUCTIONS | | 1952 IROQUOIS STREET | | | NAPA | CA | 94559 | |
| FIVE STAR SAFETY EQUIPMENT, INC. | | 1278 HUMBRACHT CIRCLE | | | BARTLETT | IL | 60103 | |
| FIVE STAR WEDDING | | 28175 LA GALLINA | | | LAGUNA NIGUEL | CA | 92677 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FIX-A-LFT,INC. | | P.O. BOX 4 | | | STEAMWOOD | IL | 60107 | |
| FIXIT | | 36805 CATHEDRAL CANYON | | | CATHEDRAL CITY | CA | 92234-7282 | |
| FIXTURE OUTLET INC. | ATTN DON PICKLE | 8702 E. 11TH ST | | | TULSA | OK | 74112 | |
| FIXTURES LIVING | | 3303 HYLAND AVE | | | COSTA MESA | CA | 92626 | |
| FIXTURES LIVING | ATTN SARAH TURPANO | 9340 DOWDY DRIVE STE 102 | | | SAN DIEGO | CA | 92126 | |
| FK NURSERY | | 2027 COLBY AVENUE | | | LOS ANGELES | CA | 90025 | |
| FLAGRO USA | | 14501 JUDICIAL RD | SUITE 40 | | BURNSVILLE | MN | 55306 | |
| FLAME DEAL LLC | | 135 WEST 26TH STREET | | | NEW YORK | NY | 10001 | |
| FLAME ENGINEERING, INC | | WEST HWY 4, PO BOX 577 | | | LACROSSE | KS | 67548 | |
| FLAMEOUT | | P.O. BOX 115 | | | SEA RANCH | CA | 95497 | |
| FLAMING FLOWER PRODUCTION | | 856 1/2 HUNTLEY | | | LOS ANGELES | CA | 90069 | |
| FLAMORT CO. INC. | | 2368 ALVARADO STREET | P.O. BOX 2256 | | SAN LEANDRO | CA | 94577 | |
| FLANNIGAN, SHAWN | | 7962 NORTON AVE # 4 | | | LOS ANGELES | CA | 90046 | |
| FLASH | | 1427 E. PIEDMONT DRIVE | SUITE 2 | | TALLAHASSEE | FL | 32308 | |
| FLASH IN THE PAN | | 19 LANDERS STREET | | | SAN FRANCISCO | CA | 94114 | |
| FLASH STAFFING L.L.C | | 3799 COVINGTON PIKE | | | MEMPHIS | TN | 38128 | |
| FLASHBACK STAGE LIGHTING | | 8151 COMMERCIAL ST. | | | LA MESA | CA | 91942 | |
| Flashback Stage Lighting, Inc | | 8151 Commercial St | | | La Mesa | CA | 91942 | |
| FLATBUSH & J | | 12322 EXPOSITION BLVD. | | | LOS ANGELES | CA | 90064 | |
| FLAVEL, JUSTIN | | 4357 TOLENAS RD | | | FAIRFIELD | CA | 94533 | |
| FLAVIN, DANIEL | | 1206 BIRKS COURT | | | LA GRANGE | IL | 60525 | |
| FLAVORMILLPRESS, LLC | | 442 PINE CIRCLE | | | BOCA RATON | FL | 33432 | |
| FLEENOR, ADAM MICHAEL | | 2 FRANSEAN RD. | | | HODGKINS | IL | 60525 | |
| FLEENOR, ADAM MICHAEL | | 6220 ROGER LANE | | | HODGKINS | IL | 60525 | |
| FLEET BUSINESS PRODUCTS, INC. | | P.O. BOX 380030 | | | E. HARTFORT | CT | 06138 | |
| FLEET BUSINESS SERV/BANK OF AMERICA | | 1000 SAMOSET | | | NEWARK | DE | 19713 | |
| FLEET CAPITAL LEASING- | LEASE ADMINISTRATION CENTER | P.O. BOX 371992 | | | PITTSBURGH | PA | 15250-7992 | |
| FLEET FEET SPORTS | | 277 LINCOLN CENTER | | | STOCKTON | CA | 95207 | |
| FLEET GRAPHICS - TR | | PO BOX 309 | | | MOYIE SPRINGS | ID | 83845 | |
| FLEET GRAPHICS-OC | | P.O. BOX 309 | | | MOYIE SPRINGS | ID | 83845 | |
| FLEET PM ON-SITE LLC | MAIN SHOP | 1222 STATESVILLE AVENUE | | | CHARLOTTE | NC | 28206 | |
| FLEET REFINISHING SERVICE | | PO BOX 1471 | | | FORNEY | TX | 75126 | |
| FLEET SERVICES | | P.O. BOX 5727 | | | CAROL STREAM | IL | 60197-5727 | |
| FLEETNET AMERICA, INC. | | P.O. BOX 970 | | | CHERRYVILLE | NC | 28021 | |
| FLEETONE LLC | MSC30425 | P.O. BOX 415000 | | | NASHVILLE | TN | 37241-5000 | |
| FLEETWASH, INC. | | P.O. BOX 36014 | | | NEWARK | NJ | 07188-6014 | |
| FLEISCHMANN, HOLMES, BOZANI | | 11022 WINNERS CIRCLE | SUITE 200 | | LOS ALAMITOS | CA | 90720-2883 | |
| FLEMING STEAK HOUSE | | 2301 ROSECRANS AVE #1199 | | | EL SEGUNDO | CA | 90245 | |
| FLEMING, ERIK | | 1225 BELL STREET, APT #123 | | | SACRAMENTO | CA | 95825 | |
| FLEMINGS PRIME STEAK HOUSE | THE RIVER | 71 800 HWY 111 STE. C101 | | | RANCHO MIRAGE | CA | 92270 | |
| FLEMINGS PRIME STEAKHOUSE | | 180 EL CAMINO REAL | | | PALO ALTO | CA | 94304 | |
| FLEMINGS PRIME STEAKHOUSE & WINE BAR | | 252 NORTH BEVERLY DRIVE | | | BEVERLY HILLS | CA | 90210 | |
| FLEMINGS STEAK HOUSE | | 960 MILWAUKEE AVENUE | | | LINCOLNSHIRE | IL | 60069 | |
| FLEMMINGS, SEAN | | 5440 LYONS ROAD | # 205 | | COCONUT CREEK | FL | 33073 | |
| FLETCHER ACADEMY | | 400 CEDARVIEW CT | | | RALEIGH | NC | 27609 | |
| FLETCHER, SCOTT | | 20508 RIO ORO DR. | | | CORNELIUS | NC | 28078 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 302 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FLEUR CREATIONS INC. | | 5521 RESEDA BLVD | | | TARZANA | CA | 91356 | |
| FLEUR DE SOEIL | | 244 PEARL STREET | | | MONTEREY | CA | 93940 | |
| FLEUR DE SOLEIL | | 244 PEARL STREET | | | MONTEREY | CA | 93940 | |
| FLEURISH-FINE FLOWERS | ACCOUNTS PAYABLE DEPT | 3050 #B AIRPORT AVE | | | SANTA MONICA | CA | 90405 | |
| FLEURS | | 728A MACON STREET | | | BROOKLYN | NY | 11233 | |
| FLEURS DU SOLEIL | | 244 PEARL ST. | | | MONTEREY | CA | 93940 | |
| FLEX TEMP CORPORATION | LABOR FINDERS (KEARNY MESA) | P.O. BOX 1242 | | | POWAY | CA | 92074 | |
| FLICK, LISA | | 7842 LA MIRADA DRIVE | | | BOCA RATON | FL | 33433 | |
| FLICKBACK MEDIA, INC. | | 9822 INDEPENDENCE | | | CHATSWORTH | CA | 91311 | |
| FLIGHT PATH GALA 10 | ANN PROCTOR | 6661 W. IMPERIAL HWY | | | LOS ANGELES | CA | 90045 | |
| FLIGHT PATH LEARNING CENTER OF SO CALIFORNIA | | P.O. BOX 90234 | | | LOS ANGELES | CA | 90009 | |
| FLIGHT RESTAURANT | | 39 S MAIN ST | | | MEMPHIS | TN | 38103 | |
| FLIGHT TRUCKING, INC-ESL | | 12717 MARQUARDT | | | SANTA FE SPRINGS | CA | 90670 | |
| FLIK INTERNATIONAL | | 3 WILLIAM CLOSE | | | WARWICK | NY | 10990 | |
| FLIK INTERNATIONAL AT FIDELITY | | 2 DESTINY WAY | | | WESTLAKE | TX | 76262 | |
| FLIK-FIDELITY COMPASS GROUP | FIDELITY INVESTMENTS/KATHERINE CLARKE FLIK | PO BOX 110365 | | | DURHAM | NC | 27709 | |
| FLINT, MATTHEW | | 2772 ELKS WAY | | | NAPA | CA | 94558 | |
| FLINTCO | | 2179 HILLSHORE CIRCLE | | | MEMPHIS | TN | 38113 | |
| FLINTRIDGE PREPARATORY SCHOOL | | 4543 CROWN AVENUE | | | LA CANADA | CA | 91011 | |
| FLIP FILMS | | 2915 NEBRASKA | | | SANTA MONICA | CA | 90404 | |
| FLIPBOARD | | 214 HOMER AVE | | | PALO ALTO | CA | 94301-2722 | |
| FLO STUTZMAN | | 9420 N. INDIGO HILL DRIVE | | | FOUNTAIN HILLS | AZ | 85268 | |
| FLOIED FIRE EXTINGUISHER | | P.O. BOX 16055 | | | MEMPHIS | TN | 38186-0055 | |
| FLOOR PRO BINDING | | 1153 E. ELM AVE | | | FULLERTON | CA | 92831 | |
| FLORA BELLA | | 7642 E. GRAY ROAD | SUITE 107 | | SCOTTSDALE | AZ | 85260 | |
| FLORA COPIA | ASHLEY TEARSTON | 356 SOUTH FAIR OAKS AVE #435 | | | PASADENA | CA | 91105 | |
| FLORA EUROPA INC. - TR | | 16585 N. 92ND ST S | | | SCOTTSDALE | AZ | 85260 | |
| FLORA SPRINGS - THE ROOM | | 677 ST. HELENA HWY. | | | SAINT HELENA | CA | 94574 | |
| FLORA SPRINGS WINERY | | 1978 W. ZINFANDEL LANE | | | ST. HELENA | CA | 94574 | |
| FLORA WORKS | | 3351 LA CIENEGA PLACE | | | LOS ANGELES | CA | 90016 | |
| FLORA, GENNAIO | | 1311 N. RALEIGH BLVD | | | RALEIGH | NC | 27610 | |
| FLORAL ART | JENNIFER MCGARLGLE | 1301 MAIN STREET #3 | | | VENICE | CA | 90291 | |
| FLORAL CREATIONS BY AMANDA | | 123 E. CREEK DR. | | | MENLO PARK | CA | 94025 | |
| FLORAL DESIGN | | 77-682 COUNTRY CLUB STE H | | | PALM DESERT | CA | 92260 | |
| FLORAL DESIGN GROUP | | 1234 10TH ST N | | | ST PETERSBURG | FL | 33705-1004 | |
| FLORAL EXHIBITS, LTS. | | 1420 S. ROCKWELL STREET | | | CHICAGO | IL | 60608-1608 | |
| FLORAL FX | | 5555 MELROSE AVE | | | HOLLYWOOD | CA | 90034 | |
| FLORAL SUPPLY SYNDICATE | | 8476 STELLER DRIVE | | | CULVER CITY | CA | 90232 | |
| FLORAL SYNDICATE | | 670 BRANNAN STREET | | | SAN FRANCISCO | CA | 94107 | |
| FLORAL WORKS | | 9101 W. OLYMPIC BLVD | | | BEVERLY HILLS | CA | 90210 | |
| FLORALCOPIA | | 556 SOUTH FAIR OAKS | | | PASADENA | CA | 91105 | |
| FLORAMOR STUDIOS | | 731 BRYANT STREET | | | SAN FRANCISCO | CA | 94107 | |
| FLORE, SALVADOR | | 5716 S. KEELER AVE | | | CHICAGO | IL | 60629 | |
| FLORENCE BIDEZ | | 4403 BEECHWOOD ROAD | | | UNIVERSITY PARK | MD | 20782 | |
| FLORENCE CUA | | 5148 MODDISON AVE | | | SACRAMENTO | CA | 95819-1543 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 303 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FLORENCE FILTER CORPORATION | | 530 W. MANVILLE ST. | | | COMPTON | CA | 90220 | |
| FLORENCE SLOAN | | 10802 AMBAZAC WAY | | | LOS ANGELES | CA | 90077 | |
| FLORENTINE, SAMUEL | | 3499 FAIRBURN PL. N.W | | | ATLANTA | GA | 30331 | |
| FLORES AGUILAR, JUAN | | 1909 WAVERLY ST | | | NAPA | CA | 94558 | |
| FLORES ALVARADO, LUIS | | 11034 BUFORD AVE. | | | LENNOX | CA | 90304 | |
| FLORES ARACELY, HEIDY | | 4113 SPRINGFIELD CRE | | | RALEIGH | NC | 27616 | |
| FLORES CARDONA, EMIDIO | | 1311 SWEENEY AVENUE | | | LAS VEGAS | NV | 89104 | |
| FLORES MACHADO, FELIX | | 6209 SHARON LN | | | HODGKINS | IL | 60525 | |
| FLORES MENDOZA, PAUL | | 6404 W GROSS AVE | | | PHOENIX | AZ | 85043 | |
| FLORES TAPIA, SALVADOR | | 2142 S GUNDERSON AVE | APT 20 | | BERWYN | IL | 60402 | |
| FLORES TAPIA, VICTOR | | 3924 SHIRLEY AVE | | | LYNWOOD | CA | 90262 | |
| FLORES, AARON | | 4229 KANSAS AVENUE | | | LOS ANGELES | CA | 90037 | |
| FLORES, ADALI | | 2937 E. WEIR | | | PHOENIX | AZ | 85040 | |
| FLORES, ADRIAN | | 2525 FLOSDEN RD # 101 | | | AMERICAN CANYON | CA | 94503 | |
| FLORES, ANGEL | | 2837 THURROCK DRIVE | | | APEX | NC | 27539 | |
| FLORES, ANTONIO | | 1210 INDIO MUERTO ST | | | SANTA BARBARA | CA | 93103 | |
| FLORES, ANTONIO | | 9344 WICHHAZEL WAY | | | MANASSAS | VA | 20110 | |
| FLORES, CARLOS | | 3977 FLAGG COURT | | | CHANTILLY | VA | 20151 | |
| FLORES, CARLOS | | 8709 S FLOWER ST | | | LOS ANGELES | CA | 90003 | |
| FLORES, DAVID | | 1003 NEW BRIDGE | | | E PALO ALTO | CA | 94303 | |
| FLORES, EFRAIN | | 3585 VAN DYX AVE. | | | SAN DIEGO | CA | 92105 | |
| FLORES, ENRIQUE | | 3350 W. 63RD ST | | | CHICAGO | IL | 60629 | |
| FLORES, GRISELDA | | 10047 VAN RUITEN ST. | | | BELLFLOWER | CA | 90706 | |
| FLORES, JAIME | | 2230 DELTA AVE. | | | LONG BEACH | CA | 90810 | |
| FLORES, JAIME | | 3902 EXECUTIVE AVE | | | ALEXANDRIA | VA | 22305 | |
| FLORES, JAVIER | | 1710 SILVERADO TRAIL | | | NAPA | CA | 94558 | |
| FLORES, JESSE ALFRED | | 4439 S. FAIFIELD | | | CHICAGO | IL | 60632 | |
| FLORES, JOAQUIN | | 2001 W JEFFERSON | | | PHOENIX | AZ | 85009 | |
| FLORES, JOSE | | 1063 STRATFORD AVE | APT #1 | | BRONX | NY | 10472 | |
| FLORES, JOSE | | 1122 FIRST AVE | | | CHULA VISTA | CA | 91911 | |
| FLORES, JOSE | | 12365 PLANO RD | APT S106 | | DALLAS | TX | 75243 | |
| FLORES, JOSE | | 2210 E OAK ST | | | PHOENIX | AZ | 85006 | |
| FLORES, JOSE | | 525 E. 14 ST. | APT. A | | LONG BEACH | CA | 90813 | |
| FLORES, JOSE | | 7420 IRA AVENUE | | | BELL GARDENS | CA | 90201 | |
| FLORES, JOSE | | 846 ROSE AVE | #1 | | LONG BEACH | CA | 90813 | |
| FLORES, JUAN | | 245 CENTRAL AVE FL 1 | | | HACKENSACK | NJ | 07601-2429 | |
| FLORES, JUAN | | 4553 S. LAYMAN | | | PICO RIVERA | CA | 90660 | |
| FLORES, LUIS | | 24 N.E. 14TH AVE | | | POMPANO BEACH | FL | 33060 | |
| FLORES, MANUEL | | 7421 S. 55TH DR. | | | LAVERN | AZ | 85339 | |
| FLORES, MARGOT | | 2617 EL CHARRO DR | | | MODESTO | CA | 95354 | |
| FLORES, MARIA | | 3024 SPRINGDALE AVE | APT 393 | | LONG BEACH | CA | 90810 | |
| FLORES, MARIE | | 1050 CAROLAN AVE. | #211 | | BURLINGAME | CA | 94010 | |
| FLORES, MARIO | | 525 W. 55TH STREET | | | LOS ANGELES | CA | 90037 | |
| FLORES, MAURICIO | | 2918 W WEST VIEW ST | | | LOS ANGELES | CA | 90016 | |
| FLORES, RAFAEL | | 20 GRANDIN CIRCLE | | | ROCKVILLE | MD | 20851 | |
| FLORES, RUBEN | | 6346 STAFFORD #D | | | HUNTINGTON PARK | CA | 90255 | |
| FLORES, SERGIO | | 1500 SOUTH CAMINO REAL | 108A | | PALM SPRINGS | CA | 92264 | |
| FLORES, STACEY | | 4992 SULLIVAN STREET | | | VENTURA | CA | 93003 | |
| FLORES, VALDEMAR | | 8638 HOLLY STREET | | | FRISCO | TX | 75034 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 304 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FLORES, VICTOR | | 1921 BROOKSIDE AVE | | | OXNARD | CA | 93033 | |
| FLORES, VICTOR | | 2422 N. NORMANDY | | | CHICAGO | IL | 60707 | |
| FLORES, YASMIN | | 301 STANDFORD AVE #1 | | | MODESTO | CA | 95350 | |
| FLORES-CHAIDEZ, GILBERTO | | 424 E 91ST ST | | | LOS ANGELES | CA | 90003 | |
| FLORES-HERNANDEZ, GABINO | | 6300 WOODBEND DRIVE | APT # P | | CHARLOTTE | NC | 28212 | |
| FLORES-ZAMORA, ALBINO | | 13513 GEORGIA AVE | APT # 303 | | SILVER SPRINGS | MD | 20906 | |
| FLOREZ, JOE | | 1000 W ZEERING RD APT 57 | | | TURLOCK | CA | 95382 | |
| FLORIAN, WALTER | | 13740 AUTUMNVALE CT. | | | CHANTILLY | VA | 20151 | |
| FLORIDA AGENTS | | 275 96TH AVE NORTH | SUITE 2 | | ST PETERSBURG | FL | 33702 | |
| FLORIDA ATLANTIC UNIVERSITY | | 777 GLADES RD | BLDG 10-COMTROLLERS OFFICE | | BOCA RATON | FL | 33431 | |
| Florida Atlantic University | Attn Purchasing | ADM 121 | 777 Glades Road | | Boca Raton | FL | 33431-0991 | |
| FLORIDA DEPARTMENT OF REVENUE | | 5050 W. TENNESSEE STREET | | | TALLAHASSEE | FL | 32399-0100 | |
| FLORIDA DEPARTMENT OF STATE | DIVISION OF CORPORATIONS | PO BOX 6198 | | | TALLAHASSEE | FL | 32314 | |
| FLORIDA DEPARTMENT OF TRANSPORTATION | WOODCREST OFFICE PARK BLDG K | 325 JOHN KNOX ROAD | | | TALLAHASSEE | FL | 32303-4162 | |
| FLORIDA DEPT OF REVENUE | ATTN BANKRUPTCY UNIT | 5050 WEST TENNESSEE ST | | | TALLAHASSEE | FL | 32399-0100 | |
| FLORIDA DISTRIBUTING SOURCE | | 14038 63RD WAY NORTH | | | CLEARWATER | FL | 33760 | |
| FLORIDA DRUG SCREENING, INC. | | 2191 JULIAN AVENUE | | | PALM BAY | FL | 32905 | |
| FLORIDA EXPOSITION SERVICES | | 11551 JAMES RICHARD DR. | | | CHARLOTTE | NC | 28277 | |
| FLORIDA INTERNATIONAL UNIVERSITY | ATTN RUTHY OCASIO | 11200 SW 8 STREET | PHARMED ARENA-266 | | MIAMI | FL | 33199 | |
| FLORIDA PUBLIC UTILITIES | | P.O. BOX 2137 | | | SALISBURY | MD | 21802-2137 | |
| FLORIDA REFUSE SERVICE | | P.O. BOX 9001599 | | | LOUISVILLE | KY | 40290-1599 | |
| FLORIDA STATE UNIVERSITY | | 1400 UNIVERSITY CENTER BLDG A | UCA-5607 UNIVERSITY CENTER | | TALLAHASSEE | FL | 32306 | |
| FLORINA MITCHELL | | 5836 HUNTLEY STREET | | | RIVERBANK | CA | 95367 | |
| FLOSSMOOR COUNTRY CLUB | | 1441 S. WEESTERN AVE | | | FLOSSMOOR | IL | 60422 | |
| FLOUR & WATER | | 2401 HARRISON ST. | | | SAN FRANCISCO | CA | 94110 | |
| FLOW, MONTEE | | 3901 DOWLING HAVEN PLACE | APT # 201 | | RALEIGH | NC | 27610 | |
| FLOW, TAMARIS | | 5401 OTTERS RUN COURT | APT # 302 | | RALEIGH | NC | 27609 | |
| FLOWER BARN | | 400 N. TEGNER | | | WICKENBURG | AZ | 85390 | |
| FLOWER DEC | | 8579 VENICE | | | LOS ANGELES | CA | 90034 | |
| FLOWER DEC | | 8579 VENICE BLVD | | | LOS ANGELES | CA | 90034 | |
| FLOWER DIVAS | | 3283 DE LA CRUZ BLVD. | STUDIO F | | SANTA CLARA | CA | 95054 | |
| FLOWER POWER L.A. | GRETCHEN DURGAN | 3400 AIRPORT AVE | BLDG E2 | | SANTA MONICA | CA | 90405 | |
| FLOWER SHOP | | 605 S SANTA FE AVE | | | LOS ANGELES | CA | 90021 | |
| FLOWER STUDIO | | 1028 11TH ST. | | | MODESTO | CA | 95354 | |
| FLOWER STUDIO | | 20815 N 25TH PLACE STE A-107 | | | PHOENIX | AZ | 85050 | |
| FLOWERLOFT | | 3625 MAIN STREET | | | RIVERSIDE | CA | 92501 | |
| FLOWERS BY ANNETTE GOMEZ | | 5431 AVENIDA ENCINAS STE K | | | CARLSBAD | CA | 92008-4411 | |
| FLOWERS BY ANNETTE INC, | | PO BOX 742 | | | CARDIFF | CA | 92007 | |
| FLOWERS BY AZHAR | | 2435 VISTA RODEO DRIVE | | | EL CAJON | CA | 92019 | |
| FLOWERS BY CINA- DISNEY ACCT | | 9712 CHAPMAN AVE | | | GARDEN GROVE | CA | 92841 | |
| FLOWERS BY COLEY | | 5075 RUFFIN ROAD | | | SAN DIEGO | CA | 92123 | |
| FLOWERS CLAIRE MARIE | | 167-5TH AVE. | | | SAN FRANCISCO | CA | 94118 | |
| FLOWERS HERITAGE FOUNDATION | | 200 WEBSTER ST. #200 | | | OAKLAND | CA | 94607 | |
| FLOWERS WITH JANE | | 123 MCHENRY AVE | | | MODESTO | CA | 95354 | |
| FLOWMASTER | | 1500 OVERLAND COURT | | | WEST SACRAMENTO | CA | 95691 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 305 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FLOWSERVE | | 5215 N. OCCONOR | SUITE 2300 | | IRVING | TX | 75039 | |
| FLOYD BRADLEY | | 975 LILAC DRIVE | | | MONTECITO | CA | 93108 | |
| FLOYD HARTZER | | 18228 ELKWOOD STREET | | | RESEDA | CA | 91335 | |
| FLOYD KEINATH | | 715 KOLDING AVE | | | SOLVANG | CA | 93463 | |
| FLOYD PRINCE - ESL | | P.O. BOX 69575 | | | WEST HOLLYWOOD | CA | 90069 | |
| FLOYD STEEL ERECTORS, INC. | | 310 RICHERT ROAD | | | WOOD DALE | IL | 60191 | |
| FLOYD, EDDIE | | 5640 KAYLA DR | | | SOUTHAVEN | MS | 38671 | |
| FLS TRANSPORTATION SERVICES INC. | | 333 DECARIE BLVD | SUITE 250 | | MONTREAL | QC | H4N3M9 | CANADA |
| FLUDD, DAVID | | 1862 LORING PL | | | BRONX | NY | 10453 | |
| FLUENT | | 100 CRESCENT COURT | SUITE 100 | | DALLAS | TX | 75201 | |
| FLUID IMAGERY.COM | | 1A MONTAUK HIGHWAY | | | WESTHAMPTON | NY | 11977 | |
| FLUID NETWORKS | | 5258-A EVERGLADES ST. | | | VENTURA | CA | 93003 | |
| FLUORESCO LIGHTING & SIGNS | | 5505 S. NOGALES HWY. | P.O. BOX 27042 | | TUCSON | AZ | 85726-7042 | |
| FLURRY | | 360 3RD ST | SUITE 450 | | SAN FRANCISCO | CA | 94107 | |
| FLUSHING MANUFACTORING, INC. | | 40423 AIR TIME AVE | | | ZEPHYRHILLS | FL | 33542 | |
| FLUSING HOUSE | | 38-20 BOWNE ST | | | FLUSHING | NY | 11354 | |
| FLUXX | | 500 4TH AVENUE | | | SAN DIEGO | CA | 92101 | |
| FLYING FOOD GROUP PACIFIC INC | | 6751 W. IMPERIAL HWY | | | LOS ANGELES | CA | 90045 | |
| FLYING GOAT | | PO BOX 565 | | | SANTA YNEZ | CA | 93460 | |
| FLYING IN PRODUCTION-OC | | 37 SPINNAKER | | | IRVINE | CA | 92602 | |
| FLYING IN PRODUCTIONS | | 37 SPINNAKER | | | IRVINE | CA | 92602 | |
| FLYNN SCALE | | 16404 HAWTHORNE | | | LAWNDALE | CA | 90260 | |
| FOAM BASE PRODUCTS | | 811 EAST 31ST STREET | | | LOS ANGELES | CA | 90011 | |
| FOASBERG TEXTILE SERVICES | | 840 E. WARDLOW RD | | | LONG BEACH | CA | 90807 | |
| FOCUS FEATURES | | 100 UNIVERSAL CITY PLAZA | BLDG 9128, 2ND FLOOR | | UNIVERSAL CITY | CA | 91608 | |
| FOCUS FEATURES | CHERYL | 100 UNIVERSAL CITY PLAZA | | | UNIVERSAL CITY | CA | 91608 | |
| FOCUS FOODSERVICE, LLC | FOCUS PRODUCTS GROUP, LLC | 1818 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674-1818 | |
| FOCUS ON AIDS | | 844 S. ROBERTSON BLVD. | | | LOS ANGELES | CA | 90035 | |
| FOE, FALEU | | 2324 MOSSY DRIVE | APT # 2 | | SACRAMENTO | CA | 95833 | |
| FOG CITY DINER | | 1300 BATTERY STREET | | | SAN FRANCISCO | CA | 94111 | |
| FOGEL, FELDMAN, OSTROV,RINGLER | ATTN FRANCIS CHE | 1620 26TH STREET | SUITE 100 SOUTH | | SANTA MONICA | CA | 90404 | |
| FOGELMAN , GAIL | | 1577 CHERRY PARK DRIVE | | | MEMPHIS | TN | 38120 | |
| FOH | | 9315 PARK DR | | | MIAMI SHORES | FL | 33138 | |
| FOLEY ESTATES / LINCOURT | | 1711 ALAMO PINTADO ROAD | | | SOLVANG | CA | 93463 | |
| FOLEY FAMILY WINES | | 10300 CHALK HILL RD | | | HEALDSBURG | CA | 95448 | |
| FOLEY FAMILY WINES | | 389 FOURTH STREET EAST | | | SONOMA | CA | 95476 | |
| FOLEY, JULIE | | 2051 STONEWOOD COURT | | | SAN PEDRO | CA | 90732 | |
| FOLIO WINE COMPANY | | 550 GATEWAY DRIVE STE 220 | ATTN ACCOUNTS PAYABLE | | NAPA | CA | 94558 | |
| FOLK ART MARKET | | P.O. BOX 2065 | | | SANTA FE | NM | 87504 | |
| FONSECA, ANA | | 3639 42ND STREET | | | SAN DIEGO | CA | 92105 | |
| FONSECA, HUGO | | 1435 1/2 ALBANY ST | | | LOS ANGELES | CA | 90015 | |
| FONSECA, JAIME | | 2827 S. KILDARE AVE | | | CHICAGO | IL | 60623 | |
| FONSECA, LETICIA | | 241 KENTUCKY ST | | | VALLEJO | CA | 94589 | |
| FONSECA, OLGA | | 557 HAMPSHIRE AVE. | APT # 3 | | REDWOOD CITY | CA | 94063 | |
| FONSECAS CUSTOM UPHOLSTERY | | 1651-D WEST 135TH STREET | | | GARDENA | CA | 90249 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 306 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FONTANA ENVIRONMENTAL SERVICES | | 994 CALLE AMABLE | | | GLENDALE | CA | 91208 | |
| FOOD AFFAIR | | 1513 SOUTH ROBERTSON | | | LOS ANGELES | CA | 90035 | |
| FOOD BANK FOR NEW YORK CITY | ATTN NICHOLAS FERRANDO | 39 BROADWAY 10TH FLOOR | | | NEW YORK | NY | 10006 | |
| FOOD BIZ | | 8350 SANTA MONICA BLVD | # 210 | | WEST HOLLYWOOD | CA | 90069 | |
| FOOD BUY LLC | | 2400 YORKMONT ROAD | | | CHARLOTTE | NC | 28217 | |
| FOOD EQUIPMENT REPAIR SERVICE INC | | 465 KENWOOD COURT | SUITE C | | SANTA ROSA | CA | 95407 | |
| FOOD FETISH | | 10650 BURBANK BLVD | | | NORTH HOLLYWOOD | CA | 91601 | |
| FOOD FLO | | 1924 CERRO GORDO STREET | | | LOS ANGELES | CA | 90039 | |
| FOOD FOR THE POOR | | 6401 LYONS ROAD | | | COCONUT CREEK | FL | 33073 | |
| FOOD GLORIOUS FOOD | | 6522 EAST NORTHWEST HIGHWAY | | | DALLAS | TX | 75231 | |
| FOOD INC. | | 28036 SEA LANE | | | MALIBU | CA | 90265 | |
| FOOD INK, INC | | 1105 S. LA BREA AVE | | | LOS ANGLES | CA | 90019 | |
| FOOD LION | | 2389 HIGHWAY 196 WEST | | | HINESVILLE | GA | 31313 | |
| FOOD SALES WEST | | 235 SALES WEST | | | COSTA MESA | CA | 92626 | |
| FOODART EVENTS | | 410 LA CIENEGA BLVD | | | LOS ANGELES | CA | 90048 | |
| FOODBANK OF SANTA BARBARA | | 4554 HOLLISTER AVE | | | SANTA MARIA | CA | 93110 | |
| FOODBUY COMPASS GROUP | | 3954 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| FOODBUY LLC | | 3954 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| Foodbuy, LLC | | 1105 Lakewood Pkwy #400 | | | Alpharetta | GA | 30009 | |
| FOODINK CATERING INC. | | 1105 S. LA BREA AVE | | | LOS ANGELES | CA | 90019 | |
| FOODSERVICE EQUIPMENT CO. | | 72-470 VARNER ROAD | | | THOUSAND PALMS | CA | 92276 | |
| FOODWORKS | | 8762 VENICE BLVD | | | LOS ANGELES | CA | 90034 | |
| FOODWORKS HAYDEN | | 8201 E MCDOWELL RD | | | SCOTTDALE | AZ | 85257 | |
| FOODWORKS ROOSEVELT | | 8220 E ROOSEVELT | | | SCOTTSDALE | AZ | 85257 | |
| FOOTHILL FAMILY SERVICE | | 2500 E, FOOTHILL BLVD SUITE 300 | | | PASADENA | CA | 91107 | |
| FOOTHILL RETIREMENT | | 6720 ST ESTEBAN | | | TUJJUNGA | CA | 91042 | |
| FOOTHILLS CREATIONS LTD. | | 1295 ITHACA DRIVE | | | BOULDER | CO | 80305-6331 | |
| FOOTHILLS GOLF CLUB | | 4851 LBJ FREEWAY | SUITE 600 | | DALLAS | TX | 75244 | |
| FOP/NATIONAL MEMORIAL COMMI | | 711 4TH STREET NW | | | WASHINGTON | DC | 20001 | |
| FORBES-ESL | | P O BOX 5471 | | | HARLAN | IA | 51593-0971 | |
| FORCE TRANSFER, INC. | | 37-14 48TH AVE | | | LONG ISLAND CITY | NY | 11101 | |
| FORCES INC. | | 31W350 DIEHL ROAD | | | NAPERVILLE | IL | 60563-9630 | |
| FORD & HARRISON LLP | | P.O. BOX 101423 | | | ATLANTA | GA | 30392-1423 | |
| FORD CREDIT | | 765 THE CITY DRIVE STE 401 | | | ORANGE | CA | 92868 | |
| FORD CREDIT | | P O BOX 7172 | | | PASADENA | CA | 91109-7172 | |
| FORD CREDIT | | P.O. BOX 105697 | | | ATLANTA | GA | 30348-5697 | |
| FORD CREDIT | | P.O. BOX 239801 | | | LAS VEGAS | NV | 89123-9801 | |
| FORD MOTOR CREDIT COMPANY | | P.O. BOX 7289 FB | | | PASADENA | CA | 91109-7389 | |
| FORD OF SAN BRUNO | | 601 EL CAMINO REAL | | | SAN BRUNO | CA | 94066-3425 | |
| FORD WEST | | 8625 ARTESIA BLVD. | | | BELLFLOWER | CA | 90706 | |
| FORD, BARRY | | 3300 UNION DEPOSIT R | APT-B106 | | HARRISBURG | PA | 17109 | |
| FORD, BRANDON | | #12E | 135 SALEM ROAD | | BEAUFORT | SC | 29902 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FORD, JEANETTE E | | 3680 ASKA ROAD | | | BLUE RIDGE | GA | 30513 | |
| FORD, TERENCE | | 4626 TARRY | | | GARLAND | TX | 75043 | |
| FORD-BIG HINO | Q1 EXCHANGE | 765 THE CITY DRIVE STE 401 | | | ORANGE | CA | 92868 | |
| FORDS FILLING STATION | | 9531 CULVER BLVD | | | CULVER CITY | CA | 90232 | |
| FORDS FISH SHACK | | 25031 RIDING PLAZA #150 | | | SOUTH RIDING | VA | 20152 | |
| FORDS FISH SHACK | | 44260 ICE RINK PLAZA | | | ASHBURN | VA | 20147 | |
| FORE, ANTONIO | | 19 MILLER STREET | | | NEWARK | NJ | 07114 | |
| FOREFATHERS GOURMET | TONI MENNOTI | 8707 S. PRIEST DRIVE #101 | | | TEMPE | AZ | 85284 | |
| FOREIGN CINEMA | | 2534 MISSION ST. | | | SAN FRANCISCO | CA | 94110 | |
| FOREMAN, VINCENT | | 815 NW 2ND STREET | APT 3 | | WEST PALM BEACH | FL | 33401 | |
| FOREST HILLS BAPTIST CHURCH | | 201 DIXIE TRAIL | | | RALEIGH | NC | 27607 | |
| FOREST, JOHN | | 5113 MCHENRY AVE | | | MODESTO | CA | 95356 | |
| FOREVER BRIDAL PRODUCTIONS LTD. | | 4525 FALLS OF NEUSE RD | SUITE 500 | | RALEIGH | NC | 27609 | |
| FOREVER PROPANE | | 350 NE 44TH STREET | | | OAKLAND PARK | FL | 33334 | |
| FOREVER PROPANE INC | | 350 NE 44 STREET | | | OAKLAND PARK | FL | 33334-1444 | |
| FORIM, JEAN | | 5840 TOWN BAY DR. | APT 231 | | BOCA RATON | FL | 33486 | |
| FORIS, PATRICIA | | 454 SUNSET DRIVE | | | HALLANDALE | FL | 33009 | |
| FORK & SPOON PRODUCTIONS, LLC | | 2161 THIRD STREET | | | SAN FRANCISCO | CA | 94107 | |
| FORKED W | | 777 MAIN STREET | STE# 659 | | FORT WORTH | TX | 76102 | |
| FORKLIFT CONNECTION, INC. | | 2030 S.W. 71ST TERRACE D-3 | | | DAVIE | FL | 33317 | |
| FORKLIFT SAFTEY COLLEGE | | 13202 ESTRELLA AVE. | | | GARDENA | CA | 90248 | |
| FORKLIFT SOLUTIONS, INC. | | 3324 E ATLANTA AVE | | | PHOENIX | AZ | 85040 | |
| FORK-TECH | | 14443 SAN ARDO DR. | | | LA MIRADA | CA | 90638 | |
| FORM DECOR | | 5595 FRESCA DRIVE | | | LA PALMA | CA | 90623 | |
| FORMAL IMPRESSION | GAIL PIETER | 18861 EVENING BREEZE | | | HUNTINGTON BEACH | CA | 92648 | |
| FORMATION BRANDS LLC | C/O ACCOUNTING DEPT. | P.O. BOX 225 | | | SANTA CLARA | CA | 95052 | |
| FORMATION ENT LP | | 1000 CHERRY AVE | SUITE 140 | | SAN BRUNO | CA | 94066-2305 | |
| FORMCENTER | THE MINES PRESS INC | 231 CROTON AVENUE | | | CORTLANDT MANOR | NY | 10567 | |
| FORMMULA | | 11515 WASHINGTON PLACE | | | LOS ANGELES | CA | 90066 | |
| FORMMULA | DINA MORALES | 11515 WASHINGTON PLACE | | | LOS ANGELES | CA | 90006 | |
| FORMULA PILATES | | 2403 N SEPULVEDA | | | MANHATTAN BEACH | CA | 90266 | |
| FORRY, MICHAEL | | 736 GILLUMS MOUNTAIN | | | CHARLOTTESVILLE | VA | 22903 | |
| FORSYTH BUSINESS CONNECTIONS INC | ATTN GEORGE COLMANT | 313 CREEKSTONE RIDGE | | | WOODSTOCK | GA | 30188 | |
| FORT BAKER RETREAT SUBTENANT | CAVALLO POINT LODGE | 601 MURRAY CIRCLE | | | SAUSALITO | CA | 94965 | |
| FORT MASON CENTER | | LAND MARK BUILDING A | | | SAN FRANCISCO | CA | 94123 | |
| FORT MCDOWELL ADVENTURES | | PO BOX 17597 | | | FOUNTAIN HILLS | AZ | 85269 | |
| FORT WORTH CHAMBER OF COMMERCE | | P.O. DRAWER97-0525 | | | FORT WORTH | TX | 76197-0525 | |
| FORT WORTH ZOO ASSOCIATION | | 1989 COLONIAL PARKWAY | | | FT. WORTH | TX | 76110 | |
| FORTE, VINCENT | | 125 SOUTH MAPLE AVE | | | SPRINGFIELD | NJ | 07081 | |
| FORTESSA | | 22601 DAVIS DRIVE | | | STERLING | VA | 20164 | |
| FORTESSA, INC. | | 22601 DAVIS DRIVE | | | STERLING | VA | 20164-4471 | |
| FORTRESS | | 110 HUDSON STREET | 10TH FL-BUZZER 9 | | NEW YORK | NY | 10013 | |
| FORTREX | | P.O. BOX 970857 | | | MIAMI | FL | 33197 | |
| FORTUNATI VINEYARDS | | 986 SALVADOR AVE | | | NAPA | CA | 94558 | |
| FORTUNE | ATTN VERONICA WHITEHEAD | 312 HIGHWOOD AVE | | | GLEN ROCK | NJ | 07452 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 308 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FORTUNE -ESL | | P.O. BOX 60001 | | | TAMPA | FL | 33660-0001 | |
| FORTUNE PRODUCTS, INC. | ATTN GREG | 2824-A OLD HARTFORD ROAD | | | LAKE STEVENS | WA | 98258 | |
| FORUM NOVELTIES INC | | 1770 WALT WHITMAN RD. | | | MELVILLE | NY | 11747 | |
| FOSSIL FUELS | | 15589 N 77TH STREET | STE A | | SCOTTSDALE | AZ | 85260 | |
| FOSTER AND SON FIRE EXTINGUISHERS | | 7309 WEST 90TH STREET | | | BRIDGEVIEW | IL | 60455 | |
| FOSTER BLUE | | 2805 INGRAM DR | | | GRAND PRAIRIE | TX | 75052 | |
| FOSTER CITY FIRE PREVENTION BUREAU | | | | | SAN FRANCISCO | CA | | |
| FOSTER GWIN, INC. | | 38 HOTALING PLACE | | | SAN FRANCISCO | CA | 94111 | |
| FOSTER LUMBER YARDS | | | | | SAN FRANCISCO | CA | | |
| FOSTER, JULIE | | 957 N. GARFIELD AVE | | | PASADENA | CA | 91104 | |
| FOSTER, MILOWE | | 2331 CARTWRIGHT PLACE | | | CHARLOTTE | NC | 28208 | |
| FOSTERLING, ERIC | | 6716 AUGUSTA HILLS D | | | RIO RANCHO | NM | 87188 | |
| FOUGHT, TERRI | | 4508 MOUNT GILLESPIE DR | | | LAKELAND | TN | 38002 | |
| FOUNDATION FOR BURNS & TRAUMA | | 333 E. VIRGINIA AVE | SUITE 218 | | PHOENIX | AZ | 85004 | |
| FOUNDATION FOR THE JR. BLIND | | 5300 ANGELES VISTA BLVD. | | | LOS ANGELES | CA | 90043 | |
| FOUNDATION FOR WOMENS CANCER | | 230 W MONROE STREET | #2528 | | CHICAGO | IL | 60606 | |
| FOUNDATION OF FIRSTHEALTH | | 150 APPLECROSS ROAD | | | PINEHURST | NC | 28374 | |
| FOUNDATIONS AT FAIRPLEX | ATTN WENDY WRIGHT | 1101 W. MCKINLEY AVE | | | POMONA | CA | 91768 | |
| FOUNTAIN RV | | 8345 STATE ROAD 33 NORTH | | | LAKELAND | FL | 33809 | |
| FOUNTAIN, ERIN | | 199 SANDPIPER ST | | | RICHMOND HILL | GA | 31324 | |
| FOUNTAINBRDGE INVESTMENTS, INC-SB | | P O BOX 1390 | | | SUMMERLAND | CA | 93067 | |
| FOUNTAINS AT THE CARLOTTA | | 41-505 CARLOTTA DRIVE | | | PALM DESERT | CA | 92211 | |
| FOUR CORNERS ENTERPRISES | CATHRYN KRANTZ | 310 HOMEWOOD ROAD | | | LOS ANGELES | CA | 90049 | |
| FOUR HILLS COUNTRY CLUB | | P.O. BOX 50730 | | | ALBUQUERQUE | NM | 87181 | |
| FOUR RIVERS ENVIRONMENTAL EDUC CTR | | 25055 W. WALNUT LANE | | | CHANNAHON | IL | 60410 | |
| FOUR SEASONS | | TWO DOLE DRIVE | | | WESTLAKE VILLAGE | CA | 91362 | |
| FOUR SEASONS | C/O LAVANTE INC | P.O. BOX 20580 | | | SAN JOSE | CA | 95160 | |
| FOUR SEASONS AMUSEMENTS | | 109 S. BLOOMINGDALE ROAD | | | BLOOMINGDALE | IL | 60108 | |
| FOUR SEASONS AVIARA | JEN MICHALSON | 7100 FOUR SEASONS POINT | | | CARLSBAD | CA | 92009 | |
| FOUR SEASONS BILTMORE | | 1260 CHANNEL DRIVE | | | SANTA BARBARA | CA | 93108 | |
| FOUR SEASONS ENCANTADO | | 198 STATE RD 592 | | | SANTA FE | NM | 87506 | |
| FOUR SEASONS HOTEL | | 690 NEWPORT CENTER DRIVE | | | NEWPORT BEACH | CA | 92660 | |
| FOUR SEASONS HOTEL - VEGAS | | 3960 LAS VEGAS BLVD SOUTH | | | LAS VEGAS | NV | 89119 | |
| FOUR SEASONS RESORT PALM BEACH | | 2800 S OCEAN BLVD | | | PALM BEACH | FL | 33480 | |
| FOUR SEASONS RESORT SCOTTSDALE | | 10600 E CRESCENT MOON DR | ATTN ACCOUNTS PAYABLE | | SCOTTSDALE | AZ | 85262-8342 | |
| FOUR SEASONS RESORT SCOTTSDALE | | 10600 E. CRESCENT MOON DR | | | SCOTTSDALE | | 85262-8342 | |
| FOUR SEASONS WEST LAKE VILLAGE | | 2 DOLE DRIVE | ACCOUNTS PAYABLE | | WESTLAKE VILLAGE | CA | 91362 | |
| FOUR SEASONS WESTLAKE VILLAGE | | PO BOX #981736 | | | EL PASO | TX | 79998-1736 | |
| FOUR STAR LIGHTING INC | | 1535 IVAR AVENUE | | | HOLLYWOOD | CA | 90028 | |
| FOUR STAR PRIVATE CHEFS | | 751 LAUREL ST. #4 | | | SAN CARLOS | CA | 94070 | |
| FOURTH WALL EVENTS | | 533 BUENA VISTA DR. | | | WATSONVILLE | CA | 95076 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 309 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FOUST TEXTILES | | P.O. BOX 576 | | | KINGS MOUNTAIN | NC | 28086 | |
| FOWLER, SUSAN | | 5310 N.W. 77TH COURT | | | POMPANO BEACH | FL | 33073 | |
| FOX 2000 | REBECCA PARSONS | 1040 N LAS PALMAS AVE | BLDG 33 2ND FLOOR | | HOLLYWOOD | CA | 90038 | |
| FOX AND OBEL/MIDWEST GOURMET | | 401 E. ILLINOIS | | | CHICAGO | IL | 60611 | |
| FOX BROADCASTING CO. | | 10201 PICO BLVD | BLDG 89, OFFICE 3052 | | LOS ANGELES | CA | 90035 | |
| FOX BROADCASTING COMPANY | | P.O. BOX 900 | | | BEVERLY HILLS | CA | 90213 | |
| FOX CREATIVE SERVICE - USE 159771 | | 10201 WEST PICO BLVD | BLDG89 3RD FLOOR, 3048A | | LOS ANGELES | CA | 90035 | |
| FOX CREATIVE SERVICE SPECIAL EVENTS | | 10201 WEST PICO BLVD. | BLDG 89, 3RD FLOOR, 3048A | | LOS ANGELES | CA | 90035 | |
| FOX INTERACTIVE MEDIA | ANN BURKART | 407 N. MAPLE DRIVE | | | BEVERLY HILLS | CA | 90210 | |
| FOX ON THE RUN | | 4318 MELBOURNE AVE | | | LOS ANGELES | CA | 90027 | |
| FOX PAINE | | 950 TOWER LAND | SUITE 1150 | | FOSTER CITY | CA | 94404 | |
| FOX RUN CRAFTSMEN | | P.O. BOX 768 | MIDTOWN STATION | | NEWYORK | NY | 10018 | |
| FOX- SAVING GRACE | RICHARD WALKER | 12501 GLADSTONE AVE. | BLDG#2 | | SYLMAR | CA | 91342 | |
| FOX SEARCHLIGHT PICTURES | RUTH BUSENKELL | 10201 WEST PICO BLVD | BLDNG# 38 / RM# 210 | | LOS ANGELES | CA | 90035 | |
| FOX SPORT PRODUCTIONS | | PO BOX 900 | | | BEVERLY HILLS | CA | 90213 | |
| FOX SPORTS | EIRRIN DIMITRIOU | 12181 BLIFF CREEK | | | PLAYA VISTA | CA | 90094 | |
| FOX SPORTS GRILL-OC | | 31 FORTUNE DR. | SUITE 302 | | IRVINE | CA | 92618 | |
| FOX SPORTS LA | | 407 NORTH MAPLE DR | | | BEVERLY HILLS | CA | 90210 | |
| FOX Sports USC Properties | Dan Shell/DeSha Runnels | 10201 W Pico Blvd | Suite 2146 | | Los Angeles | CA | 90035 | |
| FOXEN VINEYARD, INC. | | 7200 FOXEN CANYON ROAD | | | SANTA MARIA | CA | 93454 | |
| FOXEN VINEYARDS | | 7200 FOXEN CANYON ROAD | | | SANTA MARIA | CA | 93454 | |
| FOXTRANSLATE | STEUART TOWER | 1 MARKET ST | SUITE 500 | | SAN FRANCISCO | CA | 94105 | |
| FOXWOOD RESORT AND CASINO | | P.O. BOX 3777 | | | MASHANTUCKET | CT | 06338 | |
| FPL | | GENERAL MAIL FACILITY | | | MIAMI | FL | 33188-0001 | |
| FPL | | GENERAL MAIL FACILITY | | 37531-93527 | MIAMI | FL | 33188-0001 | |
| FPL | ATTN BANKRUPTCY DEPT | GENERAL MAIL FACILITY | | | MIAMI | FL | 33188-0001 | |
| FPL | ATTN PPC ROOM 2420 | 9250 WEST FLAGLER STREET | | | MIAMI | FL | 33174 | |
| FPS CORP. | | P.O. BOX 1197 | | | BLUFFTON | SC | 29910 | |
| FR & G COMPANY | | 125 SOUTH BARRINGTON PLACE | | | LOS ANGELES | CA | 90049 | |
| FR & G Company | | 9990 S. Santa Monica Blvd | | | Beverly Hills | CA | 90212 | |
| FRAGOSO, JOSE | | 3022 RUTH ST | | | FRANKLIN PARK | IL | 60131 | |
| FRAGOZA, JOSE | | 2898 KILBURN AVE. | | | NAPA | CA | 94559 | |
| FRAHM DODGE | | 1983 HAMNER AVENUE | | | NORCO | CA | 92860 | |
| FRAME MASTERS | | 41-801 CORP. WAY #10 | | | PALM DESERT | CA | 92260 | |
| FRAMPTON SIMONS | | 2970 NANCY CREEK | | | ATLANTA | GA | 30327 | |
| FRAN ANDERSON | | 47460 AMIR DR. | | | PALM DESERT | CA | 92260 | |
| FRAN CHAPMAN | | 628 HURLINGHAM AVE | | | SAN MATEO | CA | 94402-1028 | |
| FRAN FLANAGAN | | 220 JEFFERSONIA WAY | | | BRENTWOOD | CA | 90049 | |
| FRAN P. LEWIS | | 148 WEST 141TH STREET | | | NEW YORK | NY | 10030 | |
| FRAN ROSENTHAL | | 7484 E. THORNTREE | | | SCOTTSDALE | AZ | 85266 | |
| FRANCE, JASON | | 4421 INDIANAPOLIS BLVD | | | EAST CHICAGO | IN | 46312 | |
| FRANCES & LOREN ROTHSCHILD | | 10461 REVUELTA WAY | | | BEL AIR ESTATES | CA | 90077 | |
| FRANCES COLLINS | | 121 1/2 SPRUCE STREET | | | MODESTO | CA | 95351 | |
| FRANCES DE LEON | | 2230 N. PARISH PL. | | | BURBANK | CA | 91504 | |
| FRANCES FREEMAN | | 8476 STELLER DRIVE | | | CULVER CITY | CA | 90232 | |
| FRANCES NELSON | | 1211 GLORIA WAY | | | MODESTO | CA | 95350 | |
| FRANCESCA AMICI | | 174 NORTH YORK ROAD | | | ELMHURST | IL | 60126 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRANCESCA AMICI | JCC RESTAURANT CO. | 174 N. YORK ROAD | | | ELMHURST | IL | 60126 | |
| FRANCESCA FIORE | | 7407 W MADISON | | | FOREST PARK | IL | 60130 | |
| FRANCESCA OTTIMO | | 16111 S LAGRANGE ROAD | | | ORLAND PARK | IL | 60467 | |
| FRANCESCAS BRYN MAWR | | 1039 W BRYN MAWR | | | CHICAGO | IL | 60660 | |
| FRANCESCAS ON TAYLOR | | 1400 W TAYLOR STREET | | | CHICAGO | IL | 60607 | |
| FRANCESCAS RESTAURANT | | 174 N. YORK ROAD | | | ELMHURST | IL | 60126 | |
| FRANCESCAS VICINATO | | 12960 S LAGRANGE RD | | | PALOS PARK | IL | 60464 | |
| FRANCESCAS VICINATO | | 12960 S. LA GRANGE RD | | | PALOS HILLS | IL | 60465 | |
| FRANCHISE TAX BOARD | | P O BOX 942867 | | | SACRAMENTO | CA | 94240 | |
| Franchise Tax Board | Bankruptcy Section MS A340 | PO Box 2952 | | | Sacramento | CA | 95812-2952 | |
| FRANCHISE TAX BOARD | STATE OF CALIFORNIA | P O BOX 942857 | | | SACRAMENTO | CA | 94257 | |
| FRANCIA SMITH | | 1106 ROSEWOOD | | | SHOREWOOD | IL | 60504 | |
| FRANCINE & LEONARD SILVERMAN | | 1036 ACANTO PLACE | | | LOS ANGELES | CA | 90049 | |
| FRANCINE GORDON | | 2924 16TH ST | | | SANTA MONICA | CA | 90405 | |
| FRANCINE HARRIS | | 1570 EAST VALLEY ROAD | | | MONTECITO | CA | 93108 | |
| FRANCINE RIBEAU EVENTS | | 4136 30TH STREET | | | SAN DIEGO | CA | 92104 | |
| FRANCINE TRINH RIBEAU | | 4136 30TH ST | | | SAN DIEGO | CA | 92104 | |
| FRANCIS ARAGON | | 10125 RIO GRANDE BLVD NM | | | ALBUQUERQUE | NM | 87114 | |
| FRANCIS PARKER HIGH | | 6501 LINDA VISTA RD. | | | SAN DIEGO | CA | 92111 | |
| FRANCIS, AUDREY | | P.O. BOX 867 | | | BRONX | NY | 10466 | |
| FRANCIS, JASON | | 5860 W COMMONWEALTH AVE | | | CHANDLER | AZ | 85226 | |
| FRANCIS, TAWANA | | 5050 HAVERWOOD LANE | APT. 527W | | DALLAS | TX | 75287 | |
| FRANCIS, YOLANDA | | 243 TUSCULUM RD | | | ANTIOCH | TN | 37013 | |
| FRANCISCAN RENEWAL CENTER | | 5802 E. LINCOLN DR | | | SCOTTSDALE | AZ | 85253 | |
| FRANCISCO & STACEY MARTINEZ | | P.O. BOX 61272 | | | PASADENA | CA | 91116-1272 | |
| FRANCISCO BARBA | | 1260 WEST SAN YSIDRO BLVD. | #12 | | SAN DEIGO | CA | 92173 | |
| FRANCISCO CASTRO | | 1915 W. MARTIN LUTHER KING JR. | #102 | | LOS ANGELES | CA | 90062 | |
| FRANCISCO CONSOSPO | | 705 SARTORI AVE | APT E | | TORRANCE | CA | 90501 | |
| FRANCISCO DE LEON | | 8476 STELLER DRIVE | | | CULVER CITY | CA | 90232 | |
| FRANCISCO ENRIQUE MORALES | | | | | SAN FRANCISCO | CA | | |
| FRANCISCO GONZALEZ | | 2821 WEST CARTMILL AVE | | | TULARE | CA | 93274 | |
| FRANCISCO GRANDE RESORT | ALICE JONES | 26000 GILA BEND HIGHWAY | | | CASA GRANDE | AZ | 85222 | |
| FRANCISCO LOPEZ | C/O SAN MATEO LAWN MOWER SHOP | 2611 CRYER STREET | | | HAYWARD | CA | 94545 | |
| FRANCISCO QUINTANA | | | | | NEWPORT BEACH | CA | | |
| FRANCISCO RODRIGUEZ | | 3809 TULLI RD | | | MODESTO | CA | 95356 | |
| FRANCISCO, FRANCO | | 8131 W PICCADILLY RO | | | PHOENIX | AZ | 85033 | |
| FRANCISCO, RODRIGUEZ | | 1432 JACK ELLEN LANE | | | MODESTO | CA | 95356 | |
| FRANCO AMERICAN NOVELTY CO., INC. | | 84-00 73RD AVENUE | | | GLENDALE | NY | 11385 | |
| FRANCO JR, MIGUEL | | 314 WILLIE JAMES JONES AVENUE | #11 | | SAN DIEGO | CA | 92102 | |
| FRANCO, ERNESTO | | 7606 W. CRITTENDEN L | | | PHOENIX | AZ | 85033 | |
| FRANCO, JESUS | | P.O. BOX 431320 | | | SAN YSIDRO | CA | 92143 | |
| FRANCO, JOSE | | 10126 FELTON AVE. | 18 | | INGLEWOOD | CA | 90304 | |
| FRANCO, JOSE | | 1321 SIERRA CREEK CT | | | PATTERSON | CA | 95363 | |
| FRANCO, VICENTE | | 12901 S. VERMONT AV APT #H1 | | | GARDENA | CA | 90247 | |
| FRANCOIS, ERMILIO | | 3823 NW 63 STREET | | | COCONUT CREEK | FL | 33319 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 311 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRANCOIS, JEAN | | 200 NE 21 COURT | | | POMPANO BEACH | FL | 33060 | |
| FRANCOIS, PHENE | | 810 SOUTH C STREET | | | LAKE WORTH | FL | 33460 | |
| FRANDZEL ROBINS BLOOM & CSATO | | 6500 WILSHIRE BLVD | 17TH FLOOR | | LOS ANGELES | CA | 90048 | |
| FRANK & REBECCA MANNINO | | 2330 DALADIER DR | | | RANCHO PALOS VERDES | CA | 90275 | |
| FRANK APODACA | | 3120 W. POOLACK ST | | | PHOENIX | AZ | 85041 | |
| FRANK BOBOS INC. | | P.O. BOX 11725 | | | ROCK HILL | SC | 29731 | |
| FRANK BORRELLI | | 51 6TH STREET | | | GUSTINE | CA | 95322 | |
| Frank Campa | | 22810 Anza Ave | | | Torrance | CA | 90505 | |
| FRANK EVENT DESIGN | ATTN FRANK ANDONOPLAS | 5555 N. SHERIDAN RD | ARCADE LEVEL | | CHICAGO | IL | 60640 | |
| FRANK H. MONROE | | 595 INDUSTRIAL BLVD. | | | NEW ALBANY | IN | 47150 | |
| FRANK HERNANDEZ | | 2821 W. CARTMILL AVE | | | TULARE | CA | 93274 | |
| FRANK KNIGHT | | 1691 SUNSET DRIVE | | | PACIFIC GROVE | CA | 93950 | |
| FRANK LAWRENCE | | 2015 RIMCREST DRIVE | | | GLENDALE | CA | 91207 | |
| FRANK LITVACK | | 1121 STRADELLA | | | LOS ANGELES | CA | 90077 | |
| FRANK LLOYD WRIGHT FOUNDATION | PAULINE MOLESKI | PO BOX 4430 | | | SCOTTSDALE | AZ | 85261 | |
| FRANK LLOYD WRIGHT HOME | | 931 CHICAGO AVE | | | OAK PARK | IL | 60302 | |
| FRANK MALDONADO | | 2701 LORENCITA DR. | | | SANTA MARIA | CA | 93455 | |
| FRANK MERCADO | | 3522 HOLYOKE DRIVE | | | LOS ANGELES | CA | 90065 | |
| FRANK MUENZER | | 1451 9TH STREET | | | MANHATTAN BEACH | CA | 90266 | |
| FRANK PENNINO | | 793 PARKLANE WEST | | | MONTECITO | CA | 93108 | |
| FRANK PHILLIPS | | 8347 W MANCHESTER AVE | #A | | PLAYA DEL REY | CA | 90293 | |
| FRANK PHILLIPS | | 8347 W. MANCHESTER AVE | | | PLAYA DEL REY | CA | 90293 | |
| FRANK POTENZIANI | | PO BOX 676281 | | | RANCHO SANTA FE | CA | 92067 | |
| FRANK R FERRIS COMPANY INC | | 6726 N FIGUEROA STREET | | | LOS ANGELES | CA | 90042 | |
| FRANK RUIZ | | 3966 TEXAS STREET | | | SAN DIEGO | CA | 92104 | |
| FRANK W. WINNE & SON INC.-ESL | | PO BOX 12860 | | | PHILADELPHIA | PA | 19176-0860 | |
| FRANKIE BERGER | | 10445 WILSHIRE BLVD | STE#1402 | | LOS ANGELES | CA | 90024 | |
| FRANKIE BERGER | | 10445 WILSHIRE BLVD. | | | LOS ANGELES | CA | 90024 | |
| FRANKIE LEMMON FOUNDATION | | 2301 STONEHENGE DR. #102 | | | RALEIGH | NC | 27615 | |
| FRANKIES CARNIVAL TIME, INC. | | 3437 E. TREMONT AVE | | | BRONX | NY | 10465 | |
| FRANKLIN BOWLES GALLERIES | | 765 BEACH ST | | | SAN FRANCISCO | CA | 94109 | |
| FRANKLIN COUNTY PROBATE COURT | | 7085 HWY 145 | SUITE A | | CARNESVILLE | GA | 30521 | |
| FRANKLIN ELEMENTARY | | 2385 TROUSDALE | | | BURLINGAME | CA | 94010 | |
| FRANKLIN MACHINE PRODUCTS, INC | | P.O. BOX 8500 S-41570 | | | PHILADELPHIA | PA | 19178 | |
| FRANKLIN PONTIAC | | 1413 MURFREESBORO RD | | | FRANKLIN | TN | 37067 | |
| FRANKLIN STRIPING, INC. - TR | | 4020 E. MADISON | | | PHOENIX | AZ | 85034 | |
| FRANKLIN, DIETRICH | | 711 JADEWOOD | | | DALLAS | TX | 75232 | |
| FRANKLIN, MARCELO | | 2066 FINCH LANE | | | SAN DIEGO | CA | 92123 | |
| FRANKOS IN FULL BLOOM | | 1731 W. BULLARD #128 | | | FRESNO | CA | 93711 | |
| FRANKOS IN FULL BLOOM | | 2027 W CALIMYRNA AVE UNIT 101 | | | FRESNO | CA | 93711-1882 | |
| FRANKS SALT SERVICE INC | | 10035 1/2 RUSH STREET | | | SOUTH EL MONTE | CA | 91733-3253 | |
| FRANKS SEWING MACHINE REPAIR | | 3866 EAST MCEWEN DR. | | | FRANKLIN | TN | 37067 | |
| FRANKS SUPPLY COMPANY, INC | | 3311 STANFORD DR. | | | ALBUQUERQUE | NM | 87107 | |
| FRANKS TIRE SERVICE, INC. | | 3890 BOSTON POST ROAD | | | BRONX | NY | 10475 | |
| FRANKS, TYLER | | 3347 PEARSON ROAD | | | MEMPHIS | TN | 38118 | |
| FRANZ LEWIS | | 43 NORMANDY ROAD | | | YONKERS | NY | 10701 | |
| FRANZ, ROB | | 3910 OLD DENTON ROAD | #620 | | CARROLLTON | TX | 75007 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRASCO FUEL OIL | | 2383 WESTFIELD ST | | | WEST SPRINGFIELD | MA | 01089 | |
| FRASER WALLACE | | 45195 BUSINESS COURT | SUITE 120 | | DULLES | VA | 20166 | |
| FRATERNALI ASSOCIATES INC. | | 50 SOUTH BUCKHOUT | | | IRVINGTON | NY | 10533 | |
| FRAUSTO, JESUS | | 12622 DOTY AVENUE | #B | | HAWTHORNE | CA | 90250 | |
| FRAUSTO, MONICA | | 13922 ORIZABA AVE | | | PARAMOUNT | CA | 90723 | |
| FRAZEE INDUSTRIES | | DEPT #2510 | | | LOS ANGELES | CA | 90084-2510 | |
| FRAZEE INDUSTRIES | | P.O. BOX 122471 | | | SAN DIEGO | CA | 92112-2471 | |
| FRAZEE INDUSTRIES, INC | | DEPT #2510 | | | LOS ANGELES | CA | 90084-2510 | |
| FRAZEE INDUSTRUES | | P.O. BOX 122471 | | | SAN DIEGO | CA | 92112-2471 | |
| FRAZEE PAINT | | 6625 MIRAMAR RD | | | SAN DIEGO | CA | 92121 | |
| FRAZEE PAINT & WALL COVERING | | PO BOX 2471 | | | SAN DIEGO | CA | 92112 | |
| FRAZIER PEST CONTROL | | 68-920 ADELINA ROAD | | | CATHEDRAL CITY | CA | 92234 | |
| Frazier Pest Control, Inc. | Jason Elliott | 68920 Adelina Road | | | Cathedral City | CA | 92234 | |
| FRAZIER, ERIC | | 61 VANDELL ROAD | | | GORDONSVILLE | VA | 22942 | |
| FRECH, JON | | 1017 SOMERA ROAD | | | LOS ANGELES | CA | 90077 | |
| FRED ALLEN AND ASSOCIATES | | 880 WEST 18TH STREET | | | SAN PEDRO | CA | 90731 | |
| FRED BUCKLEY | | 1315 ANGELO DRIVE | | | BEVERLY HILLS | CA | 90210 | |
| FRED C. SANDS | DR. CARLA SANDS | 11611 SAN VICENTE BLVD | 10TH FLOOR | | LOS ANGELES | CA | 90049 | |
| FRED DENI | | 2024 BROADWAY | | | SANTA MONICA | CA | 90402 | |
| FRED GAINES | | 22725 PAUL REVERE AVENUE | | | CALABASAS | CA | 91302 | |
| FRED HAGEMAN | RENTAL ACQUISITIONS, LLC | 3443 CHASEN DRIVE | | | CAMERON PARK DRIVE | CA | 95682 | |
| FRED L. HILL | | 1137 NEEDHAM 9TH STREET | | | MODESTO | CA | 95354 | |
| FRED M. SCHILDWATCHER & SONS | | 1400 FERRIS PLACE | | | BRONX | NY | 10461 | |
| FRED MARTIN EVENTS | | 469 A MILLER AVE | | | MILL VALLEY | CA | 94941 | |
| FRED ROACH | | 330 SHAW ROAD | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| FRED SANDS MANAGEMENT | | 11611 SAN VICENTE BLVD | | | BRENTWOOD | CA | 90049 | |
| FRED YATES PLUMBING | | 31340 AVENIDA LA GAVIOTA | | | CATHEDRAL CITY | CA | 92234 | |
| FREDDIE WHITE | LINDA FAYE WHITE | 5610 W 62ND ST | | | LOS ANGELES | CA | 90056 | |
| FREDDY PORTILLO | | | | | PALM DESERT | CA | | |
| FREDERIC FEKKAI | | 712 FIFTH AVENUE | | | NEW YORK | NY | 10019 | |
| FREDERICK A. EIGENBROD, PH.D. | | 1808 CANYON OAK COURT | | | SAN MATEO | CA | 94402 | |
| FREDERICK F. STANNARD - TR | | PO BOX 6348 | | | SCOTTSDALE | AZ | 85261-6348 | |
| FREDERICK J. DENI | | 2024 BROADWAY | | | SANTA MONICA | CA | 90404 | |
| FREDERICK P. SMITH | | 1404 NW SANTA FE LN | APT 204 | | SILVERDALE | WA | 98383 | |
| FREDERICK SMITH | | 4322 LUDI MAR CT. | | | CHARLOTTE | NC | 28227 | |
| FREDERICKSBURG RENTALS | | 10708 STONER DRIVE | | | FREDERICKSBURG | VA | 22408 | |
| FREDIANI, ARIANNA | | 322 SWEENY ST | | | SAN FRANCISCO | CA | 94134 | |
| FREDS TENTS | | 7 TENT LANE | | | STILLWATER | NY | 12170 | |
| FREDS TENTS & CANOPIES, INC. | | 7 TENT LANE | | | STILLWATER | NY | 20166 | |
| FREE ARTS OF ARIZONA | ATTN LYNN VIOLANTA | 103 W HIGHLAND AVE | SUITE #200 | | PHOENIX | AZ | 85013 | |
| FREE THE CHILDREN | | 233 CARLTON STREET | | | TORONTO | ON | M5A 2L2 | CANADA |
| FREEDOM 4 U | | 336 TEJON PLACE | | | PALOS VERDES ESTATES | CA | 90274 | |
| FREEDOM LIFE CHURCH | | 2435 E HEBRON PKWY | | | CARROLLTON | TX | 75007 | |
| FREEDOM WORKS STAFFING, INC | | B177 | 553 N PACIFIC COAST HWY STE B | | REDONDO BEACH | CA | 90277-2105 | |
| FREEMAN AUDIO VISUAL SOLUTIONS | | P.O. BOX 650519 | | | DALLAS | TX | 75265-0519 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FREEMAN COMPANIES | | P.O. BOX 650036 | | | DALLAS | TX | 75265-0036 | |
| FREEMAN DECORATING | | 1701 LEBANON PIKE CIRCLE | | | NASHVILLE | TN | 37210 | |
| FREEMAN DECORATING | | 245 S. SPRUCE AVE | SUITE 100 | | S. SAN FRANCISCO | CA | 94080 | |
| FREEMAN DECORATING COMPANY | ATTN ACCOUNTS PAYABLE | 5040 W. ROOSEVELT ROAD | | | CHICAGO | IL | 60644 | |
| FREEMAN, FREEMAN AND SMILEY | | 3415 S. SEPULVEDA BLVD | SUITE 1200 | | LOS ANGELES | CA | 90034 | |
| FREEMAN, JACKIE | | 244 WOODSTOCK AVE. | | | GLEN ELLYN | IL | 60137 | |
| FREEMAN, RONALD | | 532 N.W. 22ND AVE | | | FORT LAUDERDALE | FL | 33311 | |
| FREEMARK ABBEY WINERY | | 3022 SAINT HELENA HWY N | PO BOX 410 | | SAINT HELENA | CA | 94574 | |
| FREEWAY FORD -STERLING TRUCK SALES, INC. | | 8445 45TH STREET | | | LYONS | IL | 60534-0286 | |
| FREEZE FRAME VIDEO SURVEILLANCE, INC. | | 1509 AVIATION BLVD. | | | REDONDO BEACH | CA | 90278 | |
| FREGOSI & COMPANY PAINTS, INC. | | 1090 FOLSOM STREET | | | SAN FRANCISCO | CA | 94103 | |
| FREIGHT FOR LESS CONSOLIDATORS | | 5470 E. BEVERLY BLVD. | | | LOS ANGELES | CA | 90022-2208 | |
| Freight Master LLC | c/o Dashco, Inc | 11350 Random Hills Rd | Suite 720 | | Fairfax | VA | 22030 | |
| FREIGHT MASTER, LLC | DASHO, INC. | 11350 RANDOM HILLS RD. | SUITE 720 | | FAIRFAX | VA | 22030 | |
| FREIGHTLINER OF ARIZONA | | 4340 E.TENNESSEE ST | | | TUCSON | AZ | 85714 | |
| FREIGHTMASTER LLC | C/O DASHCO IN. | 11350 RANDOM HILLS ROAD #720 | | | FAIRFAX | VA | 22030 | |
| FREIGHTQUOTE.COM | | 1495 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| FREINDS OF THE LOMPOC LIBRARY | | 501 EAST NORTH AVE. | | | LOMPOC | CA | 93436 | |
| FREITAS, JOSEPH | | 7524 AMY AVE. | | | FAIR OAKS | CA | 95628 | |
| FREMANTLEMEDIA | | 4000 WEST ALAMEDA | | | BURBANK | CA | 91505 | |
| FREMONT CHAMBER OF COMMERCE | | 39488 STEVENSON PLACE, STE. 100 | | | FREMONT | CA | 94539 | |
| FREMONT CUTTING DIES (FM) | | 3179 MCPHERSON HIGHWAY | | | FREMONT | OH | 43420 | |
| FRENCH CHEFS HEALTHY | | 2809 S LA CIENEGA AVE | | | LOS ANGELES | CA | 90034 | |
| FRENCH COUNTRY CAFE | JOSE NOEL | 231 N. BEVERLY DR. | | | BEVERLY HILLS | CA | 90210 | |
| FRENCH GOURMET | | 960 TURQUOISE STREET | | | SAN DIEGO | CA | 92109 | |
| FRENCH LAUNDRY | | 6640 WASHINGTON STREET | | | YOUNTVILLE | CA | 94599 | |
| FRESCO | | 3987 B STATE STRET | | | SANTA BARBARA | CA | 93105 | |
| FRESH & CLEAN PORTABLE RESTROOMS(TR) | | 203 SIN NOMBRE COURT NE | | | ALBUQUERQUE | NM | 87113 | |
| FRESH & CLEAN SPECIAL EVENTS | | 4202 BROADWAY S.E. | | | ALBUQUERQUE | NM | 87105 | |
| FRESH AND EASY | | 2120 PARK PLACE | SUITE 200 | | EL SEGUNDO | CA | 90245 | |
| FRESH COMPANY | | P.O. BOX 787 | | | GARRISON | NY | 10524 | |
| FRESH DINNING | | 16027 VENTURA BLVD | SUITE 502 | | ENCINO | CA | 91436 | |
| FRESH FLOWERS | | 41 SYLVAN LANE | | | SG HARBOR | NY | 11963 | |
| FRESH FROM THE KITCHEN | | 334 WEST MEDLOCK DRIVE, B-202 | | | PHOENIX | AZ | 85013 | |
| FRESH GREEN JAZZ BAND | | 3125 CURTS AVE. | | | LOS ANGELES | CA | 90034 | |
| FRESH MEX CATERING CO. | | 3400 CALLE REAL | | | SANTA BARBARA | CA | 93105 | |
| FRESH PICTURES | | 12144 HARTSOOK STREET | | | NORTH HOLLYWOOD | CA | 91607 | |
| FRESH WATER SYSTEMS | | 10360 SORRENTO VALLEY RD. | STE. A | | SAN DIEGO | CA | 92121 | |
| FRESHPOINT FOODS | | 4721 SIMONTON | (FORMERLY AMERICAN FOOD SERV) | | FARMERS BRANCH | TX | 75244 | |
| FRESNO FAIR | ACCOUNTING DEPARTMENT | 1121 CHANCE AVENUE | | | FRESNO | CA | 93702 | |
| FRESNO HISTORICAL SOCIETY | | 7160 W. KEARNEY BOULEVARD | | | FRESNO | CA | 93706 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 314 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRESNO IMAGING CENTER MEDICAL GROUP | | P.O. BOX 26750 | | | FRESNO | CA | 93729-6750 | |
| FREUD, LESLIE | | 8901 JEFFERSON STREE | APT #431 | | ALBUQUERQUE | NM | 87113 | |
| FREYRE, DOUGLAS | | 2635 BELAND BLVD | | | REDONDO BEACH | CA | 90278 | |
| FRIEDMAN & FEIGER | | 238 MALIBU CREST DRIVE | | | DALLAS | TX | 75214 | |
| FRIENDLY CHEVROLET | | 2754 NORTH STEMMONS FRWY | | | DALLAS | TX | 75207 | |
| FRIENDS OF ART | ATTN J. BENZIN | 7900 SW 57 AVE | SUITE 11 | | MIAMI | FL | 33143 | |
| FRIENDS OF BALLONA WETLANDS | WENDY RAINS | 318 B CULVER BLVD. | | | PLAYA DEL DEL REY | CA | 90293 | |
| FRIENDS OF HEARST CASTLE | | 700 HEARST CASTLE ROAD | | | SAN SIMEON | CA | 93452 | |
| FRIENDS OF HEARST CASTLE | | 750 HEARST CASTLE WAY | | | SAN SIMON | CA | 93452-9740 | |
| FRIENDS OF HOSPICE | | | | | MODESTO | CA | | |
| FRIENDS OF HOSPICE | | 4368 SPYERS WAY | | | MODESTO | CA | 95356 | |
| FRIENDS OF MONTESSORI FOUND | | 1204 4TH ST | | | ALBUQUERQUE | NM | 87102 | |
| FRIENDS OF ROBINSON GARDENS | GRETCHEN | 1008 ELDEN WAY | | | BEVERLY HILLS | CA | 90210 | |
| FRIENDS OF SHEBA MEDICAL CENTER | | 9411W. PICO BLVD #1220 | | | LOS ANGELES | CA | 90035 | |
| FRIENDS OF THE DESERT MTNS | | PO BOX 1281 | | | PALM DESERT | CA | 92261 | |
| FRIENDS OF THE FOUNDATION | | 600 STATE ST | | | LOS ANGELES | CA | 90037 | |
| FRIENDS OF TRANSIT | | 300 W CLARENDON STE #245 | | | PHOENIX | AZ | 85013 | |
| FRIENDSHIP VILLAGE | | 2645 E SOUTHERN AVE | | | TEMPE | AZ | 85282 | |
| FRISCO ROUGHRIDERS | | 7300 ROUGHRIDERS TRAIL | | | FRISCO | TX | 75034 | |
| FRISEE CATERING | | 705 RAYMOND AVENUE | | | SANTA MONICA | CA | 90405 | |
| FRITO LAY | | 7701 LEGACY DR | | | PLANO | TX | 75024 | |
| FRITZ BONOSTRO | | 781 PIPER CAY DRIVE | | | WEST PALM BEACH | FL | 33415 | |
| FROM SOUP TO NUTS/BOGIES CAFE | | PO BOX 4151 | | | SAN RAFAEL | CA | 94913 | |
| FROM THIS MOMENT EVENTS | | 6360 LITTLE CREEK CHURCH ROAD | | | CLAYTON | NC | 27520 | |
| FRONT DESK MAGAZINE | | 5455 WILSHIRE SUITE 1412 | | | LOS ANGELES | CA | 90036 | |
| FRONT OF THE HOUSE | | 9315 PARK DRIVE SUITE C | | | MIAMI SHORES | FL | 33138 | |
| FRONT ROW SEATING SYSTEMS INC. | | 260 WEST 27TH STREET | | | HIALEAH | FL | 33010 | |
| FRONT RUNNER PRODUCTIONS | | 1800 DIESEL DR #20 | | | SACRAMENTO | CA | 95838 | |
| FRONTIER COMMUNICATIONS | | P O BOX 741276 | | | CINCINNATI | OH | 45274-1276 | |
| FRONTIER MANAGEMENT GROUP-FMG | ATTN BRIAN SHARENOW | 9127 SHERMAN AVENUE | | | BROOKFIELD | IL | 60513 | |
| FRONTLINE MARKETING GROUP | | 7300 DIXIE HIGHWAY | | | CLARKSTON | MI | 48346 | |
| FROSCH CONFERENCES & EVENTS | | 700 AIRPORT BLVD. | SUITE 360 | | BURLINGAME | CA | 94010 | |
| FROST LIGHTING | | P.O. BOX 1384 | | | NEWINGTON | VA | 22122 | |
| FROST, DOMINIC | | P.O. BOX 1050 | | | HARDEEVILLE | SC | 29927 | |
| FROST, DOUGLAS | | 2660 26TH AVENUE | | | SACRAMENTO | CA | 95820 | |
| FROSTY FACTORY OF AMERICA, INC. | | 2301 S. FARMERVILLE ST. | | | RUSTON | LA | 71270 | |
| FROZEN DRINKS UNLIMITED | | 1519 WEST GRANT STREET | | | PHOENIX | AZ | 85007 | |
| FRUGAL BLINDS & SHUTTERS | | 600 PHILLIP DAVIS DR | | | CHARLOTTE | NC | 28217 | |
| FRY REGLET | | 625 S. PALM AVE | | | ALHAMBRA | CA | 91803 | |
| FRY, INC. | | 16451 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| FRY, RUSTY | | 5050 HAVERWOOD LN | | | DALLAS | TX | 75287 | |
| FRYAR, XAVIER | | 5621 OLD WAKE FOREST ROAD | | | RALEIGH | NC | 27609 | |
| FRYS | | 4707 E SHEA BLVD | | | PHOENIX | AZ | 85028 | |
| FRYS | SUSAN BURGAMY | 4707 E SHEA BLVD | | | PHOENIX | AZ | 85028 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 315 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRYS ELECTRONICS | | 3300 FINLEY ROAD | | | DOWNERS GROVE | IL | 60515 | |
| FRYS ELECTRONICS | | 3600 SEPULVEDA BLVD. | | | MANHATTAN BEACH | CA | 90266 | |
| FRYS H/R DEPARTMENT | | 5305 W. BUCKEYE RD | | | PHOENIX | AZ | 85043 | |
| FTI CONSULTING | | PO BOX 418178 | | | BOSTON | MA | 02241-8178 | |
| FTL ARCHITECTURE & ENGINEERING ASSOCIATES, PC | | 44 EAST 32ND STREET | | | NEW YORK | NY | 10016 | |
| FTL SOLAR LLC | | 44 E. 32ND ST 3RD FLOOR | | | NEW YORK | NY | 10038 | |
| FTSE | | 1270 AVENUE OF THE AMERICAS 28TH FLOOR | | | NEW YORK | NY | 10020 | |
| FUEL 21ST INC | | 514 TECHNOLOGY WAY | | | NAPA | CA | 94558 | |
| FUELMAN | | P.O. BOX 105080 | | | ATLANTA | GA | 30348-5080 | |
| FUENTES AND SONS SERVICES INC. | | 13089 HILLHAVEN CT | | | VICTORVILLE | CA | 92392 | |
| FUENTES JR, ARTURO | | 2240 TARPLEY RD | | | CARROLLTON | TX | 75006 | |
| FUENTES OROZCO, ERIK | | 5450 CARLIN ST | APT. 4 | | LOS ANGELES | CA | 90016 | |
| FUENTES, EDWIN | | 723 12TH STREET | #1 | | UNION CITY | NJ | 07087 | |
| FUENTES, EMANUEL | | 1657 N 44TH AVE | | | STONE PARK | IL | 60165 | |
| FUENTES, FRANCISCO | | 6240 S 16TH LANE | | | PHOENIX | AZ | 85041 | |
| FUENTES, JOHANA | | 201 S W 2ND STREET A | | | POMPANO BEACH | FL | 33060 | |
| FUENTES, JULIETA | | 2878 EL CAJON BLVD. | APT. #6 | | SAN DIEGO | CA | 92104 | |
| FUENTES, LUIS | | 136 W INGLEWOOD ST | APT 1 | | MESA | AZ | 85201 | |
| FUENTES, LUIS | | 1533 W. 205TH ST | | | TORRANCE | CA | 90501 | |
| FUENTES, LUIS | | 1920 FERN STREET | | | SAN DIEGO | CA | 92102 | |
| FUENTES, OCTAVIO | | 452 E 1ST STREET | APT # 1 | | MESA | AZ | 85203 | |
| FUENTES, OSCAR | | 2216 S MARSHALL BL | | | CHICAGO | IL | 60623 | |
| FUENTES, RANDY | | 3855 DALE ROAD | | | WEST PALM BEACH | FL | 33406 | |
| FUENTES, ROBERTO | | 65 RANDALL AVE | | | S SAN FRANCISCO | CA | 94080 | |
| FUENTES, VICTORINO | | 7770 KEARA CT. | | | MANASSAS | VA | 20109 | |
| FUENTES, YOVANI | | 1717 SUTTER AVE. | | | SAN PABLO | CA | 94806 | |
| FUERTE, ISIDRO | | 585 HAMPSHARE AVE. | APT # 2 | | REDWOOD CITY | CA | 94063 | |
| FUERTO-SALTO, JUAN | | 95 S CRAGMENT AVE | | | SAN JOSE | CA | 95127 | |
| FUERZA | | 620 N. 7TH AVE | | | TUCSON | AZ | 85705 | |
| FUJII, WENDI | | 15622 TANAMACHI LANE | | | GARDENA | CA | 90247 | |
| Fulbright & Jaworski LLP | | 300 Convent St Ste 2200 | | | San Antonio | TX | 78205 | |
| FULFULLMENT FUND | | 6100 WILSHIRE BLVD #600 | | | LOS ANGELES | CA | 90048 | |
| FULGENCIO, GUSTAVO | | 3532 W 59TH ST | | | CHICAGO | IL | 60629 | |
| FULGENCIO, JESUS | | 6938 W 83RD ST. | | | BURBANK | IL | 60459 | |
| FULGENCIO, MA | | 3727 W. 61ST ST. | | | CHICAGO | IL | 60629 | |
| FULL BLOWN EVENTS | | 1884 S. SANTA CRUZ ST. | | | ANAHEIM | CA | 92805 | |
| FULL COMPASS SYSTEMS LTD | | 9770 SILICON PRAIRIE PKWY | | | MADISON | WI | 53593-8442 | |
| FULL LINE FASTENERS | | 5404 DANSHER RD | P.O. BOX 39 | | COUNTRYSIDE | IL | 60525 | |
| FULL PLATE, INC. | | 9700 SHOUP AVENUE | | | CHATSWORTH | CA | 91311 | |
| FULL STEAM AHEAD | | 3527 MT. DIABLO BLVD | SUITE 232 | | LAFAYETTE | CA | 94549 | |
| FULLER STREET PRODUCTIONS | | 3740 INDUSTRY AVE #304 | | | LAKEWOOD | CA | 90712 | |
| FULLER SUPPLY CO., INC. | | 191 CROWELL DR. NW | P.O. BOX 1261 | | CONCORD | NC | 28026 | |
| FUN EXPRESS, INC. | | P.O. BOX 790403 | | | ST. LOUIS | MO | 63179-0403 | |
| FUN FACTORY DECORATION & SPECIAL EVENTS | | 3710 S. SHILOH RD | | | GARLAND | TX | 75041 | |
| FUN FACTORY EVENTS | | 3366 MILLER PARK SOUTH | | | GARLAND | TX | 75042 | |
| Fun Food Catering Company | Marjorie Ohrnstein, Owner | 311 N. Robertson Blvd., Suite 311 | | | Beverly Hills | CA | 90211 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 316 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FUN FOODS | | 311 N. ROBERTSON BLVD. | SUITE #350 | | BEVERLY HILLS | CA | 90210 | |
| FUN IS FIRST | | 361 FOREST AVENUE STE 202 | | | LAGUNA BEACH | CA | 92651 | |
| FUN SERVICES | | 60 PARIS AVE | | | NASHVILLE | TN | 37210 | |
| FUNCHES, KELVIN | | 5205 N. COLON BLVD | | | THE COLONY | TX | 75056 | |
| FUNCHES, REGINALD | | 2112 LYMINGTON | | | CARROLLTON | TX | 75007 | |
| FUNCTIONS | | 3356 LOCKMOOR | | | DALLAS | TX | 75220 | |
| FUNDAMENTAL EVENTS | | 2933 KEYSTONE DR. | | | OMAHA | NE | 68134 | |
| FUNDORA, LEO | | 938 CHURCHILL ROAD | | | WEST PALM BEACH | FL | 33405 | |
| FUNDWAYS TOPS | | 4990 G STREET | | | OMAHA | NE | 68117 | |
| FUNEZ, DAVID | | 2774 FASHION AVE | | | LONG BEACH | CA | 90810 | |
| FUNHOUSE PRODUCTIONS | | 1419 MANDELA PKWY | | | OAKLAND | CA | 94607 | |
| FUNKTIONAL ART WORKSHOP | | 4439 MAMMOTH AVE | | | SHERMAN OAKS | CA | 91423 | |
| FUNTEC | | 1905 N.E. MAIN ST. | | | SIMPSONVILLE | SC | 29681 | |
| FUNTIME INTERNATIONAL INC. | | 413 N. 4TH STREET SUITE 105 | | | PHILADELPHIA | PA | 19123 | |
| FUNTIME OUTFITTERS, INC. | | PO BOX 34696 | | | BARLETT | TN | 38184 | |
| FURY RESTAURANT | | 4221 DOLPHON STRIKER | | | NEWPORT BEACH | CA | 92660 | |
| FUSCO, ZACH | | 6605 EAST AVE | | | HODGKINS | IL | 60525 | |
| FUSION DESIGN GROUP | | 6440 SANTA MONICA BLVD | | | WEST HOLLYWOOD | CA | 90038 | |
| FUSION LINENS | | 22600-G LAMBERT STREET | SUITE 1405 | | LAKE FOREST | CA | 92630 | |
| FUSTER, JOAQUIN | | 31120 GAVIOTA AVE. | | | CATHEDRAL CITY | CA | 92234 | |
| FUZI FINE WINE | | 4757 WEST PARK BLVD | SUITE #106 | | PLANO | TX | 75093 | |
| FUZZY DOOR PRODUCTIONS, INC. | JENNIFER KESSLER | 1888 CENTURY PARK E SUITE 900 | ATT MARIE AMBROSINO | | LOS ANGELES | CA | 90067 | |
| FUZZYS INDUSTRIAL MAINTENANCE | | P.O. BOX 467 | | | BORGER | TX | 79007 | |
| FX NETWORK | ATTN ROSLYN BIBBY | 2121 AVENUE OF THE STARS | SUITE 1966 | | LOS ANGELES | CA | 90025 | |
| FYKES, NICOLE | | 1322 W. CARSON ST | | | TORRANCE | CA | 90501 | |
| FYS SERVICES INC DBA EAGLE VALLEY TEMPS | | PO BOX 1469 | | | AVON | CO | 81620 | |
| G & C EXPRESS AUTO SERVICES | | 14008 WILLARD ROAD | | | CHANTILLY | VA | 20151 | |
| G & K SERVICES | | P.O. BOX 2131 | | | COPPELL | TX | 75019-8131 | |
| G & K SERVICES INC | G K TEAM WEAR | 14700 SPRING AVENUE | | | SANTA FE SPRINGS | CA | 90670 | |
| G & W EQUIPMENT, INC. | | P.O. BOX 890208 | | | CHARLOTTE | NC | 28289-0208 | |
| G L A Z A | | 5233 ZOO DRIVE | | | LOS ANGELES | CA | 90027 | |
| G W UNIVERSITY HOSPITAL | | P.O. BOX 31001-0827 | | | PASADENA | CA | 91110-0827 | |
| G&B ROLL-OFF SERVICES | | P O BOX 1026 | | | MONTEBELLO | CA | 90640 | |
| G&M PAINT | | 8011 WEBB AVE. | | | NORTH HOLLYWOOD | CA | 91605 | |
| G&S PLASTIC & WOOD FABRICATION | | 19110 E. ARROW HWY. | | | COVINA | CA | 91722 | |
| G&Y FORKLIFT SERVICE | | Address unavailable at time of filing | | | | | | |
| G. CATERING & EVENTS BY GIORDANOS | | 730 N. RUSH ST | | | CHICAGO | IL | 60611 | |
| G. KASPROWICZ | | 1635 ROLLINS ROAD # A | | | BURLINGAME | CA | 94010 | |
| G. NEIL DIRECT MAIL INC. | | P.O. BOX 451179 | | | SUNRISE | FL | 33345-1179 | |
| G.C. RELIABLE SERVICE, INC. | | 80 GROVE AVE | | | NEW ROCHELLE | NY | 10801 | |
| G.I. RUBBISH COMPANY | | P.O. BOX 940430 | | | SIMI VALLEY | CA | 93094-0430 | |
| G.I. TRUCKING | | | | | SAN FRANCISCO | CA | | |
| G.I. TRUCKING COMPANY | | PO BOX 609 | | | LA MIRADA | CA | 90637-0609 | |
| G.I.C.-ESL | | 1420 N. ALTA VISTA BLVD. #422 | | | HOLLYWOOD | CA | 90046 | |
| G.K.L. INVESTMENTS | ATTN ALIZA GUREN | 12011 SAN VICENTE BLVD. | SUITE 700 | | LOS ANGELES | CA | 90049 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| G.K.L. Investments | DVK Partners, LP, DVK Management, LLC, Aliza Karney Gueren Trust | Aliza K. Guren | 12011 San Vicente Blvd, Suite 700 | | Los Angeles | CA | 90049 | |
| G.K.L. Investments | Paul M. Kelley, Esq. | Kelley Semmel, LLP | 5757 Wilshire Blvd., Penthouse 5 | | Los Angeles | CA | 90036 | |
| G.NEIL CORPORATION | | P.O. BOX 451179 | | | SUNRISE | FL | 33345-1179 | |
| G.P. RESOURCES, INC. | | P.O. BOX 499 | | | LONG BEACH | CA | 90801 | |
| G.R BROWN COMPANY | | 901 SHASTA STREET | | | REDWOOD CITY | CA | 94063 | |
| G.R. ENGINEERING, INC. | | 3346 OLIVE AVENUE | | | SIGNAL HILL | CA | 90755 | |
| G.R. KINDER TRUCKING | | PO BOX 310 | | | JACKSBORO | TX | 76458 | |
| G3 TAPES | | 11639 RIVERSIDE DRIVE SUITE 103 | | | LAKESIDE | CA | 92040 | |
| G3 TAPES, INC. | | 11639 RIVERSIDE DR. | STE 103 | | LAKESIDE | CA | 92040 | |
| GA OVARIAN CANCER ALLIANCE | | 6065 ROSEWELL RD | STE 512 | | ATLANTA | GA | 30328 | |
| GAAS, SHIRWA | | 46102 INGOMER TER | | | STERLING | VA | 20166 | |
| GABBARA EVENT & PARTY PLANNING | | 7412 CASABA AVE. | | | WINNETKA | CA | 91306 | |
| GABBY MORGERMAN | | 24604 MALIBU ROAD | | | MALIBU | CA | 90265 | |
| GABBY SAENZ | | 4636 E. PUEBLO AVE | | | PHOENIX | AZ | 85040 | |
| GABE MORELAND | | 1777 LAFAYETTE ST #209 | | | SANTA CLARA | CA | 95050 | |
| GABICCE, LLC | | 1129 STATE STREET | | | SANTA BARBARA | CA | 93101 | |
| GABINO-ADAN, MOISES | | 6025 S. LENZI AVE | APT 9 | | HODGKINS | IL | 60525 | |
| GABRIEL ALCAZAR- TNM | | 901 W. HILLCREST BLVD | | | INGLEWOOD | CA | 90301 | |
| GABRIEL BRENES | | 3817 CHERRY AVENUE | | | LONG BEACH | CA | 90807 | |
| GABRIEL FERNANDEZ- LA2 | | 901 W HILLCREST BLVD | | | INGLEWOOD | CA | 90301 | |
| GABRIEL, WILFRID | | 120 SW 8TH ST #9 | | | POMPANO BEACH | FL | 33060 | |
| GABRIELA LASTRA | | 7475 E. CLIFF RD | | | GOLD CANYON | AZ | 85218 | |
| GABRIELA SEYDENWERG | | 928 22ND STREET | | | SANTA MONICA | CA | 90403 | |
| GABRIELE SCHEINUCK | | 4221 BALLARD CIRCLE | | | MODESTO | CA | 95356 | |
| GABRIELLE BAKEWELL | | 7236 JELLICO AVENUE | | | VAN NUYS | CA | 91406 | |
| GABRIELLE MOES | | 1029 VIA ONDUOANDO | | | VENTURA | CA | 93003 | |
| GABRO PRINTING & GRAPHICS | | 22800 EXECUTIVE DRIVE #150 | | | STERLING | VA | 20166 | |
| GABROY, ROLLMAN & BOSSE, P.C. | | 3507 N. CAMPBELL AVE., #111 | | | TUCSON | AZ | 85719 | |
| GADBOIS, STEPHEN | | 119 B JEB STUART DR. | | | SMYRNA | TN | 37167 | |
| GADSON, XAVIA | | 1005 MCKAY CR. | | | ATLANTA | GA | 30315 | |
| GAETA, ADRIAN | | 2220 SALLY CT. | | | WEST COVINA | CA | 91792 | |
| GAETANOS DELI | | 2731 PACIFIC COAST HWY | | | TORRANCE | CA | 90505 | |
| GAFFIGAN COMPANY | | 720 S. AMPHLETT BLVD. | | | SAN MATEO | CA | 94402 | |
| GAGNONS CATERING & RENTAL | | 4623 MCHENRY AVENUE | | | MODESTO | CA | 95356 | |
| GAGOSIAN GALLERY | ATTN ANITA FODEN | 980 MADISON AVE | | | NEW YORK | NY | 10075 | |
| GAI KLASS | | 310 WASHINGTON BLVD UNIT 702 | | | MARINA DEL REY | CA | 90292-5182 | |
| GAIATECH INC, | | 36005 EAGLE WAY | | | CHICAGO | IL | 60678-1360 | |
| GAIL BERMAN | | 771 N. CHAUTAUQUA | | | PACIFIC PALISADES | CA | 90272 | |
| GAIL CHRISTIAN | | 2750 EAST VENETIA ROAD | | | PALM SPRINGS | CA | 92262 | |
| GAIL FOGELMAN | | 1577 CHERRY PARK DR | | | MEMPHIS | TN | 38120 | |
| GAIL GARCEAU | | 318 1/2 ONYX AVE. | | | NEWPORT BEACH | CA | 92662 | |
| GAIL HELOU | | 4623 MCHENRY AVE | | | MODESTO | CA | 95356 | |
| GAIL HERMRECK | | P.O. BOX 543 | | | NIPOMO | CA | 93444 | |
| GAIL HUTCHERSON | | 14935 RAMOS PLACE | | | PACIFIC PALISADES | CA | 90272 | |
| GAIL ISRAEL | | 345 NORTH CARMELINA AVENUE | | | LOS ANGELES | CA | 90049 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GAIL NOTTBERG | | 73465 TAMARISK ST | | | PALM DESSERT | CA | 92260 | |
| GAIL ONEILL | | 413 SYCAMORE ROAD | | | SANTA MONICA | CA | 90402 | |
| GAIL PENNINGTON, INC. | | 1609 -C EAST MCFADDEN AVE | | | SANTA ANA | CA | 92705 | |
| GAINES MOTOR LINES, INC | | P.O. BOX 1549 | | | HICKORY | NC | 28603-1549 | |
| GAINES, JARED | | 4500 S LEAMINGTON | | | CHICAGO | IL | 60638 | |
| GAINESVILLE PARKS AND RECREATION | | 830 GREEN STREET NE | | | GAINSVILLE | GA | 30501 | |
| GAINESVILLE TOWING | | 14202 LEE HIGHWAY | | | GAINESVILLE | VA | 20155 | |
| GAINESVILLE TOWING | | 7400 Hillwood Dr | | | Gainesville | VA | 20155 | |
| GAINEY RANCH ESTATE CLUB | | 7720 GAINEY RANCH ROAD | | | SCOTTSDALE | AZ | 85258 | |
| GAINEY VILLAGE RETAIL CENTER | BRITTANY ELIASON | 7135 E. CAMELBACK RD | SUITE 155 | | SCOTTSDALE | AZ | 85251 | |
| GAINEY VINEYARDS | | PO BOX 910 | | | SANTA YNEZ | CA | 93460 | |
| GAINY RANCH ESTATE CLUB | ATTN MANDY SCOFIELD | 7720 EAST GAINEY RANCH ROAD | | | SCOTTSDALE | AZ | 85258 | |
| GAITAN, OSCAR | | 1801 N. CENTRAL AV | | | LOS ANGELES | CA | 90059 | |
| GAITHERSBURG PARTY RENTAL | | 8500 ANNIVERSARY CIRCLE | | | GAITHERSBURG | MD | 20877 | |
| GAL, ARTUR MARCIN | | 7124 W. 82ND ST. | | | BURBANK | IL | 60459 | |
| GALA AFFARIS PARTY RENTALS | | 1368 CONSTITUTION BLVD | | | ROCK HILL | SC | 29732 | |
| GALA CLOTHS BY DULANY | | P.O. BOX 81 | | | UPPERCO | MD | 21155 | |
| GALA SOURCE | | 3890 ELM STREET | | | DENVER | CO | 80207 | |
| GALANIS, GUS | | 1714 S. GARTH AVE | | | LOS ANGELES | CA | 90035 | |
| GALARZA, LEONIDAS | | 50 N.E. 35 CT | APT # 1 | | POMPANO BEACH | FL | 33064 | |
| GALAVIZ, CLAUDIA | | 2000 PENSILVANIA AVE AVE 203 | | | FAIRFIELD | CA | 94533 | |
| GALAVIZ, SANTIAGO | | 2000 PENSILVANIA AVE | | | FAIRFIELD | CA | 94533 | |
| GALAXY THEATRES LLC | | 15060 VENTURA BLVD #650 | | | SHERMAN OAKS | CA | 91403 | |
| GALAZ, FRANK | | 4638 E WOOD ST | | | PHOENIX | AZ | 85040 | |
| GALDAMEZ, VERONICA | | 212 G 5TH STREET S.W. | | | CHARLOTTESVILLE | VA | 22903 | |
| GALEANA, ERIK | | 664 OAKSIDE AVE., APT #3 | | | REDWOOD CITY | CA | 94063 | |
| GALEANO, FREDYS | | ROBIN ROOST #B2 | | | HARDEEVILLE | SC | 29927 | |
| GALEAS, EDGAR | | 3208 CALUMET DRIVE | APT # A | | RALEIGH | NC | 27610 | |
| GALEAS, RIGOBERTO | | 18800 LINA ST #106 | | | DALLAS | TX | 75287 | |
| GALERA, ASUNCION | | 4026 W 120TH ST APT B | | | HAWTHORNE | CA | 90250 | |
| GALERIE MICHAEL | | 430 N. RODEO DR. | | | BEVERLY HILLS | CA | 90210 | |
| GALINDO, FELIPE | | 41 ATLANTIC AVE | | | SAN BRUNO | CA | 94066 | |
| GALINDO, FELIPE | | 570 RAIL RD APT 4 | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| GALINDO, ISABEL | | 749 ARMANINI | | | SANTA CLARA | CA | 95050 | |
| GALINDO, MOICES | | 6104 DUNSTAN PLACE | | | ELK GROVE | CA | 95758 | |
| GALLAGHER BASSETT SERVICES INC | ATTN ANTANAS PETKUS | TWO PIERCE PL 4TH FL | | | ITASCA | IL | 60143-3141 | |
| GALLAGHER BASSETT SERVICES, INC | | 6504 INTERNATIONAL PKWY | SUITE 2100 | | PLANO | TX | 75093 | |
| GALLAGHER BASSETT SERVICES, INC | | TWO PIERCE PLACE | | | ITASCA | IL | 60143-3141 | |
| GALLAGHER, MARGARET | | 21 KNOLLWOOD ROAD | | | ROCKVILLE CENTER | NY | 11570 | |
| GALLARDO FONSECA, JUAN | | 11029 S. PRAIRIE | | | INGLEWOOD | CA | 90303 | |
| GALLEGO RIVERA, CRUZ | | 2402 W PERALTA CIRCLE | | | MESA | AZ | 85202 | |
| GALLEGO, MARCELO | | 124 NW 6TH AVE | | | LAKE WORTH | FL | 33460 | |
| GALLEGOS MARTINEZ, JORGE | | 27 FALCON DRIVE | | | VALLEJO | CA | 94589 | |
| GALLEGOS, ANDRES | | 2440 W. IOWA | | | CHICAGO | IL | 60622 | |
| GALLEGOS, DOMINGO | | 245 STATES AVE APT #1 | | | SAN MATEO | CA | 94401 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 319 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GALLEGOS, HUMBERTO | | 3116 MEMMETT ST | | | DALLAS | TX | 75211 | |
| GALLEGOS, JUAN | | 3333 WEBB CHAPEL EXT | #227 | | DALLAS | TX | 75220 | |
| GALLEGOS, LUIS | | 1230 E POPLAR AVE | | | SAN MATEO | CA | 94401 | |
| GALLEHER LUMBER CO.-ESL | | 1384 S. SIGNAL DRIVE | | | POMONA | CA | 91766 | |
| GALLERIA - MARKETING DEPT | | 13350 DALLAS PARKWY | SUITE 3080 | | DALLAS | TX | 75240 | |
| GALLERY GRAPHICS, INC. | | PO BOX 502 | | | NOEL | MO | 64854-0502 | |
| GALLO CENTER FOR THE ARTS | | 1000 I ST. | | | MODESTO | CA | 95354 | |
| GALLO WINERY | | 600 YOSEMITE BLVD | | | MODESTO | CA | 95354 | |
| GALPIN MOTORS | | 1763 IVAR AVE | | | HOLLYWOOD | CA | 90028 | |
| GALTECH INTERNATIONAL | | P.O. BOX 305 | | | NEWBURY PARK | CA | 91319 | |
| GALTO, MIKE | | 717 OCATE MEADOWS DR | | | RIO RANCHO | NM | 87124 | |
| GALVAN, DANIEL | | 4444 CYNTHIA PLACE | | | SAN DIEGO | CA | 92105 | |
| GALVAN, JESSE | | 6219 S. MENARD | | | CHICAGO | IL | 60638 | |
| GALVAN, JESUS | | 2147 68TH AVE. | | | SACRAMENTO | CA | 95822 | |
| GALVAN, JORGE | | 2125 VENUS DRIVE | | | CERES | CA | 95307 | |
| GALVAN, NICOLE | | 1916 LAKESHORE DR. | | | MODESTO | CA | 95355 | |
| GALVAN, PEDRO | | 4609 SIOUX DRIVE | | | DENAIR | CA | 95316 | |
| GALVAN, RAMON | | 13740 MONFORT | | | DALLAS | TX | 75240 | |
| GALVAN, VISENTE | | 912 ALAMO AVE | | | MODESTO | CA | 95351 | |
| GALVEZ JR, VICTOR | | 69272 KEMPER CT | | | CATHEDRAL CITY | CA | 92234 | |
| GALVEZ, ARTURO | | 12365 PIANO RD | | | DALLAS | TX | 75243 | |
| GALVEZ, AURELIA | | 1437 S 49TH AVE | | | CICERO | IL | 60804 | |
| GALVEZ, JOSE | | 13227 1/2 KORNBLUM AVE | | | HAWTHORNE | CA | 90250 | |
| GALVEZ, LISANDRO | | 3610 NORMA DRIVE | | | GARLAND | TX | 75042 | |
| GAMA, DANIEL | | 536 W 120TH STREET | #5 | | LOS ANGELES | CA | 90044 | |
| GAMA, JUAN | | 536 W. 120TH ST | | | LOS ANGELES | CA | 90044 | |
| GAMARRA, DANIEL | | 9406 SUNSET CT | | | MANASSAS PARK | VA | 20111 | |
| GAMBLIN RODGERS ELECTRICAL | | 3312 GIRARD NE | | | ALBUQUERQUE | NM | 87107 | |
| GAMBOA, ALEX | | 1814 SUNSET GARDENS | | | ALBUQUERQUE | NM | 87105 | |
| GAMBOA, ARTURO | | 524 S. INGLEWOOD AVE. | #3 | | INGLEWOOD | CA | 90301 | |
| GAMBOA, ELIAS | | 6425 JOLIET RD | APT 3EF | | LA GRANGE | IL | 60525 | |
| GAMBRELL, SAMUEL | | 1911 LAWNDALE DRIVE | | | SPRING HILL | TN | 37174 | |
| GAMCO INDUSTRIES INC 1 | | 4900 S. SOTO ST | | | VERNON | CA | 90058 | |
| GAME LIVE EVENTS | | 3030 BRIDGEWAY | STE 117 | | SAUSALITO | CA | 94965 | |
| GAME PRODUCTIONS | | 1515 BROADWAY | | | NEW YORK | NY | 10036 | |
| GAME READY | | 1800 SUTTER STREET SUITE 500 | | | CONCORD | CA | 94520 | |
| GAMES PRODUCTION , INC. | ATTN A/P | 1515 BROADWAY | | | NEW YORK | NY | 10036 | |
| GAMES, FRANCISCO | | 1811 E. FRANKFORD RD | #1105 | | CARROLLTON | TX | 75007 | |
| GAMES, FRANCISCO | | 3243 NORTHVIEW | | | CARROLLTON | TX | 75007 | |
| GAMES, ROSALIO | | 1722 WHITEOAK | | | GARLAND | TX | 75040 | |
| GAMEWORKS PUB | | 5000 ARIZONA MILLS CIRCLE STE 669 | | | TEMPE | AZ | 85283 | |
| GAMEWORKS RESTAURANT | | 600 N. BRAND BLVD | 5TH FLOOR | | GLENDALE | CA | 91203 | |
| GAMEZ, ROSALIO | | 3553 LOMBARDI LN | | | DALLAS | TX | 75220 | |
| GAMMA PHI BETA | | 737 WEST 28TH STREET | | | LOS ANGELES | CA | 90007 | |
| GAMRON, INC. | | P.O. BOX 627 | | | POOLER | GA | 31322 | |
| GANAHL LUMBER | | 10742 LOS ALAMITOS BLVD | | | LOS ALAMITOS | CA | 90720 | |
| GANNAWAY, SANDY | | PO 1591 | | | TUNICA | MS | 38676 | |
| GANNIS, CLARA | | 2024 MOUNT ROAD | | | LEWISBURG | TN | 37091 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 320 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GANTES, MARLENE | | 4322 CHAFER DR | | | LAS VEGAS | NV | 89121 | |
| GANZ U.S.A, LLC | | #043 | 60 INDUSTRIAL PARKWAY | | CHEEKTOWAGA | NY | 14227 | |
| GAP INC. | ATTN DANYA | 2 FOLSOM | | | SAN FRANCISCO | CA | 94105 | |
| GAP, INC. | ATTN ACCOUNTS PAYABLE | 2 FOLSOM | 7TH FLOOR | | SAN FRANCISCO | CA | 94105 | |
| GAR INTERNATIONAL-ESL | | P O BOX 703 | | | EL SEGUNDO | CA | 90245 | |
| GARAY, CARLOS | | 4748 OLD BENT TREE LN | | | DALLAS | TX | 78287 | |
| GARAY, JOSE | | 1605 KITTIHAWK DR | | | LITTLE ELM | TX | 75068 | |
| GARCIA AVILA, SALVADOR | | 5534 S 74TH AVE | | | SUMITT | IL | 60501 | |
| GARCIA DE LA O, PABLO | | 7314 OAKWOOD AVE | | | LYONS | IL | 60534 | |
| GARCIA DIAZ, SALVADOR | | 5099 LIMBAR DR. | APT E 103 | | NASHVILLE | TN | 37211 | |
| GARCIA DUARTE, MAURICIO | | 5804 PEACENEAT DRIVE | | | RALEIGH | NC | 27610 | |
| GARCIA GARRETT | PHISTER, NICOLE | 3301 W. LEONA ST. | | | TAMPA | FL | 33629 | |
| GARCIA GOMEZ, RODRIGO | | 1024 S MENLO AVE #3 | | | LOS ANGELES | CA | 90006 | |
| GARCIA HERRERA, HERNAN | | 4183 CHEROKEE AV | | | SAN DIEGO | CA | 92104 | |
| GARCIA IV, PETER | | 2528 GROVE AVE | | | BERWYN | IL | 60402 | |
| GARCIA JR, FERNANDO | | 301 E. PLAINFIELD RD | APT 6 | | LA GRANGE | IL | 60525 | |
| GARCIA JUAREZ, AURA | | 2738 BOWHILL LANE | | | SAN PABLO | CA | 94806 | |
| GARCIA LANDSCAPING | | 30875 CALLE HELENA | | | THOUSAND PALMS | CA | 92276 | |
| GARCIA LOPEZ, SALVADOR | | 3238 MONTCLAIR AVE | | | NAPA | CA | 94558 | |
| GARCIA PINEDA, JOSE | | 623 S WESTLAKE AVE | | | LOS ANGELES | CA | 90057 | |
| GARCIA ROBLES, FRANCISCO | | 11525 CHESHIRE AVENUE | | | NORWALK | CA | 90605 | |
| GARCIA ROMERO, MIGUEL | | 2215 S. LOMBARD AVE | | | CICERO | IL | 60804 | |
| GARCIA SCULLERY SERVICES | | 469 W. SANTA BARBARA STREET | | | SANTA PAULA | CA | 93060 | |
| GARCIA SERRANO, JORGE | | 8714 S BUDLONG AV | | | LOS ANGELES | CA | 90044 | |
| GARCIA VELASCO, ALFREDO | | 2832 DIONE DR | | | THERMAL | CA | 92274 | |
| GARCIA, AARON | | 6030 W. HOLLYHOCK DRIVE | | | PHOENIX | AZ | 85033 | |
| GARCIA, ABEL | | 1529 S CLINTON AVE | | | BERWYN | IL | 60402 | |
| GARCIA, ABELINO | | 1418 JONI AVE | | | MODESTO | CA | 95350 | |
| GARCIA, ADAN | | 450 ALAMEDA DEL PRAD | | | NOVATO | CA | 94949 | |
| GARCIA, ADOLFO | | 11024 1/2 BURIN AVE | | | INGLEWOOD | CA | 90304 | |
| GARCIA, ADRIAN | | 5222 W FULTON ST | | | PHOENIX | AZ | 85043 | |
| GARCIA, ALBERTO | | 11711 COMPTON AVE | | | LOS ANGELES | CA | 90059 | |
| GARCIA, ALBERTO | | 388 SUSIE WAY | APT. # 3 | | S. SAN FRANCISCO | CA | 94080 | |
| GARCIA, ALBERTO | | 4689 SUMMER LANE | APT 4 | | MEMPHIS | TN | 38118 | |
| GARCIA, ALDRIN | | 217 N. ELLSWORTH AVE | | | SAN MATEO | CA | 94401 | |
| GARCIA, ALEJANDRO | | 14715 CHADRON AV APT #14 | | | GARDENA | CA | 90249 | |
| GARCIA, ALEX | | 1316 MADERA AVE. | | | MENLO PARK | CA | 94025 | |
| GARCIA, ALEXANDER | | 3776 LUPE CT | | | CHINO | CA | 91710 | |
| GARCIA, ALMA | | 2161 DRESCHER ST. | | | SAN DIEGO | CA | 92111 | |
| GARCIA, ANGEL | | 600 BURDETTE AVE | | | GLENDALE HTS | IL | 60139-3373 | |
| GARCIA, ANTHONY | | 900 NATIONAL DRIVE | | | SACRAMENTO | CA | 95834 | |
| GARCIA, ANTONIO | | 1832 PLAZA DEL AMO #3 | | | TORRANCE | CA | 90501 | |
| GARCIA, ANTONIO | | 6028 S. LENZI | APT 6 | | HODGKINS | IL | 60525 | |
| GARCIA, ARACELI | | 65921 FLORA AVE. | APT #114 | | DESERT HOT SPRINGS | CA | 92240 | |
| GARCIA, ARMANDO | | 551 RIVER GLEN DR. # | | | NAPA | CA | 94558 | |
| GARCIA, AURELIO | | 1305 W. AIRPORT | | | LOMPOC | CA | 93436 | |
| GARCIA, BALTAZAR | | 15 W MOUNTAIN VIEW ST # 2 | | | LONG BEACH | CA | 90805 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 321 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GARCIA, BENJAMIN | | 6838 S. 40TH PLACE | | | PHOENIX | AZ | 85042 | |
| GARCIA, BERNARDO | | 11741 KATHY LANE | | | GARDEN GROVE | CA | 92840 | |
| GARCIA, BIBIANA | | 132 ORAN CT | | | NAPA | CA | 94559 | |
| GARCIA, BILLY | | 1435 W 155TH ST | | | COMPTON | CA | 90220 | |
| GARCIA, CARLOS | | 24 E SANTA INEZ AVE # 304 | | | SAN MATEO | CA | 94401 | |
| GARCIA, CARLOS | | P.O. BOX 541121 | | | FLUSHING | NY | 11354 | |
| GARCIA, CHRISTOPHER | | 600 BURDETTE AVE | | | GLENDALE HEIGHTS | IL | 60139 | |
| GARCIA, CONRAD | | 52-409 SHADY LN | | | COACHELLA | CA | 92236 | |
| GARCIA, CRUS | | 6869 GREEN BARK | | | MEMPHIS | TN | 38115 | |
| GARCIA, CRUZ | | 241 N. CLAREMONT STREET | | | SAN MATEO | CA | 94401 | |
| GARCIA, DAMIAN | | 60-28 ST. LENZI AVENUE | APT. 03 | | HODGKINS | IL | 60525 | |
| GARCIA, DAVID | | 1336 W. 227TH ST #4 | | | TORRANCE | CA | 90501 | |
| GARCIA, DILER | | 7539 LEE HWY | # D | | FALLS CHURCH | VA | 22042 | |
| GARCIA, ELIA | | 391 NE 29TH ST | | | POMPANO BEACH | FL | 33064 | |
| GARCIA, EMMANUEL | | 2113 HARMONY AVENUE | | | BRONX | NY | 10473 | |
| GARCIA, ERIC | | 770 9TH AVE. APT.# 4 | | | REDWOOD CITY | CA | 94063 | |
| GARCIA, ERIK | | 2109 RUSELL STREET | | | NAPA | CA | 94559 | |
| GARCIA, ERIK | | 3067 BAY LEAF DR | | | MEMPHIS | TN | 38118 | |
| GARCIA, ERIK | | 3067 BAYLEAF DRIVE | APT # 133 | | MEMPHIS | TN | 38118 | |
| GARCIA, ERIKA | | 3945 DALE RD | APT H | | MODESTO | CA | 95356 | |
| GARCIA, ERNEST | | 1516 KENTWOOD AVE | | | MODESTO | CA | 95355 | |
| GARCIA, ESPERANZA | | 45934 MERITAGE LN | | | COACHELLA | CA | 92236-1944 | |
| GARCIA, ESTELA | | 15138 CASTANA AVE | | | PARAMOUNT | CA | 90723 | |
| GARCIA, EUFRACIA | | 701 E 45 CT | | | POMPANO BEACH | FL | 33064 | |
| GARCIA, FERDINAND | | 731 COOKE STREET | | | WESTHAMPTON BEACH | NY | 11978 | |
| GARCIA, FRANCISCO | | 1706 S. CATALINA ST. | | | LOS ANGELES | CA | 90006 | |
| GARCIA, FRANCISCO | | 529 N HELIOTROPE DR | #7 | | LOS ANGELES | CA | 90004 | |
| GARCIA, GABRIEL | | 222 LUX AVE. | | | S. SAN FRANCISCO | CA | 94080 | |
| GARCIA, GERARDO | | 3920 W 59TH ST. | | | CHICAGO | IL | 60629 | |
| GARCIA, GERARDO | | 4686 W. 137TH PLACE | #A | | HAWTHORNE | CA | 90250 | |
| GARCIA, GLORIA | | 5120 N. 38 AVE. | APT # 77 | | PHOENIX | AZ | 85019 | |
| GARCIA, HECTOR | | 2921 OLD FRANKLIN RD. | APT 704 | | ANTIOCH | TN | 37013 | |
| GARCIA, HENRY | | 5222 W FULTON ST | | | PHOENIX | AZ | 85043 | |
| GARCIA, HERMINIA | | 9006 FOSTORIA DRIVE | | | DALLAS | TX | 75217 | |
| GARCIA, HERNAN | | 201 N. LAURA ANNE DR | | | STERLING | VA | 20164 | |
| GARCIA, HERNAN | | 3036 LIVE OAK ST | | | HUNTINGTON PARK | CA | 90255 | |
| GARCIA, ICELA | | 367 2/5 PATTON STREET | | | LOS ANGELES | CA | 90026 | |
| GARCIA, JAIME | | 2953 OLD NORTH | | | FARMERS BRANCH | TX | 75234 | |
| GARCIA, JAVIER | | 2719 W. 38TH ST. | | | CHICAGO | IL | 60632 | |
| GARCIA, JESUS | | 3306 PISCES WAY | | | CEPES | CA | 95307 | |
| GARCIA, JORGE | | 2443 1/2 WORKMAN STREET | | | LOS ANGELES | CA | 90031 | |
| GARCIA, JORGE | | 30380 SIERRA DEL SOL | | | THOUSAND PALMS | CA | 92276 | |
| GARCIA, JORGE | | 4947 ROYAL COURT NOR | | | WEST PALM BEACH | FL | 33415 | |
| GARCIA, JORGE | | 604 W. 51ST STREET | | | LOS ANGELES | CA | 90037 | |
| GARCIA, JOSE | | 16 W 470B LAKE DR | UNIT 205 | | WILLOWBROOK | IL | 60527 | |
| GARCIA, JOSE | | 1639 N. DREW ST. | | | MESA | AZ | 85201 | |
| GARCIA, JOSE | | 1739 W. 59TH PLACE | | | LOS ANGELES | CA | 90047 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GARCIA, JOSE | | 32655 AURORA VISTA ROAD APT A | | | CATHEDRAL CITY | CA | 92234 | |
| GARCIA, JOSE | | 529 LADEN | | | S SAN FRANCISCO | CA | 94080 | |
| GARCIA, JOSE | | 564 THIRD LANE | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| GARCIA, JOSE | | 6530 DE LONGPRE AVE # 2 | | | LOS ANGELES | CA | 90028 | |
| GARCIA, JUAN | | 1547 STRIMBLING | | | MEMPHIS | TN | 38111 | |
| GARCIA, JUAN | | 4331 S. SACRAMENTO | | | CHICAGO | IL | 60632 | |
| GARCIA, JUAN | | 600 BURDETTE AVE | | | GLENDALE HEIGHTS | IL | 60139 | |
| GARCIA, JUAN | | 6421 S VICTORIA AVE | APT # 4 | | LOS ANGELES | CA | 90043 | |
| GARCIA, JUANA | | 3141 BLUESTEM DRIVE | | | GARLAND | TX | 75044 | |
| GARCIA, JUANITA | | 404 N LIZANNE WAY | | | TOLLESON | AZ | 85353 | |
| GARCIA, JUVENTINO | | 5450 CARLIN APT 4 | | | LOS ANGELES | CA | 90016 | |
| GARCIA, KATRINA | | 5648 ABRAMS RD. | | | DALLAS | TX | 75214 | |
| GARCIA, KIMBERLY | | 9003 W MAGNOLIA ST | | | TOLLESON | AZ | 85353 | |
| GARCIA, LEONEL | | 4574 W. 142ND ST. | | | HAWTHORNE | CA | 90250 | |
| GARCIA, LICO | | 382 W RAMONA ST APT A | | | VENTURA | CA | 93001 | |
| GARCIA, LUIS | | 1687 FIGUEROA ST APT 8 | | | LOS ANGELES | CA | 90061 | |
| GARCIA, LUIS | | 503 S LAZONA DR. | | | MESA | AZ | 85204 | |
| GARCIA, LUIS | | 6240 S. 16TH ST. | | | PHOENIX | AZ | 85041 | |
| GARCIA, LUIS | | 6608 CHESTER AVENUE | | | HODGKINS | IL | 60525 | |
| GARCIA, LUZ | | 43234 W. COWPATH RD. | | | MIRACOPA | AZ | 85138 | |
| GARCIA, MANUEL | | 300 SANTA FE # 3 | | | EMPIRE | CA | 95319 | |
| GARCIA, MANUEL | | 46 BAYVIEW | | | SAN FRANCISCO | CA | 94124 | |
| GARCIA, MARCOS | | 1 MEGAN COURT | | | SACRAMENTO | CA | 95838 | |
| GARCIA, MARIA | | 708 WILLIAMSON AVE | #3 | | LOS ANGELES | CA | 90022 | |
| GARCIA, MARIA | | 721 5TH STREET | | | VALLEJO | CA | 94590 | |
| GARCIA, MARIA | | PO BOX 142 | | | STERLING | VA | 20167 | |
| GARCIA, MARICRUZ | | 6313 PALM AVE | | | BELL | CA | 90201 | |
| GARCIA, MARIO | | 6202 SHARON LN | | | HODGKINS | IL | 60525 | |
| GARCIA, MARTIN | | 2425 S 61ST AVE | | | CICERO | IL | 60804 | |
| GARCIA, MARTIN | | 824 ANTOINETTE L.N A | | | S. SAN FRANCISO | CA | 94080 | |
| GARCIA, MAYRA | | 16007 S ATLANTIC AVE | SPC E1 | | COMPTON | CA | 90221 | |
| GARCIA, MELISSA | | 222 E. CODY DR. | APT 134 | | PHOENIX | AZ | 85040 | |
| GARCIA, MICHAEL | | 343 W 90TH ST | | | LOS ANGELES | CA | 90003 | |
| GARCIA, MIGUEL | | 2029 GROVE STREET | | | WOODSIDE | NY | 11377 | |
| GARCIA, MIGUEL | | 333 1/2 E. 84TH | | | LOS ANGELES | CA | 90003 | |
| GARCIA, NAIDA | | 1815 PRIMROSE LANE | | | WELLINGTON | FL | 33414 | |
| GARCIA, NATALIA | | 499 E 47TH STREET | | | LOS ANGELES | CA | 90011 | |
| GARCIA, NOE | | 676 CYPRESS AVE | | | LOS ANGELES | CA | 90065 | |
| GARCIA, ORLANDO | | 13331 BLOSSOM LN | | | DALLAS | TX | 75240 | |
| GARCIA, PABLO | | 1323 ROLLINS ROAD | | | BURLINGAME | CA | 94010 | |
| GARCIA, PABLO | | 3019 S CLOVERDALE AV #1 | | | LOS ANGELES | CA | 90016 | |
| GARCIA, PATRICIA | | 460 BLUFFVIEW ROAD | | | SPRING VALLEY | CA | 91977 | |
| GARCIA, RAFAEL | | 1221 S EL CAMINO REAL | | | SAN MATEO | CA | 94402 | |
| GARCIA, RAFAEL | | 3067 BAY LEAF DRIVE | APT # 133 | | MEMPHIS | TN | 38118 | |
| GARCIA, RAMON | | 469 W. SANTA BARBARA | | | SANTA PAULA | CA | 93060 | |
| GARCIA, RAQUEL | | 10507 PANGBORN AVE | | | DOWNEY | CA | 90241 | |
| GARCIA, RICARDO | | 1729 COVENTRY GARDEN WAY | | | MODESTO | CA | 95358 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GARCIA, RICARDO | | 300 W. 13TH STREET | APT # 2 | | SAN PEDRO | CA | 90731 | |
| GARCIA, RICARDO | | 81-875 AVENIDA 48 APT 106 | | | INDIO | CA | 92201 | |
| GARCIA, RITA | | 959 BRYCE CANYON AVENUE | | | OXNARD | CA | 93033 | |
| GARCIA, ROGELIO | | 511 E SAN YSIDRO BLVD. #1547 | | | SAN YSIDRO | CA | 92173 | |
| GARCIA, ROGUE | | 2637 N SYRE AVE | | | CHICAGO | IL | 60707 | |
| GARCIA, RONAL | | 2917 HAUSER BLVD | | | LOS ANGELES | CA | 90016 | |
| GARCIA, RUBEN | | 43234 W. COWPATH RD. | | | MARICOPA | AZ | 85138 | |
| GARCIA, SALVADOR | | 6030 SOUTH LENZI AVE | #8 | | HODGKINS | IL | 60525 | |
| GARCIA, SANTOS | | 2721 S. 58TH CT | | | CICERO | IL | 60608 | |
| GARCIA, SERGIO | | 4047 TOKAY DR. | | | NAPA | CA | 94558 | |
| GARCIA, SIMON | | 1631 GRAND AVE | | | BRONX | NY | 10453 | |
| GARCIA, URIEL | | 2738 BOWHILL LN. | | | SAN PABLO | CA | 94806 | |
| GARCIA, VELVETT | | 705 E. 73RD ST | | | LOS ANGELES | CA | 90001 | |
| GARCIA, VICENTE | | 538 S HOLLOWAR RD | | | ROMEOVILLE | IL | 60446 | |
| GARCIA, VICTOR | | 1315 ALTHEA CT #21 | | | OXNARD | CA | 93036 | |
| GARCIA, VICTORINO | | 270 JENNINGS LOOP | | | RUCKERSVILLE | VA | 22968 | |
| GARCIA, WALTER | | 714 E 78ST | | | LOS ANGELES | CA | 90001 | |
| GARCIA, WENCESLAO | | 2324 W. AVALON DR. | | | PHOENIX | AZ | 85015 | |
| GARCIA, WILLIAM | | 14622 BATIVIA DRIVE | | | CENTERVILLE | VA | 20120 | |
| GARCIA-BERGANZA, EMILIANO | | 5804 PEACENEST DRIVE | | | RALEIGH | NC | 27610 | |
| GARCIA-MARQUEZ, OLIVIA | | 4610 NOGAL ST APT #A | | | SAN DIEGO | CA | 92102 | |
| GARCIA-RAMIREZ, FRANCISCO | | 1530 W. 224TH STREET | APT # 7 | | TORRANCE | CA | 90501 | |
| GARCIA-RODRIGUEZ, JOSE | | 6230 W. BERKELEY RD | | | PHOENIX | AZ | 85035 | |
| GARCIA-ROMERO, ARTURO | | 120 STOCKBRIDGE DRIVE | | | SELMA | NC | 27576 | |
| GARCIA-SOTO, GUILLERMO | | 4362 POPLAR ST | | | SAN DIEGO | CA | 92105 | |
| GARCIA-ZETINA, AGUSTINA | | 3018 TIMBERBROOK DRI | | | CHARLOTTE | NC | 28208 | |
| GARDEA, JOSE | | 5850 W BYRON | | | CHICAGO | IL | 60634 | |
| GARDEN CLUB OF SANTA BARBARA | | 2401 STATE STREET | | | SANTA BARBARA | CA | 93105 | |
| GARDEN HILLS PTA | C/O WALLACE UNDERWOOD | 16 ARC WAY | | | ATLANTA | GA | 30305 | |
| GARDEN INTERIORS | | 198 N. ARROWHEAD | SUITE #17 | | SAN BERNARDINO | CA | 92408 | |
| GARDEN OF EATING | | 5499 W WASHINGTON BLVD | | | LOS ANGELES | CA | 90016 | |
| GARDEN OF ENCHANTMENT | | 7094 EAST 5TH AVE | | | SCOTTSDALE | AZ | 85251 | |
| GARDEN OF ENGLAND FLOWERS | | 4802 N. SEVENTH ST. | | | PHOENIX | AZ | 85014 | |
| GARDEN PARTY TENTS & EVENTS | ATTN JACKIE | 109 E PINON | | | FARMINGTON | NM | 87401 | |
| GARDEN STREET ACADEMY | | 2300 GARDEN STREET | | | SANTA BARBARA | CA | 93105-3624 | |
| GARDNER & BENOIT, INC | | 11401-A GRANITE STREET | | | CHARLOTTE | NC | 28278 | |
| GARDNER CONTRACTING | | 549 LIPARITA AVE | | | ANGWIN | CA | 94508 | |
| GARDNER MAINTENANCE | | 526 HAHMAN DR. | | | SANTA ROSA | CA | 95405 | |
| GARDNER MARSH GAS EQUIPMENT CO, INC | | 8209 BROWNLEIGH DRIVE | | | RALEIGH | NC | 27617 | |
| GARDNER MARSH GAS EQUIPMENT CO. | | P.O. BOX 30699 | | | RALEIGH | NC | 27622-0699 | |
| GARDNER, CAMILLE | | 11711 OHIO AVE APT 305 | | | LOS ANGELES | CA | 90025 | |
| GARDNER, JACK | | 15601 S CRENSHAW BLVD | | | LOS ANGELES | CA | 90249 | |
| GARDNER, JOHN | | 2026 MEADFOOT | | | CARROLLTON | TX | 75007 | |
| GARDUNO, ALBERTO | | 3257 N. KILBOURN | | | CHICAGO | IL | 60641 | |
| GARDUNO, ARTURO | | 6028 S. ALBANY | | | CHICAGO | IL | 60629 | |
| GARDUNO, HUGO | | 1316 SPRINGTIDE PL. | | | HERNDON | VA | 20170 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 324 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GARDUNO, JONAS | | 3257 N. KILBOURN | | | CHICAGO | IL | 60641 | |
| GARDUNO, ORLANDO | | 3257 N. KILBOURN | | | CHICAGO | IL | 60641 | |
| GARDUNOS- GLENDALE | | 8787 N. SCOTTSDALE ROAD | SUITE A102 | | SCOTTSDALE | AZ | 85253 | |
| GARFIAS, JOSE | | 615 VERNON AVE APT # | | | NASHVILLE | TN | 37209 | |
| GARFIAS, ROBERTO | | 3817 N. KIMBALL | | | CHICAGO | IL | 60618 | |
| GARFIELD GROVE, INC. | | 5855 TOPANGA CANYON BLVD. | SUITE 410 | | WOODLAND HILLS | CA | 81367-4687 | |
| GARIBAY, GREGORIO | | 1617 CORAL DRIVE | | | NAPA | CA | 94558 | |
| GARIBAY, MARTHA | | 1016 W. AIRPORT AVE | | | LOMPOC | CA | 93436 | |
| GARICA, RAFAEL | | 471 TAYLOR AVE. APT | | | SAN BRUNO | CA | 94066 | |
| GARITA, MARLON | | 921 GREEN AVE. | | | SAN BRUNO | CA | 94066 | |
| GARNETT, ABI | | 168 VERMONT AVE | | | NEWARK | NJ | 07104 | |
| GARRETT, STEVEN | | 1585 SUMMIT AVENUE | | | HILLSIDE | NJ | 07205 | |
| GARRIDO, HERIBERTO | | 836 SUMMIT BLVD | | | WEST PALM BEACH | FL | 33405 | |
| GARRISON INFORMATION TECHNOLOGY | | 1839 S. ALMA SCHOOL RD | #270 | | MESA | AZ | 85210 | |
| GARRON OIL, INC | | PO BOX 428 | | | LAVERGNE | TN | 37086 | |
| GARRY KLAUSNER | | 533 21ST STREET | | | SANTA MONICA | CA | 90402 | |
| GARRY PAYNE & JUNE THURBER | | 274 S. MARENGO AVENUE | | | PASADENA | CA | 91101 | |
| GARTH FISHER | | 12658 MOUNTAIN CREST LN | | | LOS ANGELES | CA | 90049 | |
| GARTH, RONNIE | | 543 S. CROCKER STREET | | | LOS ANGELES | CA | 90013 | |
| GARTNER | | 1531 COLORADO AVE. | | | SANTA MONICA | CA | 90404 | |
| GARTNER STUDIOS, INC. | | PO BOX 1150 | M & I 53 | | MINNEAPOLIS | MN | 55480-1150 | |
| GARVIN, JAMES | | 411 HORSEHOE LANE | | | NASHVILLE | TN | 37221 | |
| GARY & CHARLES KNOEBEL ELECTRIC CORP. | | 16 MARYS LANE | | | SOUTHAMPTON | NY | 11968 | |
| GARY & SHAWN INC. | AUTO & TRUCK REPAIR | 920 W. 38TH PLACE | | | CHICAGO | IL | 60609 | |
| GARY & TINA BRUTSCH | | 25 CORONADO COURT | | | MANHATTAN BEACH | CA | 90266 | |
| GARY & VALERIE BRAUN | | 39 FOUNDERS POINTE NORTH | | | BLOOMINGDALE | IL | 60108 | |
| GARY BACHRACH | | 5320 BALLONA LANE | | | CULVER CITY | CA | 90230 | |
| GARY BRAUN | | 39 FOUNDERS POINTE N | | | BLOOMINGDALE | IL | 60108 | |
| GARY CHAU | | 925 MONTANA AVENUE | | | SANTA MONICA | CA | 90403 | |
| GARY CHIACHI | | 1750 E. OCEAN BLVD #1104 | | | LONG BEACH | CA | 90802 | |
| GARY DANIELS | | 19830 DUNBROKKE AVENUE | | | CARSON | CA | 90746 | |
| GARY DANKO | | 800 NORTH POINT | | | SAN FRANCISCO | CA | 94109 | |
| GARY DUTTER DOOR, INC. | | P.O. BOX 4336 | | | MODESTO | CA | 95352 | |
| GARY GELFAND/DEBBIE ALLEN | GELFAND & GELFAND | 161 S DOHENY | | | BEVERLY HILLS | CA | 90211 | |
| GARY HART | | 1711 ALTA MURA RD. | | | PACIFIC PALISADES | CA | 90272 | |
| GARY JONES & STACY SNIDER | | 10960 WILSHIRE BLVD | SUITE 1900 | | LOS ANGELES | CA | 90024 | |
| GARY JUDIS | | 806 N. ROXBURY DRIVE | | | BEVERLY HILLS | CA | 90210 | |
| GARY KOPPEL | | 14353 MIRANDA STREET | | | VAN NUYS | CA | 91401 | |
| GARY LIVINGOOD | | 7645 HINDS AVE | | | NORTH HOLLYWOOD | CA | 91605 | |
| GARY MANUFACTURING | | 1124 BAY BLVD. STE. A | | | CHULA VISTA | CA | 91911 | |
| GARY MARSHALL -ESL | | 333 OLYMPIC BLVD. | | | SANTA MONICA | CA | 90401 | |
| GARY MOORE | DBA ALL PRO FENCE | 1015 S ATLANTIC DRIVE | | | COMPTON | CA | 90221 | |
| GARY MORRIS | | 205 S BEVERLY DRIVE | #200 | | BEVERLY HILLS | CA | 90210 | |
| GARY R. BAKER | | 135 VALENCIA STREET #A307 | | | SAN FRANCISCO | CA | 94103 | |
| GARY ROTH | | P.O. BOX 4027 | | | MAMMOTH LAKES | CA | 93546 | |
| GARY UNITED METHODIST | | 224 N. MAIN STREET | | | WHEATON | IL | 60187 | |
| GARY W LIVINGOOD | | 7645 HINDS AVENUE | | | NORTH HOLLYWOOD | CA | 91605 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GARY W. HICKMAN, PRESIDENT | JUNIOR ACHIEVEMENT OF SOUTHERN CALIFORNIA, INC | 6250 FOREST LAWN DRIVE | | | LOS ANGELES | CA | 90068 | |
| GARY ZINSMEYER | | 237 STRAWBERRY HILL AVE #8 | | | STANFORD | CT | 06905 | |
| GARYS FENCING AND WIRE SUPPLIES | | 4718 HAMMETT ROAD | | | MODESTO | CA | 95358 | |
| GARYS WATER TRUCK SERVICE | | 5700 HIGHLAND RD. | | | PLEASANTON | CA | 94588 | |
| GARZA, ISRAEL | | PO BOX 3582 | | | TURLOCK | CA | 95381-3582 | |
| GARZA, JOSE | | 1912 HILL TOP DR | | | CARROLLTON | TX | 75006 | |
| GARZA, JOSE | | 311 NATCHEZ COURT | E-23 | | NASHVILLE | TN | 37212 | |
| GARZA, PAULA | | 2242 BOMBAY | | | DALLAS | TX | 75235 | |
| GARZA, TOMAS | | 3529 COLORADO ST. NE | | | ALBUQUERQUE | NM | 87110 | |
| GARZO, RAUL | | 339 E 97TH ST APT E | | | INGLEWOOD | CA | 90301-4284 | |
| GASCA SILVA, LUIS | | 9518 AVALON STREET | APT. 8 | | LOS ANGELES | CA | 90003 | |
| GASPAR, OLIVIO | | 2 SW CT | APT # A20 | | POMPANO BEACH | FL | 33064 | |
| GASPAR, STEPHANIE | | 13775 SARITA DRIVE | | | DESERT HOT SPRINGS | CA | 92240 | |
| GASPAR-ZEPEDA, ELOHIM | | 3719 E INVERNESS AVE | APT 52 | | MESA | AZ | 85206 | |
| GASTELUM, CECILIA | | 2514 S. 90TH GLEN | | | TOLLESON | AZ | 85353 | |
| GASTELUM, RAFAEL | | 6041 W THOMAS ROAD # | | | PHOENIX | AZ | 85033 | |
| GASTELUM, YOVANI | | 2514 S 90TH GLEN | | | TOLLESON | AZ | 85353 | |
| GATE GOURMET | | 8055 TROON CIRCLE | SUITE E | | AUSTELL | GA | 30168 | |
| GATE GOURMET INTL | ATTN ACCOUNTS PAYABLE | P.O. BOX 30111 | | | MEMPHIS | TN | 38130 | |
| GATEHOUSE MEDIA SUBURBAN NEWSPAPER | | 1101 W. 31ST STREET STE 100 | | | DOWNERS GROVE | IL | 60515-5581 | |
| GATES WAYBURN-SB | | 213 AUGUSTA NATIONAL CT. | | | FRANKLIN | TN | 37069-7019 | |
| GATES, SHONYELL | | 2151 N.W. 7TH STREET | #10 | | FORT LAUDERDALE | FL | 33311 | |
| GATEWAY ACCEPTANCE COMPANY | | P.O. BOX 829 | | | ALAMO | CA | 94507 | |
| GATEWAY ACCEPTANCE COMPANY | C/O HOLLYWOOD PARTY RENTALS | PO BOX 4053 | | | CONCORD | CA | 94524-4053 | |
| GATEWAY ACCESS SOLUTIONS INC. | | 680 W. NYE LANE | SUITE 204 | | CARSON CITY | NV | 89703 | |
| GATEWAY COMPANIES INC | | P.O. BOX 41033 | | | LOS ANGELES | CA | 90074-1033 | |
| GATEWAY COMPANIES, INC. | | P.O. BOX 51804 | | | LOS ANGELES | CA | 90051-6104 | |
| GATEWAY GROUP PERSONNEL | | 1770 KIRBY PARKWAY | SUITE 216 | | MEMPHIS | TN | 38138-7405 | |
| GATEWAY HIGH SCHOOL | | 1430 SCOTT ST | | | SAN FRANCISCO | CA | 94115 | |
| GATEWAY RESTAURANT | | 2411 CRABTREE BLVD. | | | RALEIGH | NC | 27604 | |
| GATHER EVENTS AND OCCASIONS LLC | | 3021 MIDVALE AVENUE | | | LOS ANGELES | CA | 90034 | |
| GATOR LEASING, INC. | | 6700 POWERLINE ROAD | | | FT LAUDERDALE | FL | 33309 | |
| Gator Leasing, Inc. | James F. Hammel | 6700 Powerline Road | | | Fort Lauderdale | FL | 33309 | |
| GAUCI, MICHAEL | | 521 SOMERSET STREET | | | SAN FRANCISCO | CA | 94134 | |
| GAUL, DAVID | | 8849 E. FRUITTREE DR | | | TUCSON | AZ | 85730 | |
| GAULT & ASSOCIATES, INC. | | PO BOX 5158 | | | CHATTANOOGA | TN | 37406 | |
| GAUSE, WESLEY | | 2707 DWIGHT | | | MEMPHIS | TN | 38114 | |
| GAVAN MURPHY | | 1137 VAN BUREN AVE. | | | VENICE | CA | 90291 | |
| GAVARRETE, MARIA | | 913 NE 46TH ST LOT 1 | | | POMPANO BEACH | FL | 33064 | |
| GAVIN KEILLY EVENTS | | 3197 BENEDICT CANYON | | | BEVERLY HILLS | CA | 90210 | |
| GAVIN KLEINTOP | | 13210 CLYDE PARK AVE | | | HAWTHORNE | CA | 90250-4916 | |
| GAVIN MOORES | | 1246 FERRELO RD. | | | SANTA BARBARA | CA | 93103 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 326 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GAY & LESBIAN CENTER | | 1625 N. SCHRADER BLVD | | | LOS ANGELES | CA | 90028 | |
| GAY & TONY BROWNE | | 1482 E. VALLEY RD | # 473 | | SANTA BARBARA | CA | 93108 | |
| GAYLE ROSENTHAL | | 9912 BEVERLY GROVE DR | | | BEVERLY HILLS | CA | 90210 | |
| GAYLE TURNER | | 524 SUMAC PLACE | | | DESOTO | TX | 75115 | |
| GAYLE TYERMAN | | 6811 ZUMIREZ DRIVE | | | MALIBU | CA | 90265 | |
| GAYLE, KEVIN | | 3100 NW 203 LANE | | | MIAMI GARDENS | FL | 33056 | |
| GAYLORD ENT. COMPANY | | 2800 OPRYLAND DRIVE | | | NASHVILLE | TN | 37214 | |
| GAYLORD OPRYLAND HOTEL | ATT ACCOUNTING DEPT. | 2800 OPRYLAND DRIVE | | | NASHVILLE | TN | 37214 | |
| GAYLORD RESTAURANT | | 1 EMBARCADERO CENTER | | | SAN FRANCISCO | CA | 94111 | |
| GAYTAN, RAMIRO | | 1507 MONO AVE. | #2 | | SANLEANDRO | CA | 94578 | |
| GAZEBO PLANT & FLOWERS | PLANT RENTAL | 1505 EAST VALLEY RD | | | SANTA BARBARA | CA | 93108 | |
| GB PRODUCTIONS | | 306-A MONTCALM ST. | | | SAN FRANCISCO | CA | 94110 | |
| GB REFRIGERATED TRAILERS | | P.O. BOX 17 | | | BUELLTON | CA | 93427 | |
| GBK EVENTS | | 3197 BENEDICT CANYON | | | BEVERLY HILLS | CA | 90210 | |
| GBK PRODUCTIONS | | 7815 BEVERLY BLVD | 3RD FLOOR | | LOS ANGELES | CA | 90036 | |
| GBS | | 305 NORTH MULLER STREET | | | ANAHEIM | CA | 92801 | |
| GBS Linens | | 305 North Muller Street | | | Anaheim | CA | 92801 | |
| GBS Linens | Attn Adam M. Greely | c/o Vogt, Resnick & Sherak, LLP | 4400 MacArthur Blvd., Ste 900 | PO Box 7849 | Newport Beach | CA | 92658-7849 | |
| GBS Linens | Attn Sujata Mody Kamdar | 305 North Muller Street | | | Anaheim | CA | 92801 | |
| GBS Linens | c/o Vogt Resnick Sherak LLP | 4400 Mac Arthur Blvd. Ninth Floor | | | Newport Beach | CA | 92658 | |
| GBS LINENS ( 01C127) | | 305 N. MULLER STREET | | | ANAHEIM | CA | 92801-5445 | |
| GBS LINENS (01C130) | | 305 N. MULLER STREET | | | ANAHEIM | CA | 92801-5445 | |
| GBS LINENS (01U028)-UT | | 305 N. MULLER STREET | | | ANAHEIM | CA | 92801 | |
| GBS LINENS (02C041) -NAPA | | 305 N. MULLER STREET | | | ANAHEIM | CA | 92801- | |
| GBS LINENS (02C043)-SAC | | 305 N. MULLER STREET | | | ANAHEIM | CA | 92801-5445 | |
| GBS LINENS (101805)-OC | | 305 N. MULLER STREET | | | ANAHEIM | CA | 92801-5445 | |
| GBS LINENS (10D006)- DA | | 305 N. MULLER STREET | | | ANAHEIM | CA | 92801-5445 | |
| GBS LINENS (110105)-SD | | 305 N. MULLER STREET | | | ANAHEIM | CA | 92801-5445 | |
| GBS LINENS (110107)-TO | | 305 N. MULLER STREET | | | ANAHEIM | CA | 92801-5445 | |
| GBS LINENS (130317)-LA | | 305 N. MULLER STREET | | | ANAHEIM | CA | 92801-5445 | |
| GBS LINENS (131819)- ES | | 305 N. MULLER STREET | | | ANAHEIM | CA | 92801-5445 | |
| GBS LINENS (140106)-PD | | 305 N. MULLER STREET | | | ANAHEIM | CA | 92801-5445 | |
| GBS LINENS (152201) | | 305 N. MULLER STREET | | | ANAHEIM | CA | 92801-5445 | |
| GBS LINENS (161802) - SB | | 305 N. MULLER STREET | | | ANAHEIM | CA | 92801-5445 | |
| GBS LINENS (210709)-MO | | 305 N. MULLER STREET | | | ANAHEIM | CA | 92801-5445 | |
| GBS LINENS (230311)-SF | | 305 N. MULLER STREET | | | ANAHEIM | CA | 92801-5445 | |
| GBS LINENS (321816) | | 305 N. MULLER STREET | | | ANAHEIM | CA | 92801 | |
| GBS LINENS (322003) - PH | NANCY | 305 N. MULLER STREET | | | ANAHEIM | CA | 92801-5445 | |
| GBS LINENS (322006) NM | | 305 N. MULLER STREET | | | ANAHEIM | CA | 92801-5445 | |
| GBS LINENS (99C002) CHI | | 305 N. MULLER STREET | | | ANAHEIM | CA | 92801 | |
| GC SERVICES | | PO BOX 7820 | | | BALDWIN PARK | CA | 91706 | |
| GCG EVENT PARTNERS | | 125 MIAN ST | SUITE H | | STONEHAM | MA | 02180 | |
| GCR NORWALK | | 14830 CARMENITA RD | | | NORWALK | CA | 90650-5231 | |
| GCR TIRE CENTERS | | 3801 NORTH RUNWAY DR. | | | TUCSON | AZ | 85705 | |
| GCS SERVICE INC ( SEE 24793 ) | | P.O. BOX 64373 | | | ST. PAUL | MN | 55164-0373 | |
| GD ASSOCIATES, LLC | PICCOLO PARADISO | 9405 BRIGHTON WAY #20 | | | BEVERLY HILLS | CA | 90210 | |
| GD DESIGNERS | GIEDRA KISKIS | 2827 HERKIMER STREET | | | LOS ANGELES | CA | 90039 | |
| GDC SCREEN PRINTING, LLC | | 4001 SENATOR ST | | | MEMPHIS | TN | 38118 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 327 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GE CAPITAL | | P.O. BOX 31001 0748 | | | PASADENA | CA | 91110-0748 | |
| GE CAPITAL | | P.O. BOX 740434 | | | ATLANTA | GA | 30374-0434 | |
| GE CAPITAL | | P.O. BOX 802585 | | | CHICAGO | IL | 60680-2585 | |
| GE CAPITAL | | PO BOX 31001 0274 | | | PASADENA | CA | 91110-0274 | |
| GE Capital | | PO Box 31001-0273 | | | Pasadena | CA | 91110-0273 | |
| GE Capital | Attn Kimberly LeVelle | 1010 Thomas Edison Blvd SW | | | Cedar Rapids | IA | 52404 | |
| GE CAPITAL C/O RICOH USA PROGRAM | | PO BOX 650073 | | | DALLAS | TX | 75265-0073 | |
| GE CAPITAL COMMERCIAL SERVICES | | P.O. BOX 402325 | | | ATLANTA | GA | 30384-2325 | |
| GE Capital Information Technology Solutions Inc. | Attn Bankruptcy Administration | GECITS | PO Box 13708 | | Macon | GA | 31208 | |
| GE Capital Information Technology Solutions Inc. | GECITS | Attn Bankruptcy Department | c/o PNC Bank | PO Box 538193 | Atlanta | GA | 30353-6732 | |
| GE ENERGY RENTALS, INC. | | 4501 CALIFORNIA COURT | | | BENICIA | CA | 94510 | |
| GE ENERGY RENTALS/AGGREKO ENERGY RENTALS | | P.O. BOX 644092 | | | PITTSBURGH | PA | 15264-4092 | |
| GE FINANCIAL INSURANCE PREMIUM | | BOX NO 6168 | | | CAROL STEAM | IL | 60197-6168 | |
| GE GROUP LIFE ASSURANCE COMPANY-ESL | | BOX 6168 | | | CAROL STREAM | IL | 60197-6168 | |
| GE PRESCO | | P.O. BOX 842505 | | | DALLAS | TX | 75284 | |
| GE VISION | | 1124 OLYMPIC DR | | | CORONA | CA | 92881 | |
| GEBERT CONTEMPORARY GALLERY | STACEY | 7160 E. MAIN STREET | | | SCOTTSDALE | AZ | 85251 | |
| GECITS | Attn Bankruptcy Department | c/o PNC Bank | PO Box 538193 | | Atlanta | GA | 30353-6732 | |
| GEDROSE LIGHTING SERVICES | | 35 W. 20TH ST. | #213 | | SAN MATEO | CA | 94403 | |
| GEDROSE, JASON | | 2054 S DELAWARE ST | | | SAN MATEO | CA | 94403 | |
| GEEFRY HERRERA | | 462 W 47TH ST | | | LOS ANGELES | CA | 90037 | |
| GEEKXPRESS, INC. | | P.O. BOX 585 | | | NORCROSS | GA | 30091 | |
| GEETIKA WALIA | | 3279 LAUREL CANYON BLVD. | | | STUDIO CITY | CA | 91604 | |
| GEFFEN PLAYHOUSE | | 10886 LE CONTE AVE | | | LOS ANGELES | CA | 90024 | |
| GEHRY PARTNERS LLP | | 12541 BEATRICE STREET | | | LOS ANGELES | CA | 90066 | |
| GEICO INSURANCE | | 750 WOODBURY RD | | | WOODBURY | NY | 11797 | |
| GEIGER BROS. | | P.O. BOX 712144 | | | CINCINNATI | OH | 45271-2144 | |
| GEIGER, MICHEAL | | 3137 MARR COVE | | | BARTLETT | TN | 38134 | |
| GELISTA, ROCAEL | | 315 VENTURA ST | APT. 2 | | SANTA PAULA | CA | 93060 | |
| GELLER EVENTS | | 11301 W OLYMPIC BLVD | #496 | | LOS ANGELES | CA | 90064 | |
| GELLINEAU, GEORGE | | 199 HANSBURY AVENUE | 2ND FL | | NEWARK | NJ | 07112 | |
| GELMAN ROSENBERG & FREEDMAN | | 4450 MONTGOMERY AVE | SUITE 650 N | | BETHESDA | MD | 20814 | |
| GELMI, JOHN | | 2732 AUDREY TERRACE | | | UNION | NJ | 07083 | |
| GELSONS MARKET | | 16400 VENTURA BLVD | SUITE 240 | | ENCINO | CA | 91436 | |
| Gem & Jewelry Exchange, L.L.C. | Allan Norville | 411 West Congress | | | Tucson | AZ | 85701-1310 | |
| Gem & Lapidary Wholesalers | Albert Buddy Pace | P.O. Box 98 | | | Flora | MS | 39071 | |
| Gem & Lapidary Wholesalers | Candy McNamara | P.O. Box 98 | | | Flora | MS | 39071 | |
| Gem & Lapidary Wholesalers, Inc. | Candy McNamara/John McNamara | P.O. Box 98 | | | Flora | MS | 39071 | |
| GEM DISTRIBUTING, INC | | P.O. BOX 140477 | | | MEMPHIS | TN | 38114-0477 | |
| GEM EVENTS | | 3 GRANT SQUARE #213 | | | HINSDALE | IL | 60521 | |
| GEMELLI ITALIAN GRILL | | 495 LAUREL ST | | | SAN DIEGO | CA | 92101 | |
| GEMINI GYMNASTICS ACADEMY | | 300 WASHINGTON AVE | | | LA GRANGE | IL | 60525 | |
| GEMINI INDUSTRIES, INC. | 2300 HOLLOWAY DR. | P.O. BOX 699 | | | EL RENO | OK | 73036 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 328 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GEMINI STAGE LIGHTING & EQUIPMENT | | P.O. BOX 550188 | | | DALLAS | TX | 75355-0188 | |
| GEMMA CORFIELD | | 10984 BELLAGIO RD | | | LOS ANGELES | CA | 90077 | |
| GEMOLOGICAL INST. OF AMERICA | THE ROBERT MOUAWAD CAMPUS | 5345 ARMADA DRIVE | | | CARLSBAD | CA | 92008 | |
| GEMSTONE VINEYARD | | P.O. BOX 3688 | | | YOUNTVILLE | CA | 94599 | |
| GEN ART | | 133 W. 25TH STREET | SUITE 6E | | NEW YORK | NY | 10001 | |
| GEN SON ASH INDUSTRIES | | 2050 N. ANDREWS AVE | SUITE 110 | | POMAPNO BEACH | FL | 33069 | |
| GENCAR INC. | | 5228 SOUTH DANSHER ROAD | | | COUNTRYSIDE | IL | 60525 | |
| GENCO | | 415 SAN FORD ROAD | | | LAVERGNE | TN | 37086 | |
| GENE & DIANA RATHSWOHL | | 924 8TH ST. | | | CORONADO | CA | 92118 | |
| GENE BRAMSON | | 5317 ENDERBY COURT | | | CALABASAS | CA | 91302 | |
| GENE GERARD SMITH | | 1143 LA PULGAS PLACE | | | PACIFIC PALISADES | CA | 90272 | |
| GENE KAM | | 102 S. MANHATTAN PLACE #201 | | | LOS ANGELES | CA | 90004 | |
| GENE SIMMONS | | | | | LOS ANGELES | CA | | |
| GENE SISKEL FILM CENTER | | 164 N. STATE STREET | | | CHICAGO | IL. | 60601 | |
| GENE-MARIE SPERDUTI | | PO BOX 210541 | | | BEDFORD | TX | 76095 | |
| GENENTECH | | 1 DNA WAY | MS-314A | | S. SAN FRANCISCO | CA | 94080 | |
| GENENTECH BUILDING #212 | | 1 DNA WAY | | | SAN FRANCISCO | CA | 94080 | |
| GENENTECH- BUILDING #44 | | 455 EAST GRAMD | PDO | | S. SAN FRANCISCO | CA | 94080 | |
| GENENTECH INFORMATICS | ATTN LINTICIA L. ALAVA | 681 GATEWAY BLVD | | | SAN FRANCISCO | CA | 94080 | |
| GENERAL BINDING CORP. | | P.O. BOX 71361 | | | CHICAGO | IL | 60694-1361 | |
| GENERAL COPIERS, INC | | 59 MURRAY ST | | | RAHWAY | NJ | 07065 | |
| GENERAL ELECTIC CAPTIAL CORP | | 1961 HIRST DR | | | MOBERLY | MO | 65270 | |
| GENERAL GROWTH PROPERTIES | | 100 W BROADWAY | STE 700 (7TH FLOOR) | | GLENDALE | CA | 91210 | |
| GENERAL INSTALLATION CO. | | P.O. BOX 43007 | | | LOS ANGELES | CA | 90043--007 | |
| GENERAL LABOR STAFFING SERVICES | | 1285 EAST 10TH AVE. | | | HIALHEAH | FL | 33010 | |
| GENERAL MOTORS | | 515 MARIAN ST STE 216 | | | THOUSAND OAKS | CA | 91360 | |
| GENERAL PARTS LLC | MI10 | P.O. BOX 9201 | | | MINNEAPOLIS | MN | 55480-9201 | |
| GENERAL PETROLEUM CORPORATION | | PO BOX 31001-1235 | | | PASADENA | CA | 91110-1235 | |
| GENERAL PLATING | | 1313 MARISOL STREET | | | LOS ANGELES | CA | 90023 | |
| GENERAL POWER, INC. | | 970 S. CAMPBELL AVE. | | | TUCSON | AZ | 85719-6518 | |
| GENERAL SESSIONS COURT CLERK | | 8476 STELLER DRIVE | | | CULVER CITY | CA | 90232 | |
| GENERAL WAREHOUSE PRODUCTS (TAX LEVY) | | 19601 W. WALNUT DRIVE SOUTH | | | CITY OF INDUSTRY | CA | 91748 | |
| GENERAL WASTE DISPOSAL | | P.O. BOX 3034 | | | WHITTIER | CA | 90605 | |
| GENERAL WAX AND CANDLE | | P.O. BOX 9398 | | | N HOLLYWOOD | CA | 91609-1398 | |
| GENERATORS UNLIMITED- FUEL | | 285 INDUSTRIAL WAY | | | BRISBANE | CA | 94005 | |
| GENERATORS UNLIMITED, INC. | | 285 INDUSTRIAL WAY | | | BRISBANE | CA | 94005 | |
| GENESIS PRODUCTS & SERVICES, INC | | P.O. BOX 770730 | | | MIAMI | FL | 33177-0730 | |
| GENESIS STAFFING, INC. | | P.O. BOX 850001 | | | ORLANDO | FL | 32885-0214 | |
| GENEVA BRIGGS | | 986 LAUREL GLEN DRIVE | | | PALO ALTO | CA | 94304 | |
| GENEVA LUTHERAN CHURCH | | 301 S. THIRD ST. | | | GENEVA | IL | 60134 | |
| GENEVA THORNTON | | 1155 OAK GROVE AVE. | | | PASADENA | CA | 91108 | |
| GENEVIEVE BRISEBOIS | | 306- A MONTCALM ST. | | | SAN FRANCISCO | CA | 94110 | |
| GENEVIEVE BRISEBOIS - SF1 | | 2692 MIDDLEFIELD ROAD #D | | | SAN FANCISCO | CA | 94063 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 329 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GENEVIEVE PRODUCTIONS | JEN GREEN | 6607 W. SUNSET BLVD | | | LOS ANGELES | CA | 90028 | |
| GENEVIEVE YANG | | 2727 MONTECITO AVE | | | SANTA ROSA | CA | 95404 | |
| GENEVISH, MELISSA | | 127 LAKE BUELAH DRIVE | | | LAKELAND | FL | 33815 | |
| GENEVISH, RAYMOND | | 625 SHORE ACRES DRIVE | | | LAKELAND | FL | 33801 | |
| GENGL, TONI | | 2164 PEDRO AVE. | | | MILPITAS | CA | 95035 | |
| GENIE INDUSTRIES, INC. | | 12506 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| GENINE LYONS | | 3350 CABALLO LANE | | | SANTA YNEZ | CA | 93460 | |
| GENNA ANDRADA | | 1276 BROOKDALE WAY | | | MANTECA | CA | 95336 | |
| GENOS DEAD BUGS INC. | | P.O. BOX 314 | | | HARBOR CITY | CA | 90710 | |
| GENSKE, MULDER & CO | | 1835 NEWPORT BLVD. | | | COSTA MESA | CA | 92627 | |
| GENSLER | | 500 S FIGUEROA ST | | | LOS ANGELES | CA | 90071 | |
| GENSLER | | MARY ANNE MCGEHEE | | | DALLAS | TX | 75240 | |
| GENSLER | | TWO HARRISON STREET #400 | | | SAN FRANCISCO | CA | 94105 | |
| GENSON ASH INDUSTRIES | | PO BOX 934841 | | | MARGATE | FL | 33093-4841 | |
| GENTILE, JOSEPH | | 1031 DAVID DR. | APT 1W | | BENSENVILLE | IL | 60106 | |
| GENTILE, PATRICK | | 7837 W 45 PLACE | | | LYONS | IL | 60534 | |
| GENUINE PARTS COMPANY - LOS ANGELES | | FILE 56893 | | | LOS ANGELES | CA | 90074-6893 | |
| GENUINE PARTS COMPANY-SAN DIEG | | FILE 56893 | | | LOS ANGELES | CA | 92123-1815 | |
| GEO. E. FERN CO. | | 645 LINN STREET | | | CINCINNATI | OH | 45203 | |
| GEOFF ALLAN | | 67875 PALATERO RD. | | | CATHEDRAL CITY | CA | 92234 | |
| GEOFF MURPHY | | 631 B RAILROAD AVE | | | FAIRFIELD | CA | 94533 | |
| GEOFF PALMER | | 1000 COVE WAY | | | BEVERLY HILLS | CA | 90210 | |
| GEOFF PALMER | | 11740 SAN VICENTE BLVD #208 | | | LOS ANGELES | CA | 90049 | |
| GEOFFREY BAUM | | 3502 WATT WAY | USC ANNENBERG SCHOOL OF | | LOS ANGELES | CA | 900089 | |
| GEOFFREY H PALMER | | 1740 SAN VICENTE BLVD, STE 28 | | | LOS ANGELES | CA | 90049 | |
| GEOFFREYS | | 27400 PACIFIC COAST HIGHWAY | | | MALIBU | CA | 90265 | |
| GEORG JENSEN | | 230 NO. RODEO DR | | | BEVERLY HILLS | CA | 90210 | |
| GEORGE & GOLDBERG DESIGN ASSOCIATES | | 310 S. LONG BEACH BLVD | | | COMPTON | CA | 90221 | |
| GEORGE ABRAMS | | 1115 W. MONTE VISTA | | | PHOENIX | AZ | 85007 | |
| GEORGE AMOS POOLE | | 4540 N. SEELEY | | | CHICAGO | IL | 60625 | |
| GEORGE B. TEWES CO. INC. | | 8476 STELLER DRIVE | | | CULVER CITY | CA | 90232 | |
| GEORGE BUTROS | | 1338 PASEO PLACITA | | | SAN DIMAS | CA | 91773 | |
| GEORGE DUNNING | | P/O/ BOX 1207 | | | CLAREMONT | CA | 91711 | |
| GEORGE E. FERN COMPANY | | 645 LINN ST | | | CINCINNATI | OH | 45203 | |
| GEORGE ELIADES | | 75 SANTA CLARA AVE | | | SAN FRANCISCO | CA | 94127-1517 | |
| GEORGE FERN COMPANY | | 125 FERNCO DRIVE | | | NASHVILLE | TN | 37207 | |
| GEORGE FISCHMANN | SUSAN WEISS FISCHMANN FAMILY TRUST | 4849 ENCINO AVE. | | | ENCINO | CA | 91316 | |
| GEORGE GETZ | | 5223 E. PALO VERDE PLACE | | | PARADISE VALLEY | AZ | 85253 | |
| GEORGE GLOVE COMPANY, INC. | | 301 GREENWOOD AVE | | | MIDLAND PARK | NJ | 07432 | |
| GEORGE HERNANDEZ | | 1920 RANDOLPH ST. | SUITE A | | LOS ANGELES | CA | 90001 | |
| GEORGE KENNETH HARGIS JR. - SEA | | 864 HARDY CIRCLE | | | DALLAS | GA | 30157 | |
| GEORGE KWOK-WAH LEE | | 4731 LOS FELIZ BLVD. | | | LOS ANGELES | CA | 90027 | |
| GEORGE LEE | RICARDO OCHOA | 1728 CRESTWOOD CIRCLE | | | STOCKTON | CA | 95210 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 330 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GEORGE LITTLE MANAGEMENT | | 888 S. FIGUEROA ST #600 | | | LOS ANGELES | CA | 90017 | |
| GEORGE MARK CHILDRENS HOUSE | | 2121 GEORGE MARK ROAD | | | SAN LEANDRO | CA | 94578 | |
| GEORGE MASON ATHLETIC DEPARTME | | 4501UNIVERSITY DRIVE | MAIL STOP 3 A 5 | | FAIRFAX | VA | 22030 | |
| GEORGE MILLER DBA S&S TRANSPORTAION | | 843 STATE ROAD 100 | | | KEYSTONE HEIGHTS | FL | 32656 | |
| GEORGE MILLIGAN | | | | | MODESTO | CA | | |
| GEORGE P JOHNSON | | 3600 GIDDINGS RD | | | AUBURN HILLS | MI | 48321 | |
| GEORGE P JOHNSON COMPANY | | 999 SKYWAY ROAD | SUITE 300 | | SAN CARLOS | CA | 94070 | |
| GEORGE P. JOHNSON | | 999 SKYWAY ROAD | SUITE 300 | | SAN CARLOS | CA | 94070 | |
| GEORGE P. JOHNSON COMPANY | ATTN ACCOUNTS PAYABLE | 3600 GIDDINGS ROAD | | | AUBURN HILLS | MI | 48326 | |
| GEORGE P. JOHNSON COMPANY | ERICA SHANAHAN | 3600 GIDDINGS ROAD | | | AUBURN HILLS | MI | 48326 | |
| GEORGE R. HANBURY | | 2050 E RACQUET CLUB RD | | | PALM SPRINGS | CA | 92262 | |
| GEORGE RICE & SONS | | 2001 N. SOTO STREET | | | LOS ANGELES | CA | 90032 | |
| GEORGE ROBERT SMITH | | 3325 LANDCO DRIVE | | | BAKERSFIELD | CA | 93308 | |
| GEORGE ROBERTS | | 260 ATHERTON AVE | | | ATHERTON | CA | 94027 | |
| GEORGE SALET PLUMBING, INC. | | 200 VALLEY DRIVE | UNIT 51 | | BRISBANE | CA | 94005 | |
| GEORGE SCHLATTER PRODUCTIONS | | 8300 BEVERLY BLVD | | | LOS ANGELES | CA | 90048 | |
| GEORGE SOTOMAYOR | | 2001 MANGROVE W. | | | ANTIOCH | CA | 94509 | |
| GEORGE T. & GABRIELLE HAYUM-SB | | 1888 CENTURY PARK EAST | 18TH FLOOR | | LOS ANGELES | CA | 90067 | |
| GEORGE TURNER -ESL | | 17139 SAN JOSE ST. | | | GRANADA HILLS | CA | 91344 | |
| GEORGE WALLER | | PO BOX #5 | | | PHOENIX | AZ | 85001 | |
| GEORGE WHEELER | | BOX #3 | | | DELAPLANE | VA | 20144 | |
| GEORGE WRIGHT | | 525 5TH STREET | | | MANHATTAN BEACH | CA | 90266 | |
| GEORGEANNE HYAMS | | 307 N. BRISTOL | | | LOS ANGELES | CA | 90049 | |
| GEORGES FUN FACTORY | | 5410 BAYSIDE RIDGE COURT | | | GALENA | OH | 43021 | |
| GEORGES, JEAN | | 622 MIRAMAR PARKWAY | APT # 10 | | MIRAMAR | FL | 33023 | |
| GEORGETOWN PUBLIC POLICY | | 3520 PROSPECT ST NW | | | WASHINGTON | DC | 20007 | |
| GEORGETTE RIGGS-ESL | | 913 5TH STREET | | | HERMOSA BEACH | CA | 90254 | |
| GEORGIA AQUARIUM | | 225 BAKER STREET | | | ATLANTA | GA | 30313 | |
| GEORGIA CARTER | | 855 MENLO OAKS DR. | | | MENLO PARK | CA | 94025 | |
| GEORGIA CONTAINER SERVICE | | 7140 DELTA CIRCLE | | | AUSTELL | GA | 30168 | |
| GEORGIA DEPARTMENT OF PUBLIC SAFETY | OVERWEIGHT ASSESSMENT CITATION UNIT | P.O. BOX 40610 | | | ATLANTA | GA | 30384-6100 | |
| GEORGIA DEPARTMENT OF REVENUE | | P.O. BOX 105499 | | | ATLANTA | GA | 30348-5499 | |
| GEORGIA DEPT OF REVENUE | ATTN BANKRUPTCY DIVISION | PO BOX 161108 | | | ATLANTA | GA | 30321 | |
| GEORGIA DEPT OF REVENUE | COMPLIANCE DIVISION | BANKRUPTCY SECTION | 1800 CENTURY BLVD NE, SUITE 17200 | | ATLANTA | GA | 30345-3205 | |
| GEORGIA EXPO | | 3355 MARTIN FARM ROAD | | | SUWANEE | GA | 30024 | |
| GEORGIA GAS DISTRIBUTORS, INC. | | 6000 LAKE FORREST DR. NW SUITE 230 | | | SANDY SPRINGS | GA | 30328-5902 | |
| GEORGIA LABOR LAW POSTER SERVICE | | 5859 W. SAGINAW HWY. #343 | | | LANSING | MI | 48917-2460 | |
| GEORGIA LEONARD | | 6101 W. CENTINELA AVE | | | CULVER CITY | CA | 90230 | |
| GEORGIA OKEEFFE MUSEUM | BRAD HAYES | 217 JOHNSON ST | | | SANTA FE | NM | 87501 | |
| GEORGIA POWER | | 96 ANNEX | | 22519-09003 | ATLANTA | GA | 30396-0001 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 331 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GEORGIA POWER | | BIN 10102 | 241 RALPH MCGILL BLVD | 22519-09003 | ATLANTA | GA | 30308-3374 | |
| GEORGIA POWER | ATTN BANKRUPTCY DEPT | 241 RALPH MCGILL BLVD NE | | | ATLANTA | GA | 30308 | |
| GEORGIA POWER | ATTN BANKRUPTCY DEPT | 96 ANNEX | | | ATLANTA | GA | 30396-0001 | |
| GEORGIA POWER COMPANY | | 96 ANNEX | | | ATLANTA | GA | 30396-0001 | |
| GEORGIA STATE SOCIETY OF DC | | 1727 MASSACHUSETTS AVE, NW | SUITE 402 | | WASHINGTON | DC | 20036 | |
| GEORGIA TECH ATHLETICS | ATTN CHERYL REID | 150 BOBBY DODD WAY N.W. | | | ATLANTA | GA | 30332 | |
| GEORGIE, RUBEN | | 2350 S WARD ST | | | PHOENIX | AZ | 85043 | |
| GEOS SUPPLIES | ATTN GEOVANNI VELA | P.O. BOX 9018 | | | LOS ANGELES | CA | 90001-0018 | |
| GEP ATLANTA | STACY BAYTES | 1197 PEACHTREE STREET | SUITE 553-B | | ATLANTA | GA | 30361 | |
| GERALD CELAYA | | 40844 SANDPIPER CT | | | PALM DESERT | CA | 92260 | |
| GERALD CELAYA | | 40844 SANDPIPPER COURT | | | PALM DESERT | CA | 92260 | |
| GERALD FORD | | 6601 TURTLE CREEK BLVD. | | | DALLAS | TX | 75205 | |
| GERALD H. BORK | DENNIS INGRAM | BORK FAMILY TRUST | 18 CORTE VIZCAYA | | SAN CLEMENTE | CA | 92673 | |
| GERALD PETERS GALLERY | ATN ACCOUNTING DEPARTMENT | 1011 PASEO DE PERAITA | | | SANTA FE | NM | 87501 | |
| GERALD PIPER | | 814 WILSON LANE | | | HINSDALE | IL | 60521 | |
| GERALD SCHILLER | | 419 BLACKHAWK DR | | | NEWBURY PARK | CA | 91320 | |
| GERALD, THOMAS | | 822 MALLSIDE FOREST COURT | APT # 101 | | CHARLOTTESVILLE | VA | 22901 | |
| GERALDINE DIRKS | | 400 1ST STREET | | | MANHATTAN BEACH | CA | 90266 | |
| Geraldine Grzelak and John J. Grzelak | c/o Paul W. Grauer | Edward Adam Czapla | Paul W. Grauer & Associates | 1300 East Woodfield Road, Suite 205 | Schaumburg | IL | 60173-5446 | |
| GERALYN JAMES | | 1217 MILAN AVE | | | S PASADENA | CA | 91030 | |
| GERARDO GONZALEZ | | 2555 E. DEL AMO BLVD. | | | RANCHO DOMINGUEZ | CA | 90221 | |
| GERARDO VARGAS | | 3647 MERRY OAK DRIVE | | | MARIETTA | GA | 30008 | |
| GERBOTH FIRE EXTINGUISHER CO. | | 1736 EL CAMINO REAL | | | REDWOOD CITY | CA | 94061 | |
| GERDA MCDONOUGH | | 523 AVONDALE | | | BRENTWOOD | CA | 90049 | |
| GERI JONES | | 1050 EL ALHAMBRA CIRCLE | | | ALBUQUERQUE | NM | 87107 | |
| GERI SHADROW | C/O BOB GAIL SPECIAL EVENTS | 5611 SEA VIEW DRIVE | | | MALIBU | CA | 90265 | |
| GERI SHERMAN | | 900 NORTH ROXBURY DRIVE | | | BEVERLY HILLS | CA | 90210 | |
| GERING, SUE | | 2276 IBIS ISLE RD | | | PALM BEACH | FL | 33480 | |
| GERMAIN PACKAGING | | 8476 STELLER DRIVE | | | CULVER CITY | CA | 90232 | |
| GERMAN AMERICAN MARKETING, INC | C/O THE GERMAN SOCIIETY OF PENNSYLVANIA | 611 SPRING GARDEN STREET | | | PHILADELPHIA | PA | 19123 | |
| GERMAN AMERICAN SVCS INC | | 321 NORTH CLARK ST #1425 | | | CHICAGO | IL | 60654 | |
| GERMAN MEDINA | | 535 S. I STREET | | | TULARE | CA | 93274 | |
| GERMAN, ELVIA | | 12812 HASTER ST | #2 | | GARDEN GROVE | CA | 92840 | |
| GERMAN, TONY | | 1903 E FAIRMOUNT | | | PHOENIX | AZ | 85016 | |
| GERMOSEN, JOSE | | 29 CONCORD STREET | | | JERSEY CITY | NJ | 07306 | |
| GERRY BERNARDI | | 3506 BERRY DR. | | | STUDIO CITY | CA | 91604 | |
| GERRY MORTON | | 1140 HIGHLAND AVENUE | | | MANHATTAN BEACH | CA | 90266 | |
| GERRY ROSENBURG | | 248 CONWAY | | | LOS ANGELES | CA | 90024 | |
| GERRY TURNBULL | | 2404 WILSHIRE BLVD #8F | | | LOS ANGELES | CA | 90057 | |
| GERSON INTERNAITONAL | | 1450 S. LONE ELM ROAD | | | OLATHE | KS | 66061 | |
| GERVAL SAMPSON | | 8123 STONERIDGE DR | | | WHITTIER | CA | 90605 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 332 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GERYCHS | | 713 SILVER LAKE RD | | | FENTON | MI | 48430 | |
| GES | | 1740 S. 40TH AVE | SUITE 150 | | PHOENIX | AZ | 85009 | |
| GES EXPOSITION SERVICES | | 491 C STREET | | | VISTA | CA | 91910 | |
| GESINE THOMSON | | 10381 STRATHMORE DRIVE | | | LOS ANGELES | CA | 90024 | |
| GET CONNECTED, USA.-ESL | | 8733 DARTFORD PLACE | | | INGLEWOOD | CA | 90305 | |
| GET DOWN ENTERTAINMENT | | 18210 OXNARD STREET # 142 | | | TARZANA | CA | 91356 | |
| GETTING FRESH WITH MISTY | | 1130 MONTICELLO ROAD | | | NAPA | CA | 94558 | |
| GETTY RESIDENCE | | 2880 BROADWAY | | | SAN FRANCISCO | CA | 94115 | |
| GEXPRO | | P.O. BOX 840040 | | | DALLAS | TX | 75284 | |
| GHANA NATIONAL COUNCIL | JOHN HENRY | 4542 N. BROADWAY #328 | | | CHICAGO | IL | 60640 | |
| GHATTAS, BAKI | | 939 BRANCH DRIVE | | | HERNDON | VA | 20170 | |
| GHEBREMICHAEL ZEWDI | | 1139 HIDDEN RIDGE | | | MESQUITE | TX | 75181 | |
| GHOSE, KEVIN | | 926 E. WATSON DR. | | | TEMPE | AZ | 85283 | |
| GHOST CHAIR RENTALS | | 2 SOUTH BISCAYNE BLVD | SUITE 3400 | | MIAMI | FL | 33131-1897 | |
| GI INDUSTRIES | | P.O. BOX 541065 | | | LOS ANGELES | CA | 90054-1065 | |
| GIACOMINO DRAGO | | 1134 COLDWATER CANYON | | | BEVERLY HILLS | CA | 90210 | |
| GIAMPAOLO, ANDREW | | 1475 GRAVES AVE. | | | EL CAJON | CA | 92010 | |
| GIANATSIS DESIGN | | 4801 REFORMA RD. | | | WOODLAND HILLS | CA | 91364 | |
| GIANNA & COMPANY | | 316 N. HOWARD ST. #1 | | | GLENDALE | CA | 91206 | |
| GIANPIETRO SILARDI | | 147 WEST CHANNEL ROAD | | | SANTA MONICA | CA | 90402 | |
| GIANT EVENTS, LLC | | 1416 LA BREA AVE. #207 | | | LOS ANGELES | CA | 90028 | |
| GIANTS ENTERPRISES | | 24 WILLIE MAYHS PLAZA | | | SAN FRANCISCO | CA | 94107 | |
| GIANTS ENTERPRISES | ATTN SARA HUNT | 24 WILLIE MAYS PLAZA | | | SAN FRANCISCO | CA | 94107 | |
| GIBBS BROTHERS CONSTRUCTION | | 2470 COUCHVILLE PIKE | | | NASHVILLE | TN | 37217 | |
| GIBEON CONSULTING GROUP, LLC | | 1266 W PACES FERRY ROAD | STE 439 | | ATLANTA | CA | 30327 | |
| GIBSON DUNN & CRUTCHER | NICOLE SHAFFETT | 2100 MCKINNEY AVE | STE 1100 | | DALLAS | TX | 75201 | |
| GIBSON GUITAR CORP | | 309 PLUS PARK BLVD | | | NASHVILLE | TN | 37217 | |
| GIBSON PROPANE INC | | P.O. BOX 660288 | | | DALLAS | TX | 75266-0288 | |
| GIBSON, DUNN, & CRUTCHER | | 333 S. GRAND AVENUE | 53RD FLOOR | | LOS ANGELES | CA | 90071 | |
| GIBSON, JESSICA | | 3479 SLATE RIVER MIL | | | DILLWYN | VA | 23936 | |
| GIBSONS STEAK HOUSE | | 5464 N. RIVER ROAD | | | ROSEMONT | IL | 60018 | |
| GIC-ESL | | 1420 N. ALTA VISTA BLVD | SUITE 422 | | HOLLYWOOD | CA | 90046 | |
| GIDEON RAJ | | 824 E GRAND AVE #3 | | | EL SEGUNDO | CA | 90245 | |
| GIEDRA KISKIS | | 2827 HERKIMER STREET | | | LOS ANGELES | CA | 90039 | |
| GIERINGER, LARKIN | | 232 SUMMIT ST | #2 | | MEMPHIS | TN | 38104 | |
| GIFFONI HOLLYWOOD | | 10203 SANTA MONICA BLVD | 5TH FLOOR | | LOS ANGELES | CA | 90067 | |
| GIFFORD, THOMAS | | 630 N SEPULVEDA AVE | | | EL SEGUNDO | CA | 90245 | |
| GIFT IN A BASKET | | 2719 N. 1600 W. | | | PLEASANT VIEW | UT | 84404 | |
| GIGA OMNI MEDIA | | 217 SECOND STREET | 4TH FLOOR | | SAN FRANCISCO | CA | 94105 | |
| GIGI COLLATOS | | 1721 VIA BORONADA | | | PALOS VERDES ESTATES | CA | 90274 | |
| GIGIS CUPCAKES | | 1028 OBERLIN RD | SUITE 236 | | RALEIGH | NC | 27605 | |
| GIL, ARTURO | | 625 OLD COUNTY | #8 | | BELMONT | CA | 94002 | |
| GILA RIVER FIRE DEPARTMENT | | 5002 N. MARICOPA RD. | | | CHANDLER | AZ | 85226 | |
| GILA RIVER INDIAN COMMUNITY | | POST OFFICE BOX 97 | | | SACATON | AZ | 85147 | |
| GILA RIVER INDIAN COMMUNITY | REVENUE/INTERNAL AUDIT DEPARTMENT | PO BOX 326 | | | SACATON | AZ | 85147 | |
| GILBERT ALONZO | | 15347 W. MORNING GLORY | | | GOODYEAR | AZ | 85338 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 333 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GILBERT ESPINOSA MASSAGE THERAPIST | | 74 030 EL CORTEZ WAY | | | PALM DESERT | CA | 92260 | |
| GILBERT GLASS CORP | | 3454 N. SAN MARCOS PLACE | SUITE B-3 | | CHANDLER | AZ | 85225 | |
| GILBERT LUNA | | 849 SOUTH BROADWAY | SUITE 711 | | LOS ANGELES | CA | 90014 | |
| GILBERT ROSS | GIL ROSS DBA ILC WEST | 25256 ARION WAY | | | MISSION VIEJO | CA | 92691 | |
| GILBERT SERRANO | | 9173 IVJVAN ST. | | | ELK GROVE | CA | 95828 | |
| GILCHREST, ALLISON | | 4301 SW 3RD STREET | | | PLANTATION | FL | 33317 | |
| GILDA TACARIAN | | 2080 HERCULEI DRIVE | | | LOS ANGELES | CA | 90046 | |
| GILDED EVENTS LLC | | 10465 ASHTON AVENUE | | | LOS ANGELES | CA | 90024 | |
| GILDERSLEEVE, MAUREEN | | 7630 MARIE AV | | | LA MESA | CA | 91942 | |
| GILDING THE LILY | | 72 255 LASKEY DRIVE | | | SKY VALLEY | CA | 92241 | |
| GILEAD SICENCES | | P.O. BOX 5469 | | | SAN MATEO | CA | 94402 | |
| GILES, ROY | | 1195 PEN PARK LANE | | | CHARLOTTESVILLE | VA | 22901 | |
| GILKES, DONYELL | | 1117 LUMSDEN TRACE CIRCLE | | | VALRICO | FL | 33594 | |
| GILL NORTH AMERICA | | 1025 PARK WAY INDUSTRIAL DR | | | BUFORD | GA | 30518 | |
| GILLERAN, CAROL | | 3198 ROSEBROOK CIRCLE NORTH | | | SOUTHHAVEN | MS | 38672 | |
| GILLES DIRAT | | 12937 WOODBRIDGE ST. | | | STUDIO CITY | CA | 91604 | |
| GILLETTE, ROBERT | | P.O. BOX 126 | | | GALLATIN | TN | 37066 | |
| GILLIAM, DON | | 4120 FULTON INDUSTRI | APT 214 | | ATLANTA | GA | 30318 | |
| GILLIAN KOVALCIK | | 13508 GORDON CT. | | | HERNDON | AV | 20171 | |
| GILLIAN KULP DESIGNS | | 2968 CANADA ESTE | | | SANTA YNEZ | CA | 93460 | |
| GILLIAN SHENON EVENT PRODUCTION | | 77 MARGUERITE ST #A | | | MILL VALLEY | CA | 94941 | |
| GILLMAN SERVICES, INC. | | PO BOX 9627 | | | MANCHESTER | NH | 03108 | |
| GILLOOLY, JOHN | | 11731 SADDLE CRESCEN | | | OAKTON | VA | 22124 | |
| GILMAN, BENJAMIN | | 3828 MONTEVIEW DRIVE | | | MODESTO | CA | 95355 | |
| GILROY, JAMES | | 1563 EAST PALM DRIVE | | | COVINA | CA | 91724 | |
| GIN BELL | | 1145 SAN MATEO DR | | | MENLO PARK | CA | 94025 | |
| GINA AYUSO | | 529 5TH AVE | | | NEW YORK | NY | 10017 | |
| GINA BRANDT | | 143 SO.MUIRFIELD ROAD | | | LOS ANGELES | CA | 90004 | |
| GINA DI BARI | | 9361 WYSTONE AVENUE | | | NORTHRIDGE | CA | 91324 | |
| GINA DIZZIA | | 14 WOODS HOLE RD | | | CRANSFORD | NJ | 07016 | |
| GINA E. DI BARI | | 9361 WYSTONE AVENUE | | | NORTHRIDGE | CA | 91324 | |
| GINA HOLZMAN | | 1661 LOMBARDY RD | | | PASADENA | CA | 91106 | |
| GINA JANNOTTA | | 2915 HIDDEN VALLEY LANE | | | SANTA BARBARA | CA | 93108 | |
| GINA KELLEY | | 314 RAYMUNDO | | | WOODSIDE | CA | 94062 | |
| GINA KIM PARK | MILLE FLORAL DESIGN | 3223 A LA CIENEGA AVENUE | | | CULVER CITY | CA | 90232 | |
| GINA KIRKPATRICK | | 11 SOUTHFIELD DRIVE | | | ROLLING HILLS ESTATES | CA | 90274 | |
| GINA MOY CATERING | | 3659 YOUNG AVENUE | | | NAPA | CA | 94558 | |
| GINA PADILLA | | 864 NO BUNDY DRIVE | | | LOS ANGELES | CA | 90049 | |
| GINA RAND | | 308 HARTLEY DRIVE | | | MODESTO | CA | 95356 | |
| GINA ROTH ODONNELL | | 408 NORTH PLYMOUTH BLVD. | | | LOS ANGELES | CA | 90004 | |
| GINA SPENCER | | 7727 COWLAND AVE | | | LOS ANGELES | CA | 90045 | |
| GINAS KITCHEN | | 3025 SOUTH AVENUE | | | RIVERHEAD | NY | 11901 | |
| GINGER CAULKINS | | 24732 SEACALL WAY | | | DANA POINT | CA | 92629 | |
| GINGER CAULKINS | PREGO RISTORANTE | 24732 SEACALL | | | DANA POINT | CA | 92629 | |
| GINGER CLOWES | | 471 WHIPPOORWILL | | | MILLINGTON | TN | 38053 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 334 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GINGER MASTEN - SF1 | | 1635 ROLLINS ROAD #A | | | BURLINGAME | CA | 94063 | |
| GINGER SERPA | | 25892 MAHON ROAD | | | ESCALON | CA | 95320 | |
| GINI VOLANTE | | 1208 BEVERLY GREEN DR. | | | LOS ANGELES | CA | 90035 | |
| GINNA BEHARRY | | 3167 DRY CREEK RD | | | NAPA | CA | 94558 | |
| GINNY SYDORICK | | 15 BEVERLY PARK | | | BEVERLY HILLS | CA | 90210 | |
| GIORGIO ARMANI | | 114 5TH AVE. | 17TH FLOOR | | NEW YORK | NY | 10011 | |
| GIORGIO ARMANI | | 114 5TH AVENUE | 3RD FLOOR | | NEW YORK | NY | 10011 | |
| GIORGIO ARMANI | | 114 FIFTH AVENUE | 17TH FLOOR | | NEW YORK | NY | 10023 | |
| GIORGIO ARMANI | | 436 N. RODEO DRIVE | | | BEVERLY HILLS | CA | 90210 | |
| GIOVANNI FORTES | | 9 EAST RIVERCREST DR | | | HOUSTON | TX | 77042 | |
| GIOVANNI FORTES | | 9 EST RIVERCREST DRIVE | | | HOUSTON | TX | 77042 | |
| GIOVANNI GARCIA | | 2821 W. CARTMILL AVE | | | TULARE | CA | 93274 | |
| GIPSON, JAMAUR | | 608 BRIGHTON AVE LOT 9 | | | MODESTO | CA | 95355 | |
| GIRAFFE DESIGN | | 2200 WELLESLEY AVENUE | | | LOS ANGELES | CA | 90064 | |
| GIRARDI & KEESE | | 1126 WILSHIRE BLVD | | | LOS ANGELES | CA | 90017 | |
| GIRL SCOUTS NCCP AREA 16 WAKE | | 827 SHADOW LAKE DR | | | WILLOW SPRING | NC | 27592 | |
| GIRL SCOUTS SAN DIEGO | | 1231 UPAS STREET | | | SAN DIEGO | CA | 92103 | |
| GIRLFRIDAY | | 431 BERSFARD AVENUE | | | REDWOOD CITY | CA | 94061 | |
| GIRLS INC. CARP BRANCH | | 5315 FOOTHILL ROAD | | | CARPINTERIA | CA | 93013 | |
| GIRLS INC. OF ALAMEDA COUNTY | | 13666 E. 14TH ST. | | | SAN LEANDRO | CA | 94578 | |
| GIRLS INC. OF SB | | PO BOX 236 | | | SANTA BARBARA | CA | 93102 | |
| GIRLS INCORPORATED | | POST OFFICE BOX 236 | | | SANTA BARBARA | CA | 93102 | |
| GIRON, CARLOS | | 722 1/2 W GOLDEN AV | | | LOS ANGELES | CA | 90044 | |
| GIRON, ESTEFANI | | 509 TURNER CT. | | | FAIRFIELD | CA | 94534 | |
| GIRON, JUANA | | 2509 ILLINOIS AVE APT B | | | SOUTH GATE | CA | 90280 | |
| GIRON, RENE | | 215 E. 74TH STREET | | | LOS ANGELES | CA | 90003 | |
| GIRON, ROMEO | | 1730 W. 54TH ST | | | LOS ANGELES | CA | 90062 | |
| GIROUX GLASS, INC. | | 850 W. WASHINGTON BLVD | | | LOS ANGELES | CA | 90015 | |
| GISELE BROIDA | CENTRAL COAST MEMORY MAKERS | 2222 CORINTH AVE | | | LOS ANGELES | CA | 90064 | |
| GISELE PEREZ | | 4411 DON MILAGRO DRIVE | | | LOS ANGELES | CA | 90008 | |
| GISELLA GUTIEREZ | | 9200 ARTIST PLACE | | | LAKE WORTH | FL | 33467 | |
| GITI FARUDI | | 3206 SAINT CHARLES AVE | #1 | | NEW ORLEANS | LA | 70115 | |
| GIULIA SISSA | | 10380 WILSHIRE BLVD | | | LOS ANGELES | CA | 90024 | |
| GIUSEPPE FINE CATERING | | 700 PROSPECT STREET | | | LA JOLLA | CA | 92037 | |
| GIUSEPPE RESTAURANTS & FINE CATERING | | 700 PROSPECT STREET | | | LA JOLLA | CA | 92037 | |
| GIVENS, ANNIE | | 1167 SOUTH PERKINS | | | MEMPHIS | TN | 38117 | |
| GK SERVICES | | 805 GUST LANE | | | PORTSMOUTH | VA | 23701--000 | |
| GKI/BETHLEHEM LIGHTING | | P.O. BOX 404982 | | | ATLANTA | GA | 30384-4982 | |
| GKL CORPORATE | | 1 CAPITOL MALL STE 660 | | | SACRAMENTO | CA | 95814-3265 | |
| GKL INVESTMENTS | | 12011 SAN VICENTE BLVD. #700 | | | LOS ANGELES | CA | 90049 | |
| GLAAD | ATTN MICHAEL LOPEZ | 8455 BEVERLY BLVD. | | | LOS ANGELES | CA | 90048 | |
| GLACEAU | | 2112 POPPY STREET | | | LONG BEACH | CA | 90805 | |
| GLACY, PETER | | 2910 JAVA ROAD | | | COSTA MESA | CA | 92626 | |
| GLADSTONES | | 17300 PACIFIC COAST HWY | | | PACIFIC PALASADES | CA | 90272-4169 | |
| GLADSTONES | | 330 S. PINE | | | LONG BEACH | CA | 90802 | |
| GLADYS FRANKLIN | | 2544 SYON ST. | | | MEMPHIS | TN | 38119 | |
| GLAMOROUS OCCASIONS | ATTN DANA MICKLOS | 233 EAST CHAMELLE DRIVE | | | FLAGSTAFF | AZ | 86001 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GLAMOUR DESIGNS | | 40900 FULTON ST #303 | | | SAN FRANCISCO | CA | 94121 | |
| GLASS BLOCK PRODUCTS | | 1230 E. KATELLA AVENUE | | | ANAHEIM | CA | 92805 | |
| GLASS CAROLINE | | | | | | | | |
| GLASS DOCTOR | | PO BOX 470846 | | | CHARLOTTE | NC | 28247 | |
| GLASS FAMILY TRUST | | 1733 PASEO DEL MAR | | | PALOS VERDES ESTATES | CA | 90274 | |
| GLASS PLUS | | 1971 MARIETTA BLVD | | | ATLANTA | GA | 30318 | |
| GLASS, LANA | | 393 CECILIA DR | | | MEMPHIS | TN | 38117 | |
| GLATER ENTERPRISES | | 10489 MATEO CT | | | BOCA RATON | FL | 33498 | |
| GLEAD SCIENCE | | P.O. BOX 5469 | | | SAN MATEO | CA | 94402 | |
| GLEAMING THE VIEW | | 2074 NW ALOCLEK DR. | SUITE 426 | | HILLSBORO | OR | 97124 | |
| GLEASON COMMERCIAL BROKERAGE | SUSAN GLEASON | 4320 SW 75TH AVE. | | | PORTLAND | OR | 97225 | |
| GLEAVES, LLC | | 3461 DEMOCRAT ROAD | | | MEMPHIS | TN | 38118 | |
| GLEDHILL, JENNIFER | | 732 E. 37TH STREET | | | SAVANNAH | GA | 31401 | |
| GLEN & CINDY FREY | | 12829 MARLBORO ST | | | LOS ANGELES | CA | 90049 | |
| GLEN ANNIE GOLF COURSE | | 405 GLEN ANNIE RD | | | SANTA BARBARA | CA | 93117 | |
| GLEN ANNIE GOLF COURSE | | 405 GLEN ANNIE ROAD | | | GOLETA | CA | 93117 | |
| GLEN HANSEN | | 28 W. 281 JUDITH LANE | | | WEST CHICAGO | IL | 60185 | |
| GLEN MILGRAM | | 22916 BANYAN PL #203 | | | SANTA CLARITA | CA | 91390 | |
| GLEN OAKS COUNTRY CLUB | | 21W451 HILL AVE | | | GLEN ELLYN | IL | 60137 | |
| GLEN RAVEN KNIT FABRICS GROUP LLC | | 1831 NORTH PARK AVE | | | GLEN RAVEN | NC | 27217 | |
| GLENBARD EAST HGH SCHOOL | | 1014 MAIN STREET | | | LOMBARD | IL | 60148 | |
| GLENBOROUGH REALTY TRUST, INC | | 400 S. EL CAMINO REAL | STE. 775 | | SAN MATEO | CA | 94402 | |
| GLENBOROUGH ROLLINS ROAD, LLC | | P.O. BOX 6022 | | | HICKSVILLE | NY | 11802-6022 | |
| GLENDA | | 5253 W VILLAGE DRIVE | | | GLENDALE | AZ | 85308 | |
| GLENDA K. MALONE | | 45 SHARON | | | BRIGHTON | TN | 38011 | |
| GLENDA KRAVETZ | | 21800 BURBANK BLVD. | | | WOODLAND HILLS | CA | 91367 | |
| GLENDA RAMOS | | | | | MODESTO | CA | | |
| GLENDALE ADVENTIST HOSPITAL | | 1520 CHEVY CHASE DRIVE | | | GLENDALE | CA | 91206 | |
| GLENDALE CHAMBER OF COMMERCE | | P.O. BOX 249 | | | GLENDALE | AZ | 85311 | |
| GLENDALE INDUSTRIAL SUPPLY CO | DBA UNICOA | 2121 N. 23RD AVENUE | | | PHOENIX | AZ | 85009 | |
| GLENDALE PATHOLOGY ASSOCIATES | | 1509 WILSON TER SUITE 2 | | | GLENDALE | CA | 91206 | |
| GLENDALE TELECOM | PHIL | 3436 N VERDUGO ROAD | SUITE 107 | | GLENDALE | CA | 91208 | |
| GLENDALE UNIFIED SCHOOL DISTRICT | | 223 N. JACKSON ST. | | | GLENDALE | CA | 91206 | |
| GLENDBARD EAST HIGH SCHOOL | | 1014 MAIN STREET | | | LOMBARD | IL | 60148 | |
| GLENETTA VAN BLARCUM | | 11610 CRIPPLE CREEK | | | CORPUS CHRISTI | TX | 78410 | |
| GLENN ANNIE GOLF CLUB | | 405 GLENN ANNIE RD | | | SANTA BARBARA | CA | 93117 | |
| GLENN E. THOMAS DODGE COMPANY | | 2100 EAST SPRING STREET | | | LONG BEACH | CA | 90806-2115 | |
| GLENN FREY | | 11766 WILSHIRE BLVD #1610 | | | LOS ANGELES | CA | 90025 | |
| GLENN JONES FORD COLLISION CENTER | | 1545 N. PINAL AVE | SUITE 2 | | CASA GRANDE | AZ | 85122 | |
| GLENN KNOWLES | | 4814 PENNSYLVANIA | | | ST LOUIS | MO | 63111 | |
| GLENN LEWIS | | 4525 TUJUNGA AVE | | | STUDIO CITY | CA | 91602 | |
| GLENN M. FINCH | | 2425 CAMINO DEL RIO SOUTH | SUITE 200 | | SAN DIEGO | CA | 92108 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GLENN RALFS ENGINEERING DEPT | | 5594 W. WILD HORSE PASS BLVD | | | CHANDLER | AZ | 85226 | |
| GLENN TUPPER | | 4634 BLOOMINGTON AVE | | | MINNEAPOLIS | MN | 55407 | |
| GLENNS EQUIPMENT RENTALS | | 1153 BALZO STREET | | | MANTECA | CA | 95337 | |
| GLENWOOD ENTERPRISES, LLC | | 486 PHILLIPS AVENUE | | | GLEN ELLYN | IL | 60137 | |
| GLESBY-MARKS LEASING | | P.O. BOX 4346, DEPT 502 | | | HOUSTON | TX | 77210-4346 | |
| GLESSNER HOUSE | | 1800 S PRAIRIE | | | CHICAGO | IL | 60616 | |
| GLESSNER HOUSE | | 1800 SOUTH PRAIRIE AVE | | | CHICAGO | IL | 60611 | |
| GLICK TEXTILES | | 3101 LOUISIANA ST | | | HOUSTON | TX | 77006-3438 | |
| GLICK, HALLIE | | 153 FARMHOUSE COURT | | | MANORVILLE | NY | 11949 | |
| GLIKTECH | | 150 N. RADNOR CHESTER ROAD #E220 | | | RADNOR | PA | 19087 | |
| GLINDAS TODD | | 1849 DIMONDALE DRIVE | | | CARSON | CA | 90746 | |
| GLOBAL AMICI | | 8400 MIRMAR ROAD | STE.#130 | | SAN DIEGO | CA | 92126 | |
| GLOBAL CLEARSPANS INC. | | 3120 E. WASHINGTON ST | | | PHOENIX | AZ | 85034 | |
| GLOBAL CONTACT INC. | | 16 WEST MAIN STREET | | | MARLTON | NJ | 08053 | |
| GLOBAL COOLING | | 2901 CITY PLACE WEST | SUITE #340 | | DALLAS | TX | 75204 | |
| GLOBAL CROSSING TELECOMMUNCTN. | | P O BOX 741276 | | | CINCINNATI | OH | 45274-1276 | |
| GLOBAL CUISINE | C/O BONNIE COVELLI | 1041 NO. FORMOSA AVE | | | W. LOS ANGELES | CA | 90046 | |
| GLOBAL CUISINE-ESL | | 1041 NO FORMOSA | | | WEST HOLLYWOOD | CA | 90046 | |
| GLOBAL EQUIPMENT COMPANY | | P.O. BOX 100090 | | | BUFORD | GA | 30515 | |
| GLOBAL EVENT SUPPLY | | 15090 HILTON DRIVE | | | FONTANA | CA | 92336 | |
| GLOBAL EVENTS | | 12225 GREENVILLE, #800 | | | DALLAS | TX | 75243 | |
| GLOBAL EVENTS | ATTN DON LAUBE | 12225 GREENVILLE #800 | | | DALLAS | TX | 75243 | |
| GLOBAL EXCHANGE ONLINE STORE | | 110 CAPP STREET | SECOND FLOOR | | SAN FRANCISCO | CA | 94110 | |
| GLOBAL EXPERIENCE SPECIALISTS, INC. | | 7000 LINDELL RD | | | LAS VEGAS | NV | 89118 | |
| GLOBAL GOLF CONSULT | | 28150 N. ALMA SCHOOL PARKWAY | SUITE 103/463 | | SCOTTSDALE | AZ | 85262 | |
| GLOBAL GOURMET | ATTN JOHN | 1030 ILLINOIS ST | | | SAN FRANCISCO | CA | 94107 | |
| GLOBAL GREEN USA | | 2218 MAIN STREET | 2ND FLOOR | | SANTA MONICA | CA | 90405 | |
| GLOBAL HEALTHY LIVING FOUNDATION | | 515 N. MIDLAND AVE | | | UPPER NYACK | NY | 10960 | |
| GLOBAL INDUSTRIAL.COM | | 2505 MILL CENTER PARKWAY | SUITE 100 | | BUFORD | GA | 30518 | |
| GLOBAL INTERMODAL SYSTEMS | | 3901 JONESBORO ROAD | | | FOREST PARK | GA | 30297 | |
| GLOBAL INTERMODAL SYSTEMS | | P.O. BOX 49089 | | | SAN JOSE | CA | 95161-9089 | |
| GLOBAL INVESTIGATIVE SERVICES | | 1109 SPRING STREET, SUITE 401 | | | SILVER SPRING | MD | 20910 | |
| GLOBAL PROPERTY LLC | | 408 WEST 57TH ST | | | NEW YORK | NY | 10019 | |
| GLOBAL RESOURCES | | 2694 E. GARVEY AVENUE | S. #322 | | WEST COVINA | CA | 91791 | |
| GLOBAL SOFTWARE | | 3201 BEECHLEAF CT | SUITE 170 | | RALEIGH | NC | 27604 | |
| Global Software Inc. | | 3201 Beechleaf Ct. | Suite 170 | | Raleigh | NC | 27604 | |
| GLOBAL SOURCE CENTER | | 444 BRICKELL AVE # 51 | | | MIAMI | FL | 33131 | |
| GLOBAL SUPPLY & SERVICE CO. | | 200 INTERNATIONAL BLVD | | | LAVERGNE | TN | 37086 | |
| GLOBAL TABLEWARE, INC | | 11900 PARKLAWN DRIVE | SUITE 210 A | | ROCKVILLE | MD | 20852 | |
| GLOBAL THREAD & TRADING | | 1701 TENNESSEE ST. | | | SAN FRANCISCO | CA | 94124 | |
| GLOBAL WATER TECHNOLOGY, INC. | | 17W220 22ND STREET | SUITE 320 | | OAKBROOK TERRACE | IL | 60181 | |
| GLOBALTRANZ ENTERPRISES, LLC. | | PO BOX 203285 | | | DALLAS | TX | 75320-3285 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 337 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GLOCO ACCENTS CORPORATION | | 1 UPS WAY SUITE A1XUY | | | CHAMPLAIN | NY | 12919 | |
| GLORIA BLOOMER | | 620 N. 7TH AVE | CASA PALOMA | | TUCSON | AZ | 85705 | |
| GLORIA KAUFMEIN | | 3100 MANDEVILLE CANYON ROAD | | | LOS ANGELES | CA | 90049 | |
| GLORIA MITCHELL | | 9271 ROBIN DR. | | | LOS ANGELES | CA | 90069 | |
| GLORIA NELSON EVENT DESIGN | | 383 CAPTAINS COURT | | | WINNECONNIE | WI | 54986 | |
| GLORIOUS EVENTS | | 6375 REGENCY PARKWAY | SUITE 710 | | NORCROSS | GA | 30071 | |
| GLOVER PARK DAY COMMITEE | ATTN JARRETT FERRIER | P.O. BOX 32268 | | | WASHINGTON | DC | 20007 | |
| GLOVER, DWAYNE | | 36 E. 4TH STREET | | | MT VERNON | NY | 10550 | |
| GLOVER, VICTOR | | 1537 NW 2ND STREET | APT # C | | POMPANO BEACH | FL | 33069 | |
| GLOW | ELAINE LINCOURT | 4223 GLENCOE AVE SUITE A-100 | | | MARINA DEL RAY | CA | 90292 | |
| GLOW EVENT DESIGN | | 2619 SACRAMENTO ST. | | | SAN FRANCISCO | CA | 94115 | |
| GLOW EVENT DESIGN | | 2762 OCTAVIA STREET | SUITE B | | SAN FRANCISCO | CA | 94123 | |
| GLSEN | | 90 BROAD STREET | 2ND FLOOR | | NEW YORK | NY | 10004 | |
| GLSEN (NY) | | 90 BROAD STREET | 2ND FLOOR | | NEW YORK | NY | 10004 | |
| GLUE PRODUCTS | | 4015 GEORGIA AVE | | | WEST PALM BEACH | FL | 33405 | |
| GLUE PRODUCTS | | 4015 GEORGIA AVENUE | | | WEST PALM BEACH | FL | 34405 | |
| GM R WORKS | | 400 PROFESSIONAL DR. SUITE 240 | | | GAITHERSBURG | MD | 20879 | |
| GMAC | | P.O. BOX 660208 | | | DALLAS | TX | 75266 | |
| GMAC | | P.O. BOX 9001952 | | | LOUISVILLE | KY | 40290-1952 | |
| GMAC COMMERCIAL CREDIT LLC | | LOCK BOX 105657 | | | ATLANTA | GA | 30348 | |
| GMAC PAYMENT PROCESSING CENTER | | P.O. BOX 78369 | | | PHOENIX | AZ | 85062-8369 | |
| GMAC PAYMENT PROCESSING CENTER | | P.O. BOX 830070 | | | BALTIMORE | MD | 21283-0070 | |
| GMAC PAYMENT PROCESSING CENTER | | P.O. BOX 9001951 | | | LOUISVILLE | KY | 40290-1951 | |
| GMAC SEE ACC 4510 | GMAC PAYMENT PROCESSING CENTER | P.O. BOX 6009 | | | INGLEWOOD | CA | 90312-6009 | |
| GMG LIQUIDATION INC | | 1234 S. HOLT AVE #2 | | | LOS ANGELES | CA | 90035 | |
| GMG TRANSPORTATION CORP. | | 20 BRANDYWINE DRIVE | | | DEER PARK | NY | 11729-5720 | |
| GMM, INC. | | 3518 CAHUENGA BLVD WEST | STE. #205 | | LOS ANGELES | CA | 90068 | |
| GMP SERVICE, INC. | | 17270 W. COMMERCE WAY | | | TRACY | CA | 95377-8639 | |
| GMR EVENTS | | 8920 VERNON AVENUE | SUITE 124 | | MONTCLAIR | CA | 91763 | |
| GMR MARKETING LLC | | 5000 S. TOWNE DR. | | | NEW BERLIN | WI | 53151 | |
| GNA- BROOK FIRE | | P.O. BOX 1175 | | | GLENDORA | CA | 91740-1175 | |
| GNM FINANCIAL SERVICES | NATASHA ZAPATE | 3962 LANDMARK ST | | | CULVER CITY | CA | 90232 | |
| GO CATERING | | 350 W. 14TH STREET | | | NEW YORK | NY | 10014 | |
| GO FILMS | | 1040 N. LAS PALMAS | | | HOLLYWOOD | CA | 90038 | |
| GO GORILLA MEDIA | | 116 W. HOUSTON ST. | | | NEW YORK | NY | 10012 | |
| GO PLAZ CHECK CASHING | | 2121 S. SAN PEDRO ST. | | | LOS ANGELES | CA | 90011 | |
| GO WEST EVENTS & MULTIMEDIA | | 2248 TOWNSGATE ROAD | SUITE 1 | | WESTLAKE VILLAGE | CA | 91361 | |
| GO! PRODUCTION LLC | | 1123 ZONOLITE ROAD | SUITE 19 | | ATLANTA | GA | 30306 | |
| GOAL PRODUCTIONS | | 1905 VICTORY BLVD | SUITE 6 | | GLENDALE | CA | 91201 | |
| GOAM MEDIA | | 2520 SW 22ND ST #2-354 | | | MIAMI | FL | 33145-3438 | |
| GODFREY, MICHAEL | | 1645 TOWNWOOD CT | | | CHARLOTTESVILLE | VA | 22901 | |
| GODINEZ, CRISTIAN | | 1441 LUCCHESI LANE | | | MODESTO | CA | 95355 | |
| GODINEZ, ESTEBAN | | 84471 JULIA DRIVE | | | COACHELLA | CA | 92236 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 338 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GODINEZ, GUILLERMO | | 442 BADEN AVE | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| GODINEZ, JORGE | | 8036 45TH PLACE | | | LYONS | IL | 60534 | |
| GODINGER SILVER | | 63-15 TRAFFIC AVE. | | | RIDGEWOOD | NY | 11385 | |
| GODO RODRIGUEZ | | Address unavailable at time of filing | | | | | | |
| GODS GARDEN TREASURES | ATTN KARIN CRAWFORD | 2219 S 48TH ST STE G | | | TEMPE | AZ | 85282-1010 | |
| GODWIN EMEKA OBIANYO | | 15526 WOODRUFF AVE | | | BELLFLOWER | CA | 90706 | |
| GOGEL, CHAD | | 4505 SOUTH COUNTRY CLUB | | | TUCSON | AZ | 85714 | |
| GOINS, STACY | | 1570 N.W. 3RD WAY | | | POMPANO BEACH | FL | 33060 | |
| GOITIA, OSCAR | | 7209 NEWMAN STREET | | | SPRINGFIELD | VA | 22150 | |
| GOLD BOOK COMMUNITY DIRECTORY | | P.O. BOX 509100 | | | SAN DIEGO | CA | 92150-9100 | |
| GOLD COAST CATERING | | 4740 HUNTER AVE. | | | ANAHEIM | CA | 92807 | |
| GOLD COAST CRANE SERVICES, INC | | 4450 N. 29TH AVENUE | | | HOLLYWOOD | FL | 33020 | |
| GOLD COAST HI-LIFT | | 2910 STIRLING ROAD | | | HOLLYWOOD | FL | 33020 | |
| GOLD COAST SECURITY SERVICES | | P.O. BOX 5220 | | | VENTURA | CA | 93005 | |
| GOLD COAST TRANSMISSIONS | | 5835 ANGLERS AVE | | | FT LAUDERDALE | FL | 33312 | |
| GOLD MEDAL GYMNASTICS | | 1700 E. ELLIOTT RD | | | TEMPE | AZ | 85284 | |
| GOLD MEDAL PRODUCTS | | P.O. BOX 49517 | | | GREENSBORO | NC | 27419 | |
| GOLD MEDAL PRODUCTS CO. | | 10700 MEDALLION DRIVE | | | CINCINNATI | OH | 45241-4807 | |
| GOLD N FISH MARKETING | | 53 OLD ROUTE 22 | | | ARMONK | NY | 10501 | |
| GOLDEN BAY ENTERPRISES, INC. | | 73-75-SEALEY AVENUE | | | HEMPSTEAD | NY | 11550 | |
| GOLDEN BRIDGE | | 6322 DELONGPRE AVE | | | LOS ANGELES | CA | 90028 | |
| GOLDEN CIRCLE | | 10 UNIVERSAL PLAZA | | | UNIVERSAL CITY | CA | 91608 | |
| GOLDEN GATE BAPTIST CHURCH | ATTN NORMA HARRISSON | 1101 SABINE STREET | | | DALLAS | TX | 75203 | |
| GOLDEN GATE BINDERS | WEST GATE BUSINESS CENTER | 1933 DAVIS STREET | SUITE 288 | | SAN LEANDRO | CA | 94577 | |
| Golden Gate Capital | | ONE EMBARCADERO CENTER 39TH FLOOR | | | SAN FRANCISCO | CA | 94111 | |
| GOLDEN GATE DEBRIS BOX SERVICE | | 900 7TH STREET | | | SAN FRANCISCO | CA | 94107-1528 | |
| GOLDEN GATE PARKS | | FORT MASON BUILDING 201 | | | SAN FRANCISCO | CA | 94123 | |
| GOLDEN GATE PETROLEUM | | PO BOX 44550 | | | SAN FRANCISCO | CA | 94144-5749 | |
| GOLDEN GATE SIGN CO. INC | | 711 INDEPENDENT ROAD | | | OAKLAND | CA | 94621 | |
| GOLDEN GATE YACHT CLUB | | ONE YACHT RD | | | SAN FRANCISCO | CA | 94123 | |
| GOLDEN HOLIDAYS | | 1440 ARROW HWY UNIT | | | IRWINDALE | CA | 91706 | |
| GOLDEN KEY INTERNATIONAL HONOUR SOCIETY | USC - BIOLOGY | AHF 133 | | | LOS ANGELES | CA | 90069-0371 | |
| GOLDEN RABBIT II | | P.O BOX 100065 | | | ARLINGTON | VA | 22210 | |
| GOLDEN RULE INSURANCE COMPANY | | P.O. BOX 740209 | | | CINCINNATI | OH | 45274-0209 | |
| GOLDEN STATE FENCE CO. | | 11493 REFINEMENT RD | | | RANCHO CORDOVA | CA | 95742-7343 | |
| GOLDEN STATE LUMBER | | 3033 SOUTH AIRPORT | | | STOCKTON | CA | 95206 | |
| GOLDEN STATE OVERNIGHT | | P.O. BOX 10877 | | | PLEASANTON | CA | 94588-0877 | |
| GOLDEN STATE PAVING CO., INC. | | 6351 BURNHAM AVENUE | | | BUENA PARK | CA | 90621 | |
| GOLDEN STATE PORTABLES | | 845 W. MARKET ST. | SUITE Q | | SALINAS | CA | 93901 | |
| GOLDEN STATE TRUCK CENTER | | 5925 S. ALAMEDA STREET | | | LOS ANGELES | CA | 90001 | |
| GOLDEN STATE WARRIORS | | 1011 BROADWAY | | | OAKLAND | CA | 94607 | |
| GOLDEN STATE WATER COMPANY | | P.O. BOX 9016 | | | SAN DIMAS | CA | 91773-9016 | |
| GOLDEN TROPHY & AWARDS | | 7812 WESTMINSTER BLVD | | | WESTMINSTER | CA | 92683 | |
| GOLDEN VOICE | | 5750 WILSHIRE BLVD | | | LOS ANGELES | CA | 90036 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GOLDEN VOICE | | 5750 WILSHIRE BLVD. | SUITE 501 | | LOS ANGELES | CA | 90036 | |
| GOLDEN WEST | MARY HANSEN | YUBA COUNTY AIRPORT | 1364 SKY HARBOR DRIVE | | OLIVEHURST | CA | 95961 | |
| GOLDEN WEST INDUSTRIAL SUPPLY | MIKE SMITH | 2180 AGATE COURT | | | SIMI VALLEY | CA | 93065 | |
| GOLDEN, MICHAEL | | 828 TIMBERWOOD PL | | | ESCONDIDO | CA | 92026-1402 | |
| GOLDEN/GOLDBERG ACCOUNTANCY | | 9100 WILSHIRE BOULEVARD | SUITE 455-EAST TOWER | | BEVERLY HILLS | CA | 90212-3420 | |
| GOLDENVOICE LLC | | 5750 WILSHIRE BLVD #501 | | | LOS ANGELES | CA | 90036 | |
| Goldenvoice, LLC | Attention Skip Paige/Legal Department | 5750 Wilshire Blvd Ste 501 | | | Los Angeles | CA | 90036 | |
| GOLDFARB & ASSOCIATE, INC. | ATTN BERRI GOLDFARB | 537 MONTANA AVE. STE# C | | | SANTA MONICA | CA | 90403 | |
| GOLDFIELD GHOST RIDERS | | PO BOX 5548 | | | APACHE JUNCTION | AZ | 85278-5548 | |
| GOLDILOCKS AND THE TWO BEARS | TOM LAZARAKIS | 90 WEBSTER ST | | | SAN FRANCISCO | CA | 94117 | |
| GOLDING FABRICS INC | | 7097 MENDENHALL ROAD | | | ARCHDALE | NC | 27263 | |
| GOLDMAN, JUDY | | 600 PARKVIEW DRIVE | | | HALLANDALE | FL | 33009 | |
| GOLDSTEIN BROTHERS, INC | | PO BOX 434441 | | | SAN DIEGO | CA | 92143-4441 | |
| GOLETA VALLEY CHAMBER OF COMMERCE-ESL | | P O BOX 781 | | | GOLETA | CA | 93116 | |
| GOLETA VALLEY CHAMBER OF COMMERCE-SB | | 5582 CALLE REAL SUITE # A | P.O. BOX 781 | | GOLETA | CA | 93116 | |
| GOLETA VALLEY JUNIOR HIGH | | 6100 STOW CANYON ROAD | | | GOLETA | CA | 93117 | |
| GOLF CLUB OF SCOTTSDALE | | 29001 NORTH 122ND ST | | | SCOTTSDALE | AZ | 85262 | |
| GOLF INDUSTRY SHOW | | P.O. BOX 219004 | | | KANSAS CITY | MO | 64121-9004 | |
| GOLF TOURNAMENTS INC | | 5301 QUEBEC STREET | | | COMMERCE CITY | CO | 80022 | |
| GOLF YELLOW PAGES | THE NATIONAL GOLF BUSINESS DIRECTORY | 7668 EL CAMINO REAL | STE 104-333 | | CARLSBAD | CA | 92009 | |
| GOLIN HARRIS | | 601 5TH STREET | FOURTH FLOOR | | LOS ANGELES | CA | 90071 | |
| GOLIN HARRIS | | 875 N MICHIGAN AVENUE | 19TH FLOOR | | CHICAGO | IL | 60611 | |
| GOLKAR ENTERPRISES, LTD. | | 12011 SAN VICENTE BLVD. | SUITE 700 | | LOS ANGELES | CA | 90049 | |
| GOMES, KRISTEN | | 700 CAMELLIA STREET | | | TURLOCK | CA | 95380 | |
| GOMEZ ALFARO, JOSE T | | LOT 14 1600 NW RD ST | | | POMPANO BEACH | FL | 33064 | |
| GOMEZ CERVANTES, MIGUEL | | 108 MISSOURI STREET | | | VALLEJO | CA | 94590 | |
| GOMEZ GONZALEZ, JOSE | | 7528 W. 61ST ST | | | SUMMIT | IL | 60501 | |
| GOMEZ, ALBERTO | | 236 8TH LANE | | | S. SAN FRANCISCO | CA | 94080 | |
| GOMEZ, ALCIDES | | 516 6TH STREET | SECOND FLOOR | | UNION CITY | NJ | 07087 | |
| GOMEZ, ALFRED | | 945 FRANCIS STREET | | | WEST PALM BEACH | FL | 33405 | |
| GOMEZ, ALFREDO | | 1227 ALABAMA STREET | | | VALLEJO | CA | 94590 | |
| GOMEZ, ALICIA | | 2941 NW 6TH COURT | | | POMPANO BEACH | FL | 33069 | |
| GOMEZ, ANGEL | | 590 LISBON #7 | | | DALY CITY | CA | 94014 | |
| GOMEZ, AZUCENA | | 208 SW 1ST COURT APT | | | POMPANO BEACH | FL | 33060 | |
| GOMEZ, CARLOS | | 965 MAGNOLIA AVE # 7 | | | LOS ANGELES | CA | 90006 | |
| GOMEZ, CHRISTOPHER | | 6644 S KNOX | | | CHICAGO | IL | 60629 | |
| GOMEZ, DANIEL | | 6727 FOSTER BRIDGE | | | BELL GARDENS | CA | 90201 | |
| GOMEZ, ERICK | | 4118 ROSEWOOD APT#103 | | | LOS ANGELES | CA | 90004 | |
| GOMEZ, FRANCISCO | | 5436 W. 23RD ST. | | | CICERO | IL | 60804 | |
| GOMEZ, GEORGE | | 6415 COW PEN ROAD AP | | | MIAMI LAKES | FL | 33014 | |
| GOMEZ, GERMAN | | 548 BADEN AVE | | | S. SAN FRANCISCO | CA | 94080 | |
| GOMEZ, HECTOR | | 239 MOSCOW ST. | | | SAN FRANCISCO | CA | 94112 | |
| GOMEZ, INES B | | 4118 NW 79TH AVE | | | CORAL SPRINGS | FL | 33065 | |
| GOMEZ, JEASSE | | 2039 GRUGER AVE | APT # 6 E | | BRONX | NY | 10462 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 340 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GOMEZ, JESSICA | | 2335 ANABAS AVE | | | SAN PEDRO | CA | 90732 | |
| GOMEZ, JOSE | | 7528 W. 61ST ST. | | | SUMMIT | IL | 60501 | |
| GOMEZ, JOSE | | 787 ROCK ROSE CT. | | | HAYWARD | CA | 94544 | |
| GOMEZ, JUAN | | 1212 STEVER SW | | | ALBUQUERQUE | NM | 87102 | |
| GOMEZ, JUDITH | | 4416 35TH AVE NTE | | | PHOENIX | AZ | 85017 | |
| GOMEZ, JUDITH | | 7473 MEADOWBROOK AVE | | | PHOENIX | AZ | 85033 | |
| GOMEZ, LAZARO | | 717 N. MANHATTAN PL | | | LOS ANGELES | CA | 90038 | |
| GOMEZ, LUCIO | | 1304 CLEVERGE DRIVE, #3 | | | MODESTO | CA | 95356 | |
| GOMEZ, LUIGUI | | 661 S.W. 116TH COURT | | | MIAMI | FL | 33174 | |
| GOMEZ, MANUEL | | 638 FULTON STREET | | | REDWOOD CITY | CA | 94061 | |
| GOMEZ, MARIA | | 1227 ALABAMA ST | | | VALLEJO | CA | 94590 | |
| GOMEZ, MAXIMINO | | 1107 HAMMOCK SHADE D | | | LAKELAND | FL | 33811 | |
| GOMEZ, PHILIP | | 853 S. CURSON AVE | | | LOS ANGELES | CA | 90036 | |
| GOMEZ, RIGOBERTO | | 1617 3/4 W 51ST ST | | | LOS ANGELES | CA | 90062 | |
| GOMEZ, SALVADOR | | 536 E 97TH ST #3 | | | INGLEWOOD | CA | 90301 | |
| GOMEZ, SANTA | | 1521 SHERIDAN AVE | C 57 | | BRONX | NY | 10457 | |
| GOMEZ, VALENTIN | | 3823 BRENTWOOD RD | | | RALEIGH | NC | 27604 | |
| GOMEZ, WASHINGTON | | 1683 WATSON AVE | | | BRONX | NY | 10472 | |
| GONGORA, ALEN | | 438 VERA AVE | | | REDWOOD CITY | CA | 94061 | |
| GONGORA, JOAQUIN | | 800 S. SULLIVAN | U6 | | SANTA ANA | CA | 92704 | |
| GONGORA-GUZMAN, ISIDRO | | 1306 MAIN STREET | #217 | | REDWOOD | CA | 94063 | |
| GONPACHI | RANDY KIM | 134 N. LA CIENEGA | | | BEVERLY HILLS | CA | 90211 | |
| GONPACHI RESTAURANT | | 134 N. LA CIENEGA | | | BEVERLY HILLS | CA | 90211 | |
| GONZAGA, ALEXANDER | | WILMS AVE. | | | S. SAN FRANCISCO | CA | 94080 | |
| GONZALES, ADAN | | 1712 MINI DR | | | VALLEJO | CA | 94589 | |
| GONZALES, JORGE | | 4006 NEWTON STREET | | | BRENTWOOD | MD | 20722 | |
| GONZALES, LIBORIO | | 6805 PORLAMAR NW | | | ALBUQUERQUE | NM | 87120 | |
| GONZALES, LUIS | | 224 LUX AVE. A | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| GONZALES, MANUEL | | 5405 S BONNEY AVE | | | TUCSON | AZ | 85706 | |
| GONZALES, NATHANIEL | | 2100 COFFEE ROAD #12 | | | MODESTO | CA | 95355 | |
| GONZALES, PASCUAL | | 3504 WOODGLEN DR, APT #C | | | MODESTO | CA | 95356 | |
| GONZALES, RICARDO | | 1280 KILSON | | | SANTA ANA | CA | 92707 | |
| GONZALES, SANDRA | | 7224 CIENGA RD NW | | | ALBQUERQUE | CA | 87120 | |
| GONZALEZ GARCIA, ONESIMO | | 4302 ROSEWIND CIRCLE | | | MEMPHIS | TN | 38141 | |
| GONZALEZ JR, ABELARDO | | 3423 MARLBOROUGH AVENUE #R | | | SAN DIEGO | CA | 92105 | |
| GONZALEZ JR, OSSIEL | | 405 THRASHER AVE | | | MODESTO | CA | 95354 | |
| GONZALEZ JR., JUAN | | 10508 RICHLEE AVE | | | SOUTH GATE | CA | 90280 | |
| GONZALEZ LANDSCAPE | | 1433 YOSEMITE DR | | | ALLEN | TX | 75002 | |
| GONZALEZ PAINT & BODY SHOP | | 618 E. FIRST STREET | | | SANTA ANA | CA | 92701 | |
| Gonzalez Saggio & Harlan LLP | James W Hays | 3353 Peachtree Rd NE | Suite 920 North | | Atlanta | GA | 30326 | |
| GONZALEZ, ADRIAN | | 1163 ANTOICH PIKE | | | NASHVILLE | TN | 38211 | |
| GONZALEZ, AGUSTIN | | 1327 PARK AVE | | | INGLEWOOD | CA | 90302 | |
| GONZALEZ, ALEXANDER | | 1629 PLAZA DEL AMO | | | TORRANCE | CA | 90501 | |
| GONZALEZ, ANDRES | | 9 SUNNY HILL RD | | | NOVATO | CA | 94945 | |
| GONZALEZ, ANGEL | | 107 S VILLA AVE | | | ADDISON | IL | 60101 | |
| GONZALEZ, ANGEL | | 2665 GENESEE AVE. A | | | SAN DIEGO | CA | 92111 | |
| GONZALEZ, ANTHONY | | 2700 RANDALL AVE | | | BRONX | NY | 10465 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 341 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ, ANTONIO | | 10618 SOUTH CALHOUN | | | CHICAGO | IL | 60617 | |
| GONZALEZ, ARTURO | | 6029 SOUTH LENZI | | | HODGKINS | IL | 60525 | |
| GONZALEZ, AURORA | | 2271 CAMINO DE LAS PALMAS | | | LEMON GROVE | CA | 91945 | |
| GONZALEZ, BERNARDO | | 110 ORANGE AVE | | | SOUTH SANFRANCISCO | CA | 94080 | |
| GONZALEZ, BRENT | | 519 MEYER LANE APT# | | | REDONDO BEACH | CA | 90254 | |
| GONZALEZ, BYRON | | 1230 E. POPLAR | APT. # 4 | | SAN MATEO | CA | 94401 | |
| GONZALEZ, CARLOS | | 4020 SANDWEDGE CIRCLE | | | KENNESAW | GA | 30144 | |
| GONZALEZ, CAROLINA | | 1635 FLAMINGO RD | | | FAIRFIELD | CA | 94533 | |
| GONZALEZ, CESAR | | 824 STANBAUGH ST | | | REDWOOD CITY | CA | 94063 | |
| GONZALEZ, CESAR | | 856 E. 165TH STREET | | | BRONX | NY | 10469 | |
| GONZALEZ, CRISTOFORO | | 6869 GREEN BARK | | | MEMPHIS | TN | 38115 | |
| GONZALEZ, DANIEL | | 3613 EUCLID AVE | | | BERWYN | IL | 60402 | |
| GONZALEZ, DAVID | | 3069 SARIYA WAY | | | CERES | CA | 95307 | |
| GONZALEZ, DAVID | | 3836 W. GLENDALE AVE | | | PHOENIX | AZ | 85051 | |
| GONZALEZ, DENISE | | 1576 SOPHIE LN | | | ESCALON | CA | 95320 | |
| GONZALEZ, EDMUNDO | | 554 GRAND AVE | | | S. SAN FRANCISCO | CA | 94080 | |
| GONZALEZ, EDWIN | | 1211 ROBIN HOOD LANE | | | MEMPHIS | TN | 38111 | |
| GONZALEZ, ELVIA | | 329 KIMBERLY DR | | | AMERICAN CANYON | CA | 94503 | |
| GONZALEZ, ENRIQUE | | 823 DURKYN PLACE | | | WAKE FOREST | NC | 27587 | |
| GONZALEZ, ERANDENI | | 6028 S. LENZI | APT 3 | | HODGKINS | IL | 60525 | |
| GONZALEZ, ERIC | | 1908 W. PALM LN. | | | PHOENIX | AZ | 85009 | |
| GONZALEZ, EVELIA | | 555 5TH AVE. | | | REDWOOD CITY | CA | 94063 | |
| GONZALEZ, FELIPE | | 863 ASTON AVE | | | SANTA ROSA | CA | 95404 | |
| GONZALEZ, FLOR | | 504 MARK AVE. | | | VALLEJO | CA | 94589 | |
| GONZALEZ, FRANCISCO | | 14415 CHADRON AVE # 210 | | | HAWTHORNE | CA | 90250 | |
| GONZALEZ, GERLIN | | 320 E. TABOR | | | FAIRFIELD | CA | 94533 | |
| GONZALEZ, GLENDA | | 506 W. NETTLE TREE ROAD | | | STERLING | VA | 20164 | |
| GONZALEZ, GUMECINDO | | 2907 MAPLE AV | | | LOS ANGELES | CA | 90011 | |
| GONZALEZ, HECTOR | | 40 SAN CARLOS WAY | | | NOVATO | CA | 94945 | |
| GONZALEZ, HILARIO | | 210 HOLLY APT# 24 | | | S. SAN FRANCISCO | CA | 94080 | |
| GONZALEZ, HUGO | | 1389 IRONWOOD STREET | | | WOODBRIDGE | VA | 22191 | |
| GONZALEZ, IRIS | | 920 EAST WASHINGTON AVENUE | APT. 103 | | ESCONDIDO | CA | 92025 | |
| GONZALEZ, ISRAEL | | 1012 S. WEST MORELAN | 104 | | LOS ANGELES | CA | 90006 | |
| GONZALEZ, IVAN | | 210 HOLLY AVE APT. 24 | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| GONZALEZ, JACINTO | | 1800 JOANNE WAY | | | OXNARD | CA | 93030 | |
| GONZALEZ, JACINTO | | 1950 SAN BENITO | | | OXNARD | CA | 93033 | |
| GONZALEZ, JAMIE | C/O SHAWN STUTZ | 3201 WEST COMMERCIAL BLVD. | | | FORT LAUDERDALE | FL | 33309 | |
| GONZALEZ, JEAN | | 1514 HAWES CT | | | REDWOOD CITY | CA | 94061 | |
| GONZALEZ, JERROD | | 1700 NUTULLY ROAD APT # B213 | | | TURLOCK | CA | 95380 | |
| GONZALEZ, JERSON | | 2928 S NORMANDIE AV | | | LOS ANGELES | CA | 90007 | |
| GONZALEZ, JESUS | | 12712 S. SAN PEDRO S | | | LOS ANGELES | CA | 90061 | |
| GONZALEZ, JESUS | | 3719 CLARENCE AVE | | | BERWYN | IL | 60402-4023 | |
| GONZALEZ, JONATHAN | | 1221 LINDEN AVENUE | | | LONG BEACH | CA | 90813 | |
| GONZALEZ, JONATHAN | | 713 W 77TH ST | | | LOS ANGELES | CA | 90044 | |
| GONZALEZ, JORGE | | 11046 S. ATLANTIC AV | | | LYNWOOD | CA | 90262 | |
| GONZALEZ, JORGE | | 608 MAGNOLIA AV | | | FULLERTON | CA | 92833 | |
| GONZALEZ, JOSE | | 1306 SCOVILLE | | | BERWYN | IL | 60402 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 342 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ, JOSE | | 1490 ORO VISTA ROAD #95 | | | SAN DIEGO | CA | 92154 | |
| GONZALEZ, JOSE | | 2800 WESTMINSTER AV #214 | | | SANTA ANA | CA | 92706 | |
| GONZALEZ, JOSE | | 6869 GREEN BARK | | | MEMPHIS | TN | 38115 | |
| GONZALEZ, JOSE ANTONIO | | 3875 KLAMATH WAY | | | NAPA | CA | 94558 | |
| GONZALEZ, JOSEPH | | 4717 STEEL DUST LANE | | | LUTZ | FL | 33559 | |
| GONZALEZ, JUAN | | 10508 RICHLEE AVE. | | | SOUTH GATE | CA | 90280 | |
| GONZALEZ, JUAN | | 14715 CHADRON AVE | | | GARDENA | CA | 90249 | |
| GONZALEZ, JUAN J | | 19949 3RD ST. | APT 1 | | HILLMAR | CA | 95324 | |
| GONZALEZ, JULIANA | | 6057 WILSON AVE | | | SOUTH GATE | CA | 90280 | |
| GONZALEZ, JULISSA | | 32971 CATHEDRAL CANYON APT 3 | | | CATHEDRAL CITY | CA | 92234 | |
| GONZALEZ, LEE | | 5468 BLACK WALDER AP | | | LOS ANGELES | CA | 90016 | |
| GONZALEZ, LILIAN | | 3147 LOS FLORES BLVD | | | LYNWOOD | CA | 90262 | |
| GONZALEZ, LINDA | | 6030 S LENZI | APT. # 14 | | HODGKINS | IL | 60525 | |
| GONZALEZ, LUCILA | | 790 LINCOLN AVE., # 47 | | | NAPA | CA | 94558 | |
| GONZALEZ, LUCIO | | 409 THRASHER AVE | | | MODESTO | CA | 95354 | |
| GONZALEZ, LUIS | | 1641 WEST 9TH STREET | | | SANTA ANA | CA | 92703 | |
| GONZALEZ, LUIS | | 2918 1/2 S. COCHRAN AVE | | | LOS ANGELES | CA | 90016 | |
| GONZALEZ, MARCO | | 3280 CASA DE CAMPO W | # 7 | | SAN MATEO | CA | 94403 | |
| GONZALEZ, MARCOS | | 210 HOLLY AVE | #24 | | S. SAN FRANCISCO | CA | 94080 | |
| GONZALEZ, MARIA | | 10508 RICHLEE AVE | | | SOUTH GATE | CA | 90280 | |
| GONZALEZ, MARIO | | 13836 BRADOOCK SPRIN | APT # G | | CENTREVILE | VA | 20120 | |
| GONZALEZ, MARTA | | 1731 PARK AVE. | | | NAPA | CA | 94558 | |
| GONZALEZ, MARTIN | | 4212 W 129TH | APT #C | | HAWTHORNE | CA | 90250 | |
| GONZALEZ, MELVIN | | 2942 NORMANDIE AVE | | | LOS ANGELES | CA | 90007 | |
| GONZALEZ, MICHAEL | | 1420 N 78TH STREET | | | SCOTTSDALE | AZ | 85257 | |
| GONZALEZ, MIGUEL | | 3423 FOREST LANE | APT. 203 | | DALLAS | TX | 75234 | |
| GONZALEZ, MIGUEL | | 611 RIVER GLEN DR | | | NAPA | CA | 94558 | |
| GONZALEZ, NEFTALI | | 45 PROSPECT STREET | | | JERSEY CITY | NJ | 07307 | |
| GONZALEZ, NIEVES | | 1520 W. CARSON ST. | #126 | | TORRANCE | CA | 90501 | |
| GONZALEZ, NOE | | 316 S. KEMP AVE. | | | COMPTON | CA | 90220 | |
| GONZALEZ, ORESTES | | 2270 GARDEN DRIVE AP | | | LAKE WORTH | FL | 33461 | |
| GONZALEZ, ORLANDO | | 1824 EL PARQUE CT. APT A | | | SAN MATEO | CA | 94403 | |
| GONZALEZ, OSCAR | | 1032 WALNUT STREET | | | INGLEWOOD | CA | 90301 | |
| GONZALEZ, OSWALDO | | 1163 SYLVIA CT. | | | NAPA | CA | 94559 | |
| GONZALEZ, RAMIRO | | 1520 W CARSON STREET | 126 | | TORRANCE | CA | 90501 | |
| GONZALEZ, REYNALDO | | 618 MANZANITA ST APT 9 | | | REDWOOD CITY | CA | 94063 | |
| GONZALEZ, RUBEN | | 12028 S FIGUEROA ST | UNIT 10 | | LOS ANGELES | CA | 90061 | |
| GONZALEZ, RUDY | | 5330 W 124TH PL | | | HAWTHORNE | CA | 90250 | |
| GONZALEZ, SCOTT | | 3627 DE REIMER AVE | | | BRONX | NY | 10466 | |
| GONZALEZ, SISTO | | 1102 STEVENSON CT | | | HERNDON | VA | 20170 | |
| GONZALEZ, TOMAS | | 423 BARNETT STREET | | | WEST PALM BEACH | FL | 33405 | |
| GONZALEZ, VICTOR | | 107 E BUCKTHORN ST APT 7 | | | INGLEWOOD | CA | 90301 | |
| GONZALEZ, VICTOR | | 432 COLT TERRACE | | | GRAND PRAIRIE | TX | 75050 | |
| GONZALEZ, WILLIAM | | 1156 FABIAN WAY | | | HAYWARD | CA | 94544 | |
| GONZALEZ, WILLIAM | C/O ENRIQUE L MUNOZ | LITTLER MENDELSON PC | 501 W BROADWAY STE 900 | | SAN DIEGO | CA | 92101-3577 | |
| GONZALEZ, XAVION | | 42710 FREEDOM STREET | | | SOUTH RIDING | VA | 20152 | |
| GONZALEZ, YAMIL | | 930 ARLINGTON AVE. A | | | TORRANCE | CA | 90502 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 343 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ, YANIRA | | 5468 BLACKWELDER ST | #9 | | LOS ANGELES | CA | 90016 | |
| GONZALEZ-DIAZ, ALEXIS | | 623 LAKEWOOD ROAD | | | WEST PALM BEACH | FL | 33405 | |
| GONZALEZ-ENRIQUEZ, TOMAS | | 400 S. OCCIDENTAL BLVD. | #7 | | LOS ANGELES | CA | 90057 | |
| GONZALEZ-FUENTES, CARLOS | | 15770 AVENIDA RAMADA | | | DESERT HOT SPRINGS | CA | 92240 | |
| GONZALEZ-RAMIREZ, CARLOS | | 11302 GOLDEN LEAF CI | | | MANASSAS | VA | 20109 | |
| GONZALO CHEVEZ | | 2821 WEST CARTMILL AVE | | | TULARE | CA | 93274 | |
| GONZALO MELENDEZ | | 707 W. SONORA AVE. | | | TULARE | CA | 93274 | |
| GOOD EARTH PLANT & FLOWER INC | | PO BOX 633028 | | | SAN DIEGO | CA | 92163-3028 | |
| GOOD FOOD CATERING | SCHNITZELHOUSE | DALEY PLAZA | | | CHICAGO | IL | 60610 | |
| GOOD FOOD CATERING, INC. | | 8549 HIGUERA STREET | | | CULVER CITY | CA | 90232 | |
| GOOD GRACIOUS | | 5714 W PICO | | | LOS ANGELES | CA | 90019 | |
| GOOD GRACIOUS CATERING | | 5714 W. PICO BLVD. | | | LOS ANGELES | CA | 90019 | |
| GOOD GUYS | ATT KAREN | PO BOX 9132 | | | PLEASANTON | CA | 94566 | |
| GOOD NEWS COMMUNICATIONS, INC. | | 1151 AVENIDA ACASO | | | CAMARILLO | CA | 93012 | |
| GOOD SAMARITAN HOSPITAL | ATTN KIM SEIFERT | 3815 HIGHLAND AVE | | | DOWNERS GROVE | IL | 60515 | |
| GOOD SHEPARD CHURCH | | 505 N. BEDFORD DRIVE | | | BEVERLY HILLS | CA | 90210 | |
| GOOD SHEPHERD CENTER | | 267 BELMONT AVE | | | LOS ANGELES | CA | 90026 | |
| GOOD SPRINGS JUSTICE COURT | | P.O. BOX 19155 | | | JEAN | NV | 89019 | |
| GOOD SWARTZ BROWN & BERNS, LLP | | 11755 WILSHIRE BLVD. 17TH FL. | | | LOS ANGELES | CA | 90025 | |
| GOOD TV INC | ATTN ELIZABETH GUSTE | 5800 SUNSET BLVD BUILDING 21 | | | HOLLYWOOD | CA | 90028 | |
| GOOD, RICHARD | | P.O. BOX 5834 | | | MONTECITO | CA | 93150 | |
| GOODE, DELMAR | | 3008 COLONIAL DRIVE | | | CHARLOTTESVILLE | VA | 22911 | |
| GOODELL, PAUL | | 1224 RIVERETTE DRIVE | | | MODESTO | CA | 95351 | |
| GOODHALL, ANTON | | 4383 BRYON AVE | | | BRONX | NY | 10466 | |
| GOODING & COMPANY | | 1517 20H STREET | | | SANTA MONICA | CA | 90404 | |
| GOODMAN FACTORS | | PO BOX 29647 | | | DALLAS | TX | 75229-9647 | |
| GOODMANS CULVER CITY TOW | | 9401 W JEFFERSON BLVD | | | CULVER CITY | CA | 90232-2915 | |
| GOODMANS INC. | | 1400 E. INDIAL SCHOOL | | | PHOENIX | AZ | 85014 | |
| GOODRICH AERO STRUCTURES | PETER KERN | 850 LAGOON DRIVE MZ16A | | | CHULA VISTA | CA | 91910 | |
| GOODRICH, ALEXA | | 1133 N. WILCOX PLACE | APT. 1 | | HOLLYWOOD | CA | 90038 | |
| GOODSON, KERRI | | 550 RIVER GLEN | #70 | | NAPA | CA | 94558 | |
| GOODWARE TABLEWARE SILVER | | 2F 29 AUSTIN ROAD TST | | | KOWLOON | | | HONG KONG |
| GOOD-WAY MFG CO. LTD | | | | | HONGKING & SHANGHAI | | | CHINA |
| GOODWIN, DAVID | | 3347 PEARSON ROAD | | | MEMPHIS | TN | 38118 | |
| GOODYEAR COMMERCIAL TIRE | | 200 INNOVATION WAY | | | AKRON | OH | 44316 | |
| Google Inc. | | 1600 Amphitheatre Parkway | | | Mountain View | CA | 94043-1351 | |
| Google Inc. | Attn Steven E Ostrow Esq | c/o White and Williams LLP | 1800 One Liberty Place | | Philadelphia | PA | 19103 | |
| Google Inc. | David Curtin | 1600 Amphitheatre Parkway | | | Mountain View | CA | 94043-1351 | |
| GOOGLE, INC. | | DEPT 34256 | P.O. BOX 39000 | | SAN FRANCISCO | CA | 94139 | |
| GOOSE ISLAND BEER COMPANY | | 1800 WEST FULTON AVE | | | CHICAGO | IL | 60612 | |
| GOPHER BEARING | | 3688 S PARK AVE | | | TUCSON | AZ | 85713 | |
| GORDON B. FORD | STANISLAUS COUNTY TAX COLLECTOR | P.O. BOX 859 | | | MODESTO | CA | 95353 | |
| GORDON PASHGIAN | | 834 CHULA VISTA AVE | | | PASADENA | CA | 91103 | |
| GORDON, JOSEPH | | 5384 MARBUT ROAD | | | LITHONIA | GA | 30058 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 344 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GORDON, RAYMIE | | 88 PARK AVENUE | | | PEMBROKE | GA | 31321 | |
| GORDYS EQUIPMENT | | 2680 NW 15TH COURT | | | POMPANO BEACH | FL | 33069 | |
| GORE 2000 | ATTN CHRIS LONG | 11022 SANTA MONICA | | | LOS ANGELES | CA | 90025 | |
| GORE, NATHANIEL | | 449 S. PRESCOTT | | | MEMPHIS | TN | 38111 | |
| GORES TECHNOLOGY GRP | | 10877 WILSHIRE BLVD | STE. 1805 | | LOS ANGELES | CA | 90024 | |
| GORFAINE SCHWARTZ AGENCY | | 4111 W. ALAMEDA AVE #509 | | | BURBANK | CA | 91505 | |
| GORGEOUS DESIGNS, INC. | | 540 MAPLE AVENUE | | | TORRANCE | CA | 90503 | |
| GORGONIO CAMPOS | | 22602 GRACE AVE. | | | CARSON | CA | 90745 | |
| GORILLA EQUIPMENT | | 1425 SOUTH CLARK DRIVE | | | TEMPE | AZ | 85281 | |
| GORILLA POWER SYSTEMS | | 1425 SOUTH CLARK DRIVE | | | TEMPE | AZ | 85281 | |
| GORILLA SERVICE INDUSTRIES, | | P.O. BOX 1925 | | | LA MESA | CA | 91944-1925 | |
| GORNTO, BENJAMIN | | 4140 N.E. 3RD AVE | | | POMPANO BEACH | FL | 33064 | |
| GOROCICA, GUSTAVO | | 7 YARNALL PLACE | | | REDWOOD | CA | 94063 | |
| GOSIA ASHBY | | 8404 BLERIOT AVE | | | LOS ANGELES | CA | 90045-3027 | |
| GOT KOSHER | | 1410 S LIBONIA | | | LOS ANGELES | CA | 90035 | |
| GOT LIGHT? | | 211 INDUSTRIAL ST | | | SAN FRANCISCO | CA | 94124-1916 | |
| GOT YOU COVERED | | 3681 SACRAMENTO DRIVE | NO. 5 | | SAN LUIS OBISPO | CA | 93401 | |
| GOT YOU COVERED-SB | | 3681 SACRAMENTO DR. | NO. 5 | | SAN LUIS OBISPO | CA | 93401 | |
| GOTAY, ANGELA | | 2048 BLACKROCK AVENUE | APT # 2 | | BRONX | NY | 10472 | |
| GOTCHA COVERED LINEN RENTAL | | 3815 HESSMER AVENUE | | | METAIRIE | LA | 70002-3211 | |
| GOTHAM BAR & GRILL | | 12 EAST 12TH STREET | | | NEW YORK | NY | 10003 | |
| GOTTLIEB CATERERS | | 5557 VARN DRIVE | | | SAVANNAH | GA | 31405 | |
| GOTWALD, STEVE | | 7711 SOUTH FLAGLER DRIVE | | | WEST PALM BEACH | FL | 33405 | |
| GOURMET CELEBRATIONS | | 3310 S. ROBERTSON BLVD. | | | LOS ANGELES | CA | 90034 | |
| GOURMET CHEZ VOUS | | 6121 WOODCREEK DR | | | BURR RIDGE | IL | 60527 | |
| GOURMET DELIGHTS | ATTN ELEN DOIG | 140 E. RIO SALADO PK | #205 | | TEMPE | AZ | 85281 | |
| GOURMET FOODS | | 100 S. FAIRFAX | ALL-83 | | LOS ANGELES | CA | 90036 | |
| GOURMET GURU | | 52674 AVENIDA OBREGON | | | LA QUINTA | CA | 92253 | |
| GOURMET SENSATION | GARY L. SCHIFFAUER DBA GS | ATTN GARY L. SCHIFFAUER | 8242 LE CONTE DRIVE | | HUNTINGTON BEACH | CA | 90646 | |
| GOURMET SENSATIONS-OC | | 8242 LE CONTE DR. | | | HUNTINGTON BEACH | CA | 92646 | |
| GOURMET SETTINGS INC. | | 245 WEST BEAVER CREAK RD. | SUITE 10 | | RICHMOND HILL | ON | L4B 1L1 | CANADA |
| GOURMET TABLE SKIRTS | | 9415 W. BELLFORT ST. | | | HOUSTON | TX | 77031-2308 | |
| GOURMET TO GO | | 7201 CLAREMONT AVE N | | | ALBUQUERQUE | NM | 87110 | |
| GOURMET TO YOU -ESL | | 22909 GALVA AVENUE | | | TORRANCE | CA | 90505 | |
| GOURVITZ, LYDIA | | 607 AQUARIUS LANE | | | FOSTER CITY | CA | 94404 | |
| GOUTAM, INDRAMANI | | 7649 SUNSET STRIP | | | SUNRISE | FL | 33322 | |
| GOVEA-LOZANO, MARIA | | 909 STONE THROW DR. | | | CONCORD | NC | 28025 | |
| GOVERNMENT OF THE DISTRICT OF COLUMBIA | OFFICE OF TAX AND REVENUE | 941 N CAPITOL ST NE 1ST FL | | | WASHINGTON | DC | 20002 | |
| GOVERNMENT OF THE DISTRICT OF COLUMBIA | WASHINGTON DC OFFICE OF TAX AND REVENUE | 941 N CAPITOL ST NE 1ST FL | | | WASHINGTON | DC | 20002 | |
| GOVERNOR SCHWARZENEGGERS CALIFORNIA DREAM TEAM | | 1901 WEST MAGNOLIA BLVD | | | BURBANK | CA | 91506 | |
| GOVERNOR SCHWARZENEGGERS CALIFORNIA RECOVERY TEAM | | 455 CAPITOL NALL | SUITE 801 | | SACRAMENTO | CA | 95814 | |
| GOVERNORS MANSION | | 1 MANSION DR | | | SANTA FE | NM | 87501 | |
| GOVINO | ATTN KAREN WILLAT | 31930 HIGHWAY 79 | | | WARNER SPRINGS | CA | 92086 | |
| GP EVENTS | | Address unavailable at time of filing | | | | | | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GPS Insight | | 19001 N. Scottsdale Rd., Suite 400 | | | Scottsdale | AZ | 85255 | |
| GPS Insight, LLC | | 21803 N Scottsdale Rd Ste 220 | | | Scottsdale | AZ | 85255 | |
| GPS INSIGHT, LLC | | 21803 N. SCOTTSDALE RD #220 | | | SCOTTSDALE | AZ | 85255 | |
| GR LABELS | | 747 N. TWIN OAKS VALLEY RD. | SUITE 17 | | SAN MARCOS | CA | 92069 | |
| GR8 STUFF INC. | | 151 WALTON STREET | | | PORTLAND | ME | 04103 | |
| GRABBER CONSTRUCTION PRODUCTS | JOHN WAGNER ASSOCIATES, INC. | DEPT. 1590 | | | DENVER | CO | 80291-1590 | |
| GRABOPLAN KFT. | | 9027 GYOR | 4 | | BUTORGYARI | | | HUNGARY |
| GRACE BUJAK | | 6101 W. 99TH ST #B4 | | | OAK LAWN | IL | 60453 | |
| GRACE CATERING | | 7450 BEVERLY BLVD | | | LOS ANGELES | CA | 90036 | |
| GRACE COMMUNITY CHURCH | | 1716 MEMORIAL DR | | | CLARKSVILLE | TN | 37043 | |
| GRACE DOUGAN | | 404 BOLLING CIRCLE | | | NOVATO | CA | 94949 | |
| GRACE EPISCOPAL CHURCH | | 1314 SPRING STREET | | | SAINT HELENA | CA | 94574 | |
| GRACE GAMBLE | | 507 SMITH RIDGE RD | | | NEW CANAAN | CT | 06840 | |
| GRACE LEE EVENTS | | 437 CAVOUR ST | | | OAKLAND | CA | 94618 | |
| GRACE RESTAURANT, LP | | 7360 BEVERLY BLVD | | | LOS ANGELES | CA | 90036 | |
| GRACE SHEEHAN & JAMES LEE | | 1553 MICHAEL LANE | | | PACIFIC PALISADES | CA | 90272 | |
| GRACE SPRAGUE | | 644 ALVARADO AVE | | | DAVIS | CA | 95616 | |
| GRACE ST LUKES CHURCH | ATTN ACCTS PAYABLE | 1720 PEABODY | | | MEMPHIS | TN | 38104 | |
| GRACE STREET CATERING | | 2536 SANTA CLARA AVENUE | | | ALAMEDA | CA | 94501 | |
| GRACE STREET CATERING | | 4629 MARTIN LUTHER KING JR. WAY | | | OAKLAND | CA | 94609 | |
| GRACE, CHERYL | | 4401 MORRIS ST NE AP | | | ALBURQUERQUE | NM | 87111 | |
| GRACIE REY | | 571 ANDREA CIRCLE | | | PASO ROBLES | CA | 93446 | |
| GRACIE SCHIRO | | 7280 MULHOLLAND DRIVE | | | HOLLYWOOD | CA | 90068 | |
| GRACIES FAMILY BARBECUE | | P.O. BOX 7 | | | VALLEJO | CA | 94590 | |
| GRADY W. JONES CO. | | P.O. BOX 181097 | | | MEMPHIS | TN | 38181 | |
| GRAHAM MARQUIS | | 175 MONARCH BAY | | | MONARCH BEACH | CA | 92629 | |
| GRAHAM, JOSHUA | | 3712 KEE COURT | | | MODESTO | CA | 95355 | |
| GRAINGER | | 100 GRAINGER PKWY | | | LAKE FOREST | IL | 60045 | |
| GRAINGER | | 72156 CORPORATE WAY | | | THOUSAND PALMS | CA | 92276 | |
| GRAINGER | | DEPT 440-823970645 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 468-819459736 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 600-808304737 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 801569591 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 802957837 | | | PALETINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 807278551 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 808903512 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 855841862 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 868435728 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 869639625 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT. 802320754 | PO BOX 419267 | | KANSAS CITY | MO | 64141-6267 | |
| GRAINGER | | DEPT. 805702180 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT. 811234186 | P.O. BOX 419267 | | KANSAS CITY | MO | 64141-6267 | |
| GRAINGER | | DEPT. 821839933 | PO BOX 419267 | | KANSAS CITY | MO | 64141-6267 | |
| GRAINGER | | DEPT. 823970645 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT. 831845763 | PO BOX 419267 | | KANSAS CITY | MO | 64141-6267 | |
| GRAINGER | | DEPT. 850613183 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT. 857031538 | | | PALATINE | IL | 60038-0001 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRAINGER | | DEPT. 864174446 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT. 866653785 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT. 869103986 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT. 871269213 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT. 873000525 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT. 873111637 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT. 874819642 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT. 878552553 | | | PALETINE | IL | 60038-0001 | |
| GRAINGER | | DEPT. 883497331 | | | PALATINE | IL | 60038-0001 | |
| GRAINNE WARD | | 21114 COLINA DR | | | TOPANGA | CA | 90290-3505 | |
| GRAMAJO, EDWIN | | 908 W CRESSEY ST | | | COMPTON | CA | 90222 | |
| GRAMAJO-MONROY, SALVADOR | | 295 HICKORY TRACE DRIVE | | | NASHVILLE | TN | 37211 | |
| GRAMERCY EQUIPMENT CORP. | | HUB STATION BOX 923 | | | BRONX | NY | 10455 | |
| GRAMERCY PRODUCTIONS-UT | | 1201 W. 5TH ST. | SUITE-M150 | | LOS ANGELES | CA | 90017 | |
| GRAMMY MUSEUM | | 714 WEST OLYMPIC AVE | | | LOS ANGELES | CA | 90015 | |
| GRAN FONDO USA | BRIAN IGNATIN | P.O. BOX 212 | | | PINEVILLE | PA | 18946 | |
| GRANADA EVENTS | | 1126 MORRO STREET | | | SAN LUIS OBISPO | CA | 93401 | |
| GRANADA THEATRE | | 1330 STATE ST. | STE# 101 | | SANTA BARBARA | CA | 93101 | |
| GRANADO, EDWIN | | 1401 SANDERSON DRIVE | APT # 5 | | STERLING | VA | 20164 | |
| GRANADOS, JORGE | | 4234 LOCKWOOD AV #8 | | | LOS ANGELES | CA | 90029 | |
| GRANADOS-ARAUZ, WILLIAM | | 603 CENTER STREET | | | HERNDON | VA | 20170 | |
| GRANAT INDUSTRIES, INC. | | 875 NICHOLAS BLVD | | | ELK GROVE VILLAGE | IL | 60007 | |
| GRANBERRY SUPPLY | | P.O. BOX 90550 | | | PHOENIX | AZ | 85066-0550 | |
| GRAND AFFAIR | | 5600 WILSHIRE BLVD APT #313 | | | LOS ANGELES | CA | 90036-3774 | |
| GRAND AFFAIR-ESL | | 647 N WILCOX AVE #2H | | | LOS ANGELES | CA | 90004 | |
| GRAND AUDIOVISUAL SERVICES | | 11516 BROOKWOOD | | | ORLAND PARK | IL | 60467 | |
| GRAND CENTRAL PARTY RENTAL | | 812 MADISON INDUSTRIAL RD | | | MADISON | TN | 37115 | |
| GRAND EVENT RENTALS | | 1606 130TH AVE | | | BELLEVUE | WA | 98005 | |
| GRAND EVENTS | | 21818 LASSEN STREET | SUITE F | | CHATSWORTH | CA | 91311 | |
| GRAND EVENTS | | 4623 MCHENRY AVE | | | MODESTO | CA | 95356 | |
| GRAND FINALE CATERING | | 130 E. GRAND AVE #H | | | EL SEGUNDO | CA | 90250 | |
| GRAND HOPE PARK | | 919 S. GRAND AVE. | | | LOS ANGELES | CA | 90015 | |
| GRAND OCCASIONS | | 4584 W JACQUELYN AVE | | | FRESNO | CA | 93722 | |
| GRAND PERFORMANCES | | 350 S. GRAND AVE | | | LOS ANGELES | CA | 90071 | |
| GRAND PRIX ASSOC OF LONG BEACH, LLC | | 3000 PACIFIC AVE | | | LONG BEACH | CA | 90806 | |
| Grand Prix Association of Long Beach, LLC | | 3000 Pacific Avenue | | | Long Beach | CA | 90806 | |
| GRAND RENTAL STATION - RALEIGH | | 2635 SOUTH SANDERS ST | | | RALEIGH | NC | 27603 | |
| GRAND SOIREES EVENT DESIGN | | 1 SHADWELL | | | IRVINE | CA | 92620 | |
| GRAND STAGE COMPANY | | 630 W. LAKE ST. | | | CHICAGO | IL | 60661-1465 | |
| GRAND TETON MUSIC FESTIVAL | | 4015 N. LAKE CREEK DR. #100 | | | WILSON | WY | 83014 | |
| GRAND VIEW ELEMENTARY PTA | | 455 24TH STREET | | | MANHATTAN BEACH | CA | 90266 | |
| GRAND VIEW ELEMENTARY SCHOOL | | 455 24TH STREET | | | MANHATTAN BEACH | CA | 90266 | |
| GRANDE, CARLOS | | 302 N 37TH DR. | | | PHOENIX | AZ | 85019 | |
| GRANDE, JOSE | | 120 S JUPITER RD | #219 | | GARLAND | TX | 75042 | |
| GRANDES FETES | | 10930 OTSEGO ST. #111 | | | NORTH HOLLYWOOD | CA | 91601 | |
| GRANDESIGN MEDIA SERVICES | | 8516 OLD WINTER GARDEN RD #1000 | | | ORLANDO | FL | 32835 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRANDLITE INTERNATIONAL CORP | | 505 YORBITA ROAD | | | CITY OF INDUSTRY | CA | 91744 | |
| GRANDSTAND | | 12835 WASHINGTON BLVD | | | LOS ANGELES | CA | 90066 | |
| GRANITE CONTRACTING, LLC | | 545-B PITTS SCHOOL ROAD, NW | | | CONCORD | NC | 28028 | |
| GRANITE INDUSTRIES | | 595 E. LUGBILL ROAD | | | ARCHBOLD | OH | 43502 | |
| Granite Industries, Inc. | c/o Keith Short | 595 E. Lugbill Road | | | Archbold | OH | 43502 | |
| GRANITE RESTAURANT | | 23725 W. MALIBU RD | | | MALIBU | CA | 90265 | |
| GRANITE ROCK CO. | | 350 TECHNOLOGY DRIVE | | | WATSONVILLE | CA | 95077 | |
| GRANNIS, CODY/AMORE EVENTS | | 12343 ALBANO ROAD | | | BARBOURSVILLE | VA | 22923 | |
| GRANT & CAITLIN KIM | | 535 MARINE AVE | | | MANHATTAN BEACH | CA | 90266 | |
| GRANT & COMPANY | | 1555 YOSEMITE AVE | NO# 3 | | SAN FRANCISCO | CA | 94124 | |
| GRANT & COMPANY | | 1555 YOSEMITE AVE #3 | | | SAN FRANCISCO | CA | 94124 | |
| GRANT & COMPANY | | 1555 YOSEMITE AVE. | UNIT# 3 | | BURLINGAME | CA | 94124 | |
| GRANT HOUSE SEWING MACHINES | | 5152A HOLLISTER AVE. | | | SANTA BARBARA | CA | 93111 | |
| GRANT THORNTON | | P.O. BOX 51552 | | | LOS ANGELES | CA | 90051-5852 | |
| GRANT THORNTON LLP | | 1901 S. MEYERS RD. | SUITE #400 | | OAKBROOK TERRACE | IL | 60181 | |
| GRANT, BRADLEY | | 416 EAST 23RD STREET | | | PATERSON | NJ | 07514 | |
| GRANT, FARRIS | | 1930 FLAT SHOALS RD SE APT X3 | | | ATLANTA | GA | 30316-2848 | |
| GRANT, KEITH | | 1566 SW JACKSONVILLE AVE | | | PORT ST. LUCIE | FL | 34957 | |
| GRANT, KEVIN | | 1620 NW 17TH AVENUE | | | POMPANO BEACH | FL | 33069 | |
| GRAPES OF WRATH | DANA CARNAZZO | 529 CENTRAL AVENUE | | | PACIFIC GROVE | CA | 93950 | |
| GRAPEVINE CATERING | | P.O. BOX 374 | | | GUERNEVILLE | CA | 95446 | |
| GRAPEVINE JANITORIAL SERVICES INC. | | P.O. BOX 3124 | | | NAPA | CA | 94558 | |
| GRAPHAIDS INC | | 3030 S LA CIENGA BLVD | | | CULVER CITY | CA | 90232 | |
| GRAPHIC IMPRESSIONS, INC | | 7910 DISTRICT DRIVE | | | CHARLOTTE | NC | 28213 | |
| GRAPHIC SERVICES | | 571 SE 11TH STREET | | | POMPANO BEACH | FL | 33060 | |
| GRAPHICS 2000 INC. | | 210 WEST 22ND STREET #126 | | | OAK BROOK | IL | 60523 | |
| GRAPHICS MANAGEMENT INC. | | 10520 OHIO AVE | | | LOS ANGELES | CA | 90024 | |
| GRAPPOLO RESTAURANT | | P.O. BOX 308 | | | SANTA YNEZ | CA | 93460 | |
| GRASINGS RESTAURANT | | P.O. BOX 2906 | | | CARMEL BY THE SEA | CA | 93921 | |
| GRASSINI VINEYARD (SYV) | KATIE GRASSINI | 813 ANACAPA ST SUITE 6 | | | SANTA BARBARA | CA | 93101 | |
| GRAVES ELEMENTARY | | 3398 GRAVES RD | | | MEMPHIS | TN | 38118 | |
| GRAVITT, MICHAEL | | 8116 S 85TH AVE | | | JUSTICE | IL | 60458 | |
| GRAY LINES LINEN | | 260 WEST 39TH STREET | | | NEW YORK | NY | 10018 | |
| GRAY SECURITY SERVICES, INC. | | 5847 MCHINES PL STE C | | | RALEIGH | NC | 27616-1829 | |
| GRAY, DANA | | 810 FOXWORTH BLVD | APT 205 | | LOMBARD | IL | 60148 | |
| GRAY, LAYTON, KERSH, SOLOMON, FURR & SMITH, P.A. | JOHN D. KERSH, JR. | 516 SOUTH NEW HOPE ROAD | P.O. BOX 2636 | | GASTONIA | NC | 28053-2636 | |
| GRAY, MELVIN | | 546 MAIN STREET | APT # 921 | | NEW YORK | NY | 10044 | |
| GRAY, ROBERT | | 6820 JOLIET RD | APT 8 | | INDIAN HEAD PARK | IL | 60525 | |
| GRAY, WILLIAM | | 1800 N.W 35TH TERRACE | | | LAUDERHILL | FL | 33311 | |
| GRAYBAR | | FILE 57072 | | | LOS ANGELES | CA | 90074-7072 | |
| GRAYCO | | P.O. BOX 1048 | | | BEAUFORT | SC | 29901 | |
| GRAYCO CREDIT | | P.O. BOX 105525 | | | ATLANTA | GA | 30348-5525 | |
| GRAYCO HARDWARE - HILTON HEAD #1 | | P.O. BOX 5970 | | | HILTON HEAD | SC | 29938 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 348 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRAYLIFT | | P.O. BOX 2808 | | | FRESNO | CA | 93745 | |
| GRAYSON SMITH | | 164 ERICSON ROAD | | | CORDOVA | TN | 38018 | |
| GRAZIA BALINI | | 1601 CARLA RIDGE | | | BEVERLY HILLS | CA | 90210 | |
| GRD CENTER FOR MEDICINE & HUMANOLOGY | | PO BOX 1926 | | | ESPANOLA | NM | 87532 | |
| GRD CENTER FOR MEDICINE & HUMANOLOGY | SIRI SING SAHIB | PO BOX 1926 | | | ESPANOLA | NM | 87532 | |
| Great America Financial Services Corporation | | 625 First Street SE | | | Cedar Rapids | IA | 52401 | |
| Great America Financial Services Corporation | | PO Box 609 | | | Cedar Rapids | IA | 52406-0609 | |
| GREAT AMERICA LEASING CORP. | | P.O. BOX 660331 | | | DALLAS | TX | 75266-0831 | |
| GREAT AMERICA LEASING CORP. | | P.O. BOX 660831 | | | DALLAS | TX | 75266 | |
| GREAT AMERICAN GROUP | | 21860 BURBANK BLVD | SUITE 300 SOUTH | | WOODLAND HILLS | CA | 91367 | |
| GREAT AMERICAN INSURANCE CO. | ADMINISTRATIVE OFFICES | 301 E 4TH ST | | | CINCINNATI | OH | 45202-4201 | |
| GREAT AMERICAN MUSIC HALL | | 859 OFARELL STREET | | | SAN FRANCISCO | CA | 94109 | |
| GREAT EVENTS | | 1025 SAN RAYMUNDO ROAD | | | HILLSBOROUGH | CA | 94010 | |
| Great Hire, Inc | | 8105 Irvine Center Dr. 9th Floor | | | Irvine | CA | 92618 | |
| GREAT OAKS RANCH | | 2450 CALZADA AVE | | | SANTA YNEZ | CA | 93460 | |
| GREAT PACIFIC PACKAGING, INC. | | 1468 SEAREEL LN. | | | SAN JOSE | CA | 95131 | |
| Great Performances/Artists Waitresses, Inc. | | 304 Hudson Street | | | New York | NY | 10013 | |
| GREAT PRESENTATIONS | | 1285 CRESCENT HEIGHT | | | LOS ANGELES | CA | 90046 | |
| GREAT RIVER ECONOMIC DEVELOPMENT | | 4701 MEMORIAL DRIVE | | | BLYTHEVILLE | AR | 72315 | |
| GREAT TASTE CATERING | | 1603 ABBOTT KINNEY | | | VENICE | CA | 90291 | |
| GREAT VALLEY ACADEMY | | 3200 TULLY RD | | | MODESTO | CA | 95350 | |
| GREAT WOLF LODGE | ATTN BETH WATERS | 10175 WEDDINGTON RD | | | CONCORD | NC | 28027 | |
| GreatAmerica Financial Services Corporation f/k/a GreatAmerica Leasing Corp | Attn Peggy Upton, Litigation Specialist | PO Box 609 | | | Cedar Rapids | IA | 52406 | |
| GREATAMERICA LEASING CORPORATION | | PO BOX 609 | | | CEDAR RAPIDS | IA | 52406-0609 | |
| GREATER BAY CAPITAL | ACCOUNTS RECEIVABLE | P.O. BOX 7777 | | | SAN FRANCISCO | CA | 94120-7777 | |
| GREATER CHICAGO CLUB MANAGERS ASSOCIATION | ATTN KINDA SCHINTO | 1304 BERWYN ST. | | | SPRING GROVE | IL | 60081 | |
| GREATER CONEJO VALLEY | CHAMBER OF COMMERCE | 600 HAMPSHIRE ROAD #200 | | | WESTLAKE VILLAGE | CA | 91361 | |
| GREATER DALLAS HISPANIC CHAMBER OF COMM. | | 4622 MAPLE AVENUE | SUITE 207 | | DALLAS | TX | 75219-1001 | |
| GREATER FRESNO AREA CHAMBER OF COMMERCE | | 2331 FRESNO STREET | | | FRESNO | CA | 93721 | |
| GREATER HARTFORD COMMUNITY FOUNDATION | | 90 STATE HOUSE SQUARE | | | HARTFORD | CT | 06103 | |
| GREATER L.A. WRITERS SOCIETY | | P.O. BOX 2267 | | | REDONDO BEACH | CA | 90278 | |
| GREATER LAKE WORTH CHAMBER OF COMMERCE | | 501 LAKE AVENUE | | | LAKE WORTH | FL | 33460 | |
| GREATER LOS ANGELES ZOO ASSOCIATION-ESL | | 5333 ZOO DRIVE | | | LOS ANGELES | CA | 90027-1498 | |
| GREATER MEMPHIS CHAMBER | | 22 N FRONT ST #200 | | | MEMPHIS | TN | 38103 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 349 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GREATER METROPOLITAN CHURCH | | 5856 S. WABASH | | | CHICAGO | IL | 60637 | |
| GREATER MIAMI & THE BEACHES HOTEL | | 1674 MERIDIAN AVE | SUITE 420 | | MIAMI BEACH | FL | 33139 | |
| GREATER MIAMI CONVENTIONAL | | 701 BRICKELL AVE | SUITE 2700 | | MIAMI | FL | 33131 | |
| GREATER NASHVILLE HOTEL | & LODGING ASSOCIATION | 500 INTERSTATE BLVD SO #304 | | | NASHVILLE | TN | 37210 | |
| GREATER PALM SPRINGS WEDDING ASSOCIATION | | P.O. BOX 5653 | | | PALM SPRINGS | CA | 92262 | |
| GREATER PHOENIX CHAMBER OF COMMERCE | | 201 NORTH CENTRAL AVE | 27TH FLOOR | | PHOENIX | AZ | 85004 | |
| Greater Raleigh Chamber of Commerce | | 800 South Sailsbury Street | PO Box 2978 | | Raleigh | NC | 27602-2978 | |
| GREATER RALEIGH CHAMBER OF COMMERCE | | P.O. BOX 2978 | | | RALEIGH | NC | 27602 | |
| GREATER RALEIGH REFRIGERATION & ICE | | 1404 SMITH RENO RD. | | | RALEIGH | NC | 27603 | |
| GREATER SAN DIEGO BUSINESS | | 1010 UNIVERSITY AVE | SUITE 201 | | SAN DIEGO | CA | 92103 | |
| GREATER SANTA BARBARA LODGING ASSOCIATION | | P.O. BOX 42412 | | | SANTA BARBARA | CA | 93140 | |
| GREATER STOCKTON CHAMBER OF COMMERCE | | 445 W. WEBER AVENUE | SUITE 220 | | STOCKTON | CA | 95203 | |
| GREATER WEST LOS ANGELES CHAMBER OF COMMERCE | | P.O. BOX 64512 | | | LOS ANGELES | CA | 90064 | |
| GRECO DECOR INC | | 2750 CASITAS AVE | | | LOS ANGELES | CA | 90039 | |
| GREEK ORTHODOX CHURCH | | PO BOX 578128 | 313 TOKAY | | MODESTO | CA | 95357 | |
| GREEN ANITA | | 3903 VILLA COSTERA | | | MALIBU | CA | 90265 | |
| GREEN CLEANERS | | 1705 WEST END AVE | | | NASHVILLE | TN | 37203 | |
| GREEN DOT FILMS | | 1554 16TH STREET | | | SANTA MONICA | CA | 90404 | |
| GREEN ENTERPRISES LLC | | 4409 GRANNY WHITE PIKE | | | NASHVILLE | TN | 37204 | |
| GREEN GUARD - TR | | 3335 N. 35TH AVENUE | | | PHOENIX | AZ | 85017 | |
| GREEN GUARD FIRST AID & SAFETY | | 4159 SHORELINE DR. | | | ST. LOUIS | MO | 63045 | |
| GREEN HILLS MEMORIAL PARK | | 27501 S. WESTERN AVE. | | | RANCHO PALOS VERDES | CA | 90275 | |
| GREEN INK MARKETING | | 2785 PACIFIC COAST HWY | SUITE 350 | | TORRANCE | CA | 90505 | |
| GREEN INNOVATION LANDSCAPE | | 9742 LOS COCHES ROAD | | | LAKESIDE | CA | 92040 | |
| GREEN INVESTMENT TRUST | | 920 EMERALD BAY | | | LAGUNA BEACH | CA | 92651 | |
| GREEN LAB DESIGN STUDIO | ALEJANDRO | 6115 SANTA MONICA BLVD | | | HOLLYWOOD | CA | 90038 | |
| GREEN LEAF PRODUCTIONS | | 4520 N 12TH ST SUITE 201 | | | PHOENIX | AZ | 85014 | |
| GREEN LILY WEDDINGS | | 1122 ARLINGTON ST. | | | HOUSTON | TX | 77008 | |
| GREEN LOTUS EVENTS | | 2221 10TH STREET #A | | | SANTA MONICA | CA | 90405 | |
| GREEN MONSTER MANUFACTURING INC. | | 11 VREELAND AVE | | | ELMSFORD | NY | 10523 | |
| GREEN PLANET CATERING | | 623 GLASCOCK STREET | | | RALEIGH | NC | 27604 | |
| GREEN PLUMBING | | 3323 WOLFE ST. | | | LAKEWOOD | CA | 90712 | |
| GREEN RIBBON PARTY | | 807 5TH ST APT #2 | | | SANTA MONICA | CA | 90403 | |
| GREEN SET, INC. | | 11617 DEHOUGNE STREET | | | N HOLLYWOOD | CA | 91605 | |
| GREEN THUMB WEST | | 110 DAVIS ROAD | | | MARTINEZ | GA | 30907 | |
| GREEN TRANSPORTATION | | 2142 MAIZEFIELD LANE | | | FUQUAY VARINA | NC | 27526 | |
| GREEN TREE NURSERY | | 4623 MCHENRY AVE | | | MODESTO | CA | 95356 | |
| GREEN TRUCK | | 9040 LINDBLADE ST | | | CULVER CITY | CA | 90232-2513 | |
| GREEN VALLEY RANCH CASINO | | 2300 PASEO VERDE PARKWAY | | | HENDERSON | NV | 89052 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 350 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GREEN WEDDINGS & EVENTS | ANGELICA WEIHS | 2820 AVENEL | | | LOS ANGELES | CA | 90039 | |
| GREEN WORKS | | 1250 PENNSYLVANIA | | | SAN FRANCISCO | CA | 94107 | |
| GREEN, ANGEL | | 59 WOODLAKE DRIVE | | | CHARLOTTESVILLE | VA | 22901 | |
| GREEN, BRYAN | | 3347 PEARSON ROAD | | | MEMPHIS | TN | 38118 | |
| GREEN, BYRON | | 115 BAYVIEW AVE | APT # 34 | | JERSEY CITY | NJ | 07305 | |
| GREEN, CORISSE | | 616 EAST LINCOLN AVE | | | MOUNT VERNON | NY | 10552 | |
| GREEN, DEBORAH | | 93 DURLAND ROAD | | | LYNBROOK | NY | 11563 | |
| GREEN, KIRBY | | 3347 PEARSON ROAD | | | MEMPHIS | TN | 38118 | |
| GREEN, LUCIUS | | 2123 PRESTON TRAIL | | | FORNEY | TX | 75126 | |
| GREEN, MARIA | | 1511 FRANKLIN STREET | | | SANTA MONICA | CA | 90404 | |
| GREEN, PENNY | | 7946 KATHLEEN RD | | | LAKELAND | FL | 33810 | |
| GREEN, QUADONNIS | | 2111 MICHIE DRIVE | APT # 122 | | CHARLOTTESVILLE | VA | 22901 | |
| GREEN, RYAN | | 8148 PREAKNESS WAY | | | ANTELOPE | CA | 95843 | |
| GREEN, VARA | | 425 E. 147TH STREET | APT # 1 | | BRONX | NY | 10455 | |
| GREENBERG GLUSKER | KIM LAHS | 1900 AVENUE OF THE STARS | | | LOS ANGELES | CA | 90067 | |
| GREENBERG TELEPROMPTING | | 115 S. OLIVE ST | | | ORANGE | CA | 92866 | |
| Greenberg Traurig | Bruce I March | 401 E Las Olas Blvd Ste 2000 | | | Fort Lauderdale | FL | 33301 | |
| GREENBERG, FIELDS, AND WHITECOMBE | | 21515 HAWTHORNE BLVD | SUITE 450 | | TORRANCE | CA | 90503 | |
| Greenbery Traurig, P.A. | Bruce March | 401 East Las Olas Blvd | Suite 2000 | | Fort Lauderdale | FL | 33301 | |
| GREENBRIAR | | 207 S. VISTA STREET | | | LOS ANGELES | CA | 90036 | |
| GREENE MUSIC INC | | 7480 MIRAMAR ROAD STE 101 | | | SAN DIEGO | CA | 92126 | |
| GREENE, AKIYO | | 10850 WALNUT HILL LANE | | | DALLAS | TX | 75238 | |
| GREENE, BROILLET, PANISH & WHEELER | | 100 WILSHIRE BLVD. | 21ST FLOOR | | SANTA MONICA | CA | 90401 | |
| GREENE, DANA | | 3205 WECHESTER RIDGE | | | ATLANTA | GA | 30329 | |
| GREENFIELD CONSULTING | | 1901 AVENUE OF THE STARS | 12TH FLOOR | | LOS ANGELES | CA | 90067 | |
| GREENLEAF PLATTERS | | 1465 CORNELL AVE | | | BERKELEY | CA | 94702 | |
| GREENLEAF WHOLESALE FLORIST | | PO BOX 6364 | | | ALBUQUERQUE | NM | 87197 | |
| GREENLEAF WHOLESALE FLORIST, INC. | | 939 LINDEN AVE. | | | MEMPHIS | TN | 38104 | |
| GREENS INCORPORATED | | 2125 E. SPRING STREET | | | LONG BEACH | CA | 90806 | |
| GREENS MARKET | | 1121 K ST. | | | MODESTO | CA | 95354 | |
| GREENS PRINTING | | 2125 EAST SPRINT STREET | | | LONG BEACH | CA | 90806 | |
| GREENSEID CATERING | | 10100 W. SAMPLE | | | CORAL SPRINGS | FL | 33065 | |
| GREENWALD CATERING | | 12951 MIRRIAM PLACE | | | SANTA ANA | CA | 92705 | |
| GREENWAY ARTS | | 544 N FAIRFAX AVE | | | LOS ANGELES | CA | 90036 | |
| GREENWAY FORMS & SYSTEMS | | PO BOX 30626 | | | PHOENIX | AZ | 85046 | |
| GREENWAY PRINT SOLUTIONS | | 5425 E. BELL RD | STE 120 | | SCOTSDALE | AZ | 85254 | |
| GREENWAY PRINTING, INC. | | 145 HIAWATHA DR. | | | CAROL STREAM | IL | 60188-1774 | |
| GREENWELL, BRANDON | | 123 GARTH STREET | | | NAPA | CA | 94558 | |
| GREENWOOD MISSISSIPPI ROUNDUP COMMITTEE | | 1002 LINDSEY AVE | | | GREENWOOD | MS | 38930 | |
| GREER RESIDENCE | C/O BILLY GREER | 32219 BREEZE PORT DRIVE | | | WESTLAKE VILLAGE | CA | 91361 | |
| GREG & JENNIFER MALINS | | 276 N. SALTAIR | | | LOS ANGELES | CA | 90049 | |
| GREG BRUSH | | 2401 VALLEJO STREET | | | SAN FRANCISCO | CA | 94123 | |
| GREG COOTE | | 1010 ALTA AVENUE | | | SANTA MONICA | CA | 90402 | |
| GREG CUSTER | | 2441 BARRANCA ROAD | | | BRADBURY | CA | 91010 | |
| GREG DAY | | 11507 1/2 WASHINGTON PLACE | | | LOS ANGELES | CA | 90066 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GREG ELZIE | | 101 A HICKEY BLVD | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| GREG FIENE | | 871 6TH STREET | | | MANHATTAN BEACH | CA | 90266 | |
| GREG GRANT | | 8115 REDLANDS STREE | | | PLAYA DEL REY | CA | 90293 | |
| GREG JORDAN | | 504 E. 74TH STREET | # 4-W | | NEW YORK | NY | 10021 | |
| GREG JORDAN STORE | | 8450 MELROSE PLACE | | | WEST HOLLYWOOD | CA | 90069 | |
| GREG MALINS | | 276 N. SALTAIR AVE | | | LOS ANGELES | CA | 90049 | |
| GREG MARKS | | 5818 N THIRD AVE | | | PHOENIX | AZ | 85013 | |
| GREG MURPHY | | 380 FRANZ VALLEY SCHOOL RD. | | | CALISTOGA | CA | 94515 | |
| GREG RILY PROFESSIONAL ENGINEER | | 25381 BEAR VALLEY ROAD | | | TEHACHAPI | CA | 93561 | |
| GREG ROBERTS | | 8706 E OAK | | | MESA | AZ | 85040 | |
| GREG ROBINSON | | 1657 OAKDALE | | | SAN FRANCISCO | CA | 94124 | |
| GREG WATKINS | | 14422 1/2 DICKENS STREET | | | SHERMAN OAKS | CA | 91423 | |
| GREG WILSON | | 267 MIDDLE RD. | | | SANTA BARBARA | CA | 93108 | |
| GREGG GORDON SOLEM DESIGN | | 1325 INDIANA STREET | # 314 | | SAN FRANCISCO | CA | 94107 | |
| GREGG SANDERSON | | 410 LORNA DR | | | NASHVILLE | TN | 37214 | |
| GREGG SMITH | | 1015 W. LAGUNADR | | | TEMPE | AZ | 85282 | |
| GREGORY A. DULAN | | 4859 CRENSHAW BLVD | | | LOS ANGELES | CA | 90043 | |
| GREGORY BEECH | | 4111 TUJUNGA AVE #23 | | | STUDIO CITY | CA | 91604 | |
| GREGORY DEGRAFFENREID | STATE OF NEW JERSEY | LABOR & WORKFORCE DEVELOP | P.O. BOX 389 | | TRENTON | NJ | 08625 | |
| GREGORY EDMARSTON | | 524 NORTH JUANITA #6 | | | REDONDO BEACH | CA | 90277 | |
| GREGORY GOODMAN | | 664 N. PALM CANYON D | | | PALM SPRINGS | CA | 92262 | |
| GREGORY GRAHAM | | PO BOX 5 | | | KESWICK | VA | 22947 | |
| GREGORY HOULE | | 35 N. LAKE AVE. STE 740 | | | PASADENA | CA | 91101 | |
| GREGORY JACKSON | | 7856 ROCKY CREEK | APT1 | | SOUTHHAVEN | MS | 38671 | |
| GREGORY KEY | | 3549 W POETS LN | | | INGLEWOOD | CA | 90305 | |
| GREGORY MICHAELS & ASSOCIATES, INC. | | 804 NORTH DEARBORN STREET | | | CHICAGO | IL | 60610 | |
| GREGORY PEDIN | | Address unavailable at time of filing | | | | | | |
| GREGORY POOLE | | P.O. BOX 60457 | | | CHARLOTTE | NC | 28260 | |
| GREGORY ROOS | | 9 COLTON COURT | | | REDWOOD CITY | CA | 94062 | |
| GREGORY SCHUDA | | 33 MARK DR | | | HAWTHORNE WOODS | IL | 60047 | |
| GREGORY, BRIAN | | 25 CLOVERHILL PLACE | | | MONTCLAIR | NJ | 07042 | |
| GRESHAM, MEREDITH | | 3027 LOGAN MEADOWS DRIVE | | | RIO RANCHO | NM | 87144 | |
| GRESHAM, SMITH & PARTNERS | | 1400 NASHVILLE CITY CENTER | 511 UNION STREET | | NASHVILLE | TN | 37219 | |
| GRETA JUMPER | | 8117 W MANCHESTER AVE | STE # 221 | | PLAYA DEL REY | CA | 90293 | |
| GRETA MOWRY | | 1855 PACIFIC # 303 | | | SAN FRANCISCO | CA | 94109 | |
| GRETA ROSS | | 4272 TACOMA ST | | | SAN DIEGO | CA | 92117 | |
| GRETA SHAW | | 8117 W. MANCHESTER AVE #221 | | | PLAYA DEL REY | CA | 90293 | |
| GRETCHEN DINAPOLI | | 701 21ST. PLACE | | | SANTA MONICA | CA | 90402 | |
| GRETCHEN DURGAN | FLOWER POWER L.A. | 1378 MAIN ST. | | | VENICE | CA | 90291 | |
| GRETCHEN GIBBS | | 239 MUIRFIELD RD. | | | LOS ANGELES | CA | 90020 | |
| GRETCHEN HOMBERG | | 14901 MEADOW LANE | | | ORLAND PARK | IL | 60462 | |
| GRETCHEN NEWMAN | | 1610 SAN REMO DRIVE | | | PACIFIC PALISADES | CA | 90272 | |
| GRETCHEN WAYNE | | 10425 KLING ST. | | | TOLUCA LAKE | CA | 91602 | |
| GRETCHEN WILLISON | | 162 S. BURLINGAME AVE. | | | LOS ANGELES | CA | 90049 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 352 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GREY MEDIA GROUP | | 9889 SANTA MONICA BLVD | SUITE 205 | | BEVERLY HILLS | CA | 90210 | |
| GREY, GINO | | 2731 E. BART STREET | | | GILBERT | AZ | 85269 | |
| GREYSTONE MANOR - SBE | | PO BOX 16910 | | | ENCINO | CA | 91416 | |
| GREYSTONE MULTI UNIT | | 152 W. 57TH STREET | | | NEW YORK | NY | 10019 | |
| GREZ, JAY | | 4407 S. ELM | | | LYONS | IL | 60534 | |
| GRIBBEN, BRIAN | | 2018 WINDCLIFF DRIVE S.E. | | | MARIETTA | GA | 30067 | |
| Gridiron Capital | | 220 ELM STREET | | | NEW CANAAN | CT | 06840 | |
| GRIDIRON GREATS ASSISTANCE FUND | | 2830 RAMADA WAY | | | GREEN BAY | WI | 54304 | |
| GRIDLOCK NYE LLC | | 1626 N WILCOX AVE #1215 | | | HOLLYWOOD | CA | 90028 | |
| GRIEGO, FRANK | | 317 PALOMAS NE APT1 | | | ALBUQUERQUE | NM | 87106 | |
| GRIFFIN MIDDLE SCHOOL | | 5105 NORTH COLONY BLVD. | | | THE COLONY | TX | 75056 | |
| GRIFFIN SUPPLY, INC. | | 5026 COLUMBIA AVE | | | HAMMOND | IN | 46327 | |
| GRIFFIN, CURTIS | | 1711 PRESIDIO WAY | | | PLUMAS LAKE | CA | 95961 | |
| GRIFFIN, GREGORY | | 2525 PLAYERS COURT | #515 | | DALLAS | TX | 75287 | |
| GRIFFITH PARK COMMUNITY CLUB | | 3203 RIVERSIDES DRIVE | | | LOS ANGELES | CA | 90027 | |
| GRIFFITH, LINDSEY | | 1043 GENERAL GEORGE PATTON RD | | | NASHVILLE | TN | 37221 | |
| GRIFFITH, SARAH | | 724 BOUNTY DRIVE | #2401 | | FOSTER CITY | CA | 94404 | |
| GRIFFITHS, WILLIAM | | 5432 FRANKLIN AVE # 110 | | | LOS ANGELES | CA | 90027 | |
| GRIFOLS INC | | 5555 VALLEY BLVD | | | LOS ANGELES | CA | 90032 | |
| GRIGGS, CARL | | 1114 ARBOR KNOLL BLVD | | | ANTIOCH | TN | 37013 | |
| GRIJALVA, JESUS | | 325 E. MICHIGAN | | | TUCSON | AZ | 85714 | |
| GRILLED CHEESE INVITATIONAL | TIM WALKER | 1965 PHILLIPS WAY | | | LOS ANGELES | CA | 90042 | |
| GRIMALDI, RAYVIN | | 3804 SEMALLON DR. | | | MODESTO | CA | 95356 | |
| GRIMALDIS PIZZERIA | CARRIE WEST | 4000 N SCOTTSDALE RD #203 | | | SCOTTSDALE | AZ | 85251 | |
| GRIMALDO, DAVID | | 2525 PLAYERS COURT #1702 | | | DALLAS | TX | 75287 | |
| GRIMALDO, JOE | | 2525 PLAYERS COURT | APT 1614 | | CARROLLTON | TX | 75207 | |
| GRIMES TIRES | | 2429 LAMAR AVE | | | MEMPHIS | TN | 38114 | |
| GRIMM METAL FABRICATORS, INC | | 1121 N. GARFIELD ST | | | LOMBARD | IL | 60148-1336 | |
| GRINNELL, WILLIAM | | 20868 DERRYDALE SQ. | | | STERLING | VA | 20165 | |
| GRIPPLE INC. | | 1611 EMILY LANE | | | AURORA | IL | 60502 | |
| GRISEZ & CO. EVENT DESIGN | | 1945 JEFFERSON ST #202 | | | SAN FRANCISCO | CA | 94123 | |
| Grissim and Hodges | Sam D. Hodges | 323 Union St | | | Nashville | TN | 37201 | |
| GROOT | ATTN BANKRUPTCY DEPT | 2500 LANDMEIER RD | | | ELK GROVE VILLAGE | IL | 60007 | |
| GROOT | ATTN BANKRUPTCY DEPT | PO BOX 92257 | | | ELK GROVE VILLAGE | IL | 60009 | |
| GROOT INDUSTRIES, INC | | P.O. BOX 92257 | | | ELK GROVE VILLAGE | IL | 60009-2257 | |
| GROSSMAN & GROSSMAN | | 21241 VENTURA BLVD SUITE 244 | | | WOODLAND HILLS | CA | 91364 | |
| GROSSMONT COLLEGE FOUNDATION | ATTN HOWORD KUMMERMAN | 8800 GROSSMONT COLLEGE DR. | | | EL CAJON | CA | 92020 | |
| GROSSMONT- CUYAMACA | ATTN JACKIE JOTTEN | 8800 GROSSMONT COLLEGE DR | | | EL CAJON | CA | 92020 | |
| GROSSMONT HOSPITAL-SHARP | | FILE# 55484 | | | LOS ANGELES | CA | 90074-5484 | |
| GROSSMONT SHOPPING CENTER | | 5500 GROSSMONT CENTER DRIVE | ATTN PARTRICE WALLER | | LA MESA | CA | 91942 | |
| GROTH VINEYARDS & WINERY | | 750 OAKVILLE CROSSROADS | P.O. BOX 390 | | OAKVILLE | CA | 94562 | |
| GROUP DELPHI | | 950 W. TOWER AVE | HANGER 39 | | ALEMADA | CA | 94501 | |
| GROUP R | | P.O. BOX 3331 | | | ARCADIA | CA | 91006 | |
| GROUPE BOOMBOX INC | | 20 RUE ROBERT | | | SAINT - SAUVEUR | QC | JOR 1R6 | CANADA |
| GROVER, JOSH | | 108 BOARDWALK WAY | | | SHELBYVILLE | TN | 37919 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GROW MARKETING | | 1606 UNION STREET | | | SAN FRANCISCO | CA | 94123 | |
| GROWING GENERATIONS | | 5757 WILSHIRE BLVD. | SUITE 601 | | LOS ANGELES | CA | 90036 | |
| GROWING GREAT | | 2711 NO. SEPULVEDA BLVD #279 | | | MANHATTAN BEACH | CA | 90266 | |
| GRUBB & ELLIS | | 19191 S. VERMONT AVE. | SUITE #600 | | TORRANCE | CA | 90502 | |
| GRUBB AND ELLIS | | 2375 E. CAMELBACK | SUITE 300 | | PHOENIX | CA | 85016 | |
| GRUBMAN INDURSKY SHIRE & MEISELAS P.C | | 152 WEST 57TH STREET, 31ST FLOOR | | | NEW YORK | NY | 10019 | |
| GRUDOWSKI, MATTHEW | | 4143 W AVENIDA DEL SOL | | | GLENDALE | AZ | 85310-4078 | |
| GRUES RAYNALD BLAIS INC. | | 2815, AVE, CHARLAND | | | MONTREAL | QC | H1Z 1E2 | CANADA |
| GRUHN, ROBERT | | 432 AVENUE E. | | | REDONDO BEACH | CA | 90277 | |
| GRUNDEMANN GROUP | | 7531 E. WETHERSFIELD RD | | | SCOTTSDALE | AZ | 85260 | |
| GRUNSKIS LLC | D/B/A INDUSTRIAL CLEANING EQUIPMENT | 2600 NW 55TH COURT SUITE #230 | | | FORT LAUDERDALE | FL | 33309 | |
| GRZELAK, GERALDINE AND JOHN | C/O PAUL W. GRAUER & EDWARD ADAM CZAPLA | PAUL W. GRAUER & ASSOCIATES | 1300 EAST WOODFIELD RD | STE 205 | SCHAUMBERG | IL | 60173-5446 | |
| GS TOURNAMENTS, LLC | CAROLYN HICKS | GS TOURNAMENTS, LLC | 5111 SANDERLIN | | MEMPHIS | TN | 38117-4398 | |
| GSO | | 15260 VENTURA BLVD | SUITE 2100 | | SHERMAN OAKS | CA | 91403 | |
| GST 1 SYSTEMS -OC | | 644 N. POPLAR ST. | SUITE H | | ORANGE | CA | 92868 | |
| GSU - CEREMONIES & EVENTS | | 25 PARK PLACE | 14TH FLOOR | | ATLANTA | GA | 30302 | |
| GTCR | | 300 NORTH LASALLE STREET SUITE 5600 | | | CHICAGO | IL | 60654 | |
| GTE DIRECTORIES CORPORATION | | P O BOX 619480 | | | D/FW AIRPORT | TX | 75261-9480 | |
| GTS CONFERENCES | | 133 RANDALL ST | | | SAN FRANCISCO | CA | 94131 | |
| GTS DISTRIBUTION | | 74 BONAVENTURA DRIVE | | | SAN JOSE | CA | 95134 | |
| GUADALUPE BALLISTEROS | | | | | RANCHO DOMINGUEZ | CA | | |
| GUADALUPE COUNTY FAIR BOARD | | PO BOX 309 | | | SANTA ROSA | NM | 88435 | |
| GUADALUPE HERNANDEZ | | 2300 VETERANS MEMORIAL HWY | | | AUSTELL | GA | 30168 | |
| GUADALUPE SEGURA | | 2821 W. CARTMILL AVE | | | TULARE | CA | 93274 | |
| GUADALUPE VACA | | 325 COLFAX AVE | | | MODESTO | CA | 95354 | |
| GUADARRAMA, JOSE | | 4140 S. ALBANY | # 2F | | CHICAGO | IL | 60632 | |
| GUADIANA, JONATHAN | | 2561 SQUIRE PLACE | | | FARMERS BRANCH | TX | 75234 | |
| GUANGZHOU LIGHT IND/SHELTER TENT | | SONGSHAN ROAD CHAOTIAN INDUST ZONE | | | GUANGZHOU | CN | | CHN |
| GUANUJUTO MARKET | | 1652 FAIRGROUNDS DRIVE | SUITE A | | VALLEJO | CA | 94589 | |
| GUARANTEED | SHAISTA HASSAN | 8145 RONSON ROAD | | | SAN DIEGO | CA | 92111 | |
| GUARD FABRIC PROTECTION | | P.O. BOX 1031 | | | PALM DESERT | CA | 92261 | |
| GUARDADO JR., JAVIER | | 533 COMMERCIAL AVE. | | | S SAN FRANCISCO | CA | 94080 | |
| GUARDADO, BITELIO | | 1205 WILSHIRE DRIVE | | | HERNDON | VA | 20170 | |
| GUARDADO, CESAR | | 615 N. JUANITA AVE. | #109 | | LOS ANGELES | CA | 90004 | |
| GUARDADO, JAVIER | | 111 MAGNOLIA AVE | | | S SAN FRANCISCO | CA | 94080 | |
| GUARDADO, RICARDO | | P O BOX 5366 | | | LONG BEACH | CA | 90805 | |
| GUARDIAN | | P.O. BOX 51505 | | | LOS ANGELES | CA | 90051-5805 | |
| GUARDIAN DOOR & DOCK | | 508 W. 155TH STREET | | | GARDENA | CA | 90248 | |
| GUARDIAN PROTECTION SERVICES | | 174 THORN HILL RD | | | WARRENDALE | PA | 15086 | |
| GUARNEROS, ANTONIO | | 288 PUMICE CT | | | VALLEJO | CA | 94589 | |
| GUARRA, LUIS | | 3626 BARCROFT VIEW TERRACE | APT # 102 | | FALLS CHURCH | VA | 22041 | |
| GUCCI | | 347 N. RODEO DRIVE | | | BEVERLY HILLS | CA | 90210 | |
| GUCCI | | 50 HARTZ WAY | | | SECAUCUS | NJ | 07094 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GUCCI | JULIE VIGNEULLE | 685 5TH AVENUE | 18TH FLOOR | | NEW YORK | NY | 10022 | |
| GUCKENHEIMER | | 19001 S. WESTERN | | | TORRANCE | CA | 90509 | |
| GUCKENHEIMER | | 3100 NEW FRAYSER BLVD | | | MEMPHIS | TN | 38128 | |
| GUCKENHEIMER | | 5918 STONERIDGE MAIL RD. | | | PLEASATON | CA | 94588 | |
| GUCKENHEIMER | | 888 S FIGUEROA ST STE 860 | | | LOS ANGELES | CA | 90017-5309 | |
| GUCKENHEIMER - CORPORATE | TIM PARTCH | 3 LAGOON DR SUITE 325 | | | REDWOOD CITY | CA | 94065 | |
| GUCKENHEIMER - LIFE TECHNOLOGIES | | 5823 NEWTON DRIVE | | | CARLSBAD | CA | 92008 | |
| GUCKENHEIMER (RS) | | THREE LAGOON DRIVE | SUITE 325 | | REDWOOD SHORES | CA | 94065 | |
| GUCKENHEIMER / COUNTRYWIDE/ CALABASAS | ATTN KEN | 4500 PARK GRANADA #206 | | | CALABASAS | CA | 91399 | |
| GUCKENHEIMER @ LINCOLN CAFE | | 5510 LINCOLN BLVD | | | PLAYA VISTA | CA | 90044 | |
| GUCKENHEIMER ABBOTT VASCULAR | | 3200 LAKESIDE DRIVE | | | SANTA CLARA | CA | 95052 | |
| GUCKENHEIMER BLUE SHIELD SF | | 50 BEALE STREET | 23RD FLOOR | | SAN FRANCISCO | CA | 94105 | |
| GUCKENHEIMER CORPORATE | | THREE LAGOON DRIVE | | | REDWOOD CITY | CA | 94065 | |
| GUCKENHEIMER- CORPORATE | ATTN GARY OBRIEN | 3 LAGOON DR SUITE 325 | | | REDWOOD CITY | CA | 94065 | |
| GUCKENHEIMER ELECTRONIC ARTS | | 211 REDWOOD SHORES PARKWAY | | | REDWOOD CITY | CA | 94122 | |
| GUCKENHEIMER ENT/WRIGLEY GUM | | 1132 BLACKHAWK DRIVE | | | CHICAGO | IL | 60622 | |
| GUCKENHEIMER ENTERPRISES | CORPORATE ACCOUNT | 3 LAGOON DR SUITE 325 | | | REDWOOD CITY | CA | 94065 | |
| GUCKENHEIMER FIBROGEN | | 409 ILLINOIS ST | | | SAN FRANCISCO | CA | 94158 | |
| GUCKENHEIMER NET APP | JAVA 7 CAFE | 1345 CROSSMAN AVE BLDG 7 | | | SUNNYVALE | CA | 94089 | |
| GUCKENHEIMER PACIFIC SHORES | | 1600 SEAPORT BLVD | UNIT 1057.01 | | REDWOOD CITY | CA | 94065 | |
| GUCKENHEIMER PARC | | 3333 COYOTE HILL ROAD | | | PALO ALTO | CA | 94304 | |
| GUCKENHEIMER SAFEWAY | | 5918 STONERIDGE MALL ROAD | | | PLEASANTON | CA | 94588 | |
| GUCKENHEIMER SAMSUNG | | 601 MCCARTHY BLVD | | | MILPITAS | CA | 95035 | |
| GUCKENHEIMER SAMSUNG PLUMERIA | | 75 PLUMERIA DR | | | SAN JOSE | CA | 95134 | |
| GUCKENHEIMER VISA | | 900 METRO CENTER BLVD | | | FOSTER CITY | CA | 94404 | |
| GUCKHEIMER ENT/CNA | ATTN LARRY PIKLOR | 333 S. WABASH | | | CHICAGO | IL | 60604 | |
| GUCKHEIMER HILTON | RAUL ALFARO | 9336 CIVIC CENTER DRIVE | | | BEVERLY HILLS | CA | 90210 | |
| GUDIEL, KAREN | | 804 W. MAPLE AVE | | | STERLING | VA | 20164 | |
| GUDINO, ROBERTO | | 1808 ELLISON DR | | | MODESTO | CA | 95355 | |
| GUERRA, DAVID | | 520 S. MICHIGAN | | | ADDISON | IL | 60101 | |
| GUERRA, MARIA DEL CARMEN | | 3839 STEVELY AVE. APT #23 | | | LOS ANGELES | CA | 90008 | |
| GUERRA, ROGELIO | | 4304 W. 136TH ST | | | HAWTHORNE | CA | 90250 | |
| GUERRA, SALVADOR | | 121 HICKORY TRACE | APT A-107 | | NASHVILLE | TN | 37211 | |
| GUERRERO ARTURA | | 424 AVANIDA HERMOSA | | | WEST PALM BEACH | FL | 33405 | |
| GUERRERO DE SILVA, MARIA | | 26394 UNDERWOOD AVENUE | | | HAYWARD | CA | 94544 | |
| GUERRERO NAVARRO, GILBERTO | | 214 E. 98TH STREET | | | LOS ANGELES | CA | 90003 | |
| GUERRERO VAUGHAN, EMILIANO | | 117 ROUNDS STREET | | | VALLEJO | CA | 94589 | |
| GUERRERO, ALMA | | 1171 WILLOW RD | APT#4 | | MENLO PARK | CA | 94025 | |
| GUERRERO, CARLOS | | 1536 ECHO PARK AVE | | | LOS ANGELES | CA | 90026 | |
| GUERRERO, CARLOS | | 3015 BOULDER ST | | | LOS ANGELES | CA | 90063 | |
| GUERRERO, DORA | | 1501 NOMANDY DR. | | | MODESTO | CA | 95351 | |
| GUERRERO, FRANCISCO | | 4830 S. 20TH ST. | | | PHOENIX | AZ | 85040 | |
| GUERRERO, GALACION | | 1505 MILAM WAY | | | CARROLLTON | TX | 75006 | |
| GUERRERO, JESUS | | 790 LINCOLN AVE | | | NAPA | CA | 94558 | |
| GUERRERO, JUAN | | 26394 UNDERWOOD AVE. | | | HAYWARD | CA | 94544 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GUERRERO, MARICELA | | 223 E. DOLLIE ST | | | OXNARD | CA | 93033 | |
| GUERRERO, MIGUEL | | 10222 DOROTHY AVE. | | | SOUTH GATE | CA | 90280 | |
| GUERRERO, OSCAR | | 4967 ROSELAND ST | 5 | | LOS ANGELES | CA | 90016 | |
| GUERRERO, PABLO | | 9000 ZUNI RD SE | B-16 | | ALBUQUERQUE | NM | 87123 | |
| GUERRERO, RAMON | | 6824 CHANSLOR AV APT B | | | BELL | CA | 90201 | |
| GUERRERO, SAULO | | 790 LINCOLN AVE | APT 58 | | NAPA | CA | 94558 | |
| GUERRERO-PROANO, VICTOR | | 1406 72 STREET | | | NORTH BERGEN | NJ | 07042 | |
| GUERRIDOS, LUIS E. | | 865 FALLON AVE. | | | SAN MATEO | CA | 94401 | |
| GUESTLIST INK. | ANDREW | 8233 ROXBURY RD | | | WEST HOLLYWOOD | CA | 90069 | |
| GUEVARA, ANA | | 119 IMELDA STREET | | | VALLEJO | CA | 94590 | |
| GUEVARA, HECTOR | | 3573 COLLINWOOD LANE | | | WEST PALM BEACH | FL | 33406 | |
| GUEVARA, LUIS | | 1550 AVALON ST APT 4 | | | LOS ANGELES | CA | 90026 | |
| GUEVARA, MANELIC | | 2514 SONOMA ST | | | NAPA | CA | 94558 | |
| GUEVARA, MARIA | | 147 RIVERSIDE | | | FLANDERS | NY | 11901 | |
| GUEVARA-AMAYA, AIDA | | 131 W. 10TH AVE | | | MESA | AZ | 85210 | |
| GUEVARA-CRUZ, JOSE | | 1308 ARTESE AVE | | | MONTGOMERY VILLAGE | MD | 20853 | |
| GUIALDO, JACK | | 3132 NORTH OASIS DR. | | | BOYNTON BEACH | FL | 33426 | |
| GUIDO, ALEJANDRO | | 852 ANTONIETTE | APT- L | | S. SAN FRANCISCO | CA | 94080 | |
| GUIDO, JOSE | | 2034 W CABBEN PLACE | | | SANTA ANA | CA | 92704 | |
| GUILARTE, JUAN | | 3500 SPRINGSDALE BLVD | | | LAKE WORTH | FL | 33461 | |
| GUILLAUMUE, LOUIS | | 1402 DENLOW LANE | | | ROYAL PLAM BEACH | FL | 33411 | |
| GUILLEN GARCIA, MELKIN Y | | 1500 LAKEWOOD AVE. | APT #192 | | MODESTO | CA | 95355 | |
| GUILLEN, ANGELICA | | 83281 AVENUE 60 | | | THERMAL | CA | 92274 | |
| GUILLEN, FELIX | | 604 AVON STREET | | | MODESTO | CA | 95351 | |
| GUILLEN, JESSICA | | 230 W FREMONT ROAD | | | PHOENIX | AZ | 85041 | |
| GUILLEN, JESUS | | 1056 BROAD AV #1 | | | WILMINGTON | CA | 90744 | |
| GUILLEN, RODOLFO | | 17617 MIDWAY RD | | | DALLAS | TX | 75287 | |
| GUILLERMO E. VALENZUELA | | 1215 99TH STREET | | | LOS ANGELES | CA | 90044 | |
| GUILLERMO MENDOZA | | 1635 ROLLINS ROAD #A | | | BURLINGAME | CA | 94063 | |
| GUILLERMO MUNOS | | 839 N. E STREET | | | TULARE | CA | 93274 | |
| GUILLERMO RAMIREZ | | 10920 MILANO AVE | | | NORWALK | CA | 90650 | |
| GUILLERMO RUIZ | | 838 NORTH E STREET | | | TULARE | CA | 93274 | |
| GUILLERMO, ARRIETA | | 5745 S. RICHMOND | | | CHICAGO | IL | 60629 | |
| GUILLOT, ROBERTO | | 1255 E. ROCHELLER AVE | APT 31 | | LAS VEGAS | NV | 89119 | |
| GUINETTIS BODY SHOP | | 1624 ALPINE AVE. | | | STOCKTON | CA | 95205 | |
| GUINETTIS BODY SHOP | | 1624 E. ALPINE AVE. | | | STOCKTON | CA | 95205 | |
| GUITAR WORLD, GUITAR AFICIONAD | REVOLVER | 28 EAST 28TH ST, 9TH FLOOR | | | NEW YORK | NY | 10016 | |
| GUIZADO-VILLAVICENCIO, LUIS | | 12211 SAVANNAH GARDEN DRIVE | | | CHARLOTTE | NC | 28273 | |
| GULBRANSON, BRIAN | | 2512 E ESTER STREET | | | LONG BEACH | CA | 90804 | |
| GULF COAST TENT RENTALS LLC | | 608 TIMESAVER AVE | | | HARAHAN | LA | 70123 | |
| GULF PACKAGING | | LOCK BOX# 1693 | PO BOX 201693 | | HOUSTON | TX | 77216 | |
| GULFSTREAM | | P.O. BOX 2206 | | | SAVANNAH | GA | 31402 | |
| GUN HILL FENCE | | 4171 BOSTON POST ROAD | | | BRONX | NY | 10466 | |
| GUND, INC | | P.O. BOX 18148 | | | NEWARK | NJ | 18148 | |
| GUNDER, COLLEEN | | 4125 DUQUESNE AVE | #3 | | CULVER CITY | CA | 90232 | |
| GUNN, ANDRE | | 1150 PINNACLE PARK | | | DALLAS | TX | 75211 | |
| GUNNER WINSTON | | 421 HUDSON ST #207 | | | NEW | NY | 10014 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 356 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GUNTER, MATTHEW | | 9415 PANTHER CREEK PKWY | APT 1135 | | FRISCO | TX | 75035 | |
| GURDEEP SINGH | | 3754 KEMPAS WAY | | | CERES | CA | 95307 | |
| GURNE COMMUNITY CHURCH | | 4555 W. OLD GRAND AVE | | | GURNEE | IL | 60031 | |
| GURNEE COMMUNITY CHURCH | | 4555 WEST OLD GRAND AVENUE | | | GURNEE | IL | 60031 | |
| GURROLA, JOSUE | | 1948 SIERRA NORTE LOOP NE | | | RIO RANCHO | NM | 87144-2514 | |
| GURTLER | | 15475 SOUTH LASALLE STREET | | | SOUTH HOLLAND | IL | 60473 | |
| GURTLER INDUSTRIES INC. | | 15475 SOUTH LASALLE ST. | | | SOUTH HOLLAND | IL | 60473 | |
| Gus Lopez | | 21206 Shadow River | | | Spring | TX | 77379 | |
| GUST COMMERCIAL CORPORATION | | 14623 SOUTH VISTA VALLEY DRIVE | | | DRAPER | UT | 84020 | |
| GUSTAFSON DANCE-SB | | 32 STATE STREET | | | SANTA BARBARA | CA | 93101 | |
| GUSTAVO RUIZ | | | | | TORRANCE | CA | | |
| GUSTINE VOLUNTEER FIRE DEPT | | | | | MODESTO | CA | | |
| GUTIERREZ GRANADOS, ADRIANA | | 1114 BEWELY ST APT 8 | | | SANTA ANA | CA | 92703 | |
| GUTIERREZ VICTORIA, ALBERTO | | 4512 GRAND AVE | 2ND FLOOR | | NORTH BERGEN | NJ | 07047 | |
| GUTIERREZ, ABEL | | 1739 W. JAN WAY | | | SANTA ANA | CA | 92704 | |
| GUTIERREZ, ABELARDO | | 260 AMERICAN CANYON RD. | SPC 157 | | AMERICAN CANYON | CA | 94503 | |
| GUTIERREZ, ABELARDO | | 260 AMERICAN CANYON RD., #157 | | | AMERICAN CANYON | CA | 94503 | |
| GUTIERREZ, AGUSTIN | | 705 S SLOAN AVE | | | COMPTON | CA | 90220 | |
| GUTIERREZ, ALBERTO | | 2711 E. MANOR STRAV AVE | | | TUCSON | AZ | 85713 | |
| GUTIERREZ, ALEJANDRO | | 1491 BEACH CLUB DRIVE | | | SALTON CITY | CA | 92274 | |
| GUTIERREZ, ALFONSO | | 441 HARDING PL. | APT F-3 | | NASHVILLE | TN | 37211 | |
| GUTIERREZ, ALFREDO | | 2729 1/2 GLENWOOD PL | | | SOUTHGATE | CA | 90280 | |
| GUTIERREZ, ANGEL | | 1784 REX STREET | | | SAN MATEO | CA | 94403 | |
| GUTIERREZ, AUGUSTIN | | 5048 S. KOSTNER | | | CHICAGO | IL | 60632 | |
| GUTIERREZ, CARLOS | | 524 SOUTH 28TH ST | | | RICHMOND | CA | 94804 | |
| GUTIERREZ, CESAR | | 524 S. 28TH ST. | | | RICHMOND | CA | 94804 | |
| GUTIERREZ, ERNESTO | | 11844 POPE AVE | | | LYNWOOD | CA | 90262 | |
| GUTIERREZ, ESTHER | | 3776 E. PALM AVE | | | LYNWOOD | CA | 90262 | |
| GUTIERREZ, FELICIANO | | 6030 LENZI AVE | APT 14 | | HODGKINS | IL | 60525 | |
| GUTIERREZ, FRANCISCO | | 710 W HARVARD BVD. #7 | | | SANTA PAULA | CA | 93060 | |
| GUTIERREZ, GERARDO | | 4960 EDMONDON PIKE | APT U 14 | | NASHVILLE | TN | 37211 | |
| GUTIERREZ, ISABEL | | 47671 CALLE DIAMANTE | | | INDIO | CA | 92201 | |
| GUTIERREZ, JEREMY | | 415 DAVIS RD. | | | TAFT | TX | 78390 | |
| GUTIERREZ, JESSICA | | 15552 COLORADO AVE | | | PARAMOUNT | CA | 90723 | |
| GUTIERREZ, JOSE | | 11844 POPE AVE. | | | LYNWOOD | CA | 90262 | |
| GUTIERREZ, JOSE | | 4580 KING GRANT | | | MEMPHIS | TN | 38125 | |
| GUTIERREZ, JOSE | | 4580 KINGS GRANT DRI | | | MEMPHIS | TN | 38125 | |
| GUTIERREZ, JUAN | | 415 N CANADA STREET | | | SANTA BARBARA | CA | 93103 | |
| GUTIERREZ, JULIO | | 975 BRANCH DRIVE | | | HERNDON | VA | 20170 | |
| GUTIERREZ, JULIO G. | | 13778 MARSDEN COURT | | | CHANTILLY | VA | 20151 | |
| GUTIERREZ, LEONIDES | | 102 VAN BURREN PLACE | | | HUNTERSVILLE | NC | 28078 | |
| GUTIERREZ, MARCO | | 11844 POPE AVE | | | LYNWOOD | CA | 90262 | |
| GUTIERREZ, MARIO | | 416 TRASK LN | | | MODESTO | CA | 95354 | |
| GUTIERREZ, MARLON | | 4514 CIMARRON ST | | | LOS ANGELES | CA | 90062 | |
| GUTIERREZ, OMAR J | | 3833 S. HONORE ST. | | | CHICAGO | IL | 60629 | |
| GUTIERREZ, OSCAR | | 416 TRASK LANE | | | MODESTO | CA | 95354 | |
| GUTIERREZ, PAULA | | 469 EAST 41ST STREET | | | LOS ANGELES | CA | 90011 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 357 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GUTIERREZ, RAMIRO | | 435 FORDHAM CIR. | | | VALLEJO | CA | 94589 | |
| GUTIERREZ, RICARDO | | 255 S ALEXANDRIA AVE | APT. 32 | | LOS ANGELES | CA | 90004 | |
| GUTIERREZ, ROBERTO | | 1501 N. KOSTNER | | | CHICAGO | IL | 60639 | |
| GUTIERREZ, RUBEN | | 8010 HAMPTON BLVD | APT # 205 | | NORTH LAUDERDALE | FL | 33068 | |
| GUTIERREZ, SARA | | 2512 STANDIFORD AVE APT B | | | MODESTO | CA | 95350-0156 | |
| GUTIERREZ, SERGIO | | 640 S. I STREET | #1 | | OXNARD | CA | 93030 | |
| GUTIERREZ, VICTOR | | 4960 EDMONDSON PIKE | APT. U-14 | | NASHVILLE | TN | 37211 | |
| GUTIERREZ, VILMA | | 60 PITT STREET | | | NEW YORK | NY | 10002 | |
| GUTIERREZ, WENDY | | 4040 PALMWOOD DR | | | LOS ANGELES | CA | 90008 | |
| GUTIERREZ-FERMAN, JOSE | | 222 E 69TH STREET | | | LOS ANGELES | CA | 90003 | |
| GUTIERREZ-GARRILLO, EFREN | | 900 HILLER ST. | | | BELMONT | CA | 94002 | |
| GUTIERREZ-RAMIREZ, FIDEL | | 3898 COOLIDGE SPRINGS RD | | | DESERT SHORES | CA | 92274 | |
| GUTTIEREZ, JOSE | | 925 MONTGOMERY AVE | | | SAN BRUNO | CA | 94066 | |
| Guy Evans, Inc. | Guy Evans | 82-585 Showcase Parkway | | | Indio | CA | 92203 | |
| GUY EVANS, LIVING TRUST | METROPLEX VENTURES, LLC | 82545 SHOWCASE PKWY # 104 | | | INDIO | CA | 92203 | |
| GUY EVANS, TRUSTEE | | PO BOX 10630 | | | INDIO | CA | 92202 | |
| GUY SAPERSTEIN | | 23 SOTELO AVENUE | | | PIEDMONT | CA | 94611 | |
| GUZMAN DE CHAVEZ, ERIKA | | 6025 LENZI | APT 11 | | HODGKINS | IL | 60525 | |
| GUZMAN FUENTES, ELVIS | | 2851 1/2 LEEWARD AVE | | | LOS ANGELES | CA | 90005 | |
| GUZMAN LEMUS, TERESA | | 80 WALNUT LN | | | HODGKINS | IL | 60525 | |
| GUZMAN, ANA | | 1037 MARINA DRIVE | | | NAPA | CA | 94559 | |
| GUZMAN, AYARELIS | | 4405 BERGEN TURNPIKE | | | NORTH BERGEN | NJ | 07047 | |
| GUZMAN, ELIEZER | | 1537 J.F.KENNEDY BLVD | APT. 5 | | JERSEY CITY | NJ | 07305 | |
| GUZMAN, ERIKA | | 2452 N NORMANDY | | | CHICAGO | IL | 60707 | |
| GUZMAN, FRANCISCO | | 2743 VANBUREN STREET | | | LONG BEACH | CA | 90810 | |
| GUZMAN, GONZALO | | 409 DUNES CT. S.E. | APT C | | ALBUQUERQUE | NM | 87123 | |
| GUZMAN, GUADALUPE | | 3720 EAST AVENUE | | | BERWYN | IL | 60402 | |
| GUZMAN, JESUS | | 3035 N 77TH CT | | | ELMWOOD PARK | IL | 60707 | |
| GUZMAN, JORGE | | 2220 KINGSWOOD DR. | | | MORROW | GA | 30260 | |
| GUZMAN, JOSE | | 129 WADSWORTH AVE | | | NEW YORK | NY | 10033 | |
| GUZMAN, JOSE | | 2337 CUYLER AVE | | | BERWYN | IL | 60402 | |
| GUZMAN, JOSE | | 5937 S MAJOR | | | CHICAGO | IL | 60638 | |
| GUZMAN, JUAN | | 510 SPRUCE AVE | | | S. SAN FRANCISCO | CA | 94080 | |
| GUZMAN, KELVIN | | 10996 HIRAM CT | | | MANASSAS | VA | 20109 | |
| GUZMAN, MARIA | | 4605 E. RIVERSIDE ST. | | | PHOENIX | AZ | 85040 | |
| GUZMAN, MARTIN | | 5403 W. 25TH ST | | | CICERO | IL | 60804 | |
| GUZMAN, ROGELIO | | 3629 SCHAEFER ST | | | CULVER CITY | CA | 90232 | |
| GUZMAN, RONY | | 338 HIGHLAND AVE | APT #3 | | SAN MATEO | CA | 94401 | |
| GUZMAN, VICENTE | | 10442 THIENES AVE | | | SOUTH EL MONTE | CA | 91733 | |
| GUZMAN, ZELMA | | 324 1/2 W. SPRUCE | | | INGLEWOOD | CA | 90301 | |
| GWEN & CHRIS HARRISON | | 3828 UNITED ROAD | | | AGOURA HILLS | CA | 91301 | |
| GWEN CLARK | | 1649 LARKSBURG DR | | | RIO RANCHO | NM | 87144 | |
| GWEN EDWARDSON EVENTS | | 5350 DUNLAY DR | CONDO # 517 | | SACRAMENTO | CA | 95835 | |
| GWEN FORNATARO | | 2324 WEST AVE. | | | LOS ANGELES | CA | 90065 | |
| GWEN HERRICK | | 23745 ASPEN DR. | | | MURRIETA | CA | 92562 | |
| GWEN L. CRYDERMAN | | 15136 VOSE ST | | | VAN NUYS | CA | 91405 | |
| GWEN ORTIZ-SF1 | | 1635 ROLLINS ROAD #A | | | BURLINGAME | CA | 94010 | |
| GWEN POWELL | | 1953 MARQUIS COURT | | | CHULA VISTA | CA | 91913 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GWEN WHITFILL | | 9940 N. 110TH ST. | | | SCOTTSDALE | AZ | 85259 | |
| GWEN WILLIAMS | | 5360 ANGELES VISTA BLVD. | | | LOS ANGELES | CA | 90043 | |
| GWENS SPECIALTY CAKES AND CATERING | | 820 N. LA BREA AVE | SUITE D | | INGLEWOOD | CA | 90302 | |
| GWYNNE MARSHALL | | 623 WEST END AVE | | | NEW YORK | NY | 10012 | |
| GWYNNE THOMAS | | 9400 W. OLYMPIC BLVD | | | BEVERLY HILLS | CA | 90212 | |
| H & B INDUSTRIES, INC. | | P.O. BOX 29838 | | | DALLAS | TX | 75229 | |
| H & B TRUCKING | | 30 RICKLAND DRIVE | | | RANDOLPH | NJ | 07869 | |
| H & E Equipment Services Inc | | 7500 Pecue Ln | | | Baton Rouge | LA | 70809 | |
| H & H CATERING | | 6801 HOLLYWOOD BLVD. | SUITE # 513 | | LOS ANGELES | CA | 90028 | |
| H & H CATERING, LP | | 6801 HOLLYWOOD BLVD. SUITE # 513 | | | HOLLYWOOD | CA | 90028 | |
| H & I POWERWASHING INC | | P.O. BOX 9062 | | | CHICAGO | IL | 60609 | |
| H & R FABRICS | | 1118 N. 35TH AVE. | | | PHOENIX | AZ | 85009 | |
| H D LABS, L.L.C | | P.O.BOX 1924 | | | TEMPE | AZ | 85280-1924 | |
| H L CATLIN TRUCKING | | 2501 DANFORTH LANE | | | CHARLOTTE | NC | 28208 | |
| H LORENZO | | 8646 SUNSET BLVD | | | WEST HOLLYWOOD | CA | 90069 | |
| H OWENS AND SON SHEET METAL | | 2688 S LA CIENEGA BLVD | P O BOX 34985 | | LOS ANGELES | CA | 90405 | |
| H&E EQUIPMENT SERVICES, INC | | P.O. BOX 849850 | | | DALLAS | TX | 75284-9850 | |
| H&H EQUIPMENT SERVICES | | P.O. BOX 849850 | | | DALLAS | TX | 75284-9850 | |
| H&M TENTS | | 220 N. ARLINGTON AVE. | | | DELAND | FL | 32724 | |
| H. RAYMOND SAVOIAN | | 71 ALBERO COURT | | | RANCHO PALOS VERDES | CA | 90275 | |
| H. STARLET | HEIDI CORNELL | 3447 SOUTH MAIN STREET | | | LOS ANGELES | CA | 90007 | |
| H.B. DAUGHERTY, P.E. | | 6766 PROVIDENCE ST. | P.O. BOX 2854 | | WHITEHOUSE | OH | 43571 | |
| H.B. STUBBS COMPANY, LLC - EAST | | 27027 MOUND RD | | | WARREN | MI | 48092 | |
| H.B.C. | | 655 N. CENTRAL AVENUE | STE 2500 | | GLENDALE | CA | 91203 | |
| H.I.G. Capital | | 1450 BRICKELL AVENUE 31ST FLOOR | | | MIAMI | FL | 33131 | |
| H.M. SMALLWARES LTD. | | P.O. BOX 3172 | | | CHAMPLAIN | NY | 12919-9998 | |
| H.O. ENGEN INC. | | 45149 OLD OX RD | | | STERLING | VA | 20166 | |
| H2O EXPRESS | | P.O. BOX 70180 | | | SAN DIEGO | CA | 92167 | |
| HA LE EVENTS | | 1672 VISTA DEL SOL | | | SAN MATEO | CA | 94404 | |
| HABER FABRICS CORP | C/O CIT GROUP/BCC INC. | P.O. BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| HABILITATIVE SYSTEMS INC | | 415 S. KILPATRICK ST | | | CHICAGO | IL | 60644 | |
| HABIMANA, CHIKE | | 801 ELIZABETH AVEUNE | APT # 60 | | NEWARK | NJ | 07112 | |
| HABITAT FOR HUMANITY | | 2115 WARD CT #100 | | | WASHINGTON DC | VA | 20037 | |
| HABITAT FOR HUMANITY/SFSCV | | 26500 W. AGOURA ROAD | STE.102-566 | | CALABASAS | CA | 91302 | |
| HABITAT FOR HUMINITY- NC | | 2268 NC HWY 5 | | | ABERDEEN | NC | 28315 | |
| HACIENDA CASA BLANCA | | 700 NORTH JOHNSON | | | EL CAJON | CA | 92020 | |
| HACIENDA DE LOS SANTOS RESORT | | 6424 N. PLACITA DEL ZOPILOTE | | | TUCSON | AZ | 85750 | |
| HACIENDA DONA ANDREA DE SF | MARINA YBARRA | 78 VISTA DE ORO | | | CERRILLOS | NM | 87010 | |
| HACIENDA HOTEL- OLD HOTEL | | 4041 HARBEY STREET | | | SAN DIEGO | CA | 92110 | |
| HACIENDA VARGAS | | P.O. BOX 307 | | | ALGODONES | NM | 87001 | |
| HACIENDA VARGAS - TR | CYNTHIA SPENCE | P.O. BOX 307 | | | ALGODONES | NM | 87001 | |
| HACIENDARENTALS.COM | | 20235 N. CAVE CREEK RD #104454 | | | PHOENIX | AZ | 85024 | |
| HACKBERRY CREEK CC | | 1901 W ROYAL LANE | | | IRVING | TX | 75063-3214 | |
| HACKER, PATRICK | | 21955 SHAWBURY CIRCLE | | | ASHBURN | VA | 20148 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HACKMAN CAPITOL | | 215 CARMELINA AVENUE | | | LOS ANGELES | CA | 90049 | |
| HADLER PUBLIC RELATIONS | | 801 N. BRAND BLVD. #620 | | | GLENDALE | CA | 91203 | |
| HADLOCK, MICHAEL | | 4640 NOGAL STREET | APT B | | SAN DIEGO | CA | 92102 | |
| HADY FLEMING | | 425 ENNISROOK DR | | | MONTECITO | CA | 93108 | |
| HAENER, JOHN | | 130 N. GARLAND CT. | #2706 | | CHICAGO | IL | 60602 | |
| HAGADORN, PHILIP | | 17617 N 9TH STREET | #2024 | | PHOENIX | AZ | 85022 | |
| HAGGERTY, EDWARD | | 550 MEADOWLANDS PARKWAY | | | SECAUCUS | NJ | 07094 | |
| HAGLER, MAURICE | | 2618 BREEZY RIDGE | | | CORDOVA | TN | 38016 | |
| HAGOPIAN, LUST & CALLAWAY, LLP | | 1100 FOURTNEENTH STREET., SUITE A | P.O. BOX 1451 | | MODESTO | CA | 95353-1451 | |
| HAIG POINT CLUB | | 10 HAIG POINT CIRCLE | | | HILTON HEAD | SC | 29928 | |
| HAIL MARYS INC. | | 1239 GRANDVIEW AVENUE | | | GLENDALE | CA | 91201 | |
| HAINES CUISINE | JEFFREY M. HAINES | 10911 LINDLEY AVENUE | | | GRANADA HILLS | CA | 91344 | |
| HAJOCA CORPORATION | | DEPT LA 21143 | | | PASADENA | CA | 91185-1143 | |
| HAKAIM, MELANIE | | 351 BRITISHWOOD DR. | | | NASHVILLE | TN | 37217 | |
| HAKEN MARKET PARTNERS | | 127 WEST HARGETT STREET | | | RALEIGH | NC | 27601 | |
| HALCO | | 2037 GIBSONTON ROAD | P.O. BOX 108 | | BELLE VERNON | PA | 15012 | |
| HALE GLASS | | 8476 STELLER DRIVE | | | CULVER CITY | CA | 90232 | |
| HALE, COURTNEY | | 1013 E. META STREET | | | VENTURA | CA | 93001 | |
| HALES BUILDING MAINTENANCE | | 3508 COYE OAK DRIVE | | | MODESTO | CA | 95355 | |
| HALES FRANCISCAN HIGH SCHOOL | | 4930 S. COTTAGE GROVE AVE | | | CHICAGO | IL | 60615 | |
| HALEY, JOHN | | 362 PRESTWICK CIRCLE | | | PALM BEACH GARDENS | FL | 33418 | |
| HALF MOON BAY FIRE DEPARTMENT | | 8476 STELLER DRIVE | | | CULVER CITY | CA | 90232 | |
| HALF MOON BAY GOLF LINKS | | 2450 S CABRILLO HIGHWAY | | | HALF MOON BAY | CA | 94019 | |
| HALF MOON BAY GOLF LINKS | | 2450 S. CABRILLO HIGHWAY | | | HALFMOON | CA | 94019 | |
| HALF PRICE CHECKS CASHED | | 6883 SHADYBROOK LN | | | DALLAS | TX | 75231 | |
| HALIBURTON, ANTHONY | | P.O. BOX 9216 | | | RIVERA BEACH | FL | 33419 | |
| HALKO, JOSEPH | | 11309 S GREVVILLEA | | | INGLEWOOD | CA | 90304 | |
| HALL HARDWARE | | 2750 SOUTH DIXIE HIGHWAY | | | WEST PALM BEACH | FL | 33405 | |
| HALL, ALISA | | 9110 N.W. 26TH STREET | | | SUNRISE | FL | 33322 | |
| HALL, CHARLES | RED DOOR FOUNDATION | 1687 NETHERWOOD AVENUE | | | MEMPHIS | TN | 38106 | |
| HALL, CHERYL | | 1355 MEADOWBROOK AVE | | | LOS ANGELES | CA | 90019 | |
| HALL, CHRISTOPHER | | 3504 VENABLE | | | MEMPHIS | TN | 38118 | |
| HALL, MINDY | | 1005 JAPONICA CT | | | KNIGHTDALE | NC | 27545 | |
| HALL, SHANTE | | 510 SECRETARIAT COURT | #304 | | CORDOVA | TN | 38018 | |
| HALL, TRAVIS | | 3347 PEARSON ROAD | | | MEMPHIS | TN | 38118 | |
| HALLEWOOD PRODUCTIONS | | 1355 MEADOWBROOK AVENUE | | | LOS ANGELES | CA | 90019 | |
| HALLMAN, MARQUISE | | 462 BRAMHALL AVE | | | JERSEY CITY | NJ | 07304 | |
| HALLMARK HALL OF FAME | | P.O. BOX 418307 | MAILDROP 315 | | KANSAS CITY | MO | 64141 | |
| HALLMARK HALL OF FAME | | PO BOX 419580 | | | KANSAS CITY | MO | 64108 | |
| HALLMARK MARKETING CORPORATION | | P.O. BOX 731354 | | | DALLAS | TX | 75373 | |
| HALLOCK HELEY PRODUCTIONS | GEORGE NOORY SHOW | 3575 CAHUENGA BLVD. #555 | | | LOS ANGELES | CA | 90068 | |
| HALLS RENTAL SERVICE INC | | 6130 WEST HOWARD | | | NILES | IL | 60714 | |
| HALPERN, SUZANNE | | 6183 FLORAL LAKES DRIVE | | | DELRAY BEACH | FL | 33484 | |
| HALS GLASS | | 8476 STELLER DRIVE | | | CULVER CITY | CA | 90232 | |
| HALSTEAD PROPERTY, LLC | | 831 BROADWAY | | | NEW YORK | NY | 10003 | |
| HAMEED, TALIB | | 1525 W. AMELIA ROAD | | | PHOENIX | AZ | 85015 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 360 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAMILTON, JULIETTE | | 4181 MCCONNELL | | | LOS ANGELES | CA | 90066 | |
| HAMILTON, LINEY | | 262 VIENNA ST. | | | SAN FRANCISCO | CA | 94112 | |
| HAMILTON, MARY | | PO BOX 1863 | | | SMYRNA | TN | 37167 | |
| HAMILTON, MURRAY | | 3532 E. KACHINA DR. | | | PHOENIX | AZ | 85044 | |
| HAMMER PUMPING & PLUMBING | | PO BOX 2448 | | | CATHEDRAL CITY | CA | 92235-2448 | |
| HAMMERSMITH, INC-ES1 | | 40 PARK STREET | | | BROOKLYN | NY | 11206 | |
| HAMMOND ENTERTAINMENT | | 12456 VENTURA BLVD | SUITE 1 | | STUDIO CITY | CA | 91604 | |
| HAMMOND PARK DISTRICT | | 5825 SOHL AVENUE | ATTN PHYLLIS - A/P | | HAMMOND | IN | 46394 | |
| HAMMOND, DAWN | | 3 PACA PLACE | | | ROCKVILLE | MD | 20852 | |
| HAMPTON CLASSIC HORSE SHOW, INC. | | P.O. BOX 3013 | | | BRIDGEHAMPTON | NY | 11932 | |
| HAMPTON FORGE, LTD. | | 442 HIGHWAY 35 SOUTH | 2ND FLOOR | | EATONTOWN | NJ | 07724 | |
| HAMPTON HALL | | 170 HAMPTON HALL BLDG | | | BLUFFTON | SC | 29910 | |
| HAMPTON PRODUCTIONS | | 1244 STAERNS DRIVE | | | LOS ANGELES | CA | 90035 | |
| HAMPTON PRODUCTIONS | | 222 SAN JOAQUIM | | | LAGUNA BEACH | CA | 92651 | |
| HAMPTON, ALLISON | | 4428 ALTON PL NW | | | WASHINGTON | DC | 20016 | |
| HAMPTON, CHARLES | | 13 GARDEN TERRACE | | | JERSEY CITY | NJ | 07305 | |
| HAMPTON, SAMMIE | | 3110 ORANGE LEAF CT | APT 217 | | MEMPHIS | TN | 38115 | |
| HAMPTONS STYLE LLC - TODD JACOBS | FRESH HAMPTONS | 203 BRIDGEHAMPTON SAG HARBOR TPKE | P.O. BOX 2108 | | BRIDGEHAMPTON | NY | 11932 | |
| HAN, RANDALL | | 4603 KNAPP STREET | APT 3 | | SAN DIEGO | CA | 92117 | |
| HANA BENROSH | | 15221 CAMARILLO ST | | | SHERMAN OAKS | CA | 91403 | |
| HANAKO WILLIAMS | | 1240 LOMA VISTA DRIVE | | | BEVERLY HILLS | CA | 90210 | |
| HANCE, ROBERT | | 111 LINCOLN AVENUE | | | NEWARK | NJ | 07111 | |
| Hancock Capital | | 197 Clarendon Street 2nd Floor | | | Boston | MA | 02116 | |
| HANCOCK MANAGEMENT PARTNERS INC | ATTN GRETCHEN NERO | 1980 POST OAK BOULEVARD | SUITE 2150 | | HOUSTON | TX | 77056 | |
| HANCOCK PARK GARDEN CLUB | | 137 N LARCHMONT BLVD | # 720 | | LOS ANGELES | CA | 90004 | |
| HAND WRITTEN WINES | | 1010 MAIN STREET | | | SAINT HELENA | CA | 94574 | |
| HAND, KIMBERLY | | 2811 MILLFORD AVENUE | | | GARLAND | TX | 75044 | |
| HAND, LAUREN | | 3030 MANHATTAN AVE | | | LA CRESCENTA | CA | 91214 | |
| HANDLEY JR., CHARLES | | 2301 E. UNIVERSITY DR. | APT 449 | | MESA | AZ | 85213 | |
| HANDPRINT ENTERTAINMENT | | 1100 GLENDON AVE. # 1000 | | | LOS ANGELES | CA | 90024 | |
| HANDS ON GOURMET | | 2325 3RD ST | SUITE 409 | | SAN FRANCISCO | CA | 94107 | |
| HANDS ON LABOR | | 1244 KNOXVILLE STREET | | | SAN DIEGO | CA | 92110 | |
| HANDY HOUSE | | 31 EAST BLECHER RD | | | FOXBORO | MA | 02035 | |
| HANDYMAN MATTERS | | 3949 CLAIREMONT DR. | STE. 12 | | SAN DIEGO | CA | 92117 | |
| HANGER SB, LLC | | 201 W. MONTECITO STR | | | SANTA BARBARA | CA | 93101 | |
| HANK HESS | | 5007 REESE ROAD | | | TORRANCE | CA | 90505 | |
| HANK PARKERS PARTY & TENT RENTAL | | 540 WHITNEY ROAD | | | FAIRPORT | NY | 14450 | |
| HANKINS LISA | | | | | | | | |
| HANLAN, DAMEON | | 4235 6TH AVENUE | | | LOS ANGELES | CA | 90008 | |
| HANLEY CENTER | ATTN JENNIFER HERRINGTON | 933 45TH ST | | | WEST PALM BEACH | FL | 33401 | |
| HANLON, PAUL | | 2958 N FAIRFIELD AVE | APT 1 | | CHICAGO | IL | 60618 | |
| HANNA KENNEDY | | 1007 OCEAN AVE #401 | | | SANTA MONICA | CA | 90403 | |
| HANNA OTTO | | 2213 AGNES RD | | | MANHATTAN BEACH | CA | 90266 | |
| HANNA, AYMAN | | 1050 TOTTENHAM CT. | | | STERLING | VA | 20164 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 361 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HANNA, HANY | | 21915 MUIRFIELD CIR | CT 63 | | STERLING | VA | 20164 | |
| HANNAH GORDON | | 9875 VIDOR DRIVE | | | LOS ANGELES | CA | 90035 | |
| HANNAH PEARSON | | 5334 WEST 118TH PLACE | | | INGLEWOOD | CA | 90304 | |
| HANNAH, JESSIE | | 3518 OLENDER TERRACE | | | RIVERA BEACH | FL | 33404 | |
| HANNAN, NANCY | | 1916 ARLINGTON AVE | | | TORRANCE | CA | 90501-3529 | |
| HANNAS HANDIWORKS, LLC | | 350 SPACE CENTER DR. | | | LEES SUMMIT | MO | 64064 | |
| HANNELORE FOWLES | | 5012 USTICK RD | | | MODESTO | CA | 95358 | |
| HANS PEDERSEN | | 940 TORNOE ROAD | | | SANTA BARBARA | CA | 93105 | |
| HANSEN, GLEN | | 28 W 281 JUDITH LANE | | | WEST CHICAGO | IL | 60185 | |
| HANSEN, THEODORE | | 1025 N. 59TH ST | | | MESA | AZ | 85205 | |
| HANSEN, TIM | | 1042 MICHAEL COURT | APT 329 | | GLENDALE | IL | 60139 | |
| HANSENS SURFBOARDS, INC | | 1105 S. COAST HIGHWAY 101 | | | ENCINITAS | CA | 92024 | |
| HANSON & FITCH, INC. | | 405 ALTA VISTA COURT | | | DANVILLE | CA | 94506 | |
| HANSON BRASS, INC. | | 7530 SAN FERNANDO ROAD | | | SUN VALLEY | CA | 91352 | |
| HANSON HOUSE FOUNDATION | | 380 E. PASEO EL MIRADOR | | | PALM SPRINGS | CA | 92262 | |
| HANSON, LAURA | | 2001 MEADOWCREEK DR | | | PLANO | TX | 75074 | |
| HANTZMON, RICHARD | | 1413 FOXBROOK LANE | | | CHARLOTTESVILLE | VA | 22901 | |
| HAPAG LLOYD (AMERICA) INC. | ATTN FREIGHT CASHIER | 555 E. OCEAN BLVD | | | LONG BEACH | CA | 90802 | |
| HAPPENINGS! | ELLEN REID GILBERT | 2521 BATH ST | | | SANTA BARBARA | CA | 93105 | |
| HAPPENSTANCE FINE FOODS | | 300 W GRAND AVE | | | MONTVALE | NJ | 07645 | |
| HAPPY RENTZ, INC. | | 1428 S. ELM-EUGENE ST | | | GREENSBORO | NC | 27406 | |
| HAR ZION CONGREGATION | | 6140 E. THUNDERBIRD RD | | | SCOTTSDALE | AZ | 85254 | |
| HARAIKAWA, SUSAN | | 34 BEAR PAW | 64D | | IRVINE | CA | 92604 | |
| HARAN PRINT MEDIA SOLUTION | | 280 MADISON AVE | | | NEW YORK | NY | 10016 | |
| HARBECK, BELINDA | | 1983 LINDA JEAN LN | | | MANTECA | CA | 95337 | |
| HARBECK, CHRISTOPHER | | 1851 EXETER DRIVE | | | MANTECA | CA | 95337 | |
| HARBECK, RYAN | | 1923 LINDA JEAN LANE | | | MANTECA | CA | 95337 | |
| HARBOR FREIGHT - CORPORATE PROCUREMENT | | 26541AGOUIA RD | | | CALABASAS | CA | 91302 | |
| HARBOR FREIGHT - EL CENTRO #00444 | | 1750 N. IMPERIAL AVENUE | | | EL CENTRO | CA | 92243 | |
| HARBOR FREIGHT TOOLS | | 3491 MISSION OAKS BLVD | PO BOX 6010 | | CAMARILLO | CA | 93012 | |
| HARBOR HOUSE | | 550 NORTH HARBOR DRIVE | | | MILWAUKEE | WI | 53202 | |
| HARBOR LINEN | | PO BOX 3510 | | | CHERRY HILL | NJ | 08034 | |
| HARBOR VIEW INN | | 28 W. CABRILLOW BLVD | | | SANTA BARBARA | CA | 93101 | |
| HARBOR WHOLESALE-OC | | 4001 W. CARRUAGE DR | | | SANTA ANA | CA | 92704 | |
| HARBORT RESIDENCE | | 14233 EVANS RD | | | LOS ANGELES | CA | 90049 | |
| HARCUP, ANDREW | | 2431 FORTESQUE AVE | | | OCEANSIDE | NY | 11572 | |
| HARD ROCK CAFE | | 1000 UNIVERSAL PLAZA #99 | | | UNIVERSAL CITY | CA | 91608 | |
| HARD ROCK CAFE | | 6100 OLD PARK LN | | | ORLANDO | FL | 32835 | |
| HARD ROCK CAFE | | 63 WEST ONTARIO | | | CHICAGO | IL | 60610 | |
| HARD ROCK CAFE | | 6801 HOLLYWOOD BLVD | | | HOLLYWOOD | CA | 90028 | |
| HARD ROCK CAFE | | 801 4TH AVENUE | | | SAN DIEGO | CA | 92101 | |
| HARD ROCK CAFE | MICHELLE PEERY | 6801 HOLLYWOOD BLVD. | | | HOLLYWOOD | CA | 90028 | |
| HARDAWAY, JOHNNY | | 4833 LEONARD ROW | | | MEMPHIS | TN | 38109 | |
| HARDEN, HENRY | | 74 HARLEY PLACE | | | WILLOW SPRING | NC | 27592 | |
| HARDING MALL KEY SHOP & LOCKSMITH | | 417 HARDING PLACE | | | NASHVILLE | TN | 37211 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 362 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARDING PARK GOLF COURSE | | 99 HARDING PARK GOLF COURSE | | | SAN FRANCISCO | CA | 94132 | |
| HARDING PARK GOLF COURSE | | 99 HARDING PARK RD. | | | SAN FRANCISCO | CA | 94132 | |
| HARDWARE & METAL SPECIALTIES, INC. | | 550 E 19TH ST | | | TUCSON | AZ | 85701-3232 | |
| Hardware and Metal Specialties, Inc. dba HMS Fasteners | Attn Office of the Controller | 550 E. 19th St. | | | Tucson | AZ | 85719 | |
| HARDWELL, TERRELL | | 2240 MAPLE DR | | | LITTLE ELM | TX | 75068 | |
| HARDY LIFE, LLC | | 20309 GRAMERCY PL STE C | | | TORRANCE | CA | 90501 | |
| HARDY, GRAY | | 1124-1/2 REED AVE | | | SAN DIEGO | CA | 92109 | |
| HARGRAY REMITTANCE CENTER | | P.O. BOX 71078 | | | CHARLOTTE | NC | 28272-1078 | |
| HARI NAIR | | 3120 GIBSON WAY | | | MODESTO | CA | 95354 | |
| HARJIT RANDHAWA | | 275 N. CIELO ROAD | #D400 | | PALM SPRINGS | CA | 92262 | |
| HARKER SCHOOL | | 500 SARATOGA AVE | | | SAN JOSE | CA | 95129 | |
| HARKNESS, MAUREEN | | 800 MCCARTHY COURT | | | EL SEGUNDO | CA | 90245 | |
| HARLEY DAVIDSON MUSEUM | | P.O. BOX 300 | | | MILWAUKEE | WI | 53201 | |
| HARLEY DAVIDSON OF SCOTTSDALE | | 15600 NORTH HAYDEN | | | SCOTTSDALE | AZ | 85260 | |
| HARLOW ENTERPRISES, LLC. | | 2930 BRISTOL | A-111 | | COSTA MESA | CA | 92626 | |
| HARLOW, BRANDY | | 934 NEIL SAIN LOOP | | | MARION | AR | 72364 | |
| HARMON MEDICAL CENTER | | P.O. BOX 2517 | | | COLUMBUS | IN | 47202 | |
| HARMON, MATTHEW | | 292 TENNIS COURT DRIVE | | | CHARLOTTESVILLE | VA | 22901 | |
| HARMON, STEVEN | | 282 COUNTRY VILLAGE | APT II 271 | | SMYRNA | TN | 37167 | |
| HARMONS AUTOMOTIVE | | 37 INDUSTRIAL WAY UNIT 101 | | | BUELLTON | CA | 93427 | |
| HARMS & MARCUS USA | | 475 SOUTH ROBERTSON BLVD | | | BEVERLY HILLS | CA | 90211 | |
| HARO, JOSE | | 1553 BURNSIDE AVE | | | LOS ANGELES | CA | 90019 | |
| HARO, JOSE | | 4733 KLEEFELD AVENUE | | | SAN DIEGO | CA | 92117 | |
| HARO, JOSE | | 6409 BRISTOL WAY | | | LAS VEGAS | NV | 89107 | |
| HAROLD AND CAROLE GABA FAMILY TRUST-ESL | C/O PAGE JENKINS FINANCIAL SERVICES, INC. | 433 N. CAMDEN DRIVE #770 | | | BEVERLY HILLS | CA | 90210 | |
| HAROLD CATERING | | 2855 ANGELO DRIVE | | | LOS ANGELES | CA | 90077 | |
| HAROLD DAVIDSON | | 11985 BRENTRIDGE LANE | | | BRENTWOOD | CA | 90049 | |
| HAROLD HUTTAS-ESL | | 550 NO. OAKS ST. | | | INGLEWOOD | CA | 90304 | |
| HAROLD IMPORT COMPANY INC | | 747 VASSAR AVE. | | | LAKEWOOD | NJ | 08701 | |
| HAROLD POET | | 7510 SAN JULIAN ROAD | | | LOMPOC | CA | 93436 | |
| HAROLD RING | | 745 MORENO AVE. | | | LOS ANGELES | CA | 90049 | |
| HAROLD SCHMIDT | | 2809 VIA SEGOVIA | | | PALOS VERDES ESTATE | CA | 90274 | |
| HAROLDO J. RUIZ | | 8476 STELLER DRIVE | | | CULVER CITY | CA | 90232 | |
| HARPER BURGE | | 27058 CLARENCE COURT | | | VALENCIA | CA | 91355 | |
| HARPER COLLINS PUBLISHERS | | PO BOX 360846 | | | PITTSBURGH | PA | 15251-6846 | |
| HARPER HOME | | 2926 EAST OLYMPIC BLVD. | | | LOS ANGELES | CA | 90023 | |
| Harper Home, Inc. | | 2926 E. Olympic Blvd. | | | Los Angeles | CA | 90023 | |
| HARR, MONIQUE | | 11824-1/2 WASHINGTON PL | | | LOS ANGELES | CA | 90066 | |
| HARRAH 05/01/09 | | 1306 CENTINELA AVE. | | | LOS ANGELES | CA | 90025 | |
| HARRAHS AK-CHIN | | 15406 MARICOPA RD | | | MARICOPA | AZ | 85239 | |
| HARRAHS CASINO CRUISES | | PO BOX 29030 | | | HOT SPRINGS | AR | 71903 | |
| HARRAHS RINCON CASINO | | 777 HARRAHS RINCON WAY | | | VALLEY CENTER | CA | 92082 | |
| HARRELL SIGN CO. | | 512 PERSHING ROAD | | | RALEIGH | NC | 27609 | |
| HARRINGTON III, JOSEPH | | 2601 MERLIN DR. | | | LEWISVILLE | TX | 75056 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 363 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARRINGTON INDUSTRIAL PLASTICS | | 14480 YORBA AVE | PO BOX 5128 | | CHINO | CA | 91708-5128 | |
| HARRINGTON SMITH INC. | | PO BOX 2316 | | | ASPEN | CO | 81611 | |
| HARRINGTON, DAVID | | 127A TERHUNE AVE | | | JERSEY CITY | NJ | 07305 | |
| HARRINGTON, MICHAEL | | 5704 BANDERA | | | THE COLONY | TX | 75056 | |
| HARRIS & HELWIG, PA | | 6700 S. FLORIDA AVE. | SUITE 6700 | | LAKELAND | FL | 33813 | |
| Harris County, et al | | PO Box 3547 | | | Houston | TX | 77253-3547 | |
| Harris County, et al | John P. Dillman | Linebarger Goggan Blair & Sampson, LLP | P.O. Box 3064 | | Houston | TX | 77253-3064 | |
| Harris Diversified LLC | | 783 Holland Rd. | | | Powder Springs | GA | 30127 | |
| HARRIS JONES | | 503 NORTH LA JOLLA AVE | | | LOS ANGELES | CA | 90048 | |
| HARRIS METHODIST H.E.B | JACKIE A/P | 1612 E LAMAR BLVD | 6TH FLOOR | | ARLINGTON | TX | 76011 | |
| HARRIS RANCH INN & RESTUARANT | | 24505 W DORRIS AVE | RT 1 BOX 777 | | COALINGA | CA | 93210 | |
| HARRIS WHOLESALE PRODUCTS | | P.O. BOX 3818 | | | GARDENA | CA | 90247 | |
| HARRIS WILLIAMS & COMPANY | | 425 CALIFORNIA STREET | 17TH FLOOR | | SAN FRANCISCO | CA | 94104 | |
| HARRIS YMCA | | 5900 QUAIL HOLLOW RD | | | CHARLOTTE | NC | 28211 | |
| HARRIS, ANTONE | | 1351 THREE CHIPS ROAD | | | KENT STORE | VA | 23804 | |
| HARRIS, ERIC | | 5700 SW 47TH STREET | | | DAVIE | FL | 33314 | |
| HARRIS, JACOB | | 7842 DEER TRAIL LN | | | MEMPHIS | TN | 38133 | |
| HARRIS, JAMIE | | 613 ALPHA STREET | | | WAYNESBORO | VA | 22980 | |
| HARRIS, JUSTIN | | 1108 CHETWOOD DR | | | MODESTO | CA | 95358 | |
| HARRIS, KAYLA | | 601 FLEETWOOD DR. | | | MODESTO | CA | 95350 | |
| HARRIS, LEONTINE | | 1832 PINEDALE | | | MEMPHIS | TN | 38127 | |
| HARRIS, PATRINA | | 13157 LOOKING GLASS FALLS LN | | | ORLANDO | FL | 32824 | |
| HARRIS, RUBYNE | | 4119 BEAUFIN | | | RALEIGH | NC | 27604 | |
| HARRIS, SHAMICA | | 8501 RAYMOND AVENUE | | | LOS ANGELES | CA | 90044 | |
| HARRISON & SHRIFTMAN | | 9200 SUNSET BLVD. | | | LOS ANGELES | CA | 90069 | |
| HARRISON, ELIZABETH | | 6831 SLASH PINE | | | WALLS | MS | 38680 | |
| HARRISON, RONALD | | 731 STEPNEY ST | | | INGLEWOOD | CA | 90302 | |
| Harrold Law Firm, PLLC | M. Bradley Harrold | 3323 Alamance Drive | | | Raleigh | NC | 27609 | |
| HARRY AND DAVID | | 2165 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| HARRY CARAYS LOMBARD | | 70 YORKTOWN CENTER | | | LOMBARD | IL | 60148 | |
| HARRY CHENEY | | 3450 S IH35E NO 81 | | | WAXAHACHIE | TX | 75165 | |
| HARRY E. HAGEN TREASURE-TAX COLLECTOR | COUNTY OF SANTA BARBARA | P.O. BOX 579 | | | SANTA BARBARA | CA | 93102 | |
| HARRY FYDEL | | 1133 ROBERTO LANE | | | BEL AIR ESTATES | CA | 90077 | |
| HARRY LUCCHESI | ATTN TINA | 2912 NORTH 114TH DRIVE | | | AVONDALE | AZ | 85323 | |
| HARRY MATTHEWS | | 7756 EAST POSADA AVENUE | | | MESA | AZ | 85212 | |
| HARRY MCCUNE SOUND SERVICES | | DEPT 33406 | P.O. BOX 39000 | | SAN FRANCISCO | CA | 94139-3406 | |
| HARRY WINSTON JEWELERS | RANDY SOTO | 1330 6TH AVENUE | 33RD FLOOR | | NEW YORK | NY | 10019 | |
| HARRY, DESMOND | | 1954 NORTH 30TH ROAD | | | HOLLYWOOD | FL | 33021 | |
| HARRY, LEROY | | 2921 N.W. 45TH AVE | | | LAUDERDALE LAKES | FL | 33313 | |
| HARRYS AFFAIRS | | 2760 A SHERWOOD AVENUE | | | MODESTO | CA | 95350 | |
| HARSCH INVESTMENT PROPERTIES-NEVADA, LLC | CHEYENNE COMMERCE CENTER PHASE II | UNIT#32 | P.O. BOX 4800 | | PORTLAND | OR | 97208-4800 | |
| HARSCO INFRASTRUCTURE AMERICAS | | 1766 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-1007 | |
| HARSTAD, LAUREN | | 5230 CALLE MONTILLA PLACE | | | HOUSTON | TX | 77007 | |
| HART PRODUCTIONS | | 28995 OAK CREEK LANE | | | AGOURA HILLS | CA | 91301 | |
| HART, JASON | | 1019 FOX LAKE DRIVE | | | LAKELAND | FL | 33810 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 364 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HART, JONATHAN | | 1401 FOXWOOD DRIVE | | | GARNER | NC | 27529 | |
| HART, MARCY | | 2924 PIERCE ST | | | SAN FRANCISCO | CA | 94123 | |
| HARTE-HANKS SHOPPERS, INC. | | P.O. BOX 1149 | | | BREA | CA | 92822-1149 | |
| HARTMAN STUDIOS | | 100 WEST OHIO AVENUE | | | RICHMOND | CA | 94804 | |
| HARTMANN STUDIOS - TR | | 100 WEST OHIO AVE. | | | RICHMOND | CA | 94804 | |
| HARTWELL, JAMES | | 1405 BURGERS LANE | | | CHARLOTTESVILLE | VA | 22902 | |
| HARVARD BUSINESS REVIEW | | 75 ROCKEFELLER PLAZA | 15TH FLOOR | | NEW YORK | NY | 10019 | |
| HARVARD WESTLAKE | | 3700 COLDWATER CANYON | | | NORTH HOLLYWOOD | CA | 91604 | |
| HARVARD WESTLAKE MIDDLE SCHOOL | | 700 N. FARING ROAD | | | LOS ANGELES | CA | 90077 | |
| HARVARD WESTLAKE SCHOOL | | 3700 COLDWATER CANYON | | | STUDIO CITY | CA | 91604 | |
| HARVEST CENTER OF CHARLOTTE, NC | | 1800 BREWTON DR. | | | CHARLOTTE | NC | 28206 | |
| HARVEST IMPORT, INC | | 1651 BROWNING | | | IRVINE | CA | 92606 | |
| Harvest Partners | | 280 PARK AVENUE 25TH FLOOR | | | NEW YORK | NY | 10017 | |
| HARVESTERS | SECOND HARVEST FOOD BANK | 8014 MARINE WAY | | | IRVINE | CA | 92618 | |
| HARVEY RAYMOND, INC. | | 12835 WASHINGTON BLVD. | | | LOS ANGELES | CA | 90066 | |
| HARVEY, RACHEL | | 34069 SNICKERSVILLE TPKE | | | BLUEMONT | VA | 20135 | |
| HARVEYS HONEYHUTS -SB | | P.O. BOX 805 | | | CAMBRIA | CA | 93428 | |
| HARVIS CAR WASH | | 75-060 MARYFAIR DRIVE | | | PALM DESERT | CA | 92211 | |
| HARVS CAR WASH & CAR CARE CENTER | | 75-015 SHERYL AVE | | | PALM DESERT | CA | 92211 | |
| HARYASH RAI | | 4200 PAQUERETTE CR | | | MODESTO | CA | 95356 | |
| Hasler | | 478 Wheelers Farms Road | | | Milford | CT | 06461 | |
| HASLER FINANCIAL SERVICES | | P.O. BOX 45850 | | | SAN FRANCISCO | CA | 94145-0850 | |
| HASLER, INC. | | P.O. BOX 3808 | | | MILFORD | CT | 06460-8708 | |
| HASS GENERAL CONTRACTORS, INC | | 1001 W. CYPRESS CREEK RD., | #320-D | | FORT LAUDERDALE | FL | 33309 | |
| HASTERT FOR CONGRESS | | P.O. BOX 625 | | | BATAVIA | IL | 60510 | |
| HAT 16, LLC | | 1600 QUAKER RIDGE POINT | | | RALEIGH | NC | 27615 | |
| HAT 16, LLC | ATTN DAVID KATZ AND MARK BIRNBAUM | PERKINS COIE LLP | 1620 26TH ST., 6TH FL | | SANTA MONICA | CA | 90404 | |
| HAT 16, LLC | Henry A. Turlington | 1600 Quaker Ridge Point | | | Raleigh | NC | 27615 | |
| HAT16, LLC | | 1600 QUARKER RIDGE POINT | | | RALEIGH | NC | 27615 | |
| HATCHIM | | 9800 S LA CIENEGA BLVD | 14TH FLOOR | | INGLEWOOD | CA | 90301 | |
| HATFIELDS MELROSE PARTNERS, LLC | | 6703 MELROSE AVE | | | LOS ANGELES | CA | 90038 | |
| HATHAWAY | | P.O. BOX 1618 | | | WAYNESBORO | VA | 22980-1452 | |
| HATHAWAY DINWIDDIE | | 811 WILSHIRE BLVD. | | | LOS ANGELES | CA | 90017 | |
| HATTIE MC DONALD | | 446 MONTEREY BLVD #L1 | | | HERMOSA BEACH | CA | 90254 | |
| HATTIES RESTAURANT | | 418 N BISHOP AVE | | | DALLAS | TX | 75208 | |
| HAULING SOLUTIONS | | 8309 LAUREL CANYON #135 | | | SUN VALLEY | CA | 91352 | |
| HAUTE FOOD CATERING | | 253 26TH STREET STE. 128 | | | SANTA MONICA | CA | 90403 | |
| HAVARD COLLEGE FUND | | 124 MT AUBURN ST | | | CAMBRIDGE | MA | 02238 | |
| HAVE A SEAT, INC. | | 26045 FRAMPTON AVENUE | | | HARBOR CITY | CA | 90710 | |
| HAVE COOK WILL TRAVE | | 3363 IDLEWILD WAY | | | SAN DIEGO | CA | 92117 | |
| HAVE DREAMS | BOBBI GOLDMAN | 515 BUSSE HIGHWAY #150 | | | PARK RIDGE | IL | 60068 | |
| HAVEN BOOKS | | 4411 CAHVENGA BLVD. #8 | | | NORTH HOLLYWOOD | CA | 91602 | |
| HAVENCROWN BUILDERS LTD | WESTBURY COTTAGE | TARRANT GUNVILLE | | | BLANDFORD | UK | DT118JN | GBR |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 365 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAVERCAMP PRODUCTS | | 4734 POWELL AVE | | | BIRMINGHAM | AL | 35222 | |
| HAVERCAMP PRODUCTS | | 4734 POWELL AVE | | | BIRMINHAM | AL | 35222 | |
| HAVERKAMP, NAOMI | | 811 PEARY LANE | | | FOSTER CITY | CA | 94404 | |
| HAWKES, MICHAEL | | 10927 FORT POINT LANE N.E. | | | ALBUQUERQUE | NM | 87123 | |
| HAWKEYE | | 2828 ROUTH STREET | | | DALLAS | TX | 75201 | |
| HAWKINS, GREG | | 20803 HAWAIIAN AVE | | | LAKEWOOD | CA | 90715 | |
| Hawthorn Publications | | 33 Jewel Ct | | | Portsmouth | NH | 03801-4990 | |
| HAWTHORN PUBLICATIONS | | 650 ISLINGTON ST | SUITE #300 | | PORTSMOUTH | NH | 03801 | |
| HAWTHORNE DEMOLITION | | 11826 PRAIRE AVE | | | HAWTHORNE | CA | 90250 | |
| HAWTHORNE LIFT SYSTEMS | | 16945 CAMINO SAN BERNARDO | | | SAN DIEGO | CA | 92127-2499 | |
| HAWTHORNE RACE COURSE | | 3501 S LARAMIE | ATTN PEGGY BALDWIN, A/P | | CICERO | IL | 60804 | |
| HAWTHORNE RENT-IT SERVICE | | 16945 CAMINO SAN BERNARDO | | | SAN DIEGO | CA | 92127-2499 | |
| HAYDEN PORTABLE DANCE FLOOR | | 1959 BLAKE AVE UNIT Q | | | LOS ANGELES | CA | 90039 | |
| HAYDEN SLATER | | 836 WESTMOUNT DRIVE | UNIT B | | LOS ANGELES | CA | 90048 | |
| HAYES & KEBAB | | 406 HAYES ST. | | | SAN FRANCISCO | CA | 94102 | |
| HAYES JR., BOBBY | | 6363 BEADNELL WAY | 120 | | SAN DIEGO | CA | 92117 | |
| HAYES SPECIALTIES CORP. | | 1761 EAST GENESEE | | | SAGINAW | MI | 48601-2407 | |
| HAYES, CHERYL | | 316 S CLOVERDALE AVE #5 | | | LOS ANGELES | CA | 90036 | |
| HAYES, KAREN | | 3831 BURNSIDE AVE. | | | LOS ANGELES | CA | 90008 | |
| HAYES, MARVIN | | 1602 A HEIMAN | | | NASHVILLE | TN | 37208 | |
| HAYES, MEAGAN | | 354 W38TH STREET APT | | | NEW YORK | NY | 10018 | |
| HAYES, MEGAN | | 13 HASTINGS LANE | | | HAMPTON BAYS | NY | 11946 | |
| HAYGROUND PROPERTIES LLC | | 240 HAYGROUND ROAD | | | WATERMILL | NY | 11976 | |
| HAYMARKET MEDIA | | 114 WEST 26TH ST | FLOOR 4 | | EMPIRE STATE | NY | 10001 | |
| HAYNEEDLE | | 9394 WEST DODGE ROAD STE 300 | | | OMAHA | NE | 68114 | |
| HAYNEEDLE INC, | | 12720 I STREET | | | OMAHA | NE | 68137 | |
| HAYS, TRACY | | 25435 AVENIDA CAPPELA | | | VALENCIA | CA | 91355 | |
| HAYWARD LUMBER PACIFIC GROVE | | 1140 SUNSET DRIVE | | | PACIFIC GROVE | CA | 93950 | |
| HAYWARD RUBBER STAMP | | PO BOX 351 | | | HAYWARD | CA | 94541 | |
| HAYWOOD KIRKMAN | | 9008 RAY RD | | | RALEIGH | NC | 27613 | |
| HAZEL INDUSTRIES INC | | P.O. BOX 426 | | | LOS ALAMOS | CA | 93440 | |
| HBM SUPPLY OF TEXAS, INC | | 1920 ABRAMS PARKWAY, #403 | | | DALLAS | TX | 75214-6218 | |
| HBO | | 1100 AVE OF THE AMERICAS | | | NEW YORK | NY | 10036 | |
| HBO | | 2049 CENTURY PARK EAST | SUITE 4100 | | LOS ANGELES | CA | 90067 | |
| HBO CURB YOUR ENTHUSIASM | | 3000 W. OLYMPIC BLVD | BLDG. 5 SUITE 2218 | | SANTA MONICA | CA | 90404 | |
| HBR TECHNOLOGIES | | 2305 MIDWAY RD | | | CARROLLTON | TX | 75006 | |
| HCC LIFE INSURANCE COMPANY | | PO BOX 402032 | | | ATLANTA | GA | 30384-2032 | |
| HD BUTTERCUP | MILA BECKER | 3225 HELMS AVE | | | LOS ANGELES | CA | 90034 | |
| HD SUPPLY FACILITIES MAINTENANCE | | PO BOX 509061 | | | SAN DIEGO | CA | 92150-9061 | |
| HD SUPPLY WATERWORKS, LTD. | | P.O. BOX 840700 | | | DALLAS | TX | 75284-0700 | |
| HDB | | P.O. BOX 45 | | | KEMAH | TX | 77565 | |
| HDEXPO INC | JORDAN RYDER | 3727 MAGNOLIA BLVD #729 | | | BURBANK | CA | 91501 | |
| HDO PRODUCTIONS | | 237 MELVIN DRIVE | | | NORTHBROOK | IL | 60062 | |
| HEAL THE BAY | | 1444 9TH STREET | | | SANTA MONICA | CA | 90401 | |
| HEAL THE OCEAN | | PO BOX 90106 | | | SANTA BARBARA | CA | 93190 | |
| HEALD IRRIGATION SYSTEMS | | 3912 CAMINO CALMA | | | SAN DIEGO | CA | 92122 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HEALTH 20 | | 650 DELANCY STREET #221 | | | SAN FRANCISCO | CA | 94107 | |
| HEALTH DIMENSIONS | | 1906 N. 16TH STREET | | | PHOENIX | AZ | 85006 | |
| HEALTH DIST. MANAGEMENT ASSOCIATION | | 901 N. GLEBE RD STE# 1000 | | | ARLINGTON | VA | 22203 | |
| HEALTH EMPOWERMENT ENTERPRISES, LLC | | 74-839 42ND AVE | SUITE D | | PALM DESERT | CA | 92260 | |
| HEALTH INDUSTRY DISTRIBUTORS A | | 310 MONTGOMERY ST. | | | ALEXANDRIA | VA | 22314 | |
| HEALTH NET | | FILE #52617 | | | LOS ANGELES | CA | 90074-2617 | |
| HEALTH PLAN SERVICES, INC. | | P.O. BOX30102 | | | TAMPA | FL | 33630-3102 | |
| HEALTHCARE ASSOCIATION CREDIT UNION | | 1151 E. WARRENVILLE RD | | | NAPERVILLE | IL | 60563 | |
| HEALTHCARE EXPRESS URGENT CARE | | 42575 WASHINGTON | SUITE B | | PALM DESERT | CA | 92211 | |
| HEALTHCARE PARTNERS | | 19191 S VERMONT AVE | | | TORRANCE | CA | 90502 | |
| HEALTHKEEPERS INC. | ATTENTION CASHIER | P.O. BOX 17499 | | | BALTIMORE | MD | 21297-1499 | |
| HEALTHPORT | | PO BOX 409875 | | | ATLANTA | GA | 30384 | |
| HEALY, GARY | | 4245 S. PRESCOTT AVE | | | LYONS | IL | 60535 | |
| HEARD MUSEUM | | 2301 N. CENTRAL AVE | | | PHOENIX | AZ | 85004 | |
| HEARST COMMUNICATIONS, INC | | 300 W. 57TH STREET | | | NEW YORK | NY | 10019 | |
| HEARST CORPORATION | | 765 MARKET ST. | SUITE 34D | | SAN FRANCISCO | CA | 94103 | |
| HEARST MAGAZINES | | P.O. BOX 25883 | | | LEIGH VALLEY | PA | 18002 | |
| HEARST RANCH | | 66 YALE ROAD | | | MENLO PARK | CA | 94025 | |
| HEARST SERVICE CENTER | HEARST TOWER | 214 NORTH TRYON STREET | | | CHARLOTTE | NC | 28202 | |
| HEART OF SEDONA | | PO BOX 3188 | | | SEDONA | AZ | 86336 | |
| HEARTBEAT PRODUCTIONS | | 832 COOPER | | | MEMPHIS | TN | 38104 | |
| HEARTLAND SOLUTIONS GROUP, INC | | 28433 W CASEY COURT | | | LAKE BARRINGTON | IL | 60010-2364 | |
| HEARTLINE CAFE | | 1600 W. HIGHWAY 89A | | | SEDONA | AZ | 86336 | |
| HEARTS BLOOM | | 137 W. MISSION STREET | | | SANTA BARBARA | CA | 93101 | |
| HEARTS BLOOM | | 137 WEST MISSION | | | SANTA BARBARA | CA | 93101 | |
| HEARTS DELIGHT | | 324 EAST MAIN STREET | | | VENTURA | CA | 93001 | |
| HEARTY PLANTS & MORE | | 71-601 GARDESS ROAD | | | RANCHO MIRAGE | CA | 92270 | |
| HEAT & LIGHT RESOURCES, INC. | | 96 TROLLEY STREET | P.O. BOX 1033 | | JANE LEW | WV | 26378 | |
| HEAT SEALING SOLUTIONS | | 1072 PROVIDENCE BLVD | | | DELTONA | FL | 32725 | |
| HEAT TRANSFER EQUIPMENT COMPANY, INC. | | 20 LINDEN AVENUE | PO BOX 985 | | SOUTH SAN FRANCISCO | CA | 94080 | |
| HEATHER AKOUBIAN | | 10051 BIRCHWOOD DRIVE | | | HUNTINGTON BEACH | CA | 92646 | |
| HEATHER ANDERSON | | 25300 CAMINO DE CHAMISAL | | | SALINAS | CA | 93908 | |
| HEATHER BALLIET | | 994 HAWTHORNE CT | | | SAN MARCOS | CA | 92078 | |
| HEATHER BUSCOMBE | | 1942 HOMEWORTH DRIVE | | | RANCHOS PALOS VERDE | CA | 90275 | |
| HEATHER C. MNUCHIN | | 888 EAST WALNUT ST | | | PASADENA | CA | 91101 | |
| HEATHER DENTON | | 47646 CALEO BAY | | | LA QUINTA | CA | 92253 | |
| HEATHER FALLER | | 774 LATHROP ST | | | NAPA | CA | 94558 | |
| HEATHER FISHBURN | | P.O. BOX 5906 | | | HILTON HEAD | SC | 29938 | |
| HEATHER FLANDERS | | 800 N. ALFRED ST. | | | W. HOLLYWOOD | CA | 90069 | |
| HEATHER GILHOOLY | | 827 TOYOPA DR | | | PACIFIC PALISADES | CA | 90272 | |
| HEATHER GLAVAN | | 2680 COUNTRY CLUB DRIVE | | | GLENDORA | CA | 91741 | |
| HEATHER HAM | | 29251 CAMINO CAPISTRANO #121 | | | SAN JUAN CAPISTRANO | CA | 92675 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HEATHER HARRIS | | 3601 E. GATE DRIVE | | | SAVANNAH | GA | 31404 | |
| HEATHER JOY WHITE | | 277 WASHINGTON AVE #A | | | BKLENE | NY | 11205 | |
| HEATHER LIEVERMAN | | 612 LAS CASAS AVE | | | PACIFIC PALISADES | CA | 90272 | |
| HEATHER MACPHERSON | | 945 S. MUUIRFIELD | | | LOS ANGELES | CA | 90019 | |
| HEATHER MARCHAND | | P.O. BOX 2851 | | | BLUFFTON | SC | 29910 | |
| HEATHER MCPHEELY | | 5901 NEWBROOK DR. # 65 | | | RIVERBANK | CA | 95367 | |
| HEATHER MICHEL | | 2009 BOSTON WAY | | | MODESTO | CA | 95355 | |
| HEATHER NICHOLSON | | 1147 CHANTILLY ROAD | | | LOS ANGELES | CA | 90077 | |
| HEATHER OPERL | | 254 LANSFORD COURT | | | AMERICAN CANYON | CA | 94503 | |
| HEATHER STEELE | | 6100 DE SOTO#1024 | | | WOODLAND HILLS | CA | 91367 | |
| HEATHER STEMPSON | | 1480 CALIFORNIA AVE. | | | TURLOCK | CA | 95380 | |
| HEATHER STRAUSS | | 1520 N. AVENUE 56 | | | LOS ANGELES | CA | 90042 | |
| HEATHER THOMAS | | 1056 CORSICA DRIVE | | | PACIFIC PALISADES | CA | 90272 | |
| HEATHER THOMAS | | 1433 SAN VINCENTE BLVD | | | SANTA MONICA | CA | 90402 | |
| HEATHER VALENTINE | | 1541 NORTH GARDNER STREET | | | LOS ANGELES | CA | 90046 | |
| HEATHER VIDULICH | | 3168 N GREENLEAF CIRCLE | | | BOYNTON BEACH | FL | 33426 | |
| HEATHER ZADEL | | 18392 TWIN CREEKS ROAD | | | MONTE SERENO | CA | 95030 | |
| HEATHERS | | 1565 B COLORADO BLVD. | | | LOS ANGELES | CA | 90041 | |
| HEAVEN OR LAS VEGAS | | 11814 W. JEFFERSON BLVD | | | CULVER CITY | CA | 90230 | |
| HEB GROCERY COMPANY, LP | ATTN DESIREE ORTIZ | PO BOX 202531 | | | DALLAS | TX | 75230 | |
| HEBEI SHENG LUN I/E CORP LTD | SHENGLUN BDG 499 | WEST HEPING RD | JICHANG ROAD, SHIJIAZHUANG | | SHIJIAZHUANG | | | PRC |
| HEBREW UNION COLLEGE | | 3101 CLIFTON AVE | | | CINCINNATI | CA | 45220 | |
| HEBRON EMERGENCY PHYSICIANS | | PO BOX 41663 | | | PHILADELPHIA | PA | 19101-1663 | |
| HECTOR ESTRADA | | 141 E. GAGE AVE | | | LOS ANGELES | CA | 90003 | |
| HECTOR LOPEZ LANDSCAPE | | P.O. BOX 881 | | | WATER MILL | NY | 11976 | |
| HECTOR VELARDE | | 2201 N COLUMBUS BLVD | | | TUCSON | AZ | 85712 | |
| HEDEY G. OLSON | | 104 HILLSIDE DRIVE | | | WOODSIDE | CA | 94062 | |
| HEDIEH G DESIGN | | 2075 KENT DRIVE | | | LOS ALTOS | CA | 94024 | |
| HEDY MEGNA | | 10795 WILSHIRE BLVD | PH# 501 | | LOS ANGELES | CA | 90024 | |
| HEFFERNAN MORGAN INC. | | 1200 N NORTH BRANCH ST | | | CHICAGO | IL | 60642-2732 | |
| HEFFERNAN MORGAN INC. | | 1913 N. ELSTON AVE | | | CHICAGO | IL | 60622 | |
| HEIDELBERG USA | | 625 SLAWIN COURT | | | MT. PROSPECT | IL | 60056 | |
| HEIDI CORTESE | | 218 MARIGOLD AVE. | | | CORONA DEL MAR | CA | 92625 | |
| HEIDI COX | | 16030 S. 10TH STREET | | | PHOENIX | AZ | 85048 | |
| HEIDI JACOBSEN | | 1663 HAUSER | | | THOUSAND OAKS | CA | 91362 | |
| HEIDI LUDWICK-PULLAM | | 1115 EASLEY CANYON | | | GLENDORA | CA | 91741 | |
| HEIDI SCHULMAN | | 1221 OCEAN AVE #802 | | | SANTA MONICA | CA | 90401 | |
| HEIDI SHULMAN | | 5019 KLINGIN STREET NW | | | WASHINGTON | CA | 20016 | |
| HEIDI STARK | | 1810 ELMWOOD RD. | | | HILLSBOROUGH | CA | 94010 | |
| HEIDI WAHL | | 2507 N. BEACHWOOD DRIVE | #4 | | LOS ANGELES | CA | 90068 | |
| HEIDI WALTER | | 524 13TH STREET | | | MANHATTAN BEACH | CA | 90266 | |
| HEIDI WESTSTEYN | | 2521 THOMAS AVENUE | | | CERES | CA | 95307 | |
| HEIDIS EVENT & CATERING | | 2095 W. 15TH ST | | | TEMPE | AZ | 85281 | |
| HEIDRICK & STRUGGLES | | 1133 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| HEILROOM L.A. | | 2184 LAUREL CANYON BLVD. | | | LOS ANGELES | CA | 90048 | |
| HEINRICH, KRISTI | | 3202 MAPLE AVE # 472 | | | DALLAS | TX | 75201 | |
| HEINZEL, DANIEL | | 11209 S. HOMAN AVE. | | | CHICAGO | IL | 60655 | |
| HEIRLOOM EVENTS | | 2040 BUR OAK PLACE | | | STOCKTON | CA | 95206 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HEIRLOOM LA, LLC | | 4126 VERDUGO RD | | | LOS ANGELES | CA | 90065 | |
| HEISLER GREEN CHEMICAL CO. | | 900 OGDEN AVE #306 | | | DOWNERS GROVE | IL | 60515 | |
| HELANIE KOTLER | | 15819 ROYAL OAK RD | | | ENCINO | CA | 91436 | |
| HELDRETH, MICHAEL | | 7108 LAKES DIVIDE ROAD | | | TEMPLE TERRACE | FL | 33637 | |
| HELEN ALLEN-SB | | 63 SKYLINE CIRCLE | | | SANTA BARBARA | CA | 93109 | |
| HELEN BROWN | | 3549 SPRINGLAND LANE N.W. | | | WASHINGTON | DC | 20008 | |
| HELEN LEVIN | | 606VIA DE LA PAZ | | | PACIFIC PALISADES | CA | 90272 | |
| HELEN MORISETTE | | 116 5TH STREET | | | NASHVILLE | TN | 37206 | |
| HELEN MORISETTE | | 3701 EDGEWATER DRIVE | | | NASHVILLE | TN | 37217 | |
| HELEN PARKER | | 17630 HIAWATHA | | | GRANDA HILLS | CA | 91344 | |
| HELEN PIRO | | 5748 GRIFFIN RD. | | | TURLOCK | CA | 95382 | |
| HELEN PRICE | | 150 S. ROCKINGHAM AVE | | | LOS ANGELES | CA | 90049 | |
| HELEN ROMM | | 725 SIERRA DR. | | | BEVERLY HILLS | CA | 90210 | |
| HELEN SPALDING | | 3070 PACIFIC AVENUE | | | SAN FRANCISCO | CA | 94115 | |
| HELEN SUGLAND | | 4116 W MAGNOLIA | SUITE 101 | | BURBANK | CA | 91505 | |
| HELEN WAKEN | | 2010 DEAN YORK LN. | | | ST. HELENA | CA | 94574 | |
| HELEN WESTON | | 513 N. BEVERLY DR. | | | BEVERLY HILLS | CA | 90210 | |
| HELEN WOODWARD ANIMAL CENTER | | 6461 EL APAJO | PO BOX 64 | | RANCHO SANTA FE | CA | 92067 | |
| HELENA HALE TTEE FBO | THE HELENA HALE LIVING TRUST | 803 PASEO ALICANTE | | | SANTA BARBARA | CA | 93103 | |
| HELGA SCHONFELD | | 15 GREENVIEW AVE. | | | HILLSBOUROUGH | CA | 94010 | |
| HELIUM EXPRESS | | P.O. BOX 33284 | | | RALEIGH | NC | 27636 | |
| HELLER EHRMAN WHITE&MCAULIFFE | | 333 BUSH STREET | | | SAN FRANCISCO | CA | 94104 | |
| HELLER, SHANNON | | 3107 PARK AVE | | | BROOKFIELD | IL | 60513 | |
| HELLO ARIZONA | | 8603 E. ROYAL PALM RD | SUITE 130 | | SCOTTSDALE | AZ | 85258 | |
| HELLO ARIZONA | | 9237 E VIA DE VENTURA | SUITE 105 | | SCOTTSDALE | AZ | 85258 | |
| HELLO DIRECT, INC | | DEPT. CH17200 | | | PALATINE | IL | 60055-7200 | |
| HELLS BAY BOATWORKS | | 1520 CHAFFEE DRIVE | | | TITUSVILLE | FL | 32780 | |
| HENARY, MALAK | | 1223 CHASE HERITAGE CIRCLE | APT # 304 | | STERLING | VA | 20164 | |
| HENDERSON & MARCHMAN CONSTRUCTION | | P.O. BOX 430 | | | SUN CITY | CA | 92586-0430 | |
| HENDERSON, ELIZABETH | | 631 EAGLE RIVER CT. | | | VACAVILLE | CA | 95688 | |
| HENDERSON, LADAMUS | | 17717 VAIL STREET | | | DALLAS | TX | 75287 | |
| HENDERSON, MARTHA | | 3975A EAGLE STREET | | | SAN DIEGO | CA | 92103 | |
| HENDERSON, TIN | | 525 FLORIDA AVE | | | HERNDON | VA | 20710 | |
| HENDRICKSON, DARREN | | 3150 ABBY RD | | | CARROLLTON | TX | 75007 | |
| HENDRIX, GERALD | | 1271 PARK RD | | | HENDERSON | TN | 38340 | |
| HENDRIX, RUTH | | 480 STONEWALL STREET | | | MEMPHIS | TN | 38112 | |
| HENDRIX, VEODIS | | 2823 E. TAMARISK | | | PHOENIX | AZ | 85040 | |
| HENDRYX, LARRY | | 206 W. JACINTO | | | TUCSON | AZ | 85705 | |
| HENGEHOLD MOTOR CO., INC. | | 762 SAN ANTONIO ROAD | | | PALO ALTO | CA | 94303 | |
| HENISEY INDUSTRIES | | PO BIX 4697 | | | LANCASTER | CA | 93539-4697 | |
| HENLY DECORATORS | | PO BOX 113211 | | | CARROLLTON | TX | 75011-3211 | |
| HENNA GARDEN | | 21 ARROYO AVENUE | | | PIEDMONT | CA | 94611 | |
| HENNAGIN, JESSE | | 244 TAPESTRY LANE | #1003 | | AMERICAN CANYON | CA | 94503 | |
| HENNES & MAURITZ | ATTENTION ACCOUNTS PAYABLE | 100 PORETE AVE | | | NORTH ARLINGTON | NJ | 07031 | |
| HENNESSEYS | | 8 PIER AVENUE | | | HERMOSA BEACH | CA | 90254 | |
| HENRI BENDEL | | 666 5TH AVE | 4TH FLOOR | | NEW YORK | NY | 10103 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 369 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HENRIGUEZ, MIGUEL | | 1004 SABER LANE | | | HERNDON | VA | 20170 | |
| HENRIGUEZ-AYALA, JORGE | | 1102 STEVENSON CT | | | HERNDON | VA | 20170 | |
| HENRIGUEZ-OTERO, RUFILIO | | 248 FLORIDA AVE | APT # 909 | | HERNDON | VA | 20170 | |
| HENRIQUES, JOSE | | 119 S. CAMERON STREET | | | STERLING | VA | 20164 | |
| HENRIQUEZ LEMUS, EDGARDO | | 614 W COLDON AV | | | LOS ANGELES | CA | 90044 | |
| HENRIQUEZ, EMERSON | | 614 W COLDEN AVE | | | LOS ANGELES | CA | 90044 | |
| HENRIQUEZ, PATRICIA | | 1024 E. ARLINGTON | | | COMPTON | CA | 90221 | |
| HENRIQUEZ, PEDRO | | 1235 N VIRGIL AVE | #6 | | LOS ANGELES | CA | 90029 | |
| HENRY & EMILY HANCOCK | | 850 S. ARROYO BLVD. | | | PASADENA | CA | 91105 | |
| HENRY A. TURLINGTON | | 1600 QUAKER RIDGE POINT | | | RALEIGH | NC | 27603 | |
| HENRY ARENAS | | 1758 MELISSA DRIVE | | | RIPON | CA | 95366 | |
| HENRY CHOW | | 3711 LONG BEACH BLVD | SUITE 1002 | | LONG BEACH | CA | 90807 | |
| HENRY EVERS MFG. CO. | | 2232 MCNAIR AVENUE | | | ST. LOUIS | MO | 63104 | |
| HENRY FONDA/MUSIC BOX THEATRE | | 6126 HOLLYWOOD BLVD | | | LOS ANGELES | CA | 90028 | |
| HENRY GORDON | | 3070 BARKLEY AVE | | | BRONX | NY | 10465 | |
| HENRY KELEHER | | 2317 MILLBANK ST | | | RALEIGH | NC | 27610 | |
| HENRY MANCINI | | 10430 WILSHIRE BLVD. | PENTHOUSE #4 | | LOS ANGELES | CA | 90024 | |
| HENRY MANCINI | | 10811 WASHINGTON BLVD #300 | | | CULVER CITY | CA | 90232 | |
| HENRY P. CHOW & ASSOCIATES | KB BUILDING | 3711 LONG BEACH BLVD | SUITE 1002 | | LONG BEACH | CA | 90807 | |
| HENRY V EVENTS | JOHN ELLISON | 6360-N.E. MLK JR. BLVD | | | PORTLAND | OR | 97211 | |
| HENRY, DAVEY | | 1030 SHERIDAN AVE. | | | CHARLOTTESVILLE | VA | 22901 | |
| HENRYS MARKETPLACE | WILD OATS DEPT. | 3375 MITCHELL LANE | | | BOULDER | CO | 80301 | |
| HENRYS RETAIL CENTER | | 1660 UNION STREET | 4TH FLOOR | | SAN DIEGO | CA | 92101-2926 | |
| HENRYS TAVERN | | 5741 LEGACY DR | STE 100 | | PLANO | TX | 75024 | |
| HENSLEY AND COMPANY | | 4201 N. 45TH AVE | | | PHOENIX | AZ | 85031 | |
| HENYIN, CHRISTOPHER | | 716 S. 6TH AVE | | | MT VERNON | NY | 10550 | |
| HERALD IRRIGATION SYSTEMS | | 3912 CAMINO CALMA | | | SAN DIEGO | CA | 92122 | |
| HERB RITTS PHOTOGRAPHY | | 1106 N. HUDSON | | | LOS ANGELES | CA | 90038 | |
| HERB SIMON | | 8765 PINE RIDGE DRIVE | | | INDIANAPOLIS | IN | 46260 | |
| HERB/BETSY STONE | | 2655 NAPA VALLEY CORPORATE DRIVE | | | NAPA VALLEY | CA | 94558 | |
| HERBALIFE INTERNATIONAL -(LW) | | 950 W 190TH STREET | | | TORRANCE | CA | 90502 | |
| HERBERGER THEATER | LAURENE | 222 E MONROE | | | PHOENIX | AZ | 85004 | |
| Herbert D Stone and Betsy L Stone | | 2655 Napa Valley Corporate Drive | | | Napa | CA | 94558 | |
| HERBERT D. STONE | | 2545 NAPA VALLEY CORPORATE DR | STE. #A | | NAPA | CA | 94558 | |
| HERBERT D. STONE | | 2655 NAPA VALLEY CORPORATE DR. | | | NAPA | CA | 94558 | |
| HERBERT ECHAVERRIA | | 2692 MIDDLEFIELD ROAD | | | REDWOOD CITY | CA | 94063 | |
| HERBERT STONE & BETSY L. STONE | | 2545 NAPA VALLEY CORPORATE DR. | STE. #A | | NAPA | CA | 94558 | |
| HERBERT, CHRISTOPHER | | 35 KENT COURT APT 1 | | | DALY CITY | CA | 94015 | |
| HERCULITE | | P.O. BOX 7777 W-83-10 | | | PHILADELPHIA | PA | 19175-8310 | |
| HEREDIA, HEULISES | | 9504 MADISON AVE. | | | SOUTH GATE | CA | 90280 | |
| HEREDIA, JASON | | 12175 W. MCDOWELL RD | APT 4303 | | AVONDALE | AZ | 85392 | |
| HEREDIA, STEVE | | 436 75TH STREET | APT # 1 | | NORTH BERGEN | NJ | 07047 | |
| HERGL SCHOOL | | 1570 GREENWICH STREET | | | SAN FRANCISCO | CA | 94123 | |
| HERITAGE - CRYSTAL CLEAN LLC | | 13621 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693-0136 | |
| HERITAGE CLASSIC FOUNDATION | | 71 LIGHTHOUSE RD | SUITE 4200 | | HILTON HEAD | SC | 29928 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 370 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HERITAGE FABRICS LLC | | 4400 FORTUNE AVE | | | CONCORD | NC | 28027 | |
| HERITAGE FOOD SERVICE EQUIPMEN | | P.O. BOX 8710 | | | FORT WAYNE | IN | 46898-8710 | |
| HERITAGE FORD BODY SHOP | | P.O. BOX 5197 | | | MODESTO | CA | 95352 | |
| HERITAGE HOUSE FABRICS, LLC | | 4400 FORTUNE AVE NW | | | CONCORD | NC | 28027 | |
| HERITAGE INTERIORS | | 2501 W. PHELPS RD | | | PHOENIX | AZ | 85023 | |
| HERITAGE OAKS BANK | | 545 TWELFTH ST. | | | PASO ROBLES | CA | 93446 | |
| HERITAGE PALMS | DIANE HENSON | 44-291 HERITAGE PLAMS DR. SO. | | | INDIO | CA | 92201 | |
| HERITAGE PROPANE | | 2700 SW 2ND AVENUE | P.O. BOX 22798 | | FT. LAUDERDALE | FL | 33345 | |
| HERITAGE STONE LLC | | | | | CHARLOTTE | NC | 28217 | |
| HERMA ALTSHULE | | 1339 N CAPRI | | | PACIFIC PALISADES | CA | 90272 | |
| HERMAN CLINGMAN - ES1 | | | | | EL SEGUNDO | CA | | |
| HERMES CLAUSZ | | 325 S. COCHRAN AVE # 102 | | | LOS ANGELES | CA | 90036 | |
| HERMES OF PARIS | ATT A/O GERTY DAMBERVILLE | 55 E. 59TH ST. | | | NEW YORK | NY | 10022 | |
| HERMINIO JARAMILLO | | 2821 W. CARTMILL AVE | | | TULARE | CA | 93274 | |
| HERMITAGE CHURCH OF NAZARENE | | 4151 SAUNDERSVILLE RD | | | OLD HICKORY | TN | 37138 | |
| HERMOSA BEACH CHAMBER OF COMMERCE | | 1007 HERMOSA AVE | | | HERMOSA BEACH | CA | 90254 | |
| Hernan Robles | | 522 N. Exton Ave. | | | Inglewood | CA | 90302 | |
| HERNANDES LUCAS, ARMANDO | | 3139 CALUMENT DRIVE | APT B | | RALEIGH | NC | 27610 | |
| HERNANDEZ ALAS, JUAN | | 667 GRAND AVE. | | | S SAN FRANCISCO | CA | 94080 | |
| HERNANDEZ ALFARO, MANUEL | | 6028 LENSZY AVE | APT 14 | | HODGKINS | IL | 60525 | |
| HERNANDEZ CRUZ, JAIME | | 2001 MANHATTAN AVE APT 108 | | | EAST PALO ALTO | CA | 94303 | |
| HERNANDEZ DE LA TORRE, JOSE | | 958 SUO MEADOW DR | | | CESES | CA | 95307 | |
| HERNANDEZ FLORES, MARTINA M | | 2327 EASTWAY DRIVE | APT. D | | CHARLOTTE | NC | 28205 | |
| HERNANDEZ FUENTES, CARLOS | | 114 S RUGA CT | | | ADDISON | IL | 60101 | |
| HERNANDEZ GARCIA, JOSE | | 7401 NW 16TH STREET | APT. 209 | | PLANTATION | FL | 33313 | |
| HERNANDEZ HERNANDEZ, FERNANDO | | 3711 W. 56TH PL | | | CHICAGO | IL | 60629 | |
| HERNANDEZ JR, GABRIELA | | 420 WITMER ST APT 306 | | | LOS ANGELES | CA | 90017 | |
| HERNANDEZ JR, MOISES | | 221 W BUCKTHORN ST APT 13 | | | INGLEWOOD | CA | 90301 | |
| HERNANDEZ LANDSCAPE MAINTENANCE | | 11802 MCDONALD STREET | | | CULVER CITY | CA | 90230 | |
| HERNANDEZ SANCHEZ, JEFREE | | 114 FRANCISCO DRIVE | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| HERNANDEZ, ADAN | | 260 AMERICAN CANYON RD SPC 69 | | | AMERICAN CYN | CA | 94503-3016 | |
| HERNANDEZ, ADELSO | | 4262 MENLO AVENUE | | | LOS ANGELES | CA | 90037 | |
| HERNANDEZ, ADRIAN | | 32-615 AURORA VISTAS | # B | | CATHEDRAL CITY | CA | 92234 | |
| HERNANDEZ, ADRIANA | | 66 ARLINGTON DRIVE | | | S. SAN FRANCISCO | CA | 94080 | |
| HERNANDEZ, AGUSTIN | | 206 1/2 ORANGE AVE | | | SANTA ANA | CA | 92701 | |
| HERNANDEZ, AGUSTIN | | 2390 WEST PUEBLO AVE. | | | NAPA | CA | 94558 | |
| HERNANDEZ, ALDRIN | | 217 N ELLSWORTH AVE | | | SAN MATEO | CA | 94401 | |
| HERNANDEZ, ALFONSO MEZA | | 4025 1/2 HUBBARD STREET | | | LOS ANGELES | CA | 90023 | |
| HERNANDEZ, ALFREDO | | 3811 MEREDITH | | | DALLAS | TX | 75211 | |
| HERNANDEZ, ALONSO | | 190 SILVERADO TRAIL | | | NAPA | CA | 94559 | |
| HERNANDEZ, ALONSO | | 2390 WEST PUEBLO AVE | | | NAPA | CA | 94558 | |
| HERNANDEZ, ANAI | | 1924 ADRIAN ST. # C | | | NAPA | CA | 94559 | |
| HERNANDEZ, ANDRES | | 5706 BOUNTY STREET | | | SAN DIEGO | CA | 92120 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 371 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HERNANDEZ, ANGEL | | 1815 TISINGER | | | DALLAS | TX | 75228 | |
| HERNANDEZ, ANGEL | | 2443 KETCHUM RD. | # 1 | | MEMPHIS | TN | 38114 | |
| HERNANDEZ, ANGEL | | 718 AMAPOLA AVE # 7 | | | TORRANCE | CA | 90501 | |
| HERNANDEZ, ANTELMA | | 9601 EVERS AVE. | | | LOS ANGELES | CA | 90002 | |
| HERNANDEZ, ANTONIO | | 625 N. DELAWARE STREET | APT # B | | SAN MATEO | CA | 94401 | |
| HERNANDEZ, ARAMIS | | 1530 62ND DRIVE SOUTH | | | WEST PALM BEACH | FL | 33415 | |
| HERNANDEZ, ARCENIO | | 4262 MENLO AVE | | | LOS ANGELES | CA | 90037 | |
| HERNANDEZ, ARGEMIRO | | 909 HASTING ST | | | MURFREESBORO | TN | 37130 | |
| HERNANDEZ, ARLENE M | | 1630 NW 25TH TERRACE | | | FORT LAUDERDALE | FL | 33311 | |
| HERNANDEZ, ARMANDO | | 253 E. 202ND ST #3J | | | BRONX | NY | 10458 | |
| HERNANDEZ, ARMANDO | | 824 ANTONIETTE RD | | | SO SAN FRANCISCO | CA | 94080 | |
| HERNANDEZ, ARTHUR | | 10818 WILMINGTON AVE. | | | LOS ANGELES | CA | 90059 | |
| HERNANDEZ, BENITO | | 100 N. RANDOLPH DR. | APT 112 | | DALLAS | TX | 75211 | |
| HERNANDEZ, BENJAMIN | | 1558 NORTHGATE SQUAR | | | RESTON | VA | 20190 | |
| HERNANDEZ, BENJAMIN | | 2443 KETCHUM ROAD | APT # 1 | | MEMPHIS | TN | 38114 | |
| HERNANDEZ, BERNARDO | | 701 S JEFFERSON ST | | | NAPA | CA | 94558 | |
| HERNANDEZ, BLANCA | | 1648 E. 42ND STREET | | | LOS ANGELES | CA | 90011 | |
| HERNANDEZ, BRENDA | | 401 LINCOLN AVE | APT # 1 | | MODESTO | CA | 95354 | |
| HERNANDEZ, CARLOS | | 216 W CODY DRIVE #A- | | | PHOENIX | AZ | 85042 | |
| HERNANDEZ, CARLOS | | 7448 GARDEN GATE DRIVE | | | CITRUS HEIGHTS | CA | 95621 | |
| HERNANDEZ, CRUZ | | 1900 HAGSTROM CT. | | | MODESTO | CA | 95355 | |
| HERNANDEZ, DANIEL | | 13355 VERBENA DR APT 160 | | | DESERT HOT SPRINGS | CA | 92240 | |
| HERNANDEZ, DANNY | | 431 HIGH STREET | | | PERTH AMBOY | NJ | 08861 | |
| HERNANDEZ, DAVID | | 1314 S SYCAMORE ST | APT B | | SANTA ANA | CA | 92707 | |
| HERNANDEZ, DAVID | | 1569 REKLOW DR. | | | SAN DIEGO | CA | 92159 | |
| HERNANDEZ, DAVID | | 3904 S POWELL | APT 4 | | LYONS | IL | 60534 | |
| HERNANDEZ, DEMETRIO | | 391 SUSIE WAY | | | SO SAN FRANCISCO | CA | 94080 | |
| HERNANDEZ, DURBEL | | 31608 ROBERT RD. | | | THOUSAND PALMS | CA | 92276 | |
| HERNANDEZ, EDUARDO | | 137 N FREEMONT | | | SAN MATEO | CA | 94401 | |
| HERNANDEZ, EDUARDO | | 3808 E.RIDGE DRIVE | | | NASHVILLE | TN | 37211 | |
| HERNANDEZ, EDWIN | | 2943 1/2 BRIGHTON AVE | | | LOS ANGELES | CA | 90018 | |
| HERNANDEZ, EFRAIN | | 260 SAN MARCO AVE | APT 2 | | SAN BRUNO | CA | 94066 | |
| HERNANDEZ, ELISA | | 5252 MCHENRY AVE. | | | MODESTO | CA | 95356 | |
| HERNANDEZ, ELISEO | | 300 S. IOWA | | | ADDISON | IL | 60101 | |
| HERNANDEZ, ELVIRA | | 1495 SHERWOOD | | | NAPA | CA | 94559 | |
| HERNANDEZ, EMAU | | 67310 MISSON CT | | | CATHEDRAL CITY | CA | 92234 | |
| HERNANDEZ, EMAU | C/O KIM F FARRAR ESQ | LAW OFFICES OF KIM F FARRAR | 1875 CENTURY PARK E STE 2200 | | LOS ANGELES | CA | 90067 | |
| HERNANDEZ, EMAU | C/O R ROSS JACINTO ESQ | LAW OFFICES OF R ROSS JACINTO | 215 NORTH MARENGO AVE STE 385 | | PASADENA | CA | 91101-1505 | |
| HERNANDEZ, EMAU | C/O R. ROSS JACINTO | LAW OFFICES OF R. ROSS JACINTO | 215 NORTH MARENGO AVE | STE 385 | PASADENA | CA | 91101 | |
| HERNANDEZ, EMMANUEL | | 6022 LENZI | APT 15 | | HODGKINS | IL | 60525 | |
| HERNANDEZ, ERICK | | 217 W. WEDDELL DRIVE, #14 | | | SUNNYVALE | CA | 94089 | |
| HERNANDEZ, ERICK | | 436 DANROSE DR | | | AMERICAN CANYON | CA | 94503 | |
| HERNANDEZ, ESELIA | | 6516 WOODDBINE AVE | | | SACRAMENTO | CA | 95822 | |
| HERNANDEZ, ESTEBAN | | 6022 LENZI AVE | APT. 15 | | HODGKINS | IL | 60525 | |
| HERNANDEZ, EULICES | | 31608 ROBERT RD. | | | THOUSAND PALMS | CA | 92276 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HERNANDEZ, EVODIO | | 2443 KETCHUM ROAD | APT 1 | | MEMPHIS | TN | 38111 | |
| HERNANDEZ, FELIPE | | 1819 W. 20TH ST. | | | SANTA ANA | CA | 92706 | |
| HERNANDEZ, FELIX | | 6053 RAINTREE DR. | | | MEMPHIS | TN | 38115 | |
| HERNANDEZ, FORTINO | | 7151 W. INDIAN SCHOO | APT # 1046 | | PHOENIX | AZ | 85033 | |
| HERNANDEZ, FRANCISCO | | 4115 W CPRESS | | | PHOENIX | AZ | 85009 | |
| HERNANDEZ, GABRIELA | | 420 WITMER ST APT 306 | | | LOS ANGELES | CA | 90017 | |
| HERNANDEZ, GEORGINA | | 1126 W. 87TH STREET | | | LOS ANGELES | CA | 90044 | |
| HERNANDEZ, GILBERTO | | 710 WALNUT ST APT 6 | | | INGLEWOOD | CA | 90301 | |
| HERNANDEZ, GRACIELA | | 1025 1/2 INDIANA STREET | | | VALLEJO | CA | 94590 | |
| HERNANDEZ, GUADALUPE | | 405 S. MAYO | | | COMPTON | CA | 90221 | |
| HERNANDEZ, GUILLERMO | | 1836 PLAZA DEL AMO | #1 | | TORRANCE | CA | 90501 | |
| HERNANDEZ, GUSTAVO | | 2029 LORING COURT | | | MODESTO | CA | 95359 | |
| HERNANDEZ, GUSTAVO | | 2288 WHITE CORNUS LANE | | | RESTON | VA | 20191 | |
| HERNANDEZ, HAZEL | | 701 S. JEFFERSON ST. | | | NAPA | CA | 94559 | |
| HERNANDEZ, ISAIAS | | 404 E. 6TH ST | | | IRVING | TX | 75060 | |
| HERNANDEZ, J. DAVID | | 853 W 83RD ST | | | LOS ANGELES | CA | 90044 | |
| HERNANDEZ, JAVIER | | 2028 JANETTE DRIVE | | | NAPA | CA | 94558 | |
| HERNANDEZ, JOEL | | 8240 WEST TRAILBAR AVENUE | | | PHOENIX | AZ | 85033 | |
| HERNANDEZ, JORGE | | 2236 E ALTA VISTA RD | | | PHOENIX | AZ | 85042 | |
| HERNANDEZ, JORGE | | 2314 CLYDE AVE | #2 | | LOS ANGELES | CA | 90016 | |
| HERNANDEZ, JORGE | | 9297 CABOT DR. | APT. F | | SAN DIEGO | CA | 92126 | |
| HERNANDEZ, JOSE | | 1137 DENVER DR. | | | CARPENTERSVILLE | IL | 60110 | |
| HERNANDEZ, JOSE | | 1597 W ORANGE AV | | | EL CENTRO | CA | 92243 | |
| HERNANDEZ, JOSE | | 1643 W 206TH STREET | | | TORRANCE | CA | 90501 | |
| HERNANDEZ, JOSE | | 1701 S. MOUNTAIN | | | TUCSON | AZ | 85713 | |
| HERNANDEZ, JOSE | | 2451 MIDDLEFIELD RD., #17 | | | REDWOOD | CA | 94063 | |
| HERNANDEZ, JOSE | | 2452 N. NORMANDY | | | CHICAGO | IL | 60707 | |
| HERNANDEZ, JOSE | | 248 NE 45 CT | | | POMPANO BEACH | FL | 33064 | |
| HERNANDEZ, JOSE | | 3720 ODOM STREET | | | SAN DIEGO | CA | 92115 | |
| HERNANDEZ, JOSE | | 436 DANROSE | | | AMERICAN CANYON | CA | 94503 | |
| HERNANDEZ, JOSE | | 5816 ORR ROAD | LOT # 59 | | CHARLOTTE | NC | 28213 | |
| HERNANDEZ, JOSE | | 66635 IRONWOOD RD | | | DESERT HOT SPRINGS | CA | 92240 | |
| HERNANDEZ, JOSE | | 7901 SCHRADE RD | TRAILER 18 | | ROWLETT | TX | 75088 | |
| HERNANDEZ, JOSE | | 830 LELAND AVENUE | APT 4C | | BRONX | NY | 10473 | |
| HERNANDEZ, JOSE | | 908 W CRESSY ST | | | COMPTON | CA | 90222 | |
| HERNANDEZ, JUAN | | 1705 COIT RD | APPT 1006 | | PLANO | TX | 75075 | |
| HERNANDEZ, JUAN | | 2141 NE 42ND STREET | | | LIGHTHOUSE POINT | FL | 33064 | |
| HERNANDEZ, JUAN | | 23 E. BROADWAY | | | HACKENSACK | NJ | 07601 | |
| HERNANDEZ, JUAN | | 5214 S 14TH AVE | | | PHOENIX | AZ | 85041 | |
| HERNANDEZ, JUAN | | 536 WEST 120TH ST | APT 5 | | LOS ANGELES | CA | 90044 | |
| HERNANDEZ, JUAN | | 6029 LENZI AVENUE | APT. 13 | | HODGKINS | IL | 60525 | |
| HERNANDEZ, JULIAN | | 3705 W. 70TH PL | | | CHICAGO | IL | 60629 | |
| HERNANDEZ, JULIO | | 3272 ATWATER AVE | APT 4 | | LOS ANGELES | CA | 90039 | |
| HERNANDEZ, KENETH | | 217 N ELLESWORTH | | | SAN MATEO | CA | 94401 | |
| HERNANDEZ, LEARSI | | 1567 DUMAR AVENUE | | | EL CAJON | CA | 92019 | |
| HERNANDEZ, LEONARDO | | 538 45TH STREET | APT # 2 | | UNION CITY | NJ | 07087 | |
| HERNANDEZ, LEONCIO | | 2119 N MELVINA | | | CHICAGO | IL | 60639 | |
| HERNANDEZ, LETICIA | | 17106 CEDAR AVE | | | SONOMA | CA | 95476 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 373 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HERNANDEZ, LUIS | | 111 YORKSHIRE CT | | | VALLEJO | CA | 94591 | |
| HERNANDEZ, LUIS | | 114 S. RUGA CT | | | ADDISON | IL | 60101 | |
| HERNANDEZ, LUIS | | 1666 N. AVALON BLVD | | | WILMINGTON | CA | 90744 | |
| HERNANDEZ, LUIS | | 20 SIMMONSVILLE | APT 1002 | | BLUFFTON | SC | 29910 | |
| HERNANDEZ, LUIS | | 4034 W. 135 STREET | | | HAWTHORN | CA | 90250 | |
| HERNANDEZ, MANUEL | | 2282 COVENT GARDENS CT | | | RESTON | VA | 20191 | |
| HERNANDEZ, MARCO | | 435 PENNSYLVANIA AVE | | | AURORA | IL | 60506 | |
| HERNANDEZ, MARIA | | 20426 RAYMOND AVE | | | TORRANCE | CA | 90502 | |
| HERNANDEZ, MARIA | | 4115 WALLACE SE | | | ALBUQUERQUE | NM | 87121 | |
| HERNANDEZ, MARIA | | 4601 MONTANO RD NW | APT 52 | | ALBUQUERQUE | NM | 87120 | |
| HERNANDEZ, MARIA | | 4625 W.THOMAS RD. AP | | | PHOENIX | AZ | 85031 | |
| HERNANDEZ, MARIA | | 766 S. FREEWAY DRIVE | | | NAPA | CA | 94558 | |
| HERNANDEZ, MARIO | | 152 O STREET SPC #29 | | | LINCOLN | CA | 95648 | |
| HERNANDEZ, MARTHA | | 2028 JANETTE DRIVE | | | NAPA | CA | 94558 | |
| HERNANDEZ, MATIAS | | 5606 S. 5TH DRIVE | | | PHOENIX | AZ | 85041 | |
| HERNANDEZ, MAURICIO | | 2858 RUSHBROOK COURT | | | WOODBRIDGE | VA | 22191 | |
| HERNANDEZ, MIGUEL | | 114 MANASSAS DR | | | MANASSAS | VA | 20111 | |
| HERNANDEZ, MIGUEL | | 2224 E. ST.CATHERINE AVE | | | PHOENIX | AZ | 85042 | |
| HERNANDEZ, MIGUEL | | 4203 NEWPORT DRIVE | | | CHANTILLY | VA | 20151 | |
| HERNANDEZ, OLIVERIO | | 608 E 21ST STREET | #1 | | LOS ANGELES | CA | 90011 | |
| HERNANDEZ, OMAR | | 690 N OLIVE | | | VENTURA | CA | 93001 | |
| HERNANDEZ, ORVELINA | | 3800 W 27TH ST APT 305 | | | LOS ANGELES | CA | 90018 | |
| HERNANDEZ, PEDRO | | 11002 GREVILLE AVE # G | | | LENNOX | CA | 90304 | |
| HERNANDEZ, PEDRO | | 534 N. VALERIE LN | APT 2 | | ADDISON | IL | 60101 | |
| HERNANDEZ, RANDALL | | 5170 TENAYA AVE | | | NEWARK | CA | 94560 | |
| HERNANDEZ, RAUL | | 3431 N LOWELL | | | CHICAGO | IL | 60641 | |
| HERNANDEZ, REBECCA | | 18807 FONTHILL AVE | | | TORRANCE | CA | 90504-5721 | |
| HERNANDEZ, RENE | | 401 LINCOLN AVE. | APT 1 | | MODESTO | CA | 95354 | |
| HERNANDEZ, REYNALDO | | 46615 CARRIAGE CT. | | | STERLING | VA | 20164 | |
| HERNANDEZ, RICARDO | | 3000 SUSSEX LANE | #46 | | LOS ANGELES | CA | 90023 | |
| HERNANDEZ, RICARDO | | 842 EASTON AVE | | | SAN BRUNO | CA | 94066 | |
| HERNANDEZ, RICHARD | | 2605 ENCINAL AVE | | | SACRAMENTO | CA | 95822 | |
| HERNANDEZ, RICHARD | | 84 JAMES ST | | | ENGLEWOOD | NY | 07631 | |
| HERNANDEZ, ROBERTO | | 185 MONTERREY WAY | | | ROYAL PALM BEACH | FL | 33405 | |
| HERNANDEZ, ROCIO | | 1845 E ILLINI ST | | | PHOENIX | AZ | 85040 | |
| HERNANDEZ, ROLANDO | | 328 WHITE COTTAGE ROAD NORTH | | | ANGWIN | CA | 94508 | |
| HERNANDEZ, ROLANDO | | 436 DANROSE | | | AMERICAN CANYON | CA | 94503 | |
| HERNANDEZ, SALVADOR | | 2658 FIRST ST. | | | NAPA | CA | 94558 | |
| HERNANDEZ, SALVADOR | | 2925 FITZPATRICK AVE | | | MODESTO | CA | 95351 | |
| HERNANDEZ, SAMUEL | | 1101 5TH STREET | | | FAIRFIELD | CA | 94533 | |
| HERNANDEZ, SAMUEL | | 217 W CODY DRIVE #A- | | | PHOENIX | AZ | 85042 | |
| HERNANDEZ, SAUL | | 317 BRAZIL AVE | | | SAN FRANCISCO | CA | 94112 | |
| HERNANDEZ, SONIA | | 1424 EMIGRANT WY | | | MODESTO | CA | 95358 | |
| HERNANDEZ, SYLMA | | 1406 E. 72ND ST | | | CHICAGO | IL | 60619 | |
| HERNANDEZ, TANIA | | 810 S.FREMONT ST. | | | SAN MATEO | CA | 94402 | |
| HERNANDEZ, TOMAS | | 2168 CORDOBA | | | CARROLLTON | TX | 75006 | |
| HERNANDEZ, VICENTE | | 6029 S. LENZI AVENUE | # 13 | | HODGKINS | IL | 60525 | |
| HERNANDEZ, VICTOR | | 2342 TOCAYO AVE #80 | | | SAN DIEGO | CA | 92154 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 374 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HERNANDEZ, VICTOR | | 26173 RACHEL HILL DR | | | SOUTH RIDING | VA | 20152 | |
| HERNANDEZ, VIRGILIO | | 300 S IOWA | | | ADDISON | IL | 60101 | |
| HERNANDEZ, WALTER | | 1553 LINCOLN AVE. #18 | | | SAN RAFAEL | CA | 94901 | |
| HERNANDEZ, WENDY | | 4625 W. THOMAS RD AP | | | PHOENIX | AZ | 85031 | |
| HERNANDEZ, YORDANO | | 610 MASONIC WAY | APT # 9 | | BELMONT | CA | 94066 | |
| HERNANDEZ-DIAZ, OSCAR | | 3620 E. MCDOWELL RD. | APT 108 | | PHOENIX | AZ | 85008 | |
| HERNANDEZ-DIAZ, RAMON | | 13714 PINWITH COURT | | | CHANTILLY | VA | 20151 | |
| HERNANDEZ-FLORES, ISIDRO | | 149 LAKE AVE | | | RIVERHEAD | NY | 11907 | |
| HERNANDEZ-GARCIA, JOSE | | 218 E. JUNIPER DR | | | STERLING | VA | 20164 | |
| HERNANDEZ-LOPEZ, MARCOS | | 3801 ROLLING GREEN CT | APT # A4 | | RALEIGH | NC | 27604 | |
| HERNANDEZ-MARICHAL, VLADIMIR | | 4330 48 STREET | | | SUNNYSIDE | NY | 11104 | |
| HERNANDEZ-MENDEZ, JOSE | | 22971 FLEET TERRACE | | | STERLING | VA | 20166 | |
| HERNANDEZ-RIVERA, DOUGLAS | | 26098 SARANZEN DRIVE | | | CHANTILLY | VA | 20152 | |
| HERNANDEZ-RODAS, PASCUAL | | P.O BOX 1124 | | | INDIANTOWN | FL | 34956 | |
| HERNANDEZ-SOLIS, ELI | | 9969 SHALLOW CREEK LOOP | #202 | | MANASSAS | VA | 20109 | |
| HERRARA, FRANCISCO | | 5325 TOWNERS CT | | | NASHVILLE | TN | 37211 | |
| HERRERA GOMEZ, DORA | | 437 WEST 51 STREET | | | LOS ANGELES | CA | 90037 | |
| HERRERA LARA, JULIO | | 944-1/2 W 75TH STREET | | | LOS ANGELES | CA | 90040 | |
| HERRERA PAREDEZ, GEEFRY | | 870 E 49TH ST | | | LOS ANGELES | CA | 90011 | |
| HERRERA, ANTONIO | | 130 E. 60TH ST | | | LOS ANGELES | CA | 90003 | |
| HERRERA, CARLOS | | 13496 RAMONA PARKWAY | | | BALDWIN PARK | CA | 91706 | |
| HERRERA, CARLOS | | 6207 ROGER LN | | | HODGKINS | IL | 60525 | |
| HERRERA, DANIEL | | 1515 N ACACIA AVE | APT A | | COMPTON | CA | 90222 | |
| HERRERA, DOROTEO | | 450 SO. BURLINGTON AVE #104 | | | LOS ANGELES | CA | 90057 | |
| HERRERA, EDUARDO | | 2333 S. 50 AVENUE | | | CICERO | IL | 60804 | |
| HERRERA, FABIAN | | 1515 N ACACIA | APT. C | | COMPTON | CA | 90222 | |
| HERRERA, FRANCISCO | | 5325 TOWNES CT | | | NASHVILLE | TN | 37211 | |
| HERRERA, JESUS | | 445 SECOND LANE | | | SO SAN FRANCISCO | CA | 94080 | |
| HERRERA, JOHN | | 777 MILLS AVE | | | SAN BRUNO | CA | 94066 | |
| HERRERA, KARINA | | PO BOX 1932 | | | BRIDGEHAMPTON | NY | 11932 | |
| HERRERA, KINGBERLINE | | 672 SIESTA KEY CIRCLE | APT # 2325 | | DEERFIELD BEACH | FL | 33441 | |
| HERRERA, LUIS | | 12109 CORNISH AVE | | | LYNWOOD | CA | 90262 | |
| HERRERA, LUIS | | 4566 MERIDIAN DR | | | LAS VEGAS | NV | 89147 | |
| HERRERA, MARIA | | 1449 LINDEN AVENUE | | | LONG BEACH | CA | 90813 | |
| HERRERA, MARICELA | | 1644 S. SCHOOL ST | | | CHICAGO HEIGHTS | IL | 60411 | |
| HERRERA, MARTHA | | 4030 NW 3 TERR | | | POMPANO BEACH | FL | 33064 | |
| HERRERA, MARTHA | | 5980 FOUNTAIN AVENUE | #5 | | LOS ANGELES | CA | 90028 | |
| HERRERA, OSCAR | | 222 LUX AVE | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| HERRERA, PEDRO | | 918 REXDALE DR | | | NASHVILLE | TN | 37217 | |
| HERRERA, SEBASTIAN | | 945 ALDUS STREET | APT # 3D | | BRONX | NY | 10459 | |
| HERRERA-GONZALEZ, MARIA | | 3103 WOODLANS DR | | | SMYRNA | GA | 30080 | |
| HERRERA-SORTO, ANA | | 2514 GRANT AVE. | #1 | | REDONDO BEACH | CA | 90278 | |
| HERRERA-VALLECILLOS, JULIO | | 6907 HIGHLAND STREET | | | SPRINGFIELD | VA | 22150 | |
| HERRITAGE CHURCH OF NAZARENE | | 4151 SAUNDERSVILLE RD | | | OLD HICKORY | TN | 37138 | |
| HERTAS COMMERCIAL LAUNDRY, INC | | 7521 N. ARMENIA AVE. | | | TAMPA | FL | 33604 | |
| HERTZ EQUIPMENT RENTAL | | P.O. BOX 650280 | | | DALLAS | TX | 75265-0280 | |
| HERTZ LOCATION DEQUIPMENT | | 9300 EDISON | | | VILLE D ANJOU PQ | QC | H1J 1T1 | CANADA |
| HESELIUS, ARTHUR | | 6322 S. NEWMAN PLACE | | | CHANDLER | AZ | 85249 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HESIQUIO, ERIKA | | 1405 MARSHALL STREET | | | REDWOOD CITY | CA | 94063 | |
| HESKEW, JEFFORY | | 13400 LOMAS BLVD N.E. | APT 109B | | ALBUQUERQUE | NM | 87112 | |
| HEYDAY INSTITUTE BOOKS | | 2054 UNIVERSITY AVE., SUITE 600 | | | BERKELEY | CA | 94709 | |
| HGS PUBLISHING | | 24222 HAWTHORNE BLVD | SUITE#C | | TORRANCE | CA | 90505 | |
| HI DESERT MEDICAL CENTER | ATTN MEDICAL STAFF OFFICE | 6601 WHITE FEATHER ROAD | | | JOSHUA TREE | CA | 92252 | |
| Hi Point Priorities | Clifford L. Schaffer | 515 S. Figueroa St., #1400 | | | Los Angeles | CA | 90071 | |
| Hi Point Priorities | HI POINT PROPERTIES | C/O RICHARD G. HERMAN, C.P.A. | 18663 VENTURA BLVD. SUITE 226 | | TARZANA | CA | 91356 | |
| Hi Point Priorities | HI POINT PROPERTIES | ROBERT SCHAFFER | 929 VIA LOS PADRES | | SANTA BARBARA | CA | 93111 | |
| HI POINT PROPERTIES | C/O RICHARD G HERMAN CPA | 18663 VENTURA BLVD. | | | TARZANA | CA | 91356 | |
| HI POINT PROPERTIES | C/O RICHARD G. HERMAN, C.P.A. | 18663 VENTURA BLVD. SUITE 226 | | | TARZANA | CA | 91356 | |
| HI POINT PROPERTIES | ROBERT SCHAFFER | 929 VIA LOS PADRES | | | SANTA BARBARA | CA | 93111 | |
| HI POINT PROPERTIES | SHAFFER, LAX, MCNAUGHTON & CHEN | CLIFFORD SCHAFFER | 515 S. FIGUEROA ST. | SUITE 1400 | LOS ANGELES | CA | 90071 | |
| HIBEX, INC. | | PO BOX 22699 | | | FT. LAUDERDALE | FL | 33335 | |
| HICE SEWING | | 14630 SECTION LINE RD | | | ELKMONT | AL | 35620 | |
| HICKINS MOUNTAIN MOWINGS FARM | | 1999 BLACK MTN. ROAD | | | DUMMERSTON | VT | 05301 | |
| HICKORY TAVERN | | 12210 COPPER WAY | STE 212 | | CHARLOTTE | NC | 28277 | |
| HICKS CONVENTION SERVICE | AND SPECIAL EVENTS INC. | 935 RAYNER | | | MEMPHIS | TN | 38114 | |
| HICKS, CAROLYN | | 6923 KITTYHAWK AVE | | | LOS ANGELES | CA | 90045 | |
| HICO | | 946 RAYNER STREET | | | MEMPHIS | TN | 38114 | |
| HIDALGO, JOSE | | 508 COMERCIAL AVE | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| HIDDEN GARDEN | | 11054 PICO BLVD. | | | LOS ANGELES | CA | 90064 | |
| HIDDEN GARDEN FLORAL | | 11054 W. PICO BLVD | | | LOS ANGELES | CA | 90064 | |
| HIDDEN VILLA | | 26870 MOODY RD. | | | LOS ALTOS HILLS | CA | 94022 | |
| HIDDENBROOKE GOLF CLUB | | 1095 HIDDENBROOKE PARKWAY | | | VALLEJO | CA | 94591 | |
| HIDIRECT/NW6142 | | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-6142 | |
| HIGH ELECTRIC CO., INC. | | 710 SOUTH COX | | | MEMPHIS | TN | 38104 | |
| HIGH ENERGY LIGHTING | | 17203 BAMWOOD DR | | | HOUSTON | TX | 77090 | |
| HIGH PERFORMANCE DESIGNS | | 16600 NW 54TH AVENUE | UNIT 22 | | MIAMI GARDENS | FL | 33014 | |
| HIGH POINT KNITTING, INC. | | 104 WEST 29TH STREET | | | NEW YORK | NY | 10001 | |
| HIGH RANGE DESIGNS | | 481 LUPINE LANE | P.O. BOX 346 | | VICTOR | ID | 83455 | |
| HIGH RISE EVENTS | | 1817 WINCANTON DRIVE | | | LAS VEGAS | NV | 89134 | |
| HIGH TECH HIGH- CHULA VISTA | ATTN LISETTE LIZARRAGE | 1945 DISCOVERY FALLS DRIVE | | | CHULA VISTA | CA | 91915 | |
| HIGH TECH SECURITY SOLUTIONS | | P.O. BOX 851 | | | PALM DESERT | CA | 92261 | |
| HIGH TECH/ ANTHEM COLLEGE | | 560 ROYAL PKWY | | | NASHVILLE | TN | 37214 | |
| HIGH, RUBY | | 3455 TAYLOR STREET | | | SACRAMENTO | CA | 95838 | |
| Highbridge Capital Management | | 40 West 57th Street 33rd Floor | | | New York | NY | 10019 | |
| HIGHLAND GRAPHICS | | 706 RICHARD ST | | | SPRINGFIELD | TN | 37172-2747 | |
| Highland Midway I Industrial, L.P | Attn J. Marc. Myers | 3811 Turtle Creek Blvd. | Suite 730 | | Dallas | TX | 75219 | |
| Highland Midway I Industrial, L.P. | J. Marc. Myers | 3811 Turtle Creek Blvd. | Suite 730 | | Dallas | TX | 75219 | |
| HIGHLAND PARK VARSITY TENNIS | | 4220 EMERSON | | | DALLAS | TX | 75205 | |
| HIGHLAND PRODUCTS GROUP LLC | | 3350 NW BOCA RATON BLVD | SUITE B2 | | BOCA RATON | FL | 33431 | |
| HIGHLANDS INN | | 120 HIGHLAND DR. | | | CARMEL | CA | 93923 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HIGHTECH SIGNS | | 6672 CARMEL ROAD | | | CHARLOTTE | NC | 28226 | |
| HIGH-TECH SPECIAL EFFECTS | | P.O. BOX 193 | | | EADS | TN | 38028 | |
| HIGHWAY 29 INVESTORS LLC | | 1978 W. ZINFANDEL LANE | | | ST HELENA | CA | 94574 | |
| HIGHWAY TECHNOLOGIES, INC | | 1277 OLD BAYSHORE HWY | | | SAN JOSE | CA | 95112 | |
| HIGUERA, ALEJANDRO | | 389 W. AMAR ST | | | SAN PEDRO | CA | 90731 | |
| HILARY MAHAN | | 412 9TH STREET | | | MANHATTAN BEACH | CA | 90266 | |
| HI-LINE INC. | | P.O. BOX 972081 | | | DALLAS | TX | 75397 | |
| Hi-Line, Inc. | | 2121 Valley View Lane | | | Dallas | TX | 75234 | |
| HILL & KNOWLTON INC. | | 222 MERCHANDISE MART #275 | | | CHICAGO | IL | 60654 | |
| HILL AND OAKS PUBLISHING | | 4355 COBB PARKWAY J287 | | | ATLANTA | GA | 30339 | |
| HILL COUNTRY | | 30 WEST 26TH STREET | | | MANHATTAN | NY | 10010 | |
| HILL CRANE SERVICE INC | | 3333 CHERRY AVE | | | LONG BEACH | CA | 90807 | |
| HILL HOUSE | ROBIN HILL | 8840 EGG FARM LANE | | | KENWOOD | CA | 95452 | |
| HILL KEMP | | 1719 MASON LANE | | | CHARLOTTESVILLE | VA | 22903 | |
| HILL MANUFACTURING COMPANY | | 1500 JONESBORO RD SE | | | ATLANTA | GA | 30315 | |
| HILL, ARNETTE | | 4185 NEELY RD. | | | MEMPHIS | TN | 38109 | |
| HILL, CHEMYCHEAL | | 1129 MAGNOLIA APT D | | | GARDENA | CA | 90427 | |
| HILL, GREGORY | | 2525 PLAYERS COURT | #1009 | | DALLAS | TX | 75287 | |
| HILL, JAMES | | 1722 LE NICHE LANE | | | LANCASTER | CA | 93535 | |
| HILL, RONALD | | 26118 LANDS END DRIV | | | SOUTH RIDING | VA | 20152 | |
| HILL, SHERRICKA | | 866 JULIET ST | | | MEMPHIS | TN | 38127 | |
| HILL, THOMAS | | 4213 KNIGHTSBRIDGE W | | | RALEIGH | NC | 27604 | |
| HILL, TONYETTE | | 2934 FORD STREET | #16 | | OAKLAND | CA | 94601 | |
| HILLARY FOGELSON | | 2175 W LIVE OAK DR | | | LOS ANGELES | CA | 90068 | |
| HILLARY GARLAND | | 614 PALISADES AVENUE | | | SANTA MONICA | CA | 90402 | |
| HILLARY HEFNER | | 1600 NE 16TH STREET | | | POINTSETTIA HGTS | FL | 33304 | |
| HILLARY SUNENSHINE AND | ALEXANDER KOHNKE | 466 SHERMAN CANAL | | | VENICE | CA | 90291 | |
| HILLBOUROUGH CONCOURS | | 275 UPLANDS DR. | | | HILLSBOROUGH | CA | 94010 | |
| HILLCOMM, INC. | | 1330 WHITE OAKS AVENUE | | | CAMPBELL | CA | 95008 | |
| HILLCREST ASSOCIATION | | P.O. BOX 3714 | | | SAN DIEGO | CA | 92163 | |
| HILLCREST COUNTRY CLUB | | 10000 W. PICO BLVD | | | LOS ANGELES | CA | 90064 | |
| HILLCREST PARTY RENTALS | | 3507 MOTOR AVE. | | | LOS ANGELES | CA | 90034 | |
| HILLCREST SECURITY | | 25377 IRVING LANE | | | STEVENSON RANCH | CA | 91381-1507 | |
| Hillcrest Security | Phil La Monica | 25377 Irving Lane | | | Stevenson Ranch | CA | 91381 | |
| HILLDUN CORPORATION | | 225 W 35TH STREET | | | NEW YORK | NY | 10001 | |
| HILLEL JEWISH CENTER | | 1012 S. MILL AVE | | | TEMPE | AZ | 85281 | |
| HILLEL OF SAN DIEGO AT UCSD | | 5742 MONTEZUMA RD | | | SAN DIEGO | CA | 92115 | |
| HILLENBERG, DULCIE | | 104 CHINESE FIR COUR | | | POOLER | GA | 31322 | |
| HILLER, ROBERT JOSEPH | | 2632 EAST EDISON STREET | | | TUCSON | AZ | 85716 | |
| HILLIARD BRUCE VINEYARDS | | 1933 VINEYARD VIEW LANE | | | LOMPOC | CA | 93436 | |
| HILLS 2004 COMMUNITY PROPERT TRUST | | 2546 JACKSON ST | | | SAN FRANCISCO | CA | 94115 | |
| HILLSBORG FIRE DEPT | | 2692 MIDDLEFIELD ROAD | | | REDWOOD CITY | CA | 94063 | |
| HILLSBOROUGH SCHOOL | | 300 EL CERRITO | | | HILLSBOROUGH | CA | 91010 | |
| HILLTOP FARM | | 6060 CASITAS PASS ROAD | PO BOX 652 | | CARPINTERIA | CA | 93014 | |
| HILLWOOD CORPORATION | | 13600 HERITAGE PARKWAY | STE 200 | | FT WORTH | TX | 76177 | |
| HILLYARD | | 1290 ODDSTAD DRIVE | | | REDWOOD CITY | CA | 94063 | |
| HILLYARD / SAN FRANCISCO | | P.O. BOX 874338 | | | KANSAS CITY | MO | 64187-4338 | |
| HILMAR CHEESE | | 9001 NORTH LANDER AVE | | | HILMAR | CA | 95324 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 377 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HILTI INC. | | P.O. BOX 382002 | | | PITTSBURGH | PA | 15250-8002 | |
| HILTON GARDEN INN | | 815 14TH ST NW | | | WASHINGTON | DC | 20005 | |
| HILTON GARDEN INN LAKE FOREST | | P.O. BOX 1389 | | | BREA | CA | 92822 | |
| HILTON GARDEN INN MEDICAL CENTER | FORT WORTH MEDICAL CENTER | 912 NORTHTON STREET | | | FORT WORTH | TX | 76104 | |
| HILTON GARDEN INN UPTOWN | | 6510 AMERICAS PARKWAY | | | ALBUQUERQUE | NM | 87110 | |
| HILTON GARDEN INN-PHX | | 3422 E. ELWOOD | | | PHOENIX | AZ | 85040 | |
| HILTON HEAD AREA HOME BUILDERS ASSOCIATION | | P.O. BOX 22360 | | | HILTON HEAD ISLAND | SC | 29925 | |
| HILTON HEAD BEACH AND TENNIS RESORT | | 40 FOLLY FIELD RD | | | HILTON HEAD | SC | 29928 | |
| HILTON HEAD CLEANING COMPANY | | 301 CENTRAL AVE #324 | | | HILTON HEAD ISLAND | SC | 29926-1638 | |
| HILTON HEAD ISLAND - BLUFFTON CHAMBER OF COMMERCE | ATTN MEMBERSHIP DEPARTMENT | P.O. BOX 5647 | | | HILTON HEAD ISLAND | SC | 29938 | |
| HILTON HOTEL- MEMPHIS | ATTN ACCOUNTS PAYABLE | 939 RIDGE LAKE BLVD | | | MEMPHIS | TN | 38120 | |
| HILTON HOTELS CORPORATION | | 9336 CIVIC CENTER DRIVE | | | BEVERLY HILLS | CA | 90210 | |
| HILTON LA JOLLA TORREY PINES | | 10950 NORTH TORREY PINES ROAD | | | LA JOLLA | CA | 92037 | |
| HILTON PHOENIX - CHANDLER | | 2929 WEST FRYE ROAD | | | CHANDLER | AZ | 85224 | |
| HILTON PHOENIX AIRPORT | | 2435 S. 47TH ST | | | PHOENIX | AZ | 85034 | |
| HILTON PHX/MESA PAVILLION | | 1011 WEST HOLMES | | | MESA | AZ | 85210 | |
| HILTON RESIDENCE | | 380 COPA DE ORO | | | LOS ANGELES | CA | 90077 | |
| HILTON SAN DIEGO GASLAMP | | 401 K ST. | | | SAN DIEGO | CA | 92101 | |
| HILTON SAN DIEGO MISSION BAY | | 1775 E MISSION BAY DRIVE | | | SAN DIEGO | CA | 92121 | |
| HILTON SAN DIEGO RESORT & SPA | | 1775 E. MISSION BAY DRIVE | | | SAN DIEGO | CA | 92109 | |
| HILTON SAN DIEGO-AIRPORT/ H.I. | | 1960 HARBOR ISLAND DRIVE | | | SAN DIEGO | CA | 92101 | |
| HILTON SAN FRANCISCO AIRPORT | | 600 AIRPORT BLVD | | | BURLINGAME | CA | 94010 | |
| HILTON SAN FRANCISCO UNION SQU | | 333 OFARRELL | | | SAN FRANCISCO | CA | 94102 | |
| HILTON SANTA FE | ATTN PATTY EVERED | 100 SANDOVAL ST | | | SANTA FE | NM | 87501 | |
| HILTON SCOTTSDALE | | 6333 N. SCOTTSDALE RD | | | SCOTTSDALE | CA | 85250 | |
| HILTON SCOTTSDALE RESORT | | 1140 RESERVOIR AVE | | | CRANSTON | RI | 02920 | |
| HILTON TUCSON EL CONQUISTADOR | | 10000 N ORACLE RD | | | TUCSON | AZ | 85737 | |
| HILTON WASHINGTON DULLES AIRPORT | | 13869 PARK CENTER RD | | | HEMDON | VA | 20171 | |
| HINDA, INC | | 2440 W 34TH STREET | ATTN GERI FRUENST, A/P DEPT | | CHICAGO | IL | 60608 | |
| HINER, LISA | | 1413 CORTLAND ROAD W | | | CHARLOTTE | NC | 28209 | |
| HINES | | 40 N. CENTRAL AVE STE 200 | | | PHOENIX | AZ | 85004 | |
| HINES ENTERPRISES | | 19360 RINALDI ST # 114 | | | PORTER RANCH | CA | 91326 | |
| HINES VAF UB PLAZA L.P. | | DEPT 6187 | | | LOS ANGELES | CA | 90084 | |
| HINES, FRANCIS | | 4237 3RD AVENUE | | | LIENTERT PARK | CA | 90008 | |
| HINOJOSA, ANTONIO | | 1920 TENNESSEE ST | | | VALLEJO | CA | 94590 | |
| HINOJOSA, JESUS | | 216 RONCY AVE | | | VALLEJO | CA | 94590 | |
| HINOJOSA, RICARDO | | 1716 NEW ENGLAND | | | LOS ANGELES | CA | 90006 | |
| HINOKI & THE BIRD | | 10 W CENTURY DRIVE | | | LOS ANGELES | CA | 90067 | |
| HINSDALE BANK AND TRUST | | 25 E. FIRST ST | | | HINSDALE | IL | 60637 | |
| HINSDALE CENTRAL HIGH SCHOOL | | 5500 S GRANT STREET | | | HINSDALE | IL | 60521 | |
| HINSDALE SWIM CLUB | | 52 BONNIE LN | | | CLARENDON HILLS | IL | 60514 | |
| HINSDALE WEDDING RESOURCE | JANES BLUE IRIS LTD. | 36 S. WASHINGTON ST | | | HINSDALE | IL | 60521 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HINSDALE WELLNESS HOUSE | | 131 N. COUNTRY LINE RD | | | HINSDALE | IL | 60521 | |
| HIPP MARINE SERVICE/HIPPWRAP CONTAINMENT | | 4070 KEARNY MESA RD. | | | SAN DIEGO | CA | 92111-3718 | |
| HIRAM WATKINS-CHEF | | 2941 E ROSE LANE | | | PHOENIX | AZ | 85016 | |
| HIRE ELEGANCE LLC | | 1353 WEST MUIRLANDS DRIVE | | | LA JOLLA | CA | 92037 | |
| HIRE QUEST,LLC | DBA ACRUX STAFFING | PO BOX 890714 | | | CHARLOTTE | NC | 28289 | |
| HISER, HAROLD | | 136 NANDINA WAY | | | POOLER | GA | 31322 | |
| HISER, LAURA | | 136 NANDINA WAY | | | POOLER | GA | 31322 | |
| HISKEY, REYN | | 5662 GRANDVIEW AV | | | YORBA LINDA | CA | 92886 | |
| HISPANIC CHAMBER OF COMMERCE | | 1250 6TH AVENUE | | | SAN DIEGO | CA | 92101 | |
| HISPANIC HERTAGE COALITION | | 632 RANDALL ROAD | | | SOUTH ELGIN | IL | 60177 | |
| HISPANIC NATIONAL BAR ASSOC | ATTN CHIRSTINE VIGIL | 507 ROMA AVENUE N.W. | | | ALBUQUERQU | NM | 87102 | |
| HISPANO FESTIVAL | | 1000 NORTH 25TH AVE | | | MELROSE PARK | IL | 60464 | |
| HISTOPATHY SVC DBA PATHLINE | | PO BOX 309 | | | RAMSEY | NJ | 07446 | |
| HISTORIC DUPONT CIRCLE | | 2303 14TH ST, NW | APT 708 | | WASHINGTON | DC | 20037 | |
| HISTORY FOR HIRE | | 7149 FAIR AVE | | | NORTH HOLLYWOOD | CA | 91605 | |
| HITACHI CAPITAL AMERICA | ATTN JACKIE SMITH | 800 CONNECTICUT AVENUE | | | NORWALK | CT | 06854 | |
| HITCHING POST REST. | | PO BOX 20009 | | | BUELLTON | CA | 93427-2009 | |
| HITCHMAN, MATT | | 310 MERCURY DR. | | | FRANKLIN | TN | 37064 | |
| HITE PRODUCTIONS | | 12850 INDIAN TRAIL ROAD | | | POWAY | CA | 92064 | |
| HIVIK SPECIAL EVENT CORP. | | P.O. BOX 4682 | | | HIALEAH | FL | 33014 | |
| HK LAUNDRY EQUIPMENT INC. | | 530 MAIN STREET | | | ARMONK | NY | 10504 | |
| HL GROUP | | 9300 WILSHIRE BLVD STE 300 | | | BEVERLY HILLS | CA | 90212-3209 | |
| HMB GOLF LINKS | | 2450 S CABRILLO HWY | | | HALF MOON BAY | CA | 94019 | |
| HMS FASTENERS | | 550 E 19TH STREET | | | TUCSON | AZ | 85701 | |
| HMS FLORAL | | 14775 CAMINO MARACAIBO | | | DEL MAR | CA | 92014 | |
| HOBART CORPORATION-ESL | | 5584 BANDINI BLVD | | | BELL | CA | 90201-6404 | |
| HOBART JAYCEES | | RT. 6 & INDIANA 51 | | | HOBART | IN | 46302 | |
| HOBART SALES & SERVICE | | 905 WEST COLLEGE AVE | | | SANTA ROSA | CA | 95401 | |
| HOBART SERVICES | ITW FOOD EQUIPMENT GROUP LLC | 8041C ARROWRIDGE BLVD | | | CHARLOTTE | NC | 28273 | |
| HOBBS OVERHEAD DOORS, INC. | | 4745 135TH ST., BLDG D | | | CRESTWOOD | IL | 60445 | |
| HOBBS, CATHERINE | | 951 GREENSWARD LANE | | | DELRAY BEACH | FL | 33445 | |
| HOBSON, SHERICE | | 859 WHITE CLOVER LN | | | MEMPHIS | TN | 38109 | |
| HOCHERTZ, MARTIN | | 21B KINGERY | QUARTER-UNIT 106 | | HINSDALE | IL | 60527 | |
| HOCKADAY SCHOOL | | 11600 WELCH RD | ATTN LANA YORK | | DALLAS | TX | 75229 | |
| HODGE, LANCE | | 1309 SILVERADO DR. | | | MODESTO | CA | 95356 | |
| HODGE, SARAH | | 11621 SUMMER SPRING DRIVE | | | FRISCO | TX | 75034 | |
| HODGES RENT ALL, INC. | | 528 FOAM ST. | | | MONTEREY | CA | 93940 | |
| HODGES WESTSIDE TRUCK CENTER - ELBURN | | 43 W. 540 MAIN ST. | | | ELBURN | IL | 60119 | |
| HODGES, BRIAN | | 253 TIMBERWOOD DR | | | OAKDALE | CA | 95361 | |
| HODGKINS PARK DISTRICT | | 8997 LYONS STREET | | | HODGKINS | IL | 60525 | |
| HOE CHUNG WON | | 790 N. EUCLID ST. | # 203 | | ANAHEIM | CA | 92801 | |
| HOFFMAN BROTHERS | | 5290 N. PEARL STREET | | | ROSEMONT | IL | 60017-2328 | |
| HOFFMAN ESTATES CHAMBER OF COMMERCE & INDUSTRY | | 2200 W. HIGGINS ROAD | SUITE 201 | | HOFFMAN ESTATES | IL | 60195 | |
| HOFFMASTER | | P.O. BOX 500990 | | | ST LOUIS | MO | 63160-0990 | |
| HOFFS ELECTRICAL SERVICE, LLC | | 421 OLIVE STREET | | | NESHANIC STATION | NJ | 08853 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 379 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOFMANN & LEAVY, INC | | 3251 S.W. 13TH DRIVE | | | DEERFIELD BEACH | FL | 33442-8133 | |
| HOG WILD | | 1291 TULLY STREET | | | MEMPHIS | TN | 38107 | |
| HOGAN COMPANY INC | | 2741 S LILAC AVENUE | | | BLOOMINGTON | CA | 92316 | |
| HOGAN, DARYL | | 900 WOODCHASE LANE A | | | MARIETTA | GA | 30067 | |
| HOGAN, JESSIE | | 36707 SAN PEDRO DRIVE | #121 | | FREMONT | CA | 94536-6460 | |
| HOGLES THEATRICAL SUPPLIES, INC. (TR) | | 3225 RICHARDS LANE | SUITE B | | SANTA FE | NM | 87507 | |
| HOGUE, ROBIN | | 2838 NW 6TH STREET | | | POMPANO BEACH | FL | 33064 | |
| HOIST LIFTTRUCK MFG, INC | | 6499 WEST 65TH STREET | | | BEDFORD PARK | IL | 60638 | |
| HOLAS RESTAURANT & CANTINA | | 1448 BURLINGAME AVE. | | | BURLINGAME | CA | 94010 | |
| HOLBERT TRAILERS | | P.O. BOX 669243 | | | CHARLOTTE | NC | 28266 | |
| HOLD THE DATE, INC. | | 1850 SAWTELLE BLVD. | STE. 350 | | LOS ANGELES | CA | 90025 | |
| HOLDEN COLOR | | 3990 ROYAL AVENUE | | | SEMI VALLEY | CA | 93063 | |
| HOLDEN COLOR | | 3990 ROYAL AVENUE | | | SIMI VALLEY | CA | 93063 | |
| HOLDENER FARMS | JEROME HOLLES | 330 ALABAMA STREET | | | VALLEJO | CA | 94590 | |
| HOLDER, ASHLEY | | 5555 ASEMBURY DR. | # 203 | | DALLAS | TX | 75206 | |
| HOLDER, AUBREY | | 2114 LOCKE PLACE | | | LEMON GROVE | CA | 91945 | |
| HOLI KAO | | 25325 PRADO DE LOS ARBOLES | | | CALABASAS | CA | 91302 | |
| HOLIDAY BOWL | | P.O. BOX 601400 | | | SAN DIEGO | CA | 92160 | |
| HOLIDAY INN | MISSION VALLEY/STADIUM | 3805 MURPHY CANYON ROAD | | | SAN DIEGO | CA | 92123 | |
| HOLIDAY INN AIRPORT | MICHELLE RANGER | 1515 N. 44TH ST | | | PHOENIX | AZ | 85008 | |
| HOLIDAY INN AT OCOTILLO | | 1200 W. OCOTILLO | | | CHANDLER | AZ | 85248 | |
| HOLIDAY INN EXPRESS & SUITES | | 1707 OLD COUNTRY ROAD | ROUTE 58 | | RIVERHEAD | NY | 11901 | |
| HOLIDAY INN GOLDEN GATEWAY | | 1500 VAN NESS AVE | | | SAN FRANCISCO | CA | 94109 | |
| HOLIDAY INN HOTEL AND SUITES BRYAN BAKER | | 5050 JEFFERSON NE | | | ALBUQUERQUE | NM | 87109 | |
| HOLIDAY INN LEESBURG | | 1500 EAST MARKET STREET | | | LEESBURG | VA | 20176 | |
| HOLIDAY INN PALO VERDE | | 4550 S. PALO VERDE | | | TUCSON | AZ | 85714 | |
| HOLIDAY MAN | | 8420 3RD STREET | | | LOS ANGELES | CA | 90048 | |
| HOLISTIC MDA | | PO BOX 4896 | | | VALLEY VILLAGE | CA | 91607 | |
| HOLLADAY CONSTRUCTION GROUP LLC | | 227 S. MAIN STREET #200 | | | SOUHT BREND | IN | 46601 | |
| HOLLADAY PARNTERS, LLC | GRISSIM AND HODGES | SAM D. HODGES, III | 323 UNION ST. | | NASHVILLE | TN | 37201 | |
| HOLLADAY PARNTERS, LLC | HOLLADAY PROPERTIES | 1508 ELM HILL PIKE | SUITE 100 | | NASHVILLE | TN | 37210 | |
| HOLLADAY PARNTERS, LLC | HOLLADAY PROPERTY SERVICES | ATTN JOHN T. PHAIR | 227 S. MAIN ST., SUITE 300 | | SOUTH BEND | IN | 46601 | |
| HOLLADAY PARNTERS, LLC | PINNACLE NATIONAL BANK | ATTN LOAN ADMINISTRATION | 150 THIRD AVE. SOUTH | | NASHVILLE | TN | 37201 | |
| Holladay Properties | | 1508 Elm Hill Pike | Suite 100 | | Nashville | TN | 37210 | |
| HOLLADAY PROPERTY | | P.O. BOX 291686 | | | NASHVILLE | TN | 37229 | |
| HOLLADAY PROPERTY SERVICES | | 227 S. MAIN ST, SUITE 300 | | | SOUTH BEND | IN | 46601 | |
| HOLLADAY, RICHARD | | 407 WIMPOLE DR | | | NASHVILLE | TN | 37211 | |
| HOLLAND | ATTN LIABILITY CLAIMS | P.O. BOX 504135 | | | ST LOUIS | MO | 63150-4135 | |
| HOLLAND MACHINERY COMPANY, INC. | | 5761 NORTHWEST 37TH AVENUE | | | MIAMI | FL | 33142-2722 | |
| HOLLAND RENT ALL | | 5118 WESTERN BLVD. | | | RALEIGH | NC | 27606 | |
| HOLLAND WALSH | | 3809 CENTENARY AVENUE | | | DALLAS | TX | 75225 | |
| HOLLAND, RAMON | | 3409 COURTHOUSE ROAD | | | LOUISA | VA | 23093 | |
| HOLLARS, KYLE | | 10520 EDISON WAY | | | NORTH HOLLYWOOD | CA | 91606 | |
| HOLLEMAN, DEBORAH | | 159 FAIRCHILD DR #7 | | | MOUNTAIN VIEW | CA | 94043 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOLLI LIENAU | | 673 MYSTIC WAY | | | LAGUNA BEACH | CA | 92651 | |
| HOLLIDAY FLOWERS | | 2316 S. GERMANTOWN ROAD | | | GERMANTOWN | TN | 38138 | |
| HOLLIE, TORREY | | 10045 BROOK GREEN DRIVE | | | PORT ST. LUCIE | FL | 34987 | |
| HOLLINGSWORTH, SARAH | | 3137 GLEN ROBIN CT. | | | CHARLOTTE | NC | 28205 | |
| HOLLISTER RANCH OWNERS ASS. | KENNEDY ACCOUNTING SYSTEM | 1332 DE LA VINA STREET | | | SANTA BARBARA | CA | 93101 | |
| HOLLON, JAMES | | 1420 W. COLLEGE ST. | | | MURFREESBORO | TN | 37129 | |
| HOLLOWAY CATERING INC. | DBA FOODWORKS | 8762 VENICE BLVD | | | LOS ANGELES | CA | 90034 | |
| HOLLOWAY IV, WILLIE | | 440 LINDLEY DRIVE | | | SACRAMENTO | CA | 95815 | |
| HOLLOWAY IV, WILLIE | | 7349 LANDSBOROUGH CT | | | SACRAMENTO | CA | 95828 | |
| HOLLOWAY, ANGELA | | 645 ALAMOS AVE | | | SACRAMENTO | CA | 95815 | |
| HOLLOWAY, PORSCHA | | 482 TONAWANDA COVE | | | MEMPHIS | TN | 38109 | |
| HOLLOWELL, AMANDA | | 231 MAGNOLIA PLANTATION CONDOS | | | HINESVILLE | GA | 31313 | |
| HOLLY BARIO | | 4348 NOBLE AVE | | | SHERMAN OAKS | CA | 91403 | |
| HOLLY BENSON SUESS | | 7681 E. PEROLA DRIVE | | | SCOTTSDALE | AZ | 85266 | |
| HOLLY BROOKS | | 12732 HIGHWOOD ST | | | LOS ANGELES | CA | 90049 | |
| HOLLY ELWES | | 7474 WILLOW GLEN ROAD | | | LOS ANGELES | CA | 90046 | |
| HOLLY FAKLIS | | 3522 ESTATE DR | | | STOCKTON | CA | 95209 | |
| HOLLY HOWELL C/O U.S. SCHNEIDER ELECTRIC | | 295 TECH PARK DRIVE | | | LAVERGNE | TN | 37086 | |
| HOLLY JACOBS | | 277 BRONWOOD AVENUE | | | LOS ANGELES | CA | 90049 | |
| HOLLY MAC ARTHUR | | 2601 N.W. THURMAN ST | | | PORTLAND | OR | 97210 | |
| HOLLY MITCHELL | | 1218 COLLEGE CT | | | MODESTO | CA | 95350 | |
| HOLLY PALANCE | PERSONAL ACCOUNT | 1888 CENTURY PARK EAST STE#1015 | | | LOS ANGELES | CA | 90067 | |
| HOLLY ZINS | | 1300 8TH STREET | | | MANHATTAN BEACH | CA | 90266 | |
| HOLLYFLORA | | 5050 W PICO BLVD | | | LOS ANGELES | CA | 90019 | |
| HOLLYHOCK | | 817 N. HILLDALE AVENUE | | | LOS ANGELES | CA | 90069 | |
| HOLLYWOOD AT HOME | | 750 N LA CIENEGA BLVD | | | LOS ANGELES | CA | 90069 | |
| HOLLYWOOD BRANDED INC. | THAO DIPOLITO | 110 LOMITA STREET | | | EL SEGUNDO | CA | 90245 | |
| HOLLYWOOD CHAMBER OF COMMERCE | | 7018 HOLLYWOOD BLVD | | | HOLLYWOOD | CA | 90028 | |
| HOLLYWOOD COMMUNITY HOUSING CO. | | 1640 WILCOX AVE | | | LOS ANGELES | CA | 90028 | |
| HOLLYWOOD COMPRESSOR, INC. | | P.O. BOX 848589 | | | PEMBROKE PINES | FL | 33084 | |
| HOLLYWOOD DELIVERY SERVICE INC | | 2828 S. WILLOW AVENUE | | | BLOOMINGTON | CA | 92316 | |
| HOLLYWOOD FLYER | | P.O. BOX 34758 | | | LOS ANGELES | CA | 90034-0758 | |
| HOLLYWOOD JANITORIAL SUPPLY | | 500 N. DIXIE HWY. | SUITE 2 | | HOLLYWOOD | FL | 33020 | |
| HOLLYWOOD LIFE | | 10537 SANTA MONICA BLVD #250 | | | LOS ANGELES | CA | 90025 | |
| HOLLYWOOD PALLADIUM | | 6215 SUNSET BLVD | | | LOS ANGELES | CA | 90028 | |
| HOLLYWOOD PARTY RENTALS | | P.O. BOX 4053 | | | CONCORD | CA | 94524-4053 | |
| HOLLYWOOD RENTAL COMPANY | DEBBY | 3111 N KENWOOD ST | | | BURBANK | CA | 91505 | |
| HOLLYWOOD RENTALS -OC | | 19731 NORDHOFF ST. | | | NORTHRIDGE | CA | 91324 | |
| HOLLYWOOD REPORTER | | 5055 WILSHIRE BLVD | 6TH FLOOR | | LOS ANGELES | CA | 90036 | |
| HOLLYWOOD REPORTER | | 5700 WILSHIRE BLVD, SUITE 500 | | | LOS ANGELES | CA | 90036 | |
| HOLLYWOOD REPORTER | CURTIS | 5055 WILSHIRE BLVD. | | | LOS ANGELES | CA | 90036 | |
| HOLLYWOOD TENTWORKS | | 10244 NORRIS AVE | | | PACOIMA | CA | 91331 | |
| HOLMES & SON TOWING | | 961 WHITNEY AVE. | | | MEMPHIS | TN | 38127-7742 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 381 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOLMES SERVICES | | 5301 HWY 51 N | | | MEMPHIS | TN | 38127 | |
| HOLMES, RASHONDA | | 94 OCEAN AVENUE | APT # 1 | | JERSEY CITY | NJ | 07305 | |
| HOLMES, ROBERT | | 1818 GARFIELD STREET | APT # 4 | | HOLLYWOOD | FL | 33020 | |
| HOLT CAT | | P.O. BOX 911975 | | | DALLAS | TX | 75391-1975 | |
| HOLT LUNSFORD COMMERCIAL COMP. | | 5055 KELLER SPRINGS RD. | STE 300 | | ADDISON | TX | 75001 | |
| HOLT PLUMBING | | 2608 MURFREESBORO ROAD | STE. 100 | | NASHVILLE | TN | 37217 | |
| HOLT, IAN | | 2926 BROGDEN DRIVE | | | RALEIGH | NC | 27577 | |
| HOLT, JAMIE | | 701 PIERCE ROAD | | | GARNER | NC | 27529 | |
| HOLT, JOHN | | 9936 HUNTWYCK DRIVE | | | RALEIGH | NC | 27603 | |
| HOLT, KEISHA | | 6103 PARK AVE | | | ATLANTA | GA | 30342 | |
| HOLT, KENNETH | | 6011 ARLINGTON AVE | | | LOS ANGELES | CA | 90043 | |
| HOLT, PRESTON | | 8917 DEERLAND GROVE | | | RALEIGH | NC | 27615 | |
| HOLY APOSTLES CHURCH | | 2501 S WOLF ROAD | ATTN ACCOUNTS PAYABLE | | WESTCHESTER | IL | 60153 | |
| HOLY FAMILY MEDICAL CENTER | ATTN ACCOUNTS PAYABLE | 100 N. RIVER ROAD | | | DES PLAINES | IL | 60016 | |
| HOLY NAMES HIGH SCHOOL | | 4660 HARBORD DRIVE | | | OAKLAND | CA | 94618 | |
| HOLY ROSARY SCHOOL | | 4841 PARK AVE | | | MEMPHIS | TN | 38117 | |
| HOLY TRINITY GREEK ORTHODOX | | 5000 LEADMINE ROAD | | | RALEIGH | NC | 27612 | |
| HOLY TRINITY MIDDLE SCHOOL | | 3100 PARK RD | | | CHARLOTTE | NC | 28209 | |
| HOLY TRINITY SCHOOL | | 108 S. LINDEN | | | WESTMONT | IL | 60559 | |
| HOLZERS | | 10210 WERCH DRIVE | SUITE 210 | | WOODRIDGE | IL | 60517 | |
| HOLZMUELLER | | 1000 25TH ST | | | SAN FRANCISCO | CA | 94107 | |
| HOLZMUELLER CORPORATION | | 1000 25TH STREET | | | SAN FRANCISCO | CA | 94107 | |
| HOMAN, KRISTY | | P.O BOX 2474 | | | PATCHOGUE | NY | 11772 | |
| HOME AID SAN DIEGO | | 1250 SIXTH AVENUE STE 211 | | | SAN DIEGO | CA | 92101 | |
| HOME BASE | HRS USA | P O BOX 4142 | | | CAROL STREAM | IL | 60197-4142 | |
| HOME BUILDERS ASSOCIATION | OF GREATER SAVANNAH | 7116 HODGSON MEMORIAL DR | | | SAVANNAH | GA | 31406 | |
| HOME CARE MAINTENANCE CO. | | 201 MONTAUK HWY | | | WESTHAMPTON BEACH | CA | 11978 | |
| HOME DECORATION ACCESSORIES | | N116 W18500 MORSE DRIVE | | | GERMANTOWN | WI | 53022 | |
| HOME DEPOT CREDIT SERVICES | | P.O. BOX 183176 | | | COLUMBIA | OH | 43218-3176 | |
| HOME DEPOT CREDIT SERVICES | | PO BOX 183176 | | | COLUMBIA | OH | 43218 | |
| HOME DEPOT U.S.A. INC | STORE #6680 N SANTA ANA | 1750 E. EDINGER AVE | | | SANTA ANA | CA | 92705 | |
| HOME FLOORING CENTER CORP. | | 807 ZEREGA AVE | | | BRONX | NY | 10473 | |
| Home for our Troops | JUSTIN SILVIA | 6 MAIN STREET | | | TAUNTON | MA | 02780 | |
| HOME OF LIFE M.B. CHURCH | | 4647 WASHINGTON | | | CHICAGO | IL | 60644 | |
| HOME SECRETS | | 305 EAST 9TH STREET #322 | | | LOS ANGELES | CA | 90015 | |
| HOMEBOY INDUSTRIES | MONA HOBSON | 130 W. BRUNO STREET | | | LOS ANGELES | CA | 90012 | |
| HOMEGIRL CATERING AND EVENTS | | 130 W. BRUNO STREET | | | LOS ANGELES | CA | 90012 | |
| HOMES TO DINE FOR, INC | | 750 WILLOW GLEN DR | | | EL PASO | TX | 79922 | |
| HOMESTEAD STUDIO SUITES | PHOENIX/AIRPORT | 2165 WEST 15TH | | | TEMPE | AZ | 85281 | |
| HOMEWOOD FOUNDATION | | 8949 WILSHIRE BLVD | | | BEVERLY HILLS | CA | 90211 | |
| HOMEWOOD SUITES BY HILTON | | 16245 LAGRANGE ROAD | | | ORLANDO PARK | IL | 690467 | |
| HOMME, THELIA P | | 721 NW 9TH AVE APT 4 | | | FORT LAUDERDALE | FL | 33311 | |
| HOMSI & ASSOCIATES | | 2001 E. UNIVERSITY DR. | | | TEMPE | AZ | 85281 | |
| HONDA CENTER FOOD & BEVERAGE | | 2695 EAST KATELLA AVE | | | ANAHEIM | CA | 92806 | |
| HONDA CENTER FOOD + BEVERAGE | | 2695 E KATELLA AVE | | | ANAHEIM | CA | 92806 | |
| HONEY SWEET PRODUCT. | | 310 N. STANLEY BLVD | | | LOS ANGELES | CA | 90036 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HONEYBEARS | | 5012 E VAN BUREN ST | | | PHOENIX | AZ | 85008 | |
| HONEYBEARS | | PO BOX 12106 | | | TEMPE | AZ | 85284 | |
| HONEYDEW | | P.O. BOX 691 | | | RUTHERFORD | CA | 94573 | |
| HONEYDEW, LLC | | PO BOX 691 | | | RUTHERFORD | CA | 94573 | |
| HONEYSWEET PROD., INC. | ERICK WEISS | 4947 W. MELROSE HILL | | | LOS ANGELES | CA | 90029 | |
| HONEYSWEET PRODUCTIONS | | 310 N. STANLEY AVE | | | LOS ANGELES | CA | 90036 | |
| HOOK CRANE SERVICE, INC. | | 3418 NORTH KELVIN BLVD. | | | TUCSON | AZ | 85716 | |
| HOOKER, CHRISTOPHER | | 13907 MONTFORT DR | APT 2229 | | DALLAS | TX | 75240 | |
| HOOLEYS IRISH PUB & GRILL | | 2955 JAMACHA RD | 21A | | EL CAJON | CA | 92019 | |
| HOOMAN FABRICS | | 630 S. LOS ANGELES ST. #B20 | | | LOS ANGELES | CA | 90014 | |
| HOOPER, RACHEL | | 219 KNOLL PLACE | | | NASHVILLE | TN | 37211 | |
| HOOPS LP | | 191 BEALE STREET | | | MEMPHIS | TN | 38103 | |
| HOOSIER TENT & PARTY RENTALS | | 9943 E US HWY 36 | | | AVON | IN | 46123 | |
| HOOT & HEART | | 3630 BERRYMAN AVE | | | LOS ANGELES | CA | 90066 | |
| HOOTERS OF CONCORD | | 1815 THE EXCHANGE | | | ATLANTA | GA | 30339 | |
| HOOTERS ON WELLS/CHICAGO | | 660 N. WELLS | | | CHICAGO | IL | 60610 | |
| HOOTERS-AURORA | | 107 HAMPTON ROAD, SUITE 200 | | | CLEARWATER | FL | 33759 | |
| HOOTERS-DENTON | JEFF BERG | 985 SOUTH I-35 | | | DENTON | TX | 76205 | |
| HOOVER INSTITUTION | LINDA HERNANDEZ | 434 GALVEZ MALL | | | STANFORD | CA | 94305 | |
| HOPE BAILEY | | 7854 GOLL AVE | | | NORTH HOLLYWOOD | CA | 91605 | |
| HOPE COMMUNITY DEVELOPMENT | | 5106 FEDERAL BLVD. | SUITE 101 | | SAN DIEGO | CA | 92105 | |
| HOPE COVENANT CHURCH | | 1770 S. DOBSON RD | | | CHANDLER | AZ | 85248 | |
| HOPE DALY PUBLIC RELATIONS | | P.O. BOX 421 | | | LOS ALTOS | CA | 94023 | |
| HOPE FELLOWSHIP | | 9950 ROLATER ROAD | | | FRISCO | TX | 75035 | |
| HOPE IN THE DESERT | | 8700 ALAMEDA BLVD | | | ALBUQUERQUE | NM | 87122 | |
| HOPE LUTHERN CHURCH | | 6720 MELROSE AVE. | | | LOS ANGELES | CA | 90038 | |
| HOPE NOW ALLIANCE | ATTN BROOKE NAYLOR | 1001 PENNSYLVANIA AVE NW | SUITE 500 SOUTH | | WASHINGTON | DC | 20004 | |
| HOPE WARSCHAW RESIDENCE | | 514 PALISADES BEACH RD | | | SANTA MONICA | CA | 90402 | |
| HOPES, DUSTIN | | 5327 SMILEY DRIVE | | | LOS ANGELES | CA | 90016 | |
| HOPPER ENGINEERING ASSOCIATES | | 300 VISTA DEL MAR | | | REDONDO BEACH | CA | 90277 | |
| HOPPER, SHENA | | 223 POTATO HOUSE ROAD | | | LAWNDALE | NC | 28090 | |
| HOPPLE, VALERIE | | 116 PRAGUE ST. | | | SAN MATEO | CA | 94401 | |
| HOPSCOTCH EVENTS | | POB 2253 | PER POSTAL SERVICE BOX CLOSED | | YOUNTVILLE | CA | 94599 | |
| HOPSCOTH PRESS, INC. | | 930 CARLETON STREET | | | BERKELY | CA | 94710 | |
| HOPSON, WILLIAM | | 4411 ALIXS | | | MEMPHIS | TN | 38125 | |
| HORAN, ANDREA | | 5801 COLLIER FALLS AVE | | | LAS VEGAS | NV | 89183 | |
| HORE, ANDREW | | 1125 STREAMDALE POINT E. | | | CANE RIDGE | TN | 37013 | |
| HORIZON GENERAL CONTRACTORS | ATTN DAN ANDREWS | 1512 11TH ST. SUITE 202 | | | SANTA MONICA | CA | 90401 | |
| HORIZON PRODUCTS LLC | | P.O. BOX 1209 | | | FAIR LAWN | NJ | 07410 | |
| HORIZONS | | 558 BRIDGEWAY | | | SAUSALITO | CA | 94965 | |
| HORN LAKE HIGH SCHOOL | SUZANNA MADDOX | 6125 HURT ROAD | | | HORN LAKE | MS | 38637 | |
| HORNBLOWER CRUISERS | | PIER 3 ,HORNBLOWER LANDING | | | SAN FRANCISCO | CA | 94111 | |
| HORNBLOWER CRUISES AND EVENTS | | PIER 3, ON THE EMBARCADERO | | | SAN FRANCISCO | CA | 94111 | |
| HORNBLOWER YACHT INC. | DANIELLE HAMMER | 13755 FIJI WAY | | | MARINA DEL REY | CA | 90292 | |
| HORNBURG JAGUAR | | 3020 SANTA MONICA BLVD | | | SANTA MONICA | CA | 90404 | |
| HORNBURG LANDROVER JAGUAR | | 917 SUNSET BLVD | | | WEST HOLLYWOOD | CA | 90069 | |
| HORNER, NANCY | | 921 THOREAU DRIVE | | | RALEIGH | NC | 27609 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HORNFLOWER CRUISES AND EVENTS HANSEN | | PIER3, ON THE EMBARCADERO | | | SAN FRANCISCO | CA | 94111 | |
| HORNSBY, SUSAN | | 2503 SHELBURNE PLACE | | | CHARLOTTE | NC | 28227 | |
| HORTA, EDGAR | | 3080 PARK AVE | APT # 1C | | BRONX | NY | 10451 | |
| HORTA, FERNANDO | | 138 W. VINCE ST | | | VENTURA | CA | 93001 | |
| HORTENSE HEWITT | | 2080 LOOKOUT DRIVE | P.O. BOX 8660 | | NORTH MANKATO | MN | 56002-8660 | |
| HORTON JR., JIMMIE | | 836 GRAND AVE APT 2 | | | SPRING VALLEY | CA | 91977 | |
| HORTON, ALAINE | | 213 BREEZEWOOD LANE | | | CLAYTON | NC | 27520 | |
| HORTON, SHERESSE | | 3677 SKYLARK DR | | | MEMPHIS | TN | 38109 | |
| HOSANNA LUTHERN CHURCH | | 9601 E. BROWN RD | | | MESA | AZ | 85207 | |
| HOSE POWER USA | | P.O. BOX 90550 | | | PHOENIX | AZ | 85066-0550 | |
| HOSE-MART | | 24756 REDLANDS BLVD | | | LOMA LINDA | CA | 92354 | |
| HOSPICE FAMILY CARE | | 1550 S. ALMA SCHOOL RD #103 | | | MESA | AZ | 85210 | |
| HOSPICE OF NORTH CAROLINA | | 1300 SAINT MARYS ST. | 4TH FLOOR | | RALEIGH | NC | 27605 | |
| HOSPICE OF SAN JOAQUIN | CAREY VANDERKAR | 3888 PACIFIC AVE. | | | STOCKTON | CA | 95204 | |
| HOSPICE OF SAN LUIS OBISPO | | 1304 PACIFIC STREET | | | SAN LUIS OBISPO | CA | 93401 | |
| HOSPICE OF SANTA BARBARA | | 2050 ALAMEDA PADRE SERRA | SUITE 100 | | SANTA BARBARA | CA | 93103 | |
| HOSPICE OF THE VALLEY | | 1510 E. FLOWER ST | | | PHOENIX | AZ | 85014 | |
| HOSPITALITY CAREERS ONLINE INC | C/O HSBC BANK CANADA | PO BOX 673682 | | | DETROIT | MI | 48267 | |
| HOSPITALITY CONSTRUCTION MAGAZINE | | 425 TRIBBLE GAP RD | | | CUMMING | GA | 30040 | |
| HOSPITALITY CONSULTANTS / RANDIS EVENTS | | 509 GREEN HARBOR CR | | | FRANKLIN | TN | 37069 | |
| HOSPITALITY MINTS LLC. | | P.O. DRAWER 3140 | | | BOONE | NC | 28607 | |
| HOSPITALITY RESOURCE PANEL | | 1250 SIXTH AVENUE | SUITE # 217 | | SAN DIEGO | CA | 92101 | |
| HOSPITALITY TK & A | | 9558 CAMINO RUIZ | | | SAN DIEGO | CA | 92126 | |
| HOSPITALITY, INC. | | 9558 CAMINO RUIZ | | | SAN DIEGO | CA | 92126 | |
| HOSTAR MARINE | | ONE KENDRICK ROAD | | | WAREHAM | MA | 02571 | |
| HOSTING.COM | | 170 TRACER LANE | | | WALTHAM | MA | 02451 | |
| HOT SHOT SERVICES INC. - TR | | PO BOX 27415 | | | ALBUQUERQUE | NM | 87125 | |
| HOTCAKES | BARRACKS ROAD SHOPPING CENTER | 1137-A EMMET STREET | | | CHARLOTTESVILLE | VA | 22903 | |
| HOTEL & RESTURANT SUPPLY | | P.O. BOX 6 | | | MERIDIAN | MS | 39302 | |
| HOTEL ADAGIO | | 550 GEARY ST | | | SAN FRANCISCO | CA | 94102 | |
| HOTEL ANDALUZ | | 125 2ND ST NM | | | ALBUQUERQUE | NM | 87102 | |
| HOTEL ANGELENO | | 170 N. CHURCH LANE | | | LOS ANGELES | CA | 90049 | |
| HOTEL ARISTA | | 2139 CITYGATE LN | | | NAPERVILLE | IL | 60637 | |
| HOTEL BAKER | | 100 W. MAIN STREET | | | ST CHARLES | IL | 60174 | |
| HOTEL DEL CORONADO | | 1500 ORANGE AVE | | | CORONADO | CA | 92118 | |
| HOTEL DURANT | | 2600 DURANT AVE | | | BERKELEY | CA | 94704 | |
| HOTEL GARDEN INN SMYRNA | | 2631 HIGHWOOD BLVD | | | SMYRNA | TN | 37167 | |
| HOTEL GUEST SERVICES INC. | | 24050 MADISON STREET | SUITE 108 | | TORRANCE | CA | 90505 | |
| HOTEL MAISON 140 | | 140 S. LASKY | | | BEVERLY HILLS | CA | 90212 | |
| HOTEL MEMPHIS | | 2625 THOUSAND OAKS BLVD | ATTN JESSSICA FITZHUGH/ AP | | MEMPHIS | TN | 38118 | |
| HOTEL MOTEL ASSOCIATION | | 1945 QUIVIRA WAY SUITE 5 | | | SAN DIEGO | CA | 92109 | |
| HOTEL OCEANA | | 849 OCEAN AVENUE | | | SANTA MONICA | CA | 90404 | |
| HOTEL OCEANA | MARK MANQUERA | 849 OCEAN AVE | | | SANTA MONICA | CA | 90403 | |
| HOTEL PALOMAR | | 12TH FOURH ST. | | | SAN FRANCISCO | CA | 94103 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 384 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOTEL PALOMAR SAN DIEGO | | 1047 5TH AVENUE | | | SAN DIEGO | CA | 92101 | |
| HOTEL RESTAURANT SPECIALISTS | | P.O. BOX 3377 | | | MISSION VIEJO | CA | 92690 | |
| HOTEL SOLAMAR | | 435 SIXTH AVE | | | SAN DIEGO | CA | 92101 | |
| HOTEL VALLEY HO | | 6850 MAIN STREET | | | SCOTTSDALE | AZ | 85251 | |
| HOTEL VITALE | CHI SUEN | 8 MISSION ST | | | SAN FRANCISCO | CA | 94101 | |
| HOTEL ZA ZA | | 2332 LEONARD | | | DALLAS | TX | 75201 | |
| HOUGHTLIN, SHAWN | | 349 BIRCHWOOD DR, | | | GARLAND | TX | 75043 | |
| HOULIHAN LOKEY HOWARD & ZUKIN | ACCOUNTS RECEIVABLE DEPARTMENT | 1930 CENTURY PARK WEST | | | LOS ANGELES | CA | 90067-6802 | |
| HOULIHANS CHICAGO | | 111 E WACKER DR | | | CHICAGO | IL | 60601 | |
| HOUSATONIC EQUITY INVESTORS,LP | | 11 NEWBURY STREET STE. 500 | | | BOSTON | MA | 02116-3131 | |
| HOUSATONIC MGMT. CO., INC. | | 11 NEWBURY STREET STE. 500 | | | BOSTON | MA | 02116-3131 | |
| HOUSATONIC MICRO FUND, L.P. | | 11 NEWBURY STREET STE. 500 | | | BOSTON | MA | 02116-3131 | |
| HOUSE CALLS | | 16646 PEACE VALLEY LN. | | | RAMONA | CA | 92065 | |
| HOUSE OF BEEF | MAYRA HARBOUR | 201 NORTH 3RD AVENUE | | | OAKDALE | CA | 95361 | |
| HOUSE OF BEEF | STEVE MEDLEN | 201 N. 3RD ST. | | | OAKDALE | CA | 95361 | |
| HOUSE OF BLUES | | 8430 SUNSET BLVD | | | WEST HOLLYWOOD | CA | 90069 | |
| HOUSE OF BRANCE FUNERAL HOME | | 3125 W. ROOSEVELT | | | CHICAGO | IL | 60612 | |
| HOUSE OF BURRITOS | | 8025 W. 79TH ST | | | JUSTICE | IL | 60458 | |
| HOUSE OF DOORS, INC. | | P.O. BOX 147 | | | BROOKFIELD | IL | 60513-0147 | |
| HOUSE OF ELLIOTT | | 14175 WEST INDIAN SCHOOL RD SUITE B-4 #629 | | | GOODYEAR | AZ | 85395 | |
| HOUSE OF MOVES | | 12540 BEATRICE ST. | | | LOS ANGELES | CA | 90066 | |
| HOUSE OF RENTAL | | 5115 CHURCH ST | | | SKOKIE | IL | 60077 | |
| HOUSE OF RUTH | | 3400 E. 4TH ST | | | LOS ANGELES | CA | 90063 | |
| HOUSE OF TYKES | STACY BROWN | 217 NORTH 3RD | | | OAKDALE | CA | 95361 | |
| HOUSE SENATE VICTORY FUND | | 120 MARYLAND AVE, NE | | | WASHINGTON | DC | 20002 | |
| HOUSE, CAROLINE | | 15500 BEALFRED | | | FENTON | MI | 48430 | |
| HOUSER PUBLIC RELATIONS | GRETCHEN HOUSER | 1827 XIMENO AVE | SUITE 370 | | LONG BEACH | CA | 90815 | |
| HOUSING & COMMUNITY | DEVELOPMENT CORPORATION | 604 E. OCEAN AVE SUITE E | | | LOMPOC | CA | 93436 | |
| HOUSING OPPORTITIES FOR WOMEN | BOB WSOCKI | 1607 WEST HOWARD ST. | | | CHICAGO | IL | 60626 | |
| HOUSTON ART, INV. | | 10770 MOSS RIDGE ROAD | | | HOUSTON | TX | 77043-1175 | |
| HOUSTON CURTIS | | 4150 WOODMAN AVE | | | SHERMAN OAKS | CA | 91423 | |
| HOUSTON, DEANDRE | | 337 BELLWOOD AVE | | | BELLWOOD | IL | 60104 | |
| HOUSTON, DEMETRIUS | | 3785 W. GERMANWOOD COURT | | | MEMPHIS | TN | 38125 | |
| HOUSTONS, INC. | M/S 54 | P.O. BOX 4300 | | | PORTLAND | OR | 97208-4300 | |
| HOVAR CATERING | | 17655 DEVONSHIRE | | | NORTHRIDGE | CA | 91325 | |
| HOVEL, DANA | | 6458 W. 108TH STREET | | | WORTH | IL | 60482 | |
| HOW TO PRODUCTIONS | | 6815 WILLOUGHBY AVE | SUITE 201 | | HOLLYWOOD | CA | 90038 | |
| HOWARD & MARGIE KEYES | | 6754 ZUMIREZ | | | MALIBU | CA | 90265 | |
| HOWARD & MARSHA SCHNEIDER | | 19440 ITASCA STREET | | | NORTHRIDGE | CA | 91324 | |
| HOWARD BRANDES | | 10727 LE CONTE AVE | | | LOS ANGELES | CA | 90024 | |
| HOWARD COMMERCIAL DOOR | | 26577 GRAND RIVER | | | REDFORD | MI | 48240 | |
| HOWARD HUGHES | | 13355 NOEL ROAD | | | DALLAS | TX | 75240 | |
| HOWARD INDUSTRIES | | 8855 WASHINGTON BLVD | | | CULVER CITY | CA | 90235 | |
| HOWARD J. THURSTON | | 116 PINE FOREST LANE | | | TROY | VA | 22974 | |
| HOWARD JOHNSON ALBUQUERQUE | | 7630 PAN AMERICAN FREEWAY | | | ALBUQUERQUE | NM | 87109 | |
| HOWARD JOHNSON EXPRESS INN | | 1240 MUNRAS AVE | | | MONTEREY | CA | 93940 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOWARD JOHNSON SEASIDE | | 1893 FREMONT BLVD | | | SEASIDE | CA | 93955 | |
| HOWARD KREPACK | | 817 NORTH ROXBURY DRIVE | | | BEVERLY HILLS | CA | 90210 | |
| HOWARD KURTZ | | 5574 W. WASHINGTON BLVD | | | LOS ANGELES | CA | 90016 | |
| HOWARD LANDSCAPE INC. | | 24315 GUM SPRING ROAD | | | STERLING | VA | 20166 | |
| HOWARD RACHOFSKY | | 8605 PRESTON RD | | | DALLAS | TX | 75225 | |
| HOWARD RUBY | | 500 PERUGIA WAY | | | LOS ANGELES | CA | 90077 | |
| HOWARD SMALL | | Address unavailable at time of filing | | | | | | |
| HOWARD UNIVERSITY | | 2244 10TH STREET NW, 2ND FLOOR | ACCT PAY/ EUNICE MULI | | WASHINGTON | DC | 20059 | |
| HOWARD YOUNG CREATIONS | | 4300 CLARKSVILLE PIKE | | | NASHVILLE | TN | 37218 | |
| HOWARD, TIMOTHY | | 212 BULI LN | | | BOLING BROOK | IL | 60490 | |
| HOWARDS MARK | | 21 OAKMONT DRIVE | | | LOS ANGELES | CA | 90049 | |
| HOWARDS MARKET | | 6060 SW 18TH STREET | | | BOCA RATON | FL | 33433 | |
| HOWE, THOMAS | | 106 22ND AVENUE | | | SAN FRANCISCO | CA | 94121 | |
| HOWELL SERVICE COMPANIES, INC. | | 5412 E. BELKNAP, BLDG. B | | | HALTOM CITY | TX | 76117 | |
| HOWELL SUSAN | | 1001 SW 18 TH CT | | | FT LAUDERDALE | FL | 33315 | |
| HOWELL, JAMES | | 580 CASTLE HILL | | | BRONX | NY | 10473 | |
| HOWIE MANDEL | | 24710 ROBERT GUY ROAD | | | HIDDEN HILLS | CA | 91302 | |
| HOWL AT THE MOON | | 1000 UNIVERSAL CENTER DR, STE #216 | | | UNIVERSAL CITY | CA | 91608 | |
| HOWLIN COYOTE PRODUCTIONS | | 3399 LA ORILLA RD NW | | | ALBUQUERQUE | NM | 87120 | |
| HOWREY SIMON ARNOLD & WHITE | | 550 S. HOPE STREET | SUITE 1100 | | LOS ANGELES | CA | 90071 | |
| HOY, WILLIAM | | 2758 WYANDOTTE AVE | | | SAN DIEGO | CA | 92115 | |
| HOYT, JENNIFER | | 2601 JEFFERSON PARK AVE | APT # A | | CHARLOTTESVILLE | VA | 22903 | |
| HOYTE, ANDRE | | 21103 HUNTINGTON SQ. | | | STERLING | VA | 20166 | |
| HPN DESTINATION SERV | | 14500 N. NORTHSIGHT | | | SCOTTSDALE | AZ | 85260 | |
| HR DIRECT -SB | | P.O. BOX 452019 | | | SUNRISE | FL | 33345-2019 | |
| HR INDUSTRIES, INC. | | 605 BROAD AVE | | | RIDGEFIELD | NJ | 07657 | |
| HROMA, JONATHAN | | 706 SUNNY PINE WAY | APT # A2 | | GREEN ACRES | FL | 33415 | |
| HSBC | | 1375 BROADWAY | | | NEW YORK | NY | 10018 | |
| HSBC BANK USA, NA | | ONE HSBC CENTER, 10TH FLOOR | | | BUFFALO | NY | 14203 | |
| HSBC BUSINESS CREDIT (USA) INC | | DEPT 49941 | | | LOS ANGELES | CA | 90088 | |
| HSBC BUSINESS CREDIT (USA) INC | C/O COVINGTON INDUSTRIES INC. | DEPT. 49941 | | | LOS ANGELES | CA | 90088 | |
| HSBC BUSINESS SOLUTIONS | | PO BOX 5219 | | | CAROL STREAM | IL | 60197-5219 | |
| HSF PROGRAM | EMPLOYMENT PAYMENT CENTER | P.O. BOX 78550 | | | SAN FRANCISCO | CA | 94107-8550 | |
| HSMAI GREATER PHOENIX CHAPER - TR | | PO BOX 44956 | | | PHOENIX | AZ | 85064-4956 | |
| HSS HI-TECH SECURITY SOLUTIONS | | 9900 LAKEWOOD BLVD | SUITE 108 | | DOWNEY | CA | 90240 | |
| HUAMANI, LUIS | | 44894 POINT BAY TERR | | | ASHBURN | VA | 20147 | |
| HUBBARD WHOLESALE | | 2665 N. MAIN STREET | | | HUBBARD | OH | 44425 | |
| HUBBARD, JOANNA | | 3347 PEARSON RD | | | MEMPHIS | TN | 38118 | |
| HUBBELL, CHRISTOPHER | | 1222 BELL STREET | #2 | | SACRAMENTO | CA | 95825 | |
| HUBER, LIRIA | | 10660 NW 10TH STREET | | | PLANTATION | FL | 33322 | |
| HUBERT BULLARD | | 1184 BLOOMINGDALE RD | | | FAIRMONT | NC | 28340 | |
| HUBERT, CEDRIC | | 49 BAYVIEW AVE | | | SAG HARBOR | NY | 11963 | |
| HUCKLEBERRY CAFE | | 1014 WILSHIRE BLVD | | | SANTA MONICA | CA | 90401 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 386 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hudson Advisors | | 2711 North Haskell Avenue Suite 1800 | | | Dallas | TX | 75204 | |
| HUDSON HOSPITALITY | | 1727 N HUDSON AVE | | | LOS ANGELES | CA | 90028 | |
| HUDSON PRINTING | | 2780 LOKER AVE W | | | CARLSBAD | CA | 92010 | |
| HUDSON YARDS CATERING | DBA UNION SQUARE EVENTS | 640 WEST 26TH STREET 8TH FLOOR | | | NEW YORK | NY | 10001 | |
| HUDSON, JENNIFER | | 54180 AVENIDA MADERA | | | LA QUINTA | CA | 92253 | |
| HUE, RAYMOND | | 30 ADAMS STREET | | | MT VERNON | NY | 10550 | |
| HUELAND R. BOULTNGHOUSE | | 1466 E. 168TH ST | | | SOUTH HOLLOND | IL | 60473 | |
| HUERTA RAMIREZ, RIGOBERTO | | 16242 GEORGIA AVE | | | PARAMOUNT | CA | 90723 | |
| HUERTA, ARNULFO | | 661 MILLER AVE | | | S SAN FRANCISCO | CA | 94080 | |
| HUERTA, CHRISTINE | | 3344 MAPLE AVE GARDEN SOUTH | | | BERWYN | IL | 60402 | |
| HUERTA, JUAN | | 2810 S HOMAN | | | CHICAGO | IL | 60623 | |
| HUERTA, MERCEDES | | 1001 CHERRY ROAD | | | WEST PALM BEACH | FL | 33409 | |
| HUERTA, MIGUEL | | 16242 GEORGIA AVE | | | PARAMOUNT | CA | 90723 | |
| HUERTA, MORGAN | | 3532 ROLISON ROAD | | | REDWOOD CITY | CA | 94063 | |
| HUERTA, OSCAR | | 554 GRAND AVE | | | S. SAN FRANCISCO | CA | 94080 | |
| HUERTA, SALVADOR | | 7024 FARMINGTON WAY | | | SACRAMENTO | CA | 95828 | |
| HUERTAS MOLINA, CRISTIAN | | 462 S NEW HAMPSHIRE AV | APT 304 | | LOS ANGELES | CA | 90020 | |
| HUESO, GERARDO | | 4309 W. CRITTENDEN L | | | PHOENIX | AZ | 85031 | |
| HUESO, LUIS | | 4128 W. VAN BUREN | APT 321 | | PHOENIX | AZ | 85009 | |
| HUETE JR., ALEXANDER | | 1430 VANDYKE STREET | | | SAN FRANCISCO | CA | 94124 | |
| HUEYS CATERING | | 8601 SIX FORKS RD | SUITE 400 | | RALEIGH | NC | 27615 | |
| HUFF, TIM | | 282 COUNRY VILLAGE D | | | SMYRNA | TN | 37167 | |
| HUFNAGEL SOFTWARE | | P.O. BOX 747 | | | CLARION | PA | 16214 | |
| HUGH BENNETT PRODUCTIONS | | 1015 WEST KIRKLAND AVE | SUITE 308 | | NASHVILLE | TN | 37216 | |
| HUGH GROMAN CATERING | | 1465 CORNELL AVENUE | | | BERKELEY | CA | 94702 | |
| HUGHES MANUFACTURERS SALES CORP. | | P.O. BOX 2064 | | | TEXARKANA | TX | 75504-2064 | |
| HUGHES SUPPLY INC. | | P.O. BOX 79382 | | | CITY OF INDUSTRY | CA | 91716-9382 | |
| HUGHES, DONNA | | 9227 GARLAND | | | SAVANNAH | GA | 31406 | |
| HUGHES, HUBBARD & REED | | 350 S. GRAND AVE. | | | LOS ANGELES | CA | 90071 | |
| HUGHES, JUSTIN | | 918 HUCKTOWN ROAD | | | KESWICK | VA | 22947 | |
| HUGHES-CALIHAN KONICA MINOLTA, INC. | ATTN ACCOUNTS RECEIVABLE | P.O. BOX 10322 | | | PHOENIX | AZ | 85064 | |
| HUGHLEY, JERMAINE | | 52 WEST SIDNEY AVE | | | MT VERNON | NY | 10550 | |
| HUGHSON 4H | | 1808 CHARLES ST | | | HUGHSON | CA | 95326 | |
| HUGHSTON ENGINEERING | | 150 STARLITE ST | | | S SAN FRAN | CA | 94080-6310 | |
| HUGO BOSS RETAIL, INC. | | 4600 TIEDEMAN ROAD | | | BROOKLYN | OH | 44144 | |
| HUGO ENRIQUE MELENDEZ | | 371 S. SACRAMENTO STREET | | | TULARE | CA | 93274 | |
| HUGO L DIAZ-SB | | 6404 MARK AVE | | | CARPINTERIA | CA | 93013 | |
| HUGO QUIROGA | | 2703 ULRIC STREET | | | SAN DIEGO | CA | 92111 | |
| HUITRON BELLO, ALI | | 7606 W 64TH ST | | | SUMMIT | IL | 60501 | |
| HUITRON-BELLO, JHAN | | 7606 W. 64TH STREET | | | SUMMIT | IL | 60501 | |
| HUIZA, PEDRO | | 10112 FELTON AVE # 22 | | | INGLEWOOD | CA | 90304 | |
| HUIZAR, JOSE | | 33 BUENA VISTA | | | BENICIA | CA | 94510 | |
| HULAN, PATRICK | | 2465 CABIN HILL RD | | | NASHVILLE | TN | 37214 | |
| HULL LIFT TRUCK INC. | | 28747 OLD U.S 33 WEST | | | ELKHART | IN | 46516 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 387 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HULL, HERBERT | | 8660 NW 32ND STREET | | | CORAL SPRINGS | FL | 33065 | |
| HULLING, MONICA | | 1032 DIAMOND | | | CHARLOTTESVILLE | VA | 22902 | |
| HULTQUIST, MICHAEL | | 2005 E BROAADWAY BLV | | | TUCSON | AZ | 85719 | |
| HUMAN HEALTHY VENDING | ATTN CAYLEE SACKS | 4641 LAEHY STREET | | | CULVER CITY | CA | 90232 | |
| HUMANA INSURANCE CO | | P.O. BOX 0859 | | | CAROL STREAM | IL | 60132-0859 | |
| HUMANE SOCIETY OF GREATER MIAMI | ATTN ANNETTE WINKL | 16101 W. DIXIE HWY | | | NORTH MIAMI BEACH | FL | 33160 | |
| HUMBERTO AYALA | | 1150 NINTH ST. | SUITE 1100 | | MODESTO | CA | 95354 | |
| HUMBERTOS MOBILE UNIT | | 25333 RAMBLEWOOD CT. | | | MORENO VALLEY | CA | 92553 | |
| HUMBOLDT HIGH SCHOOL | | 2602 VIKIING DRIVE | | | HUMBOLDT | TN | 38343 | |
| HUMBOLDT HIGH SCHOOL | | 2602 VIKING DRIVE | | | HUMBOLDT | TN | 38343 | |
| HUMMEL LANDSCAPING INC. | | 2776 STILLWATER LAKE COURT | | | MARIETTA | GA | 30066-7907 | |
| HUMMINGBIRD | | 160 NE MAYNARD RD. STE 205 | | | CARY | NC | 27513 | |
| HUMPHREYS COLLEGE | | 6650 INGLEWOOD AVE | | | STOCKTON | CA | 312926 | |
| HUMPHREYS HALF MOON INN & SUITES | | 2303 SHELTER ISLAND DRIVE | | | SAN DIEGO | CA | 92106 | |
| HUMPHRYES, TIFFANY | | 4644 W. GAIL DR. | | | CHANDLER | AZ | 85226 | |
| HUNG RITE ROLLING DOORS | | 2331 ATLAS PEAK ROAD | | | NAPA | CA | 94558-9665 | |
| HUNGRY MAN | ASHLEY | 3111 LA CIENEGA BLVD | | | LOS ANGELES | CA | 90016 | |
| HUNT, ERIKA | | 4905 NEBRASKA AVE | APT C | | NASHVILLE | TN | 37209 | |
| HUNT, SHONDE | | 1362 BELINDA COURT | | | GARLAND | TX | 75040 | |
| HUNTER JR., LAMAR | | 1604 PRESICA STREET APT 22 | | | SPRING VALLEY | CA | 91977 | |
| HUNTER, EDDIE | | 332 E HARDING ST | | | LONG BEACH | CA | 90805 | |
| HUNTER, MARCHELLO | | 9968 ROYAL PALM BLVD | | | CORAL SPRINGS | FL | 33065-4824 | |
| HUNTER, PAULA | | 1819 BARAGATE WAY | | | RALEIGH | NC | 27614 | |
| HUNTERSVILLE FAMILY FITNESS/AQUATIC CENTER | | 11725 VERHOEFF DR | | | HUNTERSVILLE | NC | 28078 | |
| HUNTINGTON HOSPITAL | LILLIAN DANIELS | 100 W. CALIFORNIA BLVD. | | | PASADENA | CA | 91105 | |
| HUNTINGTON HOTEL | | 1075 CALIFORNIA ST | | | SAN FRANCISCO | CA | 94108 | |
| HUNTINGTON LIBRARY | | 1151 OXFORD ROAD | | | SAN MARINO | CA | 91108 | |
| HUNTINGTON MEMORIAL HOSPITAL | | 100 WEST CALIFORNIA BLVD | | | PASADENA | CA | 91109 | |
| HUNTINGTON MIDDLE SCHOOL-PTA | | 1700 HUNTINGTON DRIVE | | | SAN MARINO | CA | 91108 | |
| HUNTINGTON TERRACE | | 18800 FLORIDA ST | | | HUNTINGTON BEACH | CA | 92648 | |
| HUNTINGTON, DANIEL | | 835 OLD MILL ROAD | | | RICHBURG | SC | 29729 | |
| HUNTOON, CHARLOTTE | | 316 E SYCAMORE AVE. | | | EL SEGUNDO | CA | 90245 | |
| HUNTS POINT COLLISION INC. | | 1220 OAK POINT AVE | | | BRONX | NY | 10474 | |
| HURLBUT TENT RENTAL, LLC | | 789 COUNTY ROUTE 39 | | | MASSENA | NY | 13662 | |
| HURLEY | | 1945 PLACENTIA AVENUE | | | COSTA MESA | CA | 92627 | |
| HURRICANE PRODUCTS | | 24899 AVENUE ROCKEFELLER | | | VALENCIA | CA | 91355 | |
| HURST, AUDREY | | 5120 NORMANDY LANE | | | MEMPHIS | TN | 38117 | |
| HURT, ALLISON | | 2649 BARRACKS ROAD | APT # 4 | | CHARLOTTESVILLE | VA | 22901 | |
| HURTADO MUNOZ, AURELIO | | 817 OREGON STREET | | | FAIRFIELD | CA | 94533 | |
| HURTADO, DONNA | | 1379 W. 38TH STREET | | | LOS ANGELES | CA | 90062 | |
| HUSSA ADHAM | | 640 WILLIAMS LANE | | | BEVERLY HILLS | CA | 90210 | |
| HUSTLER POWERBOATS/GLOBAL MARINE POWER INC | | 221 SCOTT AVE | | | CALVERTON | NY | 11933 | |
| HUTCHINS STREET SQUARE | LINDA | 125 S. HUTCHINS ST. | | | LODI | CA | 95240 | |
| HUTCHINSON ISLAND TERMINAL | | P.O. BOX 21344 | | | HILTON HEAD | SC | 29925 | |
| HUTCHINSON, ALFRED | | 209 S.W. 5 STREET | | | DAINA | FL | 33004 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HUTTON WILKINSON | | 1354 DAWN RIDGE DRIVE | | | BEVERLY HILLS | CA | 90210 | |
| HUTTON, JANE E | | 1016 N LAKESIDE DR. | | | LAKE WORTH | FL | 33460 | |
| HUTX HUTXINS | | 101 E. PLATT ST. | | | LONG BEACH | CA | 90805 | |
| HUYNH, KATHY | | 11791 TRASK AVE | # B | | GARDEN GROVE | CA | 92893 | |
| HWOOD | WENDY | 1738 N. ORANGE DRIVE | | | HOLLYWOOD | CA | 90028 | |
| HYATT CENTURY PLAZA | DAVID IBARRA | 2025 AVENUE OF THE STARS | | | LOS ANGELES | CA | 90067 | |
| HYATT CORP | PARK HYATT AVIRA RESORT | 7100 FOUR SEASONS POINT | | | CALSBAD | CA | 92011 | |
| HYATT GAINEY | | 7500 E DOUBLETREE RANCH RD | | | SCOTTSDALE | AZ | 85258 | |
| HYATT GRAND CHAMPIONS RESORT | | 44-600 INDIAN WELLS LANE | | | INDIAN WELLS | CA | 92210 | |
| HYATT ISLANDIA MISSION BAY | | 1441 QUIVIRA RD | | | SAN DIEGO | CA | 92109 | |
| HYATT LOUNGE | | 2815 JORIE BLVD | | | OAK BROOK | IL | 60523 | |
| HYATT REGENCY CENTURY PLAZA HL | | 2025 AVENUE OF THE STARS | | | LOS ANGELES | CA | 90067 | |
| HYATT REGENCY INDIAN WELLS RESORT & SPA | | 44-600 INDIAN WELLS LANE | | | INDIAN WELLS | CA | 92210 | |
| HYATT REGENCY L. J. | | 3777 LA JOLLA VILLAGE | | | SAN DIEGO | CA | 92122 | |
| HYATT REGENCY LAKE TAHOE | | 11 COUNTRY CLUB DRIVE | | | INCLINE VILLAGE | NV | 89451 | |
| HYATT REGENCY LONG BEACH | | 200 SOUTH PINE AVE | | | LONG BEACH | CA | 90802 | |
| HYATT REGENCY ORANGE COUNTY | | 11999 HARBOR BLVD | | | GARDEN GROVE | CA | 92840 | |
| HYATT REGENCY PHOENIX | MIGUEL MORALES | 122 NORTH 2ND STREET | | | PHOENIX | AZ | 85004 | |
| HYATT REGENCY SCOTTSDALE | | 7500 E DOUBLETREE RANCH RD | | | SCOTTSDALE | AZ | 85258 | |
| HYATT REGENCY SD | | 1 MARKET PLACE | | | SAN DIEGO | CA | 92101 | |
| HYATT REGENCY SUITES PALM SPRINGS | | P.O. BOX 31001-0926 | | | PASADENA | CA | 91110-0926 | |
| HYATT REGENCY-IRVINE | | 179000 JAMBOREE RD | | | IRVINE | CA | 92614 | |
| HYATT WESTLAKE PLAZA | | 880 S. WESTLAKE BLVD | | | WESTLAKE VILLAGE | CA | 91361 | |
| HYDE, J.R. / MR. & MRS. | | 6058 SHADY GROVE | | | MEMPHIS | TN | 38120 | |
| HYDRAULIC SOLUTIONS REPAIR & SERVICE | | 1201 MIRACLE MILE | | | TUCSON | AZ | 85706-6016 | |
| HYDREX PEST CONTROL CO. | | P.O. BOX 261127 | | | SAN DIEGO | CA | 92196 | |
| HYDRO ELECTRIC LIFT, INC. | | 10700 PATERSON PLANK ROAD | | | NORTH BERGEN | NJ | 07047 | |
| HYDRO JET | | PO BOX 430 | | | SUN CITY | CA | 92586 | |
| HYDROPROP | | P.O. BOX 37 | | | LAKE HAMILTON | FL | 33851 | |
| HYDROSCAPE PRODUCTS | | 805 KEARNY VILLA ROAD | | | SAN DIEGO | CA | 92123-1172 | |
| HYEGRAPH INVITATOINS N GIFTS | THE GIFTCENTER & JEWELRYMART | 888 BRANNAN STREET, SUITE 273 | | | SAN FRANCISCO | CA | 94103 | |
| HYE-LINE ELECTRIC INC. | | 9525 COZYCROFT AVENUE | UNIT B | | CHATSWORTH | CA | 91311 | |
| HYENA PRODUCTIONS | | 3245 PRIMERA AVENUE | | | LOS ANGELES | CA | 90068 | |
| HY-KO PRODUCTS COMPANY | | 60 MEADOW LANE | | | NORTHFIELD | OH | 44067-1415 | |
| HY-LITE PRODUCTIONS INC. | | 1401 CLARE AVE | | | WEST PALM BEACH | FL | 33401-6909 | |
| HYMAN HENDLER & SONS, INC. | | 729 EAST TEMPLE ST | | | LOS ANGELES | CA | 90012 | |
| HYNSON JR., JAMES | | 1391 HYGEIA AVE | | | ENCINITAS | CA | 92024 | |
| HYON CHOUGH | | 8366 BEVERLY BLVD. | | | LOS ANGELES | CA | 90048 | |
| HYPERION LIGHTING | | 826 NORTH QUEEN STREET | | | LANCASTER | PA | 17603 | |
| HYPNOSIS PRODUCTIONS, LLC. | | 1901 AVENUE OF THE STARS | #1450 | | LOS ANGELES | CA | 90067 | |
| Hyster Capital | Pape Material Handling Inc | 3675 Santa Rosa Ave | | | Santa Rosa | CA | 95407 | |
| I D O, INC-SB | | 1531 CHAPALA STREET | | | SANTA BARBARA | CA | 93101 | |
| I DESIGN EVENT SERVICES | | 8306 WILSHIRE BLVD | STE 1815 | | BEVERLY HILLS | CA | 90211 | |
| I DO EVENTS BY CRYSTAL | | 4441 MOFFITT DRIVE | | | NAPA | CA | 94558 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 389 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| I DO WEDDINGS AND EVENTS | | PO BOX 110100 | | | CAMPBELL | CA | 95011 | |
| I DO, I DO WEDDING SPECIALISTS | | 6120 NORTH 31ST COURT | | | PHOENIX | AZ | 85016 | |
| I DO, I DO WEDDINGS | | 5415 E. ALAN LANE | | | SCOTTSDALE | AZ | 85253 | |
| I DO...WEDDINGS | | 4004 CAMINITO SUERO | | | SAN DIEGO | CA | 92122 | |
| I S P | | 140 CLUB OAKS COURT | | | WINSTON-SALEM | NC | 27104 | |
| I.A. JENNINGS & ASSOCIATES | | 8210 CONSTANTINE DRIVE | APT 7 | | HUNTINGTON BEACH | CA | 92646 | |
| I.C. FIRE | | P.O. BOX 5020 | | | SOUTH SAN FRANCISCO | CA | 94083-5020 | |
| I.D. MAGAZINE | | P.O. BOX 420235 | | | PALM COAST | FL | 32142-0235 | |
| I.D.O., INC. | | 1057 MONTE DRIVE | | | SANTA BARBARA | CA | 93110 | |
| I.D.P. INC. | | 2700 POMONA BLVD | | | POMONA | CA | 91768 | |
| I.E. STARR | | 10310 BOGARDUS AVE | | | WHITTIER | CA | 90603 | |
| I.F.P. LOS ANGELES | | 8750 WILSHIRE BLVD. | | | BEVERLY HILLS | CA | 90211 | |
| I.F.P. WEST | | 1964 WESTWOOD BLVD. | | | LOS ANGELES | CA | 90025 | |
| I.G. DESIGNS, INC. | | 14224 RIVERSIDE DR. #3 | | | SHERMAN OAKS | CA | 91423 | |
| I.G. KING SERVICE COMPANY | | 821 MATEO | | | LOS ANGELES | CA | 90021 | |
| I.M. 2005 LLC | | 310 W. 90TH ST | | | NEW YORK | NY | 10024 | |
| I.RICHARD RUMAN | | 9401 WILSHIRE BLVD | STE 1250 | | BEVERLY HILLS | CA | 90212 | |
| I.S.A. INTERPRETING SVC OF AMERICA | | 1832 N. BERENDO STREET | | | HOLLYWOOD | CA | 90027 | |
| I-10 COLLISION CENTER | | 31248 DURHAM WAY | | | THOUSAND PALMS | CA | 92276 | |
| I10 INTERNATIONAL TRUCKS | | 2202 S. CENTRAL AVE | | | PHOENIX | AZ | 85004 | |
| IABC | | P.O. BOX 28550 | | | TEEMPE | AZ | 85285 | |
| IAFE | | 3043 E. CAIRO | | | SPRINGFIELD | MO | 65802 | |
| IAIN MCCALL | | 1112 S TREMAINE AVENUE | | | LOS ANGELES | CA | 90019 | |
| IAN CRANSHAW | ALLEN & ASSOCIATES | 201 N. MILPAS | | | SANTA BARBARA | CA | 93103 | |
| IAN SUDANO | | 1742 GARNVILLE AVE. | STE. #5 | | LOS ANGELES | CA | 90025 | |
| IASIS HEALTHCARE | | 117 SEABOARD LANE | BUILDING E | | FRANKLIN | TN | 37067 | |
| IAVA | | 292 MADISON AVE | 10TH FLOOR | | NEW YORK | NY | 10017 | |
| IBANEZ-MARTINEZ, JUAN | | 843 16TH STREET | # 204 | | SANTA MONICA | CA | 90403 | |
| IBARRA BARBA, GUILLERMO | | 3468 ST MARYS PLACE | | | SANTA CLARA | CA | 95051 | |
| IBARRA, AGUSTIN | | 1716 BRAKE DR. | | | CARROLLTON | TX | 75006 | |
| IBARRA, ARTURO | | 1904 WHITE AVE | APT 1203 | | MCKINNEY | TX | 75069 | |
| IBARRA, CARLOS | | 2344 TURNBALL AVE | | | BRONX | NY | 10473 | |
| IBARRA, DANIEL | | 7361 DAYTONA ST | | | LEMON GROVE | CA | 91945 | |
| IBARRA, ENRIQUE | | 140 RHEA CT. | | | VALLEJO | CA | 94589 | |
| IBARRA, JORGE L | | 1365 1/4 E. 7TH ST. | | | LOS ANGELES | CA | 90001 | |
| IBARRA, JUAN | | 1716 BRAKE | | | CARROLLTON | TX | 75006 | |
| IBARRA, JUAN MIGUEL | | 2991 BOWENS LN. | | | TRACY | CA | 95377 | |
| IBARRA, KENNY | | 13458 KORNBLUM AVE | | | HAWTHORN | CA | 90250 | |
| IBARRA, KRISTIAN | | 529 S GERHART AVE | | | LOS ANGELES | CA | 90022-2725 | |
| IBARRA, MARCO | | 1508 GRIFFING DR | | | VALLEJO | CA | 94589 | |
| IBM | | PO BOX 534151 | | | ATLANTA | GA | 30353-4151 | |
| IC TOTAL SOLUTIONS | | P.O. BOX 857 | | | BRANDON | FL | 33509 | |
| ICA | INTERNATIONAL CATERERS ASSOCIATION | 91 TIMBERLAKER DRIVE | | | WILLIAMSVILLE | NY | 14221 | |
| ICA SHOWS | | 7100 STATESVILLE RD | | | CHARLOTTE | NC | 28269 | |
| ICA SHOWS AT METROLINA | | PO BOX 26307 | | | CHARLOTTE | NC | 28221 | |
| ICAN GRAPHICS | | 4166 HETWELL RD | | | MEMPHIS | TN | 38118 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 390 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ICARUS RIGGING-ESL | | 3531 CASITAS AVE | | | LOS ANGELES | CA | 90039 | |
| ICE GALLERY | | 10030 N. 25TH AVE | | | PHOENIX | AZ | 85021 | |
| ICE MACHINE SALES AND SERVICES CO. | | 5250 EAST WASHINGTON BLVD | | | CITY OF COMMERCE | CA | 90040-3965 | |
| ICE MOUNTAIN | | P.O. BOX 856680 | | | LOUISVILLE | KY | 40285-6680 | |
| ICEHOUSE | | 429 W. JACKSON | | | PHOENIX | AZ | 85003 | |
| ICHE | | PO BOX 617 | | | ANTIOCH | IL | 60002-0617 | |
| ICI PAINTS | | P O BOX 100145 | | | PASADENA | CA | 91109-0145 | |
| ICM | | 10250 CONSTELLATION BLVD | | | LOS ANGELES | CA | 90067 | |
| ICON BLUE | | 5680 WILSHIRE BLVD #600 | | | LOS ANGELES | CA | 90036 | |
| ICON PRESENTATIONS | | 72-1365 WOBURN COURT | | | THOUSAND PALMS | CA | 92276 | |
| ICON SHOES | MARTA ROSE | 1012 3RD STREET | STE. #203 | | SANTA MONICA | CA | 90403 | |
| ICONIC EVENT STUDIOS | | 1861 SUNSET PLAZA DR | | | LOS ANGELES | CA | 90069 | |
| ICONIC EVENT STUDIOS | | 18610 SUNSET PLAZA DR | | | LOS ANGELES | CA | 90069 | |
| ICONIC EVENT STUDIOS, INC. | | 2176 SUNSET PLAZA DRIVE | | | LOS ANGELES | CA | 90069 | |
| ICONIC PALM SPRINGS | | 1245 MONTECITO DRIVE | | | LOS ANGELES | CA | 90031 | |
| ICS, INC. | | PO BOX 2047 | | | WEST COVINA | CA | 91793 | |
| ID AGENCY | | 1375 E 6TH ST | UNIT 1 | | LOS ANGELES | CA | 90021 | |
| IDA JACOBS | | 849 MARLIN AVENUE | | | FOSTER CITY | CA | 94404 | |
| IDA PACIANO CATERING | | 1838 SAN ANDRES #5 | | | SANTA BARBARA | CA | 93101 | |
| IDAHO TRUCK SERVICE | | P.O. BOX 231 | | | IONA | ID | 83427-0231 | |
| IDB FACTORS | GRAND CENTRAL STATION | P.O. BOX 4711 | | | NEW YORK | NY | 10163-4711 | |
| IDCSERVCO | ATTN ACCOUNTS RECEIVABLE | P.O. BOX 1925 | | | CULVER CITY | CA | 90232-1925 | |
| IDEAL DESTINATIONS | | 8249 E. TUMBLEWEED DR | | | SCOTTSDALE | AZ | 85262 | |
| IDEAL INDUSTRIAL | | 6438 CORVETTE STREET | | | COMMERCE | CA | 90040 | |
| IDEAL R & V & TRAILER SUPPLY | | 3375 E. BAYSHORE ROAD | | | REDWOOD | CA | 94063 | |
| IDEAL RESTORATION | | 1499 EVANS AVE | | | SAN FRANCISCO | CA | 94124-1706 | |
| IDEAL TRENCHING & SEPTIC SERVICE, INC | | 756 WEST VIA DE PALMAS | | | QUEEN CREEK | AZ | 85242 | |
| Idealease of Miami | Richard C. Rechtien | c/o Rechtien Int | 2565 State Rd 84 | | Fort Lauderdale | FL | 33312 | |
| IDEARC MEDIA CORP | ACCOUNTS RECEIVABLE DEPT. | P.O. BOX 619009 | | | DFW AIRPORT | TX | 75261-9009 | |
| IDEATION FARM | | 1257 POPLAR GROVE NE DRIVE | | | ATLANTA | GA | 30306 | |
| IDEAVILLAGE PRODUCTS CORP | WAYNE PLAZA 11 | 155 ROUTE 46 WEST, 4TH FLOOR | | | WAYNE | NJ | 07470 | |
| IDIOT BOX PRODUCTIONS | | 447 WEST 22ND | SUITE 2 | | NEW YORK | NY | 10011 | |
| IDRC - IA | JEAN CRANFORD | 3080 BRISTAL | SUITE 104 | | COSTA MESA | CA | 92626 | |
| IESI - WINTER BROTHERS EAST RECYCLING | | P.O. BOX 630052 | | | DALLAS | TX | 75263-0052 | |
| IESI NY CORP | ATTN BANKRUPTCY DEPT | 330 7TH AVE NO. 801 | | | NEW YORK | NY | 10001 | |
| IESI NY CORP | ATTN BANKRUPTCY DEPT | PO BOX 660654 | | | DALLAS | TX | 75266 | |
| IESI- NY CORPORATION | | P.O. BOX 660654 | | | DALLAS | TX | 75266-0654 | |
| IESI-LEESVILLE | | PO BOX 650231 | | | DALLAS | TX | 75265-0231 | |
| IESLA | | | | | | | | |
| IFOPA | | P.O. BOX 196217 | | | WINKER SPRINGS | CA | 32719 | |
| IGC RENTALS, INC | | 10740 EAST RUSH ST | | | SOUTH EL MONTE | CA | 91733 | |
| IGLESIAS ESTEVES, JULIO | | 1124 E 23RD STREET | | | LOS ANGELES | CA | 90011 | |
| IGLOO | | | | | MODESTO | CA | | |
| IGNACIO AGUIRRE -ESL | | 4221 WILSHIRE BLVD. | SUITE # 170-11 | | LOS ANGELES | CA | 90010 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 391 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IGNACIO, MARCELO | | 4646 NOLENSVILLE RD | | | NACHVILLE | TN | 37211 | |
| IGNOT RAMIREZ, PETRA | | 13231 EMELY RD #214 | | | DALLAS | TX | 75240 | |
| IGNOT-RAMIREZ, PETRA | | 14500 MARSH LANE | # 286 | | ADDISON | TX | 75001 | |
| IGS | C/O PHILLIPE IFRAH | 336 W. 37TH STREET, STE. 1201 | | | NEW YORK | NY | 10018 | |
| IGS Realty Co. | | 336 West 37th Street | | | New York | NY | 10018 | |
| IGS REALTY CO. | | 336 WEST 37TH STREET | | | NEW YORK | NY | 10018 | |
| IGS REALTY CO. | IGS | ATTN PHILLIPE IFRAH | 336 W. 37TH ST., SUITE 1201 | | NY | NY | 10018 | |
| IGS REALTY CO. | TRI SERVE PARTY RENTAL | 770 LEXINGTON AVE | | | NEW YORK | NY | 10021 | |
| IHOP CORPORATION | | 450 N. BRAND BLVD. | 7TH FLOOR | | GLENDALE | CA | 91203 | |
| II SISTERS/RED POMEGRANATE | | 850 AIRPORT ST. | SUITE 9 | | MOSS BEACH | CA | 94038 | |
| IIDA SOUTHWEST CHAPTER | | PO BOX 16925 | | | PHOENIX | AZ | 85011-6925 | |
| IIX - INSURANCE INFORMATION EXCHANG | GENERAL POST OFFICE | P.O. BOX 27828 | | | NEW YORK | NY | 10087-7828 | |
| IKEA | | 420 ALANWOOD RD | | | CONSHOHOCKEN | PA | 19428 | |
| IKITCHEN | | 4707 NANTUCKET COURT | | | FLOWER MOUND | TX | 75022 | |
| IKON FINANCIAL SERVICES | | P.O. BOX 650073 | | | DALLAS | TX | 75265-0073 | |
| IKON Financial Services | | PO Box 9115 | | | Macon | GA | 31208-9115 | |
| IKUS AND COMPANY | | 825 N KINGS RD APT 17 | | | W HOLLYWOOD | CA | 90069-5552 | |
| IL BARONE RISTORANTE | | 4251 MARTINGALE WAY STE A | | | NEWPORT BEACH | CA | 92660 | |
| IL CANTINORI RESTAURANT | | 32 EAST 10TH STREET | | | NEW YORK | NY | 10003 | |
| IL CIELO | | 9018 BURTON WAY | | | BEVERLY HILLS | CA | 90211 | |
| IL COVO | | 7211 SANTA MONICA BLVD STE 700 | | | W HOLLYWOOD | CA | 90046-6790 | |
| IL FORNAIO - BURLINGAME | | 324 LORTON AVE | | | BURLINGAME | CA | 94010 | |
| IL FORNAIO-RESTON | | 11990 MARKET STREET | | | RESTON | VA | 20190 | |
| IL LUPO AFFAMATO | | 959 N. CROFT AVENUE | | | LOS ANGELES | CA | 90069 | |
| IL PASATIAIO | | 400 N CANON DRIVE | | | BEVERLY HILLS | CA | 90210 | |
| IL SAPORE | | 17762 CAMERON | | | HUNTINGTON BEACH | CA | 92647 | |
| ILANIT LEVANON | | 5908 TOPEKA DR. | | | TARZANA | CA | 91356 | |
| ILENE RESNICK | | 345 AVANDALE AVE | | | LOS ANGELES | CA | 90049 | |
| ILIC, DANNY | | 300 W FULLERTON #129 | | | ADDISON | IL | 60101 | |
| ILIENNE FLORAL LTD | | 7 LAUREL DRIVE | | | NEW HYDE | NY | 11040 | |
| ILLCO INC | | P.O. BOX 74032 | | | CHICAGO | IL | 60690-4032 | |
| ILLINOIS BATTERY CORPORATION | | 2453 W. IRVING PARK | | | CHICAGO | IL | 60618 | |
| Illinois Department of Employment Security | | 33 South State Street - 10th Floor | | | Chicago | IL | 60603 | |
| ILLINOIS DEPARTMENT OF EMPLOYMENT SERVICES | | 33 S. STATE STREET | 10TH FLOOR | | CHICAGO | IL | 60603 | |
| ILLINOIS DEPARTMENT OF REVENUE | | P.O. BOX 19043 | | | SPRINGFIELD | IL | 62794-9043 | |
| ILLINOIS DEPARTMENT OF REVENUE | ATTN LEGAL SERVICES | 101 WEST JEFFERSON | MC 5 500 | | SPRINGFIELD | IL | 62702 | |
| ILLINOIS DEPARTMENT OF REVENUE | BANKRUPTCY SECTION | PO BOX 64338 | | | CHICAGO | IL | 60664-0338 | |
| ILLINOIS DEPT OF REVENUE | ATTN LEGAL SERVICES | 101 WEST JEFFERSON | MC 5 500 | | SPRINGFIELD | IL | 62702 | |
| ILLINOIS DEPT OF REVENUE | BANKRUPTCY SECTION | PO BOX 64338 | | | CHICAGO | IL | 60664-0338 | |
| ILLINOIS FIRE & SAFETY COMPANY | | 702 S. ROHLWING RD | | | ADDISON | IL | 60101 | |
| ILLINOIS INSTITUTE OF TECH | | 3201 S. STATE ST. #106 | | | CHICAGO | IL | 60616 | |
| ILLINOIS OFFICE OF THE STATE FIRE MARSHALL | | 1035 STEVENSON DRIVE | | | SPRINGFIELD | IL | 62703 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ILLINOIS SECRETARY OF STATE | AABLE LICENSE CONSULTANTS | P.O. BOX 7460 | | | WESTCHESTER | IL | 60154-7460 | |
| ILLINOIS STATE REP ROBERT MOLARO | | 6245 S. ARCHER AVE | | | CHICAGO | IL | 60638 | |
| ILLINOIS STATE TOLL HIGHWAY AUTHORITY | ATTN FINANCE DEPARTMENT | 2700 OGDEN AVE | | | DOWNERS GROVE | IL | 60515-1703 | |
| ILLINOIS TOLLWAY | | P.O. BOX 5201 | | | LISLE | IL | 60532-5201 | |
| ILLINOISE INSTITUTE OF TECHNOLOGY/WHEATON CAMPUS | | 201 E. LOOP RD | | | WHEATON | IL | 60187 | |
| ILLUMINATION DYNAMICS INC. | | 13571 VAUGHN ST | | | SAN FERNANDO | CA | 91340 | |
| ILLUMINATION FOUNDATION | | 2691 RICHTER AVE | SUITE 107 | | IRVINE | CA | 92606 | |
| ILLUSTRATED PROPERTIES | | 7100 FAIRWAY DRIVE | SUITE 44 | | PALM BEACH GARDENS | FL | 33418 | |
| ILONA ROYTMAN | | 350 ALABAMA ST | | | SAN FRANCISCO | CA | 94110 | |
| ILONA RUBASHEVSKY | | 1301 MCKENZIE AVE. | | | LOS ALTOS | CA | 94024 | |
| ILONU, CYNTHIA | | 1212 UNIVERSITY AVE | | | BRONX | NY | 10452 | |
| ILYA GRIGORENKO | | 627 A SALAZAR ST | | | SANTA FE | NM | 87505 | |
| ILYA PETERBURSKI | | 5249 W 119 PLACE | | | INGLEWOOD | CA | 90304 | |
| IMAG PRODUCTIONS | | 6634 RUFFNER AVE. | | | VAN NUYS | CA | 91406 | |
| IMAGE 2000 | | 7510 HAZELTINE AVENUE | | | VAN NUYS | CA | 91405 | |
| IMAGE 3 | | 15 POCO LANE | | | WALNUT CREEK | CA | 94595 | |
| IMAGE CONCEPTS | | 133 W 12TH STREET | | | CLAREMONT | CA | 91711 | |
| IMAGE CONCEPTS | KELLY J. POND | 3820 SACRAMENTO DRIVE | | | SAN DIEGO | CA | 91941 | |
| IMAGE FLEET GRAPHICS, LLP | | 4410 DELL AVE | | | NORTH BERGEN | NJ | 07047 | |
| IMAGE IMPRINT INC. | | 1400 N 9TH STREET #42 | | | MODESTO | CA | 95350 | |
| IMAGE IV SYSTEMS (MAINT.) | | 512 SOUTH VARNEY ST. | | | BURBANK | CA | 91502 | |
| IMAGE IV SYSTEMS, INC | | P.O. BOX 31001-0273 | | | PASADENA | CA | 91110-0273 | |
| IMAGE PRO | | 5336 ALPHA ROAD, SUITE 3 | | | DALLAS | TX | 75240-7309 | |
| IMAGE THREE EVENTS | | 15 POCO LANE | | | WALNUT CREEK | CA | 94595 | |
| IMAGES BY LIGHTING | | 5335 W 102ND STREET | | | LOS ANGELES | CA | 90045 | |
| IMAGES BY LIGHTING, LLC | | 5335 W. 102ND STREET | | | LOS ANGELES | CA | 90045 | |
| IMAGINE WINES | | 3563 NUMANCIA STREET #103 | PO BOX 1450 | | SANTA YNEZ | CA | 93460 | |
| IMAGINE...WEDDINGS & SPECIAL EVENTS, LLC | | 315 MEIGS RD | SUITE A337 | | SANTA BARBARA | CA | 93109 | |
| IMAGING EXPERTS | ATTN ACCTS RECIEVABLE | 6807 ADAMO DRIVE | SUITE C | | TAMPA | FL | 33619 | |
| IMAGING SERVICES, INC. | | 18543 DEVONSHIRE ST. #311 | | | NORTHRIDGE | CA | 91324 | |
| IMDC, Inc d/b/a 10 Strawberry Street | | 3837 Monaco Parkway | | | Denver | CO | 80207 | |
| IMELDA OSEGUERA | | 153 13TH ST. | | | RICHMOND | CA | 94801 | |
| IMEX TRANSPORT INC, | | 7920 AIRWAY RD. | | | SAN DIEGO | CA | 92154 | |
| IMG | ATTN MIKE CLINGER | 1360 EAST 9TH ST | SUITE 100 | | CLEVELAND | OH | 44114 | |
| IMG ACTION SPORTS | | 12400 WILSHIRE BLVD | | | LOS ANGELES | CA | 90025 | |
| IMG CENTER- INTL MERCHANDISING CORP | EVT-ATH & FITNESS GN | 1360 EAST NINTH STREET | SUITE 100 | | CLEVLAND | OH | 44114-1782 | |
| IMG College LLC | Jeff Menard | 540 N Trade St | | | Winston Salem | NC | 27101 | |
| IMG COLLEGE, LLC | | 540 NORTH TRADE STREET | | | WINSTON- SALEM | NC | 27101 | |
| IMG College, LLC | | Box 16533 | | | Palatine | IL | 60055 | |
| IMG College, LLC | Damon Dukakis | 540 North Trade Street | | | Winston-Salem | NC | 27101 | |
| IMG DBA 7TH ON SIXTH | | 420 W. 45TH STREET | | | NEW YORK | NY | 10036 | |
| IMG SPORS UC BERKELEY | | 540 NORTH TRADE ST. | | | WINSTON SALEM | NC | 27101 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 393 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IMG SPORTS UC BERKELEY | | STRAWBERRY CANYON CENTER | | | BERKELEY | CA | 94720 | |
| IMMACULATE CONCEPTION SCHOOL | ATTN DIANE WHITE | 2301 N. BONNIE BRAE | | | DENTON | TX | 76207 | |
| IMMEDIATE CARE | | 60 N. EL CAMINO REAL | | | SAN MATEO | CA | 94401 | |
| IMMEDIATE TABLECLOTH | | | | | BELLEVILLE | NJ | 07109 | |
| IMMEDIATE TABLECLOTH | | 21 JORALEMON STREET | | | BELLEVILLE | NJ | 07109 | |
| IMMEL, JAMIE | | 615 THIRD ST | | | HERMOSA BEACH | CA | 90254 | |
| IMONI EVENTS | | 2726 EAST AMBERWOOD DRIVE | | | PHOENIX | AZ | 85048 | |
| IMOTORS.COM | | 9141 ELKMONT WAY | | | ELK GROVE | CA | 95624 | |
| IMPACT EVENTS | | 5725 NORTH SCOTTSDALE ROAD | BUILDING C SUITE 195 | | SCOTTSDALE | AZ | 85250 | |
| IMPACT EVENTS | | 5725 NORTH SCOTTSDALE ROAD BUILDING C | SUITE 195 | | PHOENIX | AZ | 85250 | |
| IMPACT LIGHTING | | 50 WEST OHIO STREET | STE C | | RICHMOND | CA | 94804 | |
| IMPACT NETWORKING INC | | 350 N. ORLEANS ST. FL8 | SUITE 1076 | | CHICAGO | IL | 60654-1529 | |
| IMPACT VOLLEYBALL CLUB | | 406 CALIFORNIA AVVE | | | ESCALON | CA | 95320 | |
| IMPACTSEARCH PARTNERS, LLC | | 10852 GLENLEIGH DRIVE | | | CULUTH | GA | 30097 | |
| IMPERIAL CAPITAL | | 2000 AVENUE OF THE STARS | 9TH FLOOR SOUTH | | LOS ANGELES | CA | 90067 | |
| IMPERIAL CREDIT CORPORATION | IPFS CORPORATION | P.O. BOX 100391 | | | LOS ANGELES | CA | 91189-0391 | |
| IMPERIAL HORNET DEVELOPERS | | 5899 S. DOWNEY RD. | | | VERNON | CA | 90058 | |
| Imperial Hornet Developers LLC | | 3500 South Dupnt Hwy | | | Dover | DE | 19901 | |
| IMPERIAL HORNET DEVELOPERS, LLC | ATTN RICHARD D. ROSMAN | 5899 S. DOWNEY RD. | | | VERNON | CA | 90058 | |
| IMPERIAL HORNET DEVELOPERS, LLC | ATTN THOMAS SHAPIRO | 5348 SHIRLEY AVE | | | TARZANA | CA | 91356 | |
| Imperial Hornet Developers, LLC | c/o Law Office of Ron R. Goldie | 11968 Brentridge Drive | | | Los Angeles | CA | 90049 | |
| Imperial Hornet Developers, LLC | Thomas Shapiro | Imperial Hornet Developers, LLC | 5899 S. Downey Rd | | Vernon | CA | 90058 | |
| IMPERIAL IRRIGATION DISTRICT | | PO 937 | 333 EAST BARIONI BLVD | | IMPERIAL | CA | 92251-0937 | |
| IMPERIAL IRRIGATION DISTRICT | ATTN BANKRUPTCY DEPT | 333 EAST BARIONI BLVD | P.O. BOX 937 | | IMPERIAL | CA | 92251-1773 | |
| IMPERIAL IRRIGATION DISTRICT | | 333 EAST BARIONI BLVD | PO BOX 937 | | IMPERIAL | CA | 92251-0937 | |
| IMPERIAL LIGHTING & WHOLESALE ELECTRIC | | 5965 W. WASHINGTON BLVD. | | | CULVER CITY | CA | 90232 | |
| IMPERIAL RESTROOMS | | 5534 WRAY WAY | | | HOLIDAY | FL | 34690 | |
| IMPERIAL SUGAR CO. | | 201 OXNARD DRIVE | | | PORT WENTWORTH | GA | 31407 | |
| IMPERIAL TRADING COMPANY | | 701 EDWARDS AVENUE | | | ELMWOOD | LA | 70123 | |
| IMPRESSIONS ON HOLD | | 200 WEST 57TH STREET | SUITE 1408 | | NEW YORK | NY | 10019 | |
| IMPRESSIVE PRINTING INC | | 313 TENTH STREET | | | CARLSTADT | NJ | 07072 | |
| IMPRESSIVE WEDDINGS | | 209 SPRUCE DRIVE | | | GOLETA | CA | 93117 | |
| IMPRIMIS/ART SQUAD | | 4835 LBJ FRWY | SUITE 1000 | | DALLAS | TX | 75244 | |
| IMPULSE ITEMS | | 4321 N I-H | SUITE 102 | | GAINESVILLE | TX | 76240 | |
| IMPULSE! ENTERPRISES, LLC | | 710 SOUTH POWERLINE RD. | SUITE C | | DEERFIELD BEACH | FL | 33442 | |
| IMS | | 5350 COMMERCE BLVD | SUITE C | | ROHNERT PARK | CA | 94928 | |
| IMTIAZ KAHN | C/O A.I.M. | 11444 WASHINGTON BLVD, SUITE C | | | LOS ANGELES | CA | 90066 | |
| IN 2 IT MEDIA, INC | | 7363 WOODROW WILSON DRIVE | | | LOS ANGELES | CA | 90046 | |
| IN ANY EVENT | | 1558 FAIRWOOD COURT S.E. | | | CALEDONIA | MI | 49316 | |
| IN ANY EVENT CATERING | | 1524 KALMIA ST | | | SAN MATEO | CA | 94402 | |
| IN ANY EVENTS | | 1558 FAIRWOOD COURT S E | | | DUTTON | MI | 49316 | |
| IN CREATIVE UNITY | | 2554 LINCOLN BLVD #162 | | | VENICE | CA | 90291 | |
| IN FOCUS IN BLOOM LLC | NANCY LIU CHIN DESIGN | 1095 TENNESSEE STREET | | | SAN FRANCISCO | CA | 94107 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IN FORM VENTURES | DEONNA SIMONE | 3361 GLENDALE SUITE 1 | | | LOS ANGELES | CA | 90039 | |
| IN FULL BLOOM | | 100 LOYOLA STREET | | | MENLO PARK | CA | 94025 | |
| IN GOOD TASTE CATERING | | 1068 - 16TH STREET | | | SAN DIEGO | CA | 92101 | |
| IN GOOD TASTE L.A | | 10736 JEFFERSON BLVD | #717 | | LOS ANGELES | CA | 90230 | |
| IN HOUSE CHEF | | 2712 GRANADA AVENUE | | | SAN DIEGO | CA | 92104 | |
| IN LIGHT GOBOS | | 2348 IRVING BLVD | | | DALLAS | TX | 75207 | |
| IN LOVE EVENTS AND PRODUCTIONS | | PO BOX 3102 | | | CATHEDRAL CITY | CA | 92235 | |
| IN MOTION | | 511 SOUTH CEDROS | SUITE B | | SOLANA BEACH | CA | 92075 | |
| IN STYLE | | 11766 WILSHIRE BLVD SUITE 1700 | | | LOS ANGELES | CA | 90025 | |
| IN STYLE | | 1271 AVENUE OF THE AMERICAS | ROOM 26-72 | | NEW YORK | NY | 10020 | |
| IN STYLE MAGAZINE | COLLEEN CALL | 1271 AVENUE OF THE AMERICAS | RM#1815 | | NEW YORK | NY | 10020 | |
| IN STYLE-ESL | | P O BOX 61430 | | | TAMPA | FL | 33661-1430 | |
| IN TENTS | SDS-12-2108 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486 | |
| IN THE EVENT | | 1112 RYAN WAY | | | DISTRICT HEIGHTS | MD | 20747 | |
| IN THE NEWS, INC | | 8517 SUNSTATE STREET | | | TAMPA | FL | 33634 | |
| IN THE NOW WEDDINGS | | 1111 N OLIVE ST | | | SANTA ANA | CA | 92703-2335 | |
| INA KULLER | | 9255-110 MAGNOLIA AVE | | | SANTEE | CA | 92071 | |
| INA KULLER CATERING | | 9255-110 MAGNOLIA AVENUE | | | SANTEE | CA | 92071 | |
| INAMED | | 5540 EKWILL ST | | | SANTA BARBARA | CA | 93111 | |
| INCA PALLETS SUPPLY, INC. | | 1721 S. GREENWOOD AVE | | | MONTEBELLO | CA | 90640 | |
| INCHARACTER COSTUMES, LLC | | 5950 NANCY RIDGE DRIVE | | | SAN DIEGO | CA | 92121 | |
| INCREDIBLE PRODUCTIONS | | 3327 WYLIE DR | | | DALLAS | TX | 75235 | |
| IND. WRITERS OF SOUTHERN CALIFORNIA | | P.O. BOX 34279 | | | LOS ANGELES | CA | 90034 | |
| INDEPENDENT ELECTRIC SUPPLY | | P.O. BOX 1263 | | | SAN CARLOS | CA | 94063 | |
| INDEPENDENT LAUNDRY REPAIR | | 1522 SAN ALTOS PL. | | | LEMON GROVE | CA | 91945 | |
| INDEPENDENT MEDIA INC | ATTN ACCOUNTS RECEIVABLE | 3000 OLYMPIC BLVD. | BUILDING 5 SUITE 1201 | | SANTA MONICA | CA | 90404 | |
| INDEPENDENT PRESBYTERIAN CHURCH | | 207 BULL STREET | | | SAVANNAH | GA | 31401 | |
| INDEPENDENT WRITERS OF SOUTHERN CA | | P.O. BOX 34279 | | | LOS ANGELES | CA | 90034 | |
| INDIAN & VICTORY MOTORCYCLES OF SCOTTSDALE | | 8420 E BUTHERUS DR | SUITE 101 | | SCOTTSDALE | AZ | 85260 | |
| INDIAN & VICTORY MOTORCYCLES OF SCOTTSDALE | | 8420 EAST BUTHERUS DRIVE | | | SCOTTSDALE | AZ | 85260 | |
| INDIAN / AMERICAN CULTURE CNTR | | 8605 SOUTH MERRIVELLE RD | | | VALPARSIO | IN | 46375 | |
| INDIAN PALMS VACATION CLUB | | P.O. BOX 10620 | | | INDIO | CA | 92201 | |
| INDIAN RIDGE COUNTRY CLUB | | 76375 COUNTRY CLUB DRIVE | | | PALM DESERT | CA | 92211 | |
| INDIAN WELLS GLASS & MIRROR, INC. | | 75-080 ST. CHARLES PLACE | SUITE A | | PALM DESERT | CA | 92211 | |
| INDIAN WELLS GOLF RESORT | | 44-500 INDIAN WELLS LANE | | | INDIAN WELLS | CA | 92210 | |
| INDIAN WELLS TENNIS GARDEN | BILL CLARKE | 78-200 MILES AVENUE | | | INDIAN WELLS | CA | 92210 | |
| INDIANA DEPARTMENT OF REVENUE | | PO BOX 7218 | | | INDIANAPOLIS | IN | 46207-7218 | |
| INDIANA DEPARTMENT OF REVENUE | | PO BOX 7218 | | | INDIANOPOLIS | IN | 46207-7218 | |
| INDIANA DEPARTMENT OF REVENUE | ATTN BANKRUPTCY COLLECTIONS | 100 N SENATE AVE RM N203 | | | INDIANAPOLIS | IN | 46204 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 395 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INDIANA DEPT OF REVENUE | ATTN BANKRUPTCY COLLECTIONS | 100 N SENATE AVE RM N203 | | | INDIANAPOLIS | IN | 46204 | |
| INDIE PRODUCER | JIANNA MAARTEN | 4335 VAN NUYS BLVD | SUITE 355 | | SHERMAN OAKS | CA | 91403 | |
| INDIGO CROW RESTAURANT | | 4515 CORRALES RD | | | CORRALES | NM | 87048 | |
| INDIO CHAMBER OF COMMERCE | | 82921 INDIO BLVD | | | INDIO | CA | 92201 | |
| INDIO EMERGENCY MED. GRP. | | 81-767 DR. CARREON BL | SUITE 201 | | INDIO | CA | 92201-5599 | |
| INDIO-CITY OF INDIO | | 75060 MAYFAIR DRIVE | | | PALM DESERT | CA | 92211 | |
| INDU-ELECTRIC NORTH AMERICA, INC. | | 24856 AVE. ROCKEFELLER | | | VALENCIA | CA | 91355 | |
| INDULGENCE CAFE & CATERING INC. | | 5520 WYOMING BLVD NE | | | ALBUQUERQUE | NM | 87109 | |
| INDULGENCE THE HOME SPA | | 1026 COAST VILLAGE ROAD | PMB 184 | | MONTECITO | CA | 93108-2562 | |
| INDULGENT OCCASIONS | | 1855 INDUSTRIAL STREET | SUITE 701 | | LOS ANGELES | CA | 90021 | |
| INDULGENT OCCASIONS | | 4859 W SLAUSON AVE | SUITE 366 | | LOS ANGELES | CA | 90056 | |
| INDULGENT OCCASIONS,LLC | | 4859 SLAUSON AVE | SUITE 366 | | LOS ANGELES | CA | 90056 | |
| INDULGENT OCCASSIONS | RAKHARA EDWARDS | 1855 INDUSTRIAL STREET #701 | | | LOS ANGELES | CA | 90021 | |
| INDUST EQUIP | | 2600 NW 55TH COURT STE 230 | | | FORT LAUDERDALE | FL | 33309 | |
| INDUSTRIA VETRARIA VALDORNESE | LUNGARNO GUIDO RENI 60 | 52027 SAN GIOVANNI VALDARNO (AR) | | | ITALY | | | ITALY |
| INDUSTRIAL & COMMERCIAL | | P.O. BOX 820004 | | | MEMPHIS | TN | 38112-0004 | |
| INDUSTRIAL AND COMMERCIAL PRODUCTS | | PO BOX 849 | | | BARSTOW | CA | 92312 | |
| INDUSTRIAL CASTER & WHEEL CO., INC-ESL | | 2200 CARDEN STREET | | | SAN LEANDRO | CA | 94577 | |
| INDUSTRIAL CLEANING EQUIPMENT & SUPPLY | | 2600 NW 55TH COURT | SUITE 230 | | FORT LAUDERDALE | FL | 33309 | |
| INDUSTRIAL COMMISSION OF ARIZONA | OCCUPATIONAL SAFETY $ HEALTH | 800 W. WASHINGTON | | | PHOENIX | AZ | 85005-9070 | |
| INDUSTRIAL ELECTRIC | | 5662 ENGINEER DRIVE | | | HUNTINGTON BEACH | CA | 92649 | |
| INDUSTRIAL ELECTRIC WIRE AND CABLE INC. | | P.O. BOX 88545 | | | MILWAUKEE | WI | 53288-0545 | |
| INDUSTRIAL ELECTRIC-OC | | 5662 ENGINEER DRIVE | | | HUNTINGTON BEACH | CA | 92649 | |
| INDUSTRIAL EQUIPMENT AND SUPPLIES | | 2055 NW 7TH AVENUE | | | MIAMI | FL | 33127 | |
| INDUSTRIAL FABRICS ASSOCIATION INTERNATIONAL | | 1801 COUNTRY ROAD B WEST | | | ROSEVILLE | MN | 55113-4061 | |
| INDUSTRIAL FENCE SPECIALITY, LLC | | 5130 W. BASELINE RD | SUITE 117 PMB 53 | | LAVEEN | AZ | 85339 | |
| INDUSTRIAL HEALTH AND SAFETY | FRANCHISE TAX BOARD | PO BOX 1146 | | | RANCHO CORDOVA | CA | 95741 | |
| INDUSTRIAL LOCK & SECURITY INC | | 401 MAIN STREET | | | EL SEGUNDO | CA | 90245 | |
| INDUSTRIAL METAL SUPPLY CO. | | 8300 SAN FERNANDO BLVD | | | SUN VALLEY | CA | 91352 | |
| INDUSTRIAL PIPE & STEEL | | 9936 E. RUSH STREET | | | SO. EL MONTE | CA | 91733-2684 | |
| INDUSTRIAL POWER SOLUTIONS | | PO BOX 2787 | | | INDIAN TRAIL | NC | 28079 | |
| INDUSTRIAL POWERSOURCE, INC. | | 14501 MARQUARDT AVE | | | SANTA FE SPRINGS | CA | 90670 | |
| INDUSTRIAL PRODCTS | | 2011 CROWN POINT DRIVE | PO BOX 1214 | | ALBEMARLE | NC | 28002 | |
| INDUSTRIAL SLING COMPANY | | P.O. BOX 88496 | | | CHICAGO | IL | 60680-8496 | |
| INDUSTRIAL SOFTENER SERVICE, INC. | | 1004 RENO AVENUE | PO BOX 5241 | | MODESTO | CA | 95352 | |
| INDUSTRIAL TAPE & SUPPLY | | 1110 S. AIRPORT CIRCLE #150 | | | EULESS | TX | 76040-6806 | |
| INDUSTRIAL THREADED PRODS | | 13580 E. FIRESTONE BLVD. | | | SANTA FE SPRINGS | CA | 90670 | |
| INDUSTRIAL TOOL & SUPPLY | | UNIT43 | P.O. BOX 4800 | | PORTLAND | OR | 97208-4800 | |
| INDUSTRIAL TOOL & SUPPLY (6) | | 830 E. 22ND STREET | | | TUCSON | AZ | 85713 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INDUSTRIAL VENTILATION, INC | | PO BOX 313 | | | TULELAKE | CA | 96134 | |
| INESTROZA, ALAM | | 5732 ALDAMA ST | | | LOS ANGELES | CA | 90042 | |
| INEZ MCGEE | | 29233 BLUE WATER ROAD | | | MALIBU | CA | 90265 | |
| INEZ SCOTTI | | 2667 QUAIL VALLEY ROAD | | | SOLVANG | CA | 93464 | |
| INFANT WELFARE SOCIETY | | 3600 W. FULLERTON | | | CHICAGO | IL | 60647 | |
| INFERNO DISTRIBUTION | LEAH FORESTER | 109 OCEAN FRONT WALK | | | VENICE | CA | 90291 | |
| INFINEON RACEWAY | | HIGHWAY 37 & 21 | | | SONOMA | CA | 95476 | |
| INFINITE CREATIONS | | 1024 NEEDHAM | | | MODESTO | CA | 95354 | |
| INFINITE CREATIONS | TAMMY CUNHA | 1024 NEEDHAM | | | MODESTO | CA | 95354 | |
| INFINITE INSTALLATION SERVICES | | 214 MAIN STREET STE #327 | | | EL SEGUNDO | CA | 90245 | |
| INFINITI FINANCIAL SERVICES | | P.O. BOX 650679 | | | DALLAS | TX | 75265-0679 | |
| INFINITY ENTERPRISES #304 | | 3347 SOUTH HIGHLAND DR | | | LAS VEGAS | NV | 89109 | |
| INFINITY EVENTS | | 160 N RIVERVIEW DRIVE | SUITE 200 | | ANAHEIM | CA | 92808 | |
| INFINITY EVENTS | | 6970 EAST CREEK SIDE LANE | | | ANAHEIM | CA | 92807 | |
| INFINITY EVENTS | | P.O. BOX 18732 | | | IRVINE | CA | 92623 | |
| INFINIUM CM | | 600 W. CHICAGO AVE #300N | | | CHICAGO | IL | 60654 | |
| INFLUENCE 1 FOUNDATION | | 3294 POPLAR AVE #240 | | | MEMPHIS | TN | 38111 | |
| INFOHIGHWAY COMMUNICATIONS | | PO BOX 1191 | | | PORT CHESTER | NY | 10573-1191 | |
| INFOMART | | 1582 TERREL MILL ROAD, SE | | | MARIETTA | GA | 30067-6048 | |
| INFORMATICA CORP. | | 100 CARDINAL WAY | | | REDWOOD CITY | CA | 94063 | |
| INFORMATION TECHNOLOGY GROUP INC | | 2468 TAPO CANYON ROAD | | | SIMI VALLEY | CA | 93063 | |
| INFORMATION TECHNOLOGY SERVICES - EPROC | | P.O. BOX 752167 | | | CHARLOTTE | NC | 28275-2167 | |
| INFOSWITCHING, INC | | 77-899 WOLF ROAD | SUITE 109 | | PALM DESERT | CA | 92211 | |
| ING | | 909 Locust St | | | Des Moines | IA | 50309 | |
| ING | | P.O. BOX | | | HARTFORD | CT | 06115-0403 | |
| ING Employee Benefits | | 20 Washington Ave South | | | Minneapolis | MN | 55401 | |
| ING Life Insurance and Annuity Company | | One Orange Way | | | Windsor | CT | 06095-4774 | |
| ING Life Insurance and Annuity Company | ING | One Orange Way | | | Windsor | CT | 06095-4774 | |
| ING LIFE INSURANCE AND ANNUITY COMPANY | KELLY BENEDICT, TS21, ING | FINANCIAL SERVICES | 151 FARMINGTON AVE. | | HARTFORD | CT | 06156 | |
| INGA MC CALL | | 2630 EDEN PLACE | | | BEVERLY HILLS | CA | 90210 | |
| INGALLS MEMORIAL HOSPITAL | | 1 INGALLS DRIVE | | | HARVEY | IL | 60426 | |
| INGELA RUSCHIN | | 2361 RADIO AVENUE | | | SAN JOSE | CA | 95125 | |
| INGERSOLL-RAND | | 12747 SCHABARUM AVE. | | | IRWINDALE | CA | 91706 | |
| INGLEWOOD WHOLESALE ELECTRIC CO-ESL | | 923 S PRAIRIE AVENUE | | | INGLEWOOD | CA | 90301 | |
| INGLIS FLORISTS | | 2362 E. BROADWAY | | | TUCSON | AZ | 85719-6017 | |
| INGNACIO MADRID | | 4623 MCHENRY AVENUE | | | MODESTO | CA | 95356 | |
| INGRAM CONTENT GROUP | | P.O. BOX 3006 | MS 244 | | LA VERGNE | TN | 37086 | |
| INGRAM, RAYMOND | | 4983 LICKTON PIKE | | | WHITES CREEK | TN | 37189 | |
| INGRID LUNDQUIST | | 7675 BREEZE WAY | | | GRANITE BAY | CA | 95746 | |
| INGRID WEBB | | 1540 40TH STREET | | | WEST PALM BEACH | FL | 33407 | |
| INK RESTAURANT | | 8360 MELROSE AVENUE | SUITE 101 | | LOS ANGELES | CA | 90069 | |
| INKEN GERLACH | | 440 COTA LANE | | | MONTECITO | CA | 93108 | |
| INLAND LEASE & RENTAL | | 1600 W WASHINGTON BLVD | | | MONTEBELLO | CA | 90604 | |
| IN-LINE PIPE INSPECTIONS | | 527 NO. AZUSA AVE # 343 | | | COVINA | CA | 91722 | |
| INN AT LORETTO | TAUNYA BURKE | 211 OLD SANTA FE TRAIL | | | SANTA FE | NM | 87501 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 397 of 940

Exhibit C
Creditor Matrix First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INN OF THE ANASAZI | | 113 WASHINGTON AVE | | | SANTA FE | NM | 87501 | |
| INNA PONCHER/ POKO | | 230 LADERA DRIVE | | | BEVERLY HILLS | CA | 90210 | |
| INNA PONCHER/POKO LLC | | 230 LADERA DRIVE | | | BEVERLY HILLS | CA | 90210 | |
| INNCAL MANAGEMENT | | 1919 GRAND CANAL BLVD | UNIT B-5 | | STOCKTON | CA | 95207 | |
| INNER CIRCLE FINANCE | | 429 SANTA MONICA BLVD | SUITE 550 | | SANTA MONICA | CA | 90401 | |
| INNER CITY ADVISORS | | 283 4TH ST STE 101 | | | OAKLAND | CA | 94607-4320 | |
| INNER CITY EDUCATION FOUNDATION | UNRESTRICTED FUNDS | 5120 W GOLDLEAF CIR STE 350 | | | LOS ANGELES | CA | 90056-1660 | |
| INNER CITY EXPRESS | | 800 CHARCOT AVE #106 | | | SAN JOSE | CA | 95131 | |
| INNER GARDENS | | 6050 W. JEFFERSON BLVD. | | | LOS ANGELES | CA | 90016 | |
| INNER VOICE | | 567 W LAKE ST STE A | | | CHICAGO | IL | 60661-1509 | |
| INNOPHOS | ATTN SUSANNA | 1101 ARNOLD STREET | | | CHICAGO HEIGHTS | IL | 60411 | |
| IN-N-OUT | | 13502 HAMBURGER LANE | | | BALDWIN PARK | CA | 91706-5885 | |
| INNOVATIVE BRANDS | | 4729 E. UNION HILLS DR | SUITE 103 | | PHOENIX | AZ | 85050 | |
| INNOVATIVE COMMUNICATION TECHNOLOGY | | 2190 MEIDIAN PARK BLVD. | SUITE F | | CONCORD | CA | 94520 | |
| INNOVATIVE COMPONENTS | | 1050 NATIONAL PARKWAY | | | SCHAUMBURG | IL | 60173 | |
| INNOVATIVE COMPUTING SYSTEMS | | 2245 W. 190TH ST | | | TORRANCE | CA | 90504 | |
| INNOVATIVE DINING GP | | 8436 W. 3RD STREET,SUITE 100 | | | LOS ANGELES | CA | 90048 | |
| INNOVATIVE DRIVER SERVICES | | 4335 STUART ANDREW BLVD | SUITE 102 | | CHARLOTTE | NC | 28217 | |
| INNOVATIVE EMPLOYEE SOLUTIONS | | 9665 GRANITE RIDGE DR #420 | | | SAN DIEGO | CA | 92123 | |
| INNOVATIVE EXPO, INC. | | 1261 VALDIVIA WAY | | | PALM SPRINGS | CA | 92262 | |
| INNOVATIVE ICE, LLC | | 260 S ALMA SCHOOL RD. #116 | | | MESA | AZ | 85210 | |
| INNOVATIVE PRODUCTIONS & EVENTS INC. | | 2801 OCEAN PARK BLVD. SUITE 400 | | | SANTA MONICA | CA | 90405 | |
| INNOVATIVE PRODUCTIONS INC. | | 2525 16TH STREET | SUITE 304 | | SAN FRANCISCO | CA | 94103 | |
| INNOVATIVE PRODUCTIONS, INC | | 2801 OCEAN PARK BLVD | SUITE 400 | | SANTA MONICA | CA | 90405 | |
| INNOVATIVE PRODUCTIONS, INC. | KARIM HAMAOUI | 1616 OCEAN PARK BLVD. | | | SANTA MONICA | CA | 90405 | |
| INNOVATIVE SYSTEMS | | P.O. BOX 5327 | | | COMPTON | CA | 90224 | |
| INOVA FAIRFAX HOSPITAL | | P.O. BOX 370179 | | | BALTIMORE | MD | 21297-3019 | |
| INOVA URGENT CARE/OCCUPATIONAL HEALTH | | 9900 MAIN STREET | ROOM 2223 | | FAIRFAX | VA | 22031 | |
| IN-PRINT GRAPHICS, INC | | 4201 W. 166TH STREET | | | OAK FOREST | IL | 60452 | |
| INSAURRALDES, SERGIO | | 4814 JEAN DR | | | SAN DIEGO | CA | 92115 | |
| INSIDE OUT DESIGN | | 2800 NEILSON WAY #1209 | | | SANTA MONICA | CA | 90405 | |
| INSIDE PLANTS | | P.O. BOX 1338 | | | PALM SPRINGS | CA | 92263 | |
| INSIDE WEDDINGS | | 9229 W. SUNSET BLVD. #950 | | | LOS ANGELES | CA | 90069 | |
| INSIGHT DIRECT | | 6820 S HARL AVENUE | | | TEMPE | AZ | 85284 | |
| INSOMNIAC EVENTS | | 648 N. ST. ANDREWS PLACE | | | LOS ANGELES | CA | 90004 | |
| INSPIRADOR | | 891 E. WARNER ROAD | # 100-125 | | GILBERT | AZ | 85296 | |
| INSPIRATION AWARDS FOR WOMEN USA | | 1901 AVENUE OF THE STARS, 2ND FLOOR | | | LOS ANGELES | CA | 90067 | |
| INSPIRED OCCASIONS | | 6306 MORNINGSIDE | | | KANSAS CITY | MO | 64113 | |
| INSTAFF PERSONNEL LLC. | | P.O. BOX 972679 | | | DALLAS | TX | 75398-2679 | |
| INSTANT FIRE PROTECTION | | 7811 ALABAMA AVENUE | SUITE 6 | | CANOGA PARK | CA | 91304 | |
| INSTANT INFO SYSTEMS | | 20000 MARINER AVE | SUITE 250 | | TORRANCE | CA | 90503 | |
| INSTAWARES LLC. | | 1305 CHASTAIN ROAD | BLDG 100, SUITE 500 | | KENNESAW | GA | 30144 | |
| INSTEAD OF YOU | | 6116 BERNHARD AVENUE | | | RICHMOND | CA | 94805 | |
| INSTITUTE FOR OPERATIONAL EXCELLENCE | | 1130 TEN ROD ROAD, A-202 | | | NORTH KINGSTOWN | RI | 02852 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 398 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INSTITUTO DE MEXICO, INC | | 17 EXCUTIVE PARK DRIVE NE | SUITE | | ATLANTA | GA | 30329 | |
| INSYNC. MEDIA-ESL | | 550 N. OAK STREET | | | INGLEWOOD | CA | 90302 | |
| INTEGRAPHX | | 656 MICHAEL WYLIE DRIVE | | | CHARLOTTE | NC | 28217 | |
| INTEGRATED DESIGN SERVICES, INC. | | 1 PETERS CANYON ROAD | SUITE 140 | | IRVINE | CA | 92606 | |
| INTEGRATED INSURANCE SERVICES INC. | | P.O. BOX 8360 | | | GOLETA | CA | 93118 | |
| INTEGRATED OFFICE TECHNOLOGY | | 12150 MORA DR UNIT 2 | | | SANTA FE SPGS | CA | 90670-3759 | |
| INTEGRATED SPORTS MARKETING | | 6640 LUSK BLVD. SUITE A200 | | | SAN DIEGO | CA | 92121 | |
| Integrated Sports Marketing, Inc. dba Celebrity Championship | David R. Miller | 8909 Complex Dr. Ste A | | | San Diego | CA | 92123 | |
| INTEGRATED VOICE TECH. | | 5450 KATELLA AVE | SUITE 101 | | LOS ALAMITOS | CA | 90720-6800 | |
| INTEGRATED WAREHOUSE SYSTEMS | | 1316 MARQUETTE DRIVE | | | ROMEOVILLE | IL | 60446 | |
| INTEGRATION TECHNOLOGIES | | 1201 DOVE STREET STE 350 | | | NEWPORT BEACH | CA | 92660 | |
| INTEGRIS BAPTIST MED CTR | | PO BOX 268907 | | | OKLAHOMA CITY | OK | 73126-8907 | |
| INTEGRITY COMMUNICATIONS CONSULTING | | 9021 GRANT AVE | | | BROOKFIELD | IL | 60513 | |
| INTEGRITY PACKAGING SOLUTIONS, INC. | | 3855 E. LA PALMA AVE. | SUITE 243 | | ANAHEIM | CA | 92807-1747 | |
| INTELECOM SOLUTIONS | | 155 KNICKERBOCKER AVE | SUITE 1 | | BOHEMIA | NY | 11716-3136 | |
| INTELLICORP RECORDS | | PO BOX 27903 | | | NEW YORK | NY | 10087-7903 | |
| INTELLIGENT COMMUNICATION SERVICES | | 8507 WASHINGTON BLVD | | | CULVER CITY | CA | 90232 | |
| INTELLIGENT LIGHTING CREATIONS, INC. | | 2461 EAST OAKTON STREET | | | ARLINGTON HEIGHTS | IL | 60005 | |
| INTELLVERSE | | 5900 WINDWARD PARKWAY | #500 | | ALPHARETTA | GA | 30005 | |
| INTER CITY TOWING, INC. | | 1483 S. ALAMEDA STREET | | | LOS ANGELES | CA | 90021 | |
| INTER TECH | | 5225 S. 39TH STREET | | | PHOENIX | AZ | 85040 | |
| INTERACCESS SYSTEMS | | 79521 COUNTRY CLUB DRIVE | | | BERMUDA DUNES | CA | 92201 | |
| INTERACTIVE COATING TECHNOLOGIES, INC. | | 920 S. ANDREASEN DR. | | | ESCONDIDO | CA | 92029 | |
| INTERACTIVE COMMUNICATIONS | | 3355 POPLAR AVE. #207 | P.O. BOX 11443 | | MEMPHIS | TN | 38111 | |
| INTERACTIVE GAME CONCEPTS | | 10740 E. RUSH ST. | | | S. EL MONTE | CA | 91733 | |
| INTERACTIVE GAMES & CREATIONS | | 12440 EXLINE STREET | | | EL MONTE | CA | 91732 | |
| INTERACTIVE TECHNOLOGY, INC | | P.O. BOX 1103 | | | MT. JULIET | TN | 37121 | |
| INTERCHURCH CENTER/FLIK INTL | | 475 RIVERSIDE STREET | | | NEW YORK | NY | 10115 | |
| INTERCONTINENTAL FINANCIAL SERVICES | | 2775 TAPO STREET STE 201 | | | SIMI VALLEY | CA | 93063 | |
| INTERCONTINENTAL HOTEL | | 2151 AVENUE OF THE STARS | | | CENTURY CITY | CA | 90067 | |
| INTERCONTINENTAL HOTEL OHARE | | 5300 NORTH RIVER RD | | | ROSEMONT | IL | 60018 | |
| INTERCONTINENTAL PUBLICATIONS | | P.O. BOX 246 | | | NEWBURY PARK | CA | 91319 | |
| INTERCONTINENTAL TAMPA | | 4860 WEST KENNEDY BLVD | | | TAMPA | FL | 33609 | |
| INTERFAITH HOUSING ASSOC. | | 7956 LESTER AVENUE | | | LEMON GROVE | CA | 91945 | |
| INTERFRENCH CONNECTIONS | | 695 S. KNICKERBOCKER DR | # 15 | | SUNNYVALE | CA | 94087 | |
| INTERGRATED GRAIN & MILLING | | 2020 S EAST AVE | | | FRESNO | CA | 93721 | |
| INTERGRITY APPLICATIONS INC. | | 5160 PARK STONE DR #230 | | | CHANTILLY | VA | 20151 | |
| INTERINSURANCE EXCHANGE | OF THE AUTOMOBILE | P.O. BOX 25024 | | | SANTA ANA | CA | 92799 | |
| INTERIOR LOGIC | | 1860 W. UNIVERSITY DR | #110 | | TEMPE | AZ | 85281 | |
| INTERIOR PLANT DESIGN | | 1950 MONTEREY ROAD | | | SAN JOSE | CA | 95112 | |
| INTERIOR REPAIR SERVICES | | 2660 COUNTRY GLADE DRIVE | | | CORDOVA | TN | 38016 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INTERIOR SPECIALISTS | | 4025 S. MCCLINTOCK DRIVE | SUITE 209 | | TEMPE | AZ | 85282 | |
| INTERIOR SURROUNDINGS | | 5630 KEARNY MESA ROAD | | | SAN DIEGO | CA | 92111 | |
| INTERIORSCAPE CONCEPTS, INC | | 1853 FAIRVIEW BLVD. | | | FAIRVIEW | TN | 37062 | |
| INTERMIX | | 48 W 25TH ST | 11TH FLOOR | | NEW YORK | NY | 10010 | |
| INTERMOUNTAIN DISTRIBUTION CENTER | DBA 10 STRAWBERRY STREET LTD | 3837 MONACO PARKWAY | | | DENVER | CO | 80207 | |
| INTERMUNE INC. | | 3280 BAYSHORE BLVD. | | | BRISBANE | CA | 94005 | |
| INTERNAL REVENUE SERVICE | | | | | CINCINNATI | OH | 45999-0039 | |
| INTERNAL REVENUE SERVICE | | | | | OGDEN | UT | 84201-0039 | |
| Internal Revenue Service | | 31 Hopkins Plaza, RM 1150 | | | Baltimore | MD | 21201 | |
| INTERNATIONAL ACETEX INC. | | 825 TOWNE AVE | | | LOS ANGELES | CA | 90021 | |
| International Acetex, Inc. | | 2926 E. Olympic Blvd. | | | Los Angeles | CA | 90023 | |
| INTERNATIONAL AGRI CENTER | | 4500 SOUTH LASPINA ST | | | TULARE | CA | 93274 | |
| INTERNATIONAL AGRI-CENTER | | 4450 S. LASPINA STREET | P.O. BOX 1475 | | TULARE | CA | 93275-1475 | |
| International Agri-Center, Inc. d.b.a. World Ag Expo | | 4500 S. Laspina St. | | | Tulare | CA | 93274 | |
| INTERNATIONAL BROTHERHOOD OF TEAMSTERS | LOCAL UNION NO. 710 | 9000 WEST 187TH STREET | | | MOKENA | IL | 60448 | |
| INTERNATIONAL COMMERCIAL SUPPLY CORP | | P O BOX 999 | | | WINSTED | CT | 06098-0999 | |
| INTERNATIONAL COSTUMES INC. | | 1423 MARCELINA AVE. | | | TORRANCE | CA | 90501 | |
| INTERNATIONAL COUNCIL OF AIR SHOWS INC | | 750 MILLER DRIVE SE | SUITE F3 | | LEESBURG | VA | 20175 | |
| INTERNATIONAL EVENT CO | | 9744 WILSHIRE BLVD | SUITE 370 | | BEVERLY HILLS | CA | 90212 | |
| INTERNATIONAL EVENT COMPANY | | 9744 WILSHIRE BLVD | SUITE 370 | | BEVERLY HILLS | CA | 90212 | |
| INTERNATIONAL EVENT PRODUCTS | | 45AA TOSCA DRIVE | | | STOUGHTON | MA | 02072 | |
| INTERNATIONAL E-Z UP, INC | SDS-12-2378 | P.O. BOX 86 | | | MINNEAPOLIS | MN | 55486-2378 | |
| INTERNATIONAL GREETING USA | | P.O. BOX 116741 | | | ATLANTA | GA | 30368 | |
| INTERNATIONAL GREETINGS USA | | P.O. BOX 116741 | | | ATLANTA | GA | 30368-6741 | |
| INTERNATIONAL HEALTH SYSTEMS | | 401 W LAKE STREET | ZOILA MATRICARDI | | NORTHLAKE | IL | 60164 | |
| INTERNATIONAL INTERIOR DESIGN | | 5124 POPLAR AVE | SUITE 106 | | MEMPHIS | TH | 38117 | |
| INTERNATIONAL LEASE CONSULTANTS | | P O BOX 1447 | | | LAKE FOREST | CA | 92630 | |
| INTERNATIONAL MERCANTILE AGENCIES, INC. | DBA I.M.A.BRASS | 594 JERSEY AVE | | | NEW BRUNSWICK | NJ | 08901 | |
| INTERNATIONAL MERCHANDISING CORP. | | 150 ALHAMBRA CIRCLE | SUITE 825 | | CORAL GABLES | FL | 33134 | |
| INTERNATIONAL MONETARY SYSTEMS | | 7449 N. NATCHEZ AVENUE | | | NILES | IL | 60714 | |
| INTERNATIONAL MOTORS | | 68-795 RAMON ROAD | | | CATHEDRAL CITY | CA | 92234 | |
| INTERNATIONAL PAPER-CORP EVENT | | 6400 POPLAR AVE | ATTN ACCOUNTS PAYABLE | | MEMPHIS | TN | 38197 | |
| INTERNATIONAL PLASTICS | | 185 COMMERCE CENTER | | | GREENVILLE | SC | 29615-5817 | |
| INTERNATIONAL PLAYERS CHAMPIONSHIPS, INC. | | 150 ALHAMBRA CIRCLE | SUITE# 825 | | CORAL GABLES | FL | 33134 | |
| INTERNATIONAL RIVERS | | 2150 ALLSTON WAY | SUITE 300 | | BERKELEY | CA | 94704 | |
| INTERNATIONAL SCHOOL OF ARIZONA | | 1401 N 75TH STREET | | | SCOTTSDALE | AZ | 85257 | |
| INTERNATIONAL SILKS & WOOLENS | | 8347 BEVERLY BLVD | | | LOS ANGELES | CA | 90048 | |
| INTERNATIONAL SILVER COMPANY | | 175 MCCLELLAN HIGHWAY | P.O. BOX 9114 | | EAST BOSTON | MA | 02128-9114 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 400 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INTERNATIONAL TENNIS CHAMP | | 30 NORTHWEST 1ST AVENUE | | | DELRAY BEACH | FL | 33444 | |
| INTERNATIONAL TEXTILES AND SUPPLIES | | 31112 VIA LIMON | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| INTERNATIONAL TRADING CO | | 18150 S. FIGUEROA ST. | | | GARDENA | CA | 90248 | |
| INTERNL EVENT CO. | INTERNNL EVENT CO | 9744 WILSHIRE BLVD | | | BEVERLY HILL | CA | 90212 | |
| INTERSCOPE RECORDS | ATTN CHUCK REED | 2220 COLORADO AVE. 4TH FLOOR | | | SANTA MONICA | CA | 90404 | |
| INTERSPORT | | 20 W KINZIE STREET | SUITE 1600 | | CHICAGO | IL | 60654 | |
| INTERSTATE BATTERY SYSTEM OF CENTRAL CHICAGO | | 8500 W. 191ST #9 | | | MOKENA | IL | 60448 | |
| INTERSTATE BUSINESS FORMS, INC | | 1787 TRIBUTE ROAD | SUITE J | | SACRAMENTO | CA | 95815 | |
| INTERSTATE CAPITAL CORP. | | P.O. BOX 915183 | | | DALLAS | TX | 75391-5183 | |
| INTERSTATE CAPITAL CORPORATION | | P.O. BOX 915183 | | | DALLAS | TX | 75391 | |
| INTERSTATE EQUIPMENT SALES | | 102 E. FRONTAGE RD | | | BERNALILLO | NM | 87004 | |
| INTERSTATE EXPRESS | | 15825 SHADY GROVE RD #15 | | | ROCKVILLE | MD | 20850 | |
| INTERSTATE PERSONNEL SERVICES | | 3830 DEL AMO BLVD. | SUITE 102 | | TORRANCE | CA | 90503 | |
| INTERSTATE PLUMBING CONTRACTORS, INC. | | 1247 NORTH BATAVIA | | | ORANGE | CA | 92867 | |
| INTERSTATE PLYWOOD, LLC | | 2495 OLD HERNANDO RD | | | MEMPHIS | TN | 38106 | |
| INTERSTATE TRUCK & TRAILER REPAIR | | 1720 BLUFF RD | | | MONTEBELLO | CA | 90640 | |
| INTERSTATE WRECK REBUILDERS, INC. | | 3215 WEST LINCOLN STREET | | | PHOENIX | AZ | 85009 | |
| INTERTEC PUBLISHING CORP. | | FILE # 96985 | | | LOS ANGELES | CA | 90074-6985 | |
| INTERTEK | | 207 N. O.K STREET | | | WEST MEMPHIS | AR | 72301 | |
| INTERTEK | | PO BOX 405176 | | | ATLANTA | GA | 30384-5176 | |
| INTER-TEL TECHNOLOGIES, INC. - TR | ACCOUNT RECEIVABLE DEPT. | 4310 E. COTTON CENTER BLVD. A100 | | | PHOENIX | AZ | 85040 | |
| INTERTWINED INC | | 18025 SKY PARK | CIRCLE B | | IRVINE | CA | 92614 | |
| INTERTWINED, INC. | | 18025 SKY PARK CIR STE B | | | IRVINE | CA | 92614-0504 | |
| INTERWINED INC | | 18025 SKY PARK CIRCLE STE B | | | IRVINE | CA | 92614 | |
| INTL ASSOCIATION OF FAIRS & EXPOSITIONS | | 3043 E. CAIRO | | | SPRINGFIELD | MO | 65802 | |
| INTL PLAYERS CHAMPIONSHIPS, INC | | 150 ALHAMBRA CIRCLE | SUITE 825 | | CORAL GABLES | FL | 33134 | |
| INTOUCH | FOOD EQUIPMENT SERVICES | 1815 ARROW AV | | | BX | NY | 10469 | |
| INTRALINKS | | PO BOX 10259 | | | NEW YORK | NY | 10259-0259 | |
| Intralinks, Inc | | 150 East 42nd St. | | | New York | NY | 10017 | |
| INTREPID FARMS | | 3215 ROBLAR | | | SANTA YNEZ | CA | 93460 | |
| INTREPID FARMS (SYV) | | 15468 NORVIN WAY | | | GRASS VALLEY | CA | 95949 | |
| INTREPID PROD., INC. | | 1333 N. MARTEL AVENUE | | | LOS ANGELES | CA | 90046 | |
| INVISIBLE FURNITURE COMPANY | | 7320 DARBY PLACE | | | RESEDA | CA | 91335 | |
| INVISION COMMUNICATIONS, INC. | | 1280 CIVIC DRIVE | 3RD FLOOR | | WALNUT CREEK | CA | 94596 | |
| INVITING COMPANY | | 4545 W. BETHANY | | | NORTH LITTLE ROCK | AR | 72117 | |
| INVOICE FROM MITCHELL YORK | | 111 BENSON AVE | | | SAYVILLE | NY | 11782 | |
| IO | | 2590 E. CAMELBACK RD | | | PHOENIX | AZ | 85018 | |
| IOANE, SEFO | | 149 MIDDLE POINT ROAD | | | SAN FRANCISCO | CA | 94124 | |
| IONICS PURE SOLUTIONS | | PO BOX 849769 | | | DALLAS | TX | 75284-9769 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 401 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IOVINE FAMILY REVOCABLE TRUST ADMINSTRATION ACCOUNT | C/O CAPELL RUDOLPH CO. | 1161 WILSHIRE BLVD #1840 | | | LOS ANGELES | CA | 90025 | |
| IPAC | | 1634 WEST 12TH PLACE | | | TEMPE | AZ | 85281 | |
| IPC-TAGS, LTD | | 1527 STATE HWY 114 WEST | SUITE 500 | | GRAPEVINE | TX | 76051 | |
| IPD/ APPCO PACKING | | 1345 SYCAMORE AVE | | | VISTA | CA | 92081 | |
| IPFS CORPORATION | | P.O. BOX 100391 | | | PASADENA | CA | 91189-0391 | |
| IPM - INTELLIGENT PEST MANAGEMENT | | 3866 W. FALLEN LEAF LN | | | GLENDALE | AZ | 85310 | |
| IPPOLITI, PETER | | 111 SOUTH ORCHARD | | | PURCELLVILLE | VA | 20132 | |
| IRA STARKS | | 5930 S. LA CIENEGA BLVD | | | LOS ANGELES | CA | 90056 | |
| IRABIEN MIRANDA, PAUL | | 1508 DOUGFIR DRIVE | | | MODESTO | CA | 95350 | |
| IRELL & MANELLA | | 1800 AVENUE OF THE STARS | SUITE 900 | | LOS ANGELES | CA | 90067-4276 | |
| IRENE HERNANDEZ | | 2300 VETERANS MEMORIAL HWY | L#44 | | AUSTELL | GA | 30168 | |
| IRENE MECCHI | | 8722 LOOKOUT MOUNTAIN AVE | | | LOS ANGELES | CA | 90046 | |
| IRENE SHEPPARD | | 10437 LURLINE AVENUE | | | CHATSWORTH | CA | 91311 | |
| IRENE SUKWANDI | | 725 EL MEDIO | | | PACIFIC PALISADES | CA | 90272 | |
| IRINEO GUTIERREZ | | 3931 VIA DIEGO #D | | | SANTA BARBARA | CA | 93110 | |
| IRIQUI, EVANGELINA | | 950 W. 66TH STREET | APT. 3 | | LOS ANGELES | CA | 90044 | |
| IRIS CANTOR | | 332 ST. CLOUD ROAD | | | BEL AIR | CA | 90077 | |
| IRISH AMERICAN HERITAGE CENTER | | 4626 N. KNOX AVE | | | CHICAGO | IL | 60630 | |
| IRISH FEST | | 6119 W. 147TH ST. | | | OAK FOREST | IL | 60452 | |
| IRISH FEST (OAK FOREST) | | 6119 W 147TH STREET | ATTN FRANK BRADLEY | | OAK FOREST | IL | 60452 | |
| IRMA BAVARO | | 17301 CAMPBELL AVE | | | ESCALON | CA | 95320 | |
| IRMA GUZMAN | | 405 WOODED VALLEY CT | | | LA VERGNE | TN | 37086 | |
| IRMA MERRILL STRATTON | ATTORNEY AT LAW | 2121 ONE COMMERCE SQUARE | | | MEMPHIS | TN | 38103 | |
| IRON MOUNTAIN | | P.O. BOX 601002 | | | PASADENA | CA | 91189-1002 | |
| Iron Mountain Information Management, Inc. | | 12958 Midway Pl | | | Cerritos | CA | 90703 | |
| Iron Mountain Information Management, LLC | Attn Joseph Corrigan | 1 Federal Street, 7th Floor | | | Boston | MA | 02110 | |
| IRON OAKS FOUNDATION | | 20000 WESTERN AVE | | | OLYMPIA FIELDS | IL | 60461 | |
| IRONCLAD WELDING, INC. | | 1205 SW 4TH AVE | | | DANIA | FL | 33004 | |
| IRROMETER COMAPNY | | PO BOX 2424 | | | RIVERSIDE | CA | 92516 | |
| IRS PARTNERS NO. 15 | C/O MICHAEL OCONNELL M20 G.P. | 345 S. FIGEROA STE. 303 | | | LOS ANGELES | CA | 90071 | |
| IRVIN, ANGELA | | 1265 WEST 36TH STREE | | | RIVIERA BEACH | FL | 33404 | |
| IRVINE APARTMENT COMMUNITY-OC | | 550 NEWPORT CENTER DRIVE | | | NEWPORT BEACH | CA | 92660 | |
| IRVINE CO- ISLAND HOTEL | RESORTS DIVISION | P.O. BOX 2470 | | | NEWPORT BEACH | CA | 92658 | |
| IRVINE COMPANY | THE COLONY | PROMONTORY POINT | 5100 COLONY PLAZA | | NEWPORT BEACH | CA | 92660 | |
| IRVINE CONSULTING SERVICES, INC. | | 2817 CROW CANYON RD. SUITE 203 | | | SAN RAMON | CA | 94583 | |
| IRVINE MARRIOTT HOTEL-OC | | 16000 VON KARMEN | | | IRVINE | CA | 92715 | |
| IRVINE SPECTRUM CENTER | | P.O.BOX 2550 | | | NEWPORT BEACH | CA | 92658 | |
| IRVING, ROY | | 2175 LACOMBE AVE | | | BRONX | NY | 10473 | |
| IRWIN COMMERCIAL FINANCE | | 330 120TH AVENUE NE | SUITE 110 | | BELLEVUE | WA | 98005 | |
| IRWIN MEYER | | 1041 SUMMIT DRIVE | | | LOS ANGELES | CA | 90210 | |
| IRWIN PRODUCTIONS | | 1211 LIBERTY WAY | | | VISTA | CA | 92083 | |
| IRWIN S. FIELD | | 300 N. SWALL DRIVE #156 | | | BEVERLY HILLS | CA | 90211 | |
| ISAAC CAMACHO- SB | | 901 W. HILLCREST BLVD | | | INGLEWOOD | CA | 90301 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 402 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ISABEL GALINDO - SF1 | | 1635 ROLLINS ROAD #A | | | BURLINGAME | CA | 94010 | |
| ISABELLA & MARK MINSKY | | 9400 EDEN DR. | | | BEVERLY HILLS | CA | 90210 | |
| ISABELLA BREWSTER | | 10880 WILSHIRE BLVD | SUITE 2100 | | LOS ANGELES | CA | 90046 | |
| ISABELLA LANZA | | 109 ALTURAS DRIVE | | | BURLINGAME | CA | 94010 | |
| ISABELLAS COOKIE COMPANY | | 612 MEYER LANE | UNIT 7B | | REDONDO BEACH | CA | 90278 | |
| ISABELLE GREENWALD | | 12951 MIRIAM PL. | | | SANTA ANA | CA | 92705 | |
| ISABELLE ZIMMERMAN | | 10042 OAKLAND AVE | | | CHATSWORTH | CA | 91311 | |
| ISAGANI MANALO | | 14676 VIA EL CAMINO | | | BALDWIN PARK | CA | 91706 | |
| ISAIAS BORGETTI | | | | | PALM DESERT | CA | | |
| ISAK GADAEV | | 6805 N. 14TH PLACE | | | PHOENIX | AZ | 85014 | |
| ISC INDUSTRIAL SERVICE COMPANY INC | | 3232 TREE SWALLOW CIRCLE | | | ELK GROVE | CA | 95757 | |
| ISES | | 2260 JIMMY DURANTE BLVD | | | DEL MAR | CA | 92014 | |
| ISES | | 3487 NOELL STREET | | | SAN DIEGO | CA | 92110 | |
| ISES - LA | | 275 E. HILLCREST | #215 | | THOUSAND OAKS | CA | 91360 | |
| ISES - MEMBERSHIP RENEWAL | | 401 N. MICHIGAN AVENUE | | | CHICAGO | IL | 60611 | |
| ISES CHARLOTTE | | 401 TRYON ST | SUITE 170 | | CHARLOTTE | NC | 28202 | |
| ISES WEB MASTER | SAN DIEGO CHAPTER STACY FAILING, CSEP | C/O FESTIVITIES CAT&SPC. EVENT | 9558 CAMINO RUIZ | | SAN DIEGO | CA | 92126 | |
| ISI COMMERCIAL REFRIGERATION | | PO BOX 2249 | | | COPPELL | TX | 75019-8249 | |
| ISIDRO GONZALEZ | | 2821 W. CARTMILL AVE | | | TULARE | CA | 93274 | |
| ISLAND CONCIERGE | JUDY GORMENT | 1375 PINELLAS BAYWAY #27 | | | TIERRA VERDA | FL | 33715 | |
| ISLAND CREATIVE MANAGEMENT | BLDG. 2 | 440 CALIFORNIA AVE. TREASURE ISLAND | | | SAN FRANCISCO | CA | 94130 | |
| ISLAND CREATIVE MANAGEMENT LLC | | 712 BANCROFT RD. | #506 | | WALNUT CREEK | CA | 94598 | |
| ISLAND MEDICAL PHYSICIANS PC | | PO BOX 826186 | | | PHILADELPHIA | PA | 19182-6186 | |
| ISLAND RENTALS | | 1630 W. BARTLETT WAY | | | CHANDLER | AZ | 85248 | |
| ISLAND VIEW CATERING | | 1197 MUSTANG DRIVE | | | SANTA YNEZ | CA | 93460 | |
| ISLAND VIEW CATERING | | 505 BLADWIN ROAD. | | | SANTA BARBARA | CA | 93105 | |
| ISLAND VIEW NURSERY-SB | | 3376 FOOTHILL ROAD | | | CARPINTERIA | CA | 93103 | |
| ISLAND WEISS GALLERY | | 1217 N. CLARK STREET | | | LOS ANGELES | CA | 90069 | |
| ISMAEL NAVARRO | | 640 S. G STREET | | | TULARE | CA | 93274 | |
| ISMAEL RAYA | | 510 W. WADE AVE. | | | TULARE | CA | 93274 | |
| ISMAIL RIYADH | | | | | | | | |
| ISP | | DEPT 905ISP | PO BOX 667715 | | CHARLOTTE | NC | 28266-7715 | |
| ISP SPORTS | DONNA LEWIS | 540 NORTH TRADE STREET | | | WINSTON SALEM | NC | 27101 | |
| ISP SPORTS, LLC. | | 540 N. TRADE STREET | | | WINSTON SALEM | NC | 27101 | |
| ISPACE | | 2381 ROSECRANS AVE | #110 | | EL SEGUNDO | CA | 90245 | |
| ISRAEL COLDERON- SEA | | 1001 KENNESBOROUGH RD | | | KENNESAW | GA | 30144 | |
| ISRAEL LICON | | | | | TORRANCE | CA | | |
| ISRAEL SANDS | | 3520 E FAIRVIEW ST | | | MIAMI | FL | 33133-4017 | |
| ISRAEL, ONTIVEROS | | 402 63 RD ST SPC # 1 | | | SAN DIEGO | CA | 92119 | |
| ISRAELSON, VICTORIA | | 5919 GARDENIA AVE | | | LONG BEACH | CA | 90805 | |
| ISSS, INC. | | P.O. BOX 31303 | | | RALEIGH | NC | 27622-1303 | |
| ISUZU LT | | 715 S. METROPOLITAN AVE. | STE 150 | | OAKLAHOMA CITY | OK | 73108-2090 | |
| IT BY JB, INC. | | 13924 PANAY WAY | UNIT 414 | | MARINA DEL REY | CA | 90292 | |
| Italian American Corp | Euler Hermes North American Insurance Company | Agent of Italian American Corp. | 800 Red Brook Boulevard | | Owings Mills | MD | 21117 | |
| ITALIAN FESTIVAL | | PO BOX 241545 | | | MEMPHIS | TN | 38124 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 403 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ITALIAN SOUL CATERING & EVENT PLANNING | | 22252 CRISWELL ST. | | | WOODLAND HILLS | CA | 91303 | |
| ITALYS ITALIAN RESTAURANT INC. | DBA GAETANOS RESTAURANT | 2731 PACT CST HWY | | | TORRANCE | CA | 90505 | |
| ITALYS LITTLE KITCHEN, WESTCHESTER | | 12410 SANTA MONICA BLVD | | | LOS ANGELES | CA | 90025 | |
| ITASCA LIONS CLUB | ATTN DAN KOMPANOWSKI | 543 BIRCH | | | ITASCA | IL | 60143 | |
| ITC ELECTRONICS | | 2772 W. OLYMPIC BLVD | | | LOS ANGELES | CA | 90006 | |
| ITEX CORPORATION | | 3326 160TH AVENUE SE | | | BELLEVUE | WA | 98008 | |
| ITS A CELEBRATION | | 3617 S JACKRABBIT TRL | | | BUCKEYE | AZ | 85326-5665 | |
| ITS A G THING | | 322 1/2 N. CURSON AVE. | | | LOS ANGELES | CA | 90036 | |
| ITS MY PARTY | | 15751 EL CAMINO ENTR | | | POWAY | CA | 92064 | |
| ITS OUR PARTY | | 1512 WEST 132ND STREET | | | GARDENA | CA | 90249 | |
| ITS OUR PARTY-ESL | | 1512 WEST 132ND STREET | | | GARDENA | CA | 90249 | |
| ITS YOUR DAY | | 1901 NEWPORT BLVD | | | COSTA MESA | CA | 92627 | |
| ITS YOUR EVENT | | 307 BROADWAY | | | STATEN ISLAND | NY | 10310 | |
| IVAN CARLSON & ASSOCIATES | | 2224 W FULTON | ATTN ACCOUNTS PAYABLE | | CHICAGO | IL | 60612 | |
| IVAN CASTRO | | 3827 BRENTWOOD ROAD #K | | | RALEIGH | NC | 27604 | |
| IVAN HERNANDEZ PLUMBING | | 12214 POMERING RD | | | DOWNEY | CA | 90242 | |
| IVAN REITMAN | | 10960 WILSHIRE BLVD. | #1100 | | LOS ANGELES | CA | 90024 | |
| IVAN ROTHBERG | | 6097 LAKELINDRO DRIVE | | | AGOURA HILLS | CA | 91301 | |
| IVANA ATHEY | | 4910 NEWCASTLE AVE. | | | ENCINO | CA | 91316 | |
| IVANO IOSCA | | 1423 PANAGER WAY | | | W. HOLLYWOOD | CA | 90069 | |
| IVAR SZPER, MD, INC | | 6258 OCEAN TERRACE | | | RANCHO PALOS VERDES | CA | 90275 | |
| IVC MANAGEMENT | | 1143 WEST 27TH STREET | | | LOS ANGELES | CA | 90007 | |
| IVE GOT THE DISHES INC. | JILL MARTIN | 5505 RIVIERA WAY | | | TORRANCE | CA | 90505 | |
| IVES, KATHLEEN | | 8721 OAKMONT STREET | | | GAITHERSBURG | MD | 20877 | |
| IVEY MECHANICAL COMPANY, LLC | | 1928 GARNER STATION BLVD. | | | RALEIGH | NC | 27603 | |
| IVEYS TOWING & TRANSPORT, INC. | | P.O. BOX 14578 | | | RALEIGH | NC | 27620 | |
| IVONNE HUFF | | 2320 RESERVOIRE STREET | | | LOS ANGELES | CA | 90026 | |
| IVY CREST DESIGNS | | 9415 NORTH FORT WASHINGTON | | | FRESNO | CA | 93730 | |
| IVY LANE DESIGN | JAMIE LYNN | 2510 COMMONWEALTH AVE | | | CHICAGO | IL | 60064 | |
| IWOSC | | 1445 REEVES ST #106 | | | LOS ANGELES | CA | 90035 | |
| IXORA FLORAL STUDIO | | 35 EAST MONTECITO | | | SIERRA MADRE | CA | 91024 | |
| IYA WALKER | | PO BOX 1511 | | | BELLE GLADE | FL | 33430 | |
| IZAGUIRRE, DENIS | | 626 PAVONIA AVE | | | JERSEY CITY | NJ | 07306 | |
| IZAGUIRRE, NITZA | | 610 N W 7 AVE | | | POMPANO BEACH | FL | 33060 | |
| IZELO, ENRIQUE | | 104 SUMMER STREET | APT # 2 | | PASSAIC | NJ | 07055 | |
| IZURIETA FENCE COMPANY-ESL | | 3000 GILROY STREET | | | LOS ANGELES | CA | 90039 | |
| J & H PLUMBING, LLC | | 3015 NORTH NORFOLK | | | MESA | AZ | 85215 | |
| J & J ELECTRICAL & INSTRUMENTATION SERVICE, INC. | | 348 ROLAND THOMPSON ROAD | | | LEESVILLE | LA | 71446 | |
| J & J INNOVATIVE EVENTS, INC. | | 1 CENTERPOINTE DR. | | | LA PALMA | CA | 90623 | |
| J & JS ACRYLIC | | 7338 VARNA AVE #6 | | | NORTH HOLLYWOOD | CA | 91605 | |
| J & L INDUSTRIAL SUPPLY | | BOX 382070 | | | PITTSBURGH | PA | 15250-8070 | |
| J & M FIRE SERVICES | | P.O. BOX 1552 | | | MONTEBELLO | CA | 90640 | |
| J & S ASPHALT | | PO BOX 600525 | | | SAN DIEGO | CA | 92160 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 404 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| J & T ELECTRIC CO | | 5615 SOUTH FORREST AVE | | | TUCSON | AZ | 85746 | |
| J & W ASSOCIATES, LLC | | 42620 CAROLINE COURT #102 | | | PALM DESERT | CA | 92211 | |
| J B CATERING | | 4347 10TH AVE. | | | SAN DIEGO | CA | 92103 | |
| J C PALLETS-OC | | 14459 CHANDLER STREET | | | CORONA | CA | 92880 | |
| J F FABRICS, INC-ESL | | 600 MAIN STREET | | | TONAWANDA | NY | 14151 | |
| J FLORAL ART | | 3489 EDISON WAY | | | MENLO PARK | CA | 94025 | |
| J FLOREAL ART | | 3499 EDISON WAY | | | MENLO PARK | CA | 94025 | |
| J GIUFFRE PRODUCTIONS | | 363 EL FAISAN DRIVE | | | SAN RAFAEL | CA | 94903 | |
| J GOURMET | | 2613 RAWSON ST. | | | OAKLAND | CA | 94619 | |
| J GROUP, LLC | | 419 PARK AVENUE SOUT | | | NEW YORK | NY | 10016 | |
| J H MEYER ENTERPRISES | | 833 MERRILWOODS ROAD | | | HINSDALE | IL | 60521 | |
| J LINE GROUP | | 8671 WILSHIRE BLVD, 4TH FL | | | BEVERLY HILLS | CA | 90211 | |
| J P MORGAN CHASE & CO | | 237 PARK AVENUE, FLOOR 12 | | | NYC | NY | 10017 | |
| J P MORGAN PRIVATE BANK | J P MORGAN CHASE ATTN JOSEPH O DRISCOLL | 601 TRAVIS STREET | TX2 - C361 | | HOUSTON | TX | 77002 | |
| J PATRICK DESIGNS | | 2135 DEFOOR HILLS ROAD | SUITE H | | ATLANTA | GA | 30318 | |
| J PETER RICH-ESL | | 15474 DUOMO VIA STREET | | | LOS ANGELES | CA | 90077 | |
| J RESTAURANT/ LOUNGE | MALINDA RIESBERG | 1119 S. OLIVE | | | LOS ANGELES | CA | 90015 | |
| J&D FINANCIAL CORPORATION | | PO BOX 610250 | | | NORTH MIAMI | FL | 33261 | |
| J&J INCORPORATED | | P.O. BOX 966 | | | PALM DESERT | CA | 92261-0966 | |
| J&M INC. | | 58 HOBART ST. | | | HACKENSACK | NJ | 07601 | |
| J&M TOWING, INC. | | 1123 CHESS DR. | | | FOSTER CITY | CA | 94404 | |
| J&N AUTO GLASS | | 66 NUEVA AVENUE #3 | | | REDWOOD CITY | CA | 94061 | |
| J. ANTHONY PLUMBING | | 68-743 PEREZ RD. # D26 | | | CATHEDRAL CITY | CA | 92234 | |
| J. BEN BOURGEOIS PRODUCTIONS, INC | | 512 NO. LARCHMONT BLVD | | | LOS ANGELES | CA | 90004 | |
| J. BRISMAN WEDDINGS | | 31 WASHINGTON SQUARE | | | NEW YORK | NY | 10011 | |
| J. Chris Soiset dba DFW Dance Floors | | 6118 Woodcrest Ln. | | | Dallas | TX | 75214 | |
| J. E. ADAMS | | 1025 63RD AVE. S.W. | | | CEDAR RAPIDS | IA | 52404 | |
| J. GUARDADO | | 332 RAILROAD AVE. | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| J. HERVES CRISPIN-SB | | 470 EASTGATE LN | | | SANTA BARBARA | CA | 93108 | |
| J. HOFERT COMPANY-ESL | | 1755 EAST PRATER WAY | | | SPARKS | NV | 89434 | |
| J. HOOKER PRODUCTIONS | | 9621 LYNBROOK DR. | | | DALLAS | TX | 75238 | |
| J. LOHR VINEYARDS & WINE | | 1000 LENZEN AVE | | | SAN JOSE | CA | 95126 | |
| J. MCERINS | | P.O. BOX 4346 | | | JOHNSON CITY | TN | 37602 | |
| J. ROUSEKS GIGGLETIME TO CO. INC. | | P.O. BOX 1759 | | | BISHOP | CA | 93515 | |
| J. RUSSELL SMITH INDUSTRIAL SALES INC. | | 2818 N. 37TH AVE. | | | PHOENIX | AZ | 85009 | |
| J. SOUKUP & CO., INC. | | 501 W. OGDEN AVE | | | HINSDALE | IL | 60521 | |
| J. WALROND | | 222 NE 2ND PLACE | | | DANIA BEACH | FL | 33004 | |
| J.A. & SONS | | 8810 BANDERA ST. | | | LOS ANGELES | CA | 900002 | |
| J.A. Fulmer & Son Hardware | | 3745 Lamar Ave | | | Memphis | TN | 38118 | |
| J.A. FULMER & SON HARDWARE INC. | | 3745 LAMAR AVE | | | MEMPHIS | TN | 38118 | |
| J.A.V. FOOD CORP | | 414 EAST 75TH STREET | | | NEW YORK | NY | 10021 | |
| J.A.Z. RESTAURANT EQUIPMENT | | 1500 DAVIDSON AVE | | | SAN FRANCISCO | CA | 94124 | |
| J.B. CATERING INC. | | 1958 54TH ST | | | SAN DIEGO | CA | 92105 | |
| J.B. FRENCH | | 6040 JEFFERSON BLVD | | | LOS ANGELES | CA | 90016 | |
| J.B. NUYEN | | 70 S. COMMONWEALTH AVE | | | AURORA | IL | 60506 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 405 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| J.C. CODY, INC. FINE FURNITURE | | 7310 FULTON AVENUE | | | NORTH HOLLYWOOD | CA | 91605 | |
| J.C. ENTERPRISES | | P.O. BOX 27356 | | | TEMPE | AZ | 85285 | |
| J.C. LICHT EPCO | | 24196 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| J.C. PARTY RENTALS | | 11562 VANOWEN STREET | | | NORTH HOLLYWOOD | CA | 91605 | |
| J.C. Penney Corporation, Inc. | | 6501 Legacy Drive | | | Plano | TX | 75024-3698 | |
| J.D. BENEFITS, INC. | | 1414 RALEIGH RD., STE 405 | | | CHAPEL HILL | NC | 27517 | |
| J.E. SWANSON, INC | | 9601-20 OWENSMOUTH AVE | | | CHATSWORTH | CA | 91311 | |
| J.F. FABRICS INC. | | 600 MAIN ST. | P.O. BOX 888 | | TONAWANDA | NY | 14151 | |
| J.G. TUCKER & SON, INC. | SAFETY AND INDUSTRIAL SUPPLIES | 294 WEST BONITA | | | POMONA | CA | 91767 | |
| J.H. COHN LLP | | 11755 WILSHIRE BLVD | 17TH FLOOR | | LOS ANGELES | CA | 90025 | |
| J.J SUPERIOR SHEET METAL, INC. | | 4302 W. WARREN AVE. | | | HILLSIDE | IL | 60162 | |
| J.J. Keller & Associates, Inc. | | P.O. Box 548 | | | Neenah | WI | 54957-0548 | |
| J.J. KELLER & ASSOCIATES, INC. | | P.O. BOX 672 | | | NEENAH | WI | 54957 | |
| J.J. Keller & Associates, Inc. | | P.O. Box 672 | | | Neenah | WI | 54957-0672 | |
| J.J. Keller & Associates, Inc. | | PO Box 368 | | | Neenah | WI | 54957-0368 | |
| J.M. EQUIPMENT CO., INC. | | 819 S. NINTH ST. | | | MODESTO | CA | 95351 | |
| J.M.U. FOUNDATION | | 61-B COURT SQUARE- MSC 8501 | | | HARRISONBURG | VA | 22807 | |
| J.P. EQUIPMENT, INC. | | 4024 MILLERSVILLE RD. | | | INDIANAPOLIS | IN | 46205 | |
| J.P.L. | | 4800 OAK GROVE DR. | | | PASADENA | CA | 91109 | |
| J.ROUSEKS GIGGLETIME TOY CO. INC. | | P.O. BOX 1759 | | | BISHOP | CA | 93515 | |
| J.S. PALUCH CO., INC. | | P.O. BOX 2703 | | | SCHILLER PARK | IL | 60176 | |
| J.S.WEST & COMPANY MODESTO | | P.O. BOX 742295 | | | LOS ANGELES | CA | 90074 | |
| J.SOUKUP & CO., INC. | | 501 W. OGDEN AV | | | HINSDALE | IL | 60521 | |
| J.T. HORN OIL CO., INC | ACCOUNTS RECEIVABLE | P.O. BOX 922 | | | EASTLAND | TX | 76448 | |
| J.Z.S PARTY CHARM | | 795 S. ALLEN ST. | | | SAN BERNARDINO | CA | 92408 | |
| J.Z.S PARTY CHARM -ESL | | 795 S. ALLEN ST. | | | SAN BERNADINO | CA | 92408 | |
| JACELA, CHRISTINE | | 4141 PIXIE AV #2 | | | LAKEWOOD | CA | 90712 | |
| JACI CARPENTER | | 2104 SHADDOX AVE | | | MODESTO | CA | 95358 | |
| JACINTO MARTINEZ | | 8476 STELLER DRIVE | | | CULVER CITY | CA | 90232 | |
| JACK & GILLIAN COOPER | | 12071 CREST COURT-THE SUMMIT | | | BEVERLY HILLS | CA | 90210 | |
| JACK COHEN | | 14021 MARQUESAS WAY #115C | | | MARINA DEL REY | CA | 90292 | |
| JACK E. MEREKLEIN | | 12442 WILES ROAD | | | CORAL SPRINGS | FL | 33076 | |
| JACK FERGUSON | | 16639 LEMARSH STREET | | | NORTH HILLS | CA | 91343 | |
| JACK G. BOUJAKLIAN | JACQUES BOUJAKLIAN | 4700 TYRONE AVE | | | SHERMAN OAKS | CA | 91423 | |
| JACK GAMMONS | | 704 CLEARWATER CT. | | | NASHVILLE | TN | 37217 | |
| JACK IN THE BOX | | 9330 BALBOA AVE | | | SAN DIEGO | CA | 92123 | |
| JACK IN THE BOX | | 9330 BALBOA AVE | | | SAN DIEGO | CA | 92123-1516 | |
| JACK JONES | | 701 OCEAN AVE | | | SANTA MONICA | CA | 90402 | |
| JACK MCLAUGHLIN | | 1420 N MANSFIELD AVE, #302 | | | LOS ANGELES | CA | 90028 | |
| JACK MEYER | | 1935 MANHATTAN BEACH BLVD | | | REDONDO BEACH | CA | 90278 | |
| JACK MORTON WORLDWIDE | | 600 BATTERY ST 3RD FLOOR | | | SAN FRANCISCO | CA | 94111 | |
| JACK NADEL | | PO BOX 8342 | | | PASADENA | CA | 91109-8342 | |
| JACK NORWOOD | | 4812 OLD WAKE FOREST RD | | | RALEIGH | NC | 27609 | |
| JACK OF ALL TRADES | | 740 NAPA ROAD | | | SONOMA | CA | 95476 | |
| JACK P HARRIS | | 800 VELLA ROAD | | | PALM SPRINGS | CA | 92264 | |
| JACK RICH PRODUCTIONS | | 77 SEVENTH AVE | | | NEW YORK | NY | 10011 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JACK STEPHAN PLUMBING & HEATING | | 7516 CRENSHAW BLVD. | | | LOS ANGELES | CA | 90043 | |
| JACK WHITE | | 15 PALOMA AVE #41 | | | VENICE | CA | 90291 | |
| JACKEYS ROOFING INC. | | 1418 YOSEMITE AVE. | #57B | | SAN FRANCISCO | CA | 94124 | |
| JACKI ALLEN | | 1031 WELLINGTON WAY #155 | | | LEXINGTON | KY | 40515 | |
| JACKI ALLENS KENTUCKY BRIDE | | PO BOX 1082 | | | NICHOLASVILLE | KY | 40340 | |
| JACKI ALLENS KENUCKY BRIDE | | 1031 WELLINGTON WAY | | | LEXINGTON | KY | 40515 | |
| JACKI MORGAN | | 13162 BOCA DE CANON LANE | | | LOS ANGELES | CA | 90049 | |
| JACKIE AGUIRRE | | 1913 WESLEY AVE | | | BERWYN | IL | 60402 | |
| JACKIE BANCHIK | | 13027 SAN VINCENTE BLVD | | | LOS ANGELES | CA | 90049 | |
| JACKIE BLACKWELL | | 4979 LA RAMADO DRIVE | | | SANTA BARBARA | CA | 93111 | |
| JACKIE FLEISCHER | | 599 27TH STREET | | | MANHATTAN BEACH | CA | 90266 | |
| JACKIE FREEMAN - CHI | | 244 WOODSTOCK AVE. | | | GLEN ELLYN | IL | 60137 | |
| JACKIE GEISLER | | 1925 POPAC ROAD | | | BRINKLEY | AR | 72014 | |
| JACKIE HILLIARD | | 5076 OLEANDER PL | | | SANTA BARBARA | CA | 93111 | |
| JACKIE HOLLANDER | | 1381 MORAGA DRIVE | | | BEL AIR | CA | 90077 | |
| JACKIE HORLEY | | 1601 PACIFIC AVE | | | MANHATTAN BEACH | CA | 90266 | |
| JACKIE HULLAR | | 320 OLIVE ST | | | MENLO PARK | CA | 94025-5855 | |
| JACKIE KORMAN | | P.O. BOX 3372 | | | CHATSWORTH | CA | 91313 | |
| JACKIE LABOVITCH | | 3045 GLENCO STREET | | | CARLSBAD | CA | 92008 | |
| JACKIE LACEY | | 22 LAKE LINDEN LANE | | | BLUFFTON | SC | 29910 | |
| JACKIE QUINN | | 11452 CAMINO REAL | | | SAN DIEGO | CA | 92130 | |
| JACKIE ROBINSON FOUNDATION | NICOLE WHITEMAN | 550 HOPE STREET | SUITE 2300 | | LOS ANGELES | CA | 90071 | |
| JACKIE VERIS | | 819 17TH STREET | | | MANHATTAN BEACH | CA | 90266 | |
| JACKMAN, MICHELLE | C/O SHAWN STUTZ | 3201 WEST COMMERCIAL BLVD. | | | FORT LAUDERDALE | FL | 33309 | |
| JACKMONT HOSPITALITY, INC | | 100 PEACHTREE STREET | SUITE 2200 | | ATLANTA | GA | 30303 | |
| JACKS ELECTRIC COMPANY | | 37659 DREXELL DRIVE | | | PALM DESERT | CA | 92211 | |
| JACKSON & COMPANY | | 707 HAWTHORNE STREET | | | HOUSTON | TX | 77006-4016 | |
| JACKSON AND COMPANY | | 551 N SHEPERD DRIVE #250 | | | HOUSTON | TX | 77007 | |
| JACKSON CATERING | | 3515 W. WASHINGTON BLVD B | | | LOS ANGELES | CA | 90018 | |
| JACKSON CHENG | | 330 SHAW ROAD | STE.100 | | SO. SAN FRANCISCO | CA | 94080 | |
| JACKSON CONSTRUCTION SVC | | 11244 WAPLES MILL ROAD | STE H2 | | FAIRFAX | VA | 22030 | |
| JACKSON FAMILY WINES, INC. | | 421 AVIATION BOULEVARD | | | SANTA ROSA | CA | 95403 | |
| JACKSON HOLE WINE AUCTION | | 4015 W LAKE CREEK DRIVE #100 | | | WILSON | WY | 83014 | |
| JACKSON LEWIS | LYDIA LARA | 725 S. FIGUEROA ST. | | | LOS ANGELES | CA | 90017 | |
| JACKSON LOWELL | | 611 HAUSER APT#3 | | | LOS ANGELES | CA | 90033 | |
| JACKSON MAINTENANCE & ELECTRICAL, INC. | | P.O. BOX 1561 | | | BLUFFTON | SC | 29910 | |
| JACKSON RACH RANCERIA CASINO | | 12222 NEW YOUR RANCH ROAD | | | JACKSON | CA | 95642 | |
| JACKSON RANCHERIA CASINO | | 12222 NEW YORK RANCH ROAD | | | JACKSON | CA | 95642 | |
| JACKSON SHRUB SUPPLY, INC. | | 11505 VANOWEN STREET | | | NORTH HOLLYWOOD | CA | 91605 | |
| JACKSON SOMERSET | | 3515 W. WASHINGTON BLVD. | | | LOS ANGELES | CA | 90018 | |
| JACKSON, ADRIAN | | 5055 PEAR RIDGE DRIVE | APT. 1424 | | DALLAS | TX | 75248 | |
| JACKSON, CHERYL | | 16400 LEDGEMONT LANE | #610 | | ADDISON | TX | 75001 | |
| JACKSON, CHRIS | | 3347 PEARSON ROAD | | | MEM | TN | 38118 | |
| JACKSON, CHRISTOPHER | | 7356 HAMPTON VALLEY COVE | | | ARLINGTON | TN | 38002 | |
| JACKSON, CONSUELA | | 4520 CROZIER STREET | | | DALLAS | TX | 75215 | |
| JACKSON, JASON | | 13360 QUINTA WAY | | | DESERT HOT SPRINGS | CA | 92240 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JACKSON, JASON | C/O JASON OLIVER | LAW OFFICES OF JASON OLIVER | 128 N. FAIR OAKS AVE | STE 107 | PASADENA | CA | 91103 | |
| JACKSON, JASON | C/O JASON OLIVER ESQ | LAW OFFICES OF JASONOLIVER | 128 N FAIR OAKS AVE STE 107 | | PASADENA | CA | 91103-3645 | |
| JACKSON, JASON | C/O JOHN W DALTON | LAW OFFICES OF JOHN W DALTON | 674 VIA DEL LA VALLE | STE 212 | SOLANA BEACH | CA | 92075 | |
| JACKSON, JASON | C/O JOHN W DALTON ESQ | LAW OFFICES OF JOHN W DALTON | 674 VIA DE LA VALLE STE 212 | | SOLANA BEACH | CA | 92705 | |
| JACKSON, JASON | LAW OFFICES OF JOHN W. DALTON | 674 VIA DE LA VALLE, SUITE 212 | | | SOLANO BEACH | CA | 92075 | |
| JACKSON, JASON AND HERNANDEZ, EMAU | V. CLASSIC PARTY RENTALS | C/O MICHAEL J VOLPE | VENABLE LLP | 1270 AVE OF THE AMERICAS | NEW YORK | NY | 10020 | |
| JACKSON, KENNY | | 1730 N. GRAMERY PL | #112 | | HOLLYWOOD | CA | 90028 | |
| JACKSON, MICHELLE | | 4692 WINDWARD WAY | | | CLOVIS | CA | 93619 | |
| JACKSON, PATRICK | | 6801 SOMERWORTH DR | | | CHARLOTTE | NC | 28215 | |
| JACKSON, PHILLIP | | 4128 E. ORANGEBURG AVE. | | | MODESTO | CA | 95356 | |
| JACKSON, SHAWN | | 2143 FERGUSON PLACE | | | HERNDON | VA | 20170 | |
| JACKSONS CATERING / USE VC 261 | | 6762 S. CENTINELA ST. B | | | CULVER CITY | CA | 90230 | |
| JACKSONS SOMERSET CATERING-ESL | ATTN HEIDI JACKSON | 3515 W. WASHINGTON BLVD. | | | LOS ANGELES | CA | 90018 | |
| JACLYN HANNING-WRISTEN | | 5507 GRECO DA SILVA | | | SALIDA | CA | 95368 | |
| JACOB BRADLEY | | 3501 GREEN LANE | | | REDONDO BEACH | CA | 90278 | |
| JACOB DALTON | | 2148 KEVIN DR | | | ST LOUIS | MO | 63125 | |
| JACOB MAARSE- ESL | | 655 EAST GREEN STREET | | | PASADENA | CA | 91101 | |
| JACOB MAARSE FLORIST | | 655 E. GREEN STREET | | | PASADENA | CA | 91101 | |
| JACOB MARKETING INC. | DBA PREMIER BRIDE | PO BOX 31568- | | | KNOXVILLE | TN | 37930 | |
| Jacob Marketing Inc. | dba The Pink Bride | PO Box 31568 | | | Knoxville | TN | 37930 | |
| Jacob Marketing Inc. dba Memphis Pink Bridal Show | dba The Pink Bride | PO Box 31568 | | | Knoxville | TN | 37930 | |
| JACOBI MEDICAL CENTER | | P.O. BOX 5760 GP0 | | | NEW YORK | NY | 10087 | |
| JACOBO RAMIREZ, BLANCA E | | 5816 ORR ROAD | LOT # 66 | | CHARLOTTE | NC | 28213 | |
| JACOBS CENTER FOR NON PROFIT | | 5160 FEDERAL BLVD | SUITE A | | SAN DIEGO | CA | 92105 | |
| JACOBS, HARVEY | | 10850 WALNUT HILL LN. | APT 1604 | | DALLAS | TX | 75238 | |
| JACOBS, ISHON | | 680 CYPRESS CLUB EAY | UNIT # E | | POMPANO BEACH | FL | 33064 | |
| JACOBS, JACOBS, & ROSENBERG | | 11755 WILSHIRE BLVD # 2150 | | | LOS ANGELES | CA | 90025 | |
| JACOBS, MARILYN | | 1004 COUNTRY CLUB DR | | | MODESTO | CA | 95356 | |
| JACOBS, MICHAELA | | 3612 LAUDING WAY | | | MODESTO | CA | 95355 | |
| JACOBSEN, CRAIG | | 4505 S. COUNTRY CLUB | | | TUCSON | AZ | 85714 | |
| JACOBUS ENERGY | | 11815 W. BRADLEY RD | | | MILWAUKEE | WI | 53224 | |
| JACOVELINE LEIMBACH | | 2805 SAN RAMON DR | | | RANCHO PALOS VERDES | CA | 90275 | |
| JACQUELINE CANTER | | 222 HILGARD AVE. | | | LOS ANGELES | CA | 900024 | |
| JACQUELINE GENEST | | 25038 PENNSYLVANIA AVE | | | LOMITA | CA | 90717 | |
| JACQUELINE HOPPA | | 19 EAST 57TH STREET | | | NEW YORK | NY | 10022 | |
| JACQUELINE JOYA | | | | | SAN FRANCISCO | | | |
| JACQUELINE JOYA-SF1 | | 10485 8TH AVE | | | REDWOOD CITY | CA | 94063 | |
| JACQUELINE LIRA | | 420 S. HILL STREET | | | PASADENA | CA | 91106 | |
| JACQUELINE M ROSSI | BASH CATERS | 305 SAN MIGUEL WAY | | | SAN MATEO | CA | 94403 | |
| JACQUELINE VELEZ | | 2244 W. PHILLIPS RD | | | QUEEN CREEK | AZ | 85142 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 408 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JACQUELINE WEPPNER | MERCI NEW YORK, LLC | 60 WEST 75TH STREET | | | NEW YORK | NY | 10023 | |
| JACQUELINE WHITE | | 5128 ESCALON AVE | | | LOS ANGELES | CA | 90043 | |
| JACQUELYN KLEIN-BROWN | | 2340 SYCAMORE CANYON ROAD | | | MONTECITO | CA | 93108 | |
| JACQUES TOKAR | ICE & FRUIT CARVING | 9731 DONNA AVE. | | | NORTHRIDGE | CA | 91324 | |
| JACQUES, EMMANUEL | | 4006 NW 76 AVE | | | CORAL SPRINGS | FL | 33065 | |
| JACQUIE MCMAHON | | 792 SAN LORENZO ST. | | | SANTA MONICA | CA | 90402 | |
| JACQUILINE WERNER | | 340 BRIDGE RD | | | HILLSBOROUGH | CA | 94010 | |
| JACUSON FAMILY WINES | | 421 AVIATION BLVD. | | | SANTA ROSA | CA | 95403 | |
| JADE CREEK ARABIANS | | 3675 BASELINE | | | SANTA YNEZ | CA | 93460 | |
| JAEHNIG CONSULTING, LLC | | 430 W. WARNER RD | SUITE 124 | | TEMPE | AZ | 85284 | |
| JAEHNIG, DANNY | | 2431 W CORRAL ROAD | | | PHOENIX | AZ | 85041 | |
| JAEHNIG, ELLEN | | 1921 E DES MOINES | | | MESA | AZ | 85203 | |
| JAGDISH PATEL | | 13950 S. TEAKWOOD | | | HOMER GLEN | IL | 60491 | |
| JAGG CLASSIC WHOLESALE | | 2121 ATLANTIC AVE #112 | | | RALEIGH | NC | 27604 | |
| JAGIELSKI, JAMES | | P.O. BOX 504 | | | ADDISON | IL | 60101 | |
| JAGUAR ELECTRIC CO. INC. | | 3460 W. MORGAN ROAD | | | TUCSON | AZ | 85745 | |
| JAGUAR FINISHING | | 3640 FRUITLAND AVENUE | | | MAYWOOD | CA | 90270 | |
| JAIME BUCKLES | | | | | MODESTO | CA | | |
| JAIME GONZALEZ | | 2821 W. CARTMILL AVE | | | TULARE | CA | 93274 | |
| JAIME GONZALEZ | | 84 BELLVIEW | | | NAPA | CA | 94558 | |
| JAIME LASHELL | | 200 15TH ST APT # B | | | MANHATTAN BEACH | CA | 90266 | |
| JAIME LYNN | | 6445 W. GRAND AVE. | | | CHICAGO | IL | 60707 | |
| JAIME PEREZ - PD | | 72-320 MANUFACTURING RD. | | | THOUSAND PALMS | CA | 92276-6627 | |
| JAIME TOSTADO | | 8476 STELLER DRIVE | | | CULVER CITY | CA | 90232 | |
| JAIMES, AGUSTIN | | 3123 41ST STREET | | | SAN DIEGO | CA | 92105 | |
| JAIMES, ROLANDO | | 1810 E. PETERS COLON | #7301 | | CARROLLTON | TX | 75007 | |
| JAIMESON GANN | | 1031 WELLINGTON WAY #155 | | | LEXINGTON | KY | 40515 | |
| JAIMIE DRAVES | | 1033 ALLAN AVE | | | ST LOUIS | MO | 63104 | |
| JAIMIE HASTINGS | | 9736 W TOMPKINS AVE | | | LAS VEGAS | NV | 89147-7250 | |
| JAIMIE LYNN | | 6445 W, GRAND AVE | | | CHICAGO | IL | 60707 | |
| JAINER COUOH | | 2692 MIDDLEFIELD ROAD | | | REDWOOD CITY | CA | 94063 | |
| JAINIE GALVAN | | 4113 SPRING VALLEY CT | | | MODESTO | CA | 95356 | |
| JAK MCGOVERN | ATTN TINA MCGOVERN | 20 PARK ROAD SUITE E | | | BURLINGAME | CA | 94010 | |
| JAKES RESTAURANT | | 1660 COAST BLVD. | | | DEL MAR | CA | 92014 | |
| JAKES RESTAURANT | | 1660 COAST BLVD. | P.O. BOX 1131 | | DEL MAR | CA | 92014 | |
| JAKOB, JOHN | | 14362 TANGLEWOOD DRI | | | FARMERS BRANCH | TX | 75234 | |
| JAM DAT | | 3415 S. SEPULVEDA BLVD. | | | LOS ANGELES | CA | 90034 | |
| JAM ENT & CREATIVE SOL, LLC | | 205 W GOETHE | ATTN ACCOUNTS PAYABLE | | CHICAGO | IL | 60610 | |
| JAM ENTERTAINMENT | | 205 W. GOETHE | | | CHICAGO | IL | 60610 | |
| JAM ONLINE LLC | | 3326 158TH STREET | | | FLUSHING | NY | 11358 | |
| JAMERSON, MICHAEL | | 2308 WILLOW WOOD AVE | | | MEMPHIS | TN | 38127 | |
| JAMES & JUDITH HIRSCH | | 11812 SAN VICENTE BLVD #200 | | | LOS ANGELES | CA | 90049 | |
| JAMES ALTMAN | | 333 OLYMPIC BLVD | | | SANTA MONICA | CA | 90401 | |
| JAMES AND DEBBIE BURROWS | | 10702 LEVICO WAY | | | LOS ANGELES | CA | 90077 | |
| JAMES ANDERSON | | 500 CHEYENNO BLVD #207 | | | MADISON | TN | 37115 | |
| JAMES AUERBACH - RAL | | 2109 WIDE RIVER DR | | | RALEIGH | NC | 27614-8465 | |
| JAMES BEACH RESTAURANT | CIANA SIMPSON | 60 N. VENICE BLVD | | | VENICE | CA | 90291 | |
| JAMES BEARD FOUNDATION | STEPHANIE EDENS | 6 WEST 18TH STREET | 10TH FLOOR | | NEW YORK | NY | 10011 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 409 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES BENDER | | 3605 LONG BEACH BLVD | | | LONG BEACH | CA | 90807 | |
| JAMES BERGQUIST | | 481 27TH ST. | | | SAN FRANCISCO | CA | 94131-1916 | |
| JAMES C. RIORDAN | DBA SEVEN LOCKS PRESS | 25658 PASEO LA CRESTA | | | LAGUNA NIGUEL | CA | 92677 | |
| JAMES CALVI | | 1607 WOODLAND RD | | | GARNER | NC | 27529 | |
| JAMES CAMPBELL PRODUCTIONS | | 6527 FOUNTAIN AVE | | | LOS ANGELES | CA | 90028 | |
| JAMES COLE WINERY | | 5014 SILVERADO TRAIL | | | NAPA | CA | 94558 | |
| JAMES CONNELL | | 937 ROBINSON STREET | | | LOS ANGELES | CA | 90026 | |
| JAMES COOK & HOBSON, INC | | 3810 ACDEMY PKWY S NE | | | ALBUQUERQUE | NM | 87109 | |
| JAMES COOPER | | 1609 RIPLEY AVENUE | | | REDONDO BEACH | CA | 90278 | |
| JAMES DANFORTH-PFL | | 50 KILCARE ROAD | | | ANDOVER | NH | 03216 | |
| JAMES DAVENPORT | | 920 18TH ST | APT 6 | | SANTA MONICA | CA | 90403 | |
| JAMES DAVID OSULLIVAN | | 31243 FREDI ST | | | UNION CITY | CA | 94587 | |
| JAMES DAVIS | | 710 N. SIERRA | | | BEVERLY HILLS | CA | 90210 | |
| JAMES DECLERK | | 5904 6TH AVE SOUTH | | | BIRMINGHAM | AL | 35212 | |
| JAMES DRAGO, CERTIFIED | GENERAL CONTRACTOR | 333 NE 24TH STREET | | | BOCA RATON | FL | 33431 | |
| JAMES DUHIG | | 51 BREWSTER | | | SAN FRANCISCO | CA | 94110 | |
| JAMES E. CUSENZA | | 1314 9TH ST. #1 | | | SANTA MONICA | CA | 90401 | |
| JAMES F. DRAUDT | | 323 POPE STREET | | | MENLO PARK | CA | 94025 | |
| JAMES GEAR | | 602 CALLE DE ARBOLES | | | REDONDO BEACH | CA | 90277 | |
| JAMES GREEN | | 808 NEPTUNE CT | | | SMYRNA | TN | 37167 | |
| JAMES GREENE | | 201 CARRIAGE PLACE | | | MANHATTAN BEACH | CA | 90266 | |
| JAMES H. RIPKA | | 519 GONZALEZ DR. | | | SAN FRANCISCO | CA | 94132 | |
| JAMES HOUSE | | 4623 MCHENRY AVE | | | MODESTO | CA | 95356 | |
| JAMES INMAN | | 607 DOWNEY AVE | | | MODESTO | CA | 95354 | |
| JAMES JOHNSON DBA EVENTS UNLIMITED | | P.O. BOX 38 | | | SANTA BARBARA | CA | 93102 | |
| JAMES K. POLK ANCESTRIAL HOME | | 301 W. 7TH ST. | | | COLUMBIA | TN | 38401 | |
| JAMES KENYON | | 626 3RD AVE, | | | SACRAMENTO | CA | 95818 | |
| JAMES KING | | 7709 CAMINO DE ARRIBA | P.O. BOX 93 | | RANCHO SANTA FE | CA | 92067 | |
| JAMES KREIDER | | 7325 FREEMAN PLACE | | | GOLETA | CA | 93117 | |
| JAMES KYRIACO JR | | 3017 STATE ST., #8 | | | SANTA BARBARA | CA | 93105 | |
| JAMES L. SOUTHERN III | | 11 NEWBURY STREET 4TH FLOOR | | | BOSTON | MA | 02090 | |
| JAMES LASSITER | | 450 N. ROXBURY DR. | | | BEVERLY HILLS | CA | 90210 | |
| JAMES LILII | | P.O. BOX 471 | | | CYPRESS | CA | 90630 | |
| JAMES M. GLEW | C/O SANTA MONICA FIRE DEPT | 1444 7TH ST. | | | SANTA MONICA | CA | 90401 | |
| JAMES MAXANT | SWATCH-MASTER CO. | 3307 ROSEFIELD DRIVE | | | HOLIDAY | FL | 34691 | |
| JAMES NEWBY | | 2692 MIDDLEFIELD ROAD #D | | | REDWOOD CITY | CA | 94063 | |
| JAMES PAOLA | | 7413 HANNUM AVE | | | CULVER CITY | CA | 90230 | |
| JAMES PERSE | | 1128 N HIGHLAND | | | LOS ANGELES | CA | 90038 | |
| JAMES PFLASTER | | 11835 W. OLYMPIC BLVD. | SUITE 1235 EAST | | LOS ANGELES | CA | 90064 | |
| JAMES REED III | | 910 N STREET | | | MODESTO | CA | 95354 | |
| JAMES ROAM | | 1294 VALIANT | | | FENTON | MO | 63026 | |
| JAMES ROSS ADVERTISING | | 1180 SW 36TH AVE SUITE 101 | | | POMPANO BEACH | FL | 33069 | |
| JAMES RYAN CLARK | | | | | REDWOOD CITY | CA | | |
| JAMES SEQUENZIA - ES2 | | 14105 CALIFA STREET | UNIT 102 | | VAN NUYS | CA | 91401 | |
| JAMES T. ANDERSON | | 500 CHEYENNE BLVD #207 | | | MADISON | TN | 37115 | |
| JAMES THOMPSON & CO. | | 475 PARK AVE. SO | | | NEW YORK | NY | 10016-6901 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 410 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES UPSHAW | | 6922 TRAIL CREST | | | DALLAS | TX | 75232 | |
| JAMES W. DANFORTH | | 50 KILCAVE ROAD | | | ANDOVER | NH | 03216 | |
| JAMES WAGENBACH | | 7832 DUNBARTON AVENUE | | | LOS ANGELES | CA | 90045 | |
| JAMES WATTERS | | 1050 W. JUANITA | | | GILBERT | AZ | 85233 | |
| JAMES YOGODA | | 8476 STELLER DRIVE | | | CULVER CITY | CA | 90232 | |
| JAMES& DEBBIE BURROWS | | 9171 WILSHIRE BLVD | | | BEVERLY HILLS | CA | 90210 | |
| JAMES, EDWARD | | 2420 N. 24TH STREET | APT. 17 | | PHOENIX | AZ | 85008 | |
| JAMES, KENNETH | | 400 EAST 30TH STREET | | | NEW YORK | NY | 10016 | |
| JAMES, PATRICK | | 733 9TH STREET | | | CARLSTANT | NJ | 07072 | |
| JAMES, ROBERT | | 1018 CROWDER CT | | | NASHVILLE | TN | 37211 | |
| JAMES, SUSAN | | 8116 SAPWOOD CT | | | CHARLOTTE | NC | 28104 | |
| JAMES, VICTOR | | 1146 DEBORAH DRIVE | | | MABLETON | GA | 30126 | |
| JAMES, YOLANDA | | 4214 WAVERLY DRIVE | | | WEST PALM BEACH | FL | 33407 | |
| JAMESPORT CANDLE COMPANY | | P.O. BOX 1409 | | | JAMESPORT | NY | 11947 | |
| JAMESTOWN COMMERICAL MANAGEMENT COMPANY | | 530 5TH AVE | | | NYC | NY | 10036 | |
| JAMESTOWNS PTO | SRUART HELMBOTD | 18299 FFIFFTH AVE | P.O. BOX 1251 | | JAMESTOWN | CA | 95327 | |
| JAMIE FEINSTEIN | | 433 EAST 51ST STREET | | | NEW YORK | NY | 10022 | |
| JAMIE HOLT- RAL | | 901 W HILLCREST BLVD | | | INGLEWOOD | CA | 90301 | |
| JAMIE KOGAN | | 510 S. HEWITT ST #111 | | | LOS ANGELES | CA | 90013 | |
| JAMIE L SIGLER | | 4768 LAMONT ST UNIT H | | | SAN DIEGO | CA | 92109 | |
| JAMIE MARNA | | 612 HOBART AVENUE | | | SAN MATEO | CA | 94402 | |
| JAMIE SIMON | | 542 TAHQUITZ PLACE | | | PACIFIC PALISADES | CA | 90272 | |
| JAMIE VICKERS | | 2230 RAINTREE LANE | | | RIVERBANK | CA | 95367 | |
| JAMIE WIOR | | 1801 CENTURY PARK EAST | 25TH FLOOR | | LOS ANGELES | CA | 90067 | |
| JAMISON J PAWLEY-SB | ASHLEY HANSON | 2249 CITAUIN CT | | | GLENDORA | CA | 91741 | |
| JAMISON, JAMES | | 78234 CALICO GLEN DR | | | BERMUDA DUNES | CA | 92203 | |
| JAMROK, JEFFREY | | 1021 MEMORY COURT | | | GLEN ELLYN | IL | 60137 | |
| JAMS | | 401 B STREET | SUITE 2100 | | SAN DIEGO | CA | 92101 | |
| JAN BRONTE | | 9943 FULLBRIGHT AVE. | | | CHATSWORTH | CA | 91311 | |
| JAN COREY | | 2573 GREENVALLEY ROAD | | | LOS ANGELES | CA | 90046 | |
| JAN FELDMAN | | 10234 DEERFIELD LANE | | | NORTHRIDGE | CA | 91324 | |
| JAN GERING | | 150 W. MUIRFIELD ROAD | | | LOS ANGELES | CA | 90004 | |
| JAN LINDSTROM | | 307 VARICK ST. | APT # 3 | | JERSEY CITY | NJ | 07302 | |
| JAN MURDOCK | | 21 BRITTANY | | | NEW BEACH | CA | 92660 | |
| JAN QUARTAROLI | | 3607 HARPERS FERRY DRIVE | | | STOCKTON | CA | 95219 | |
| JAN SARNOFF | | 2451 CENTURY HILL | | | CENTURY CITY | CA | 90067 | |
| JAN SHORTZ | | 1343 PAVIA PLACE | | | PACIFIC PALISADES | CA | 90272 | |
| JAN TUCKER | | 749 SOUTH ROSELAWN AVE | | | TURLOCK | CA | 95380 | |
| JAN VONHOLZHAUSEN | | 28 GATEWOOD | | | AVON | CT | 86001-3949 | |
| JAN WILLBANKS | | 220 A TWIN DOLPHIN DRIVE | | | REDWOOD CITY | CA | 94065 | |
| JANA GREER | | 1130 GARDEN LANE | | | MONTECITO | CA | 93108 | |
| JANATROX GROUP | | 111 BENSON AVE | | | SAYVILLE | NY | 11782 | |
| JANE & MARK MASTRANGELO | | 4209 PAQUERETTE CIRCLE | | | MODESTO | CA | 95356 | |
| JANE & MARK PISANO | | 4200 DUNDEE DRIVE | | | LOS ANGELES | CA | 90027 | |
| JANE AND MICHAEL EISNER | | 283 N. BEL AIRE RD | | | LOS ANGELES | CA | 90077 | |
| JANE ANENBERG | | 4510 HASKELL AVE | | | ENCINO | CA | 91436 | |
| JANE BALLHAUS | | 981 VIA RINCON | | | PALOS VERDES ESTATES | CA | 90274 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 411 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JANE BERNARD PHOTOGRAPHER | | PO BOX 2695 | | | SANTA FE | NM | 87504 | |
| JANE CENTOFANTE | | 1822 FLOURNOY ROAD | | | MANHATTAN BEACH | CA | 90266 | |
| JANE CONOVER | | 1900 GATES RD | | | MODESTO | CA | 95358 | |
| JANE ESMOND | PEARL LEEKA | 6215 MADELAINE DRIVE | | | NEWARK | CA | 94560 | |
| JANE FEUILLE | | | | | | | | |
| JANE G. LASKER | | 966 MORAGA DRIVE | | | LOS ANGELES | CA | 90049 | |
| JANE HABERMANN | | 336 SHEFIELD DRIVE | | | MONTECITO | CA | 93108 | |
| JANE HAMMOND | | 1975 YOSEMITE ROAD | | | BERKELEY | CA | 94707 | |
| JANE HAMMOND EVENTS | | 1975 YOSEMITE ROAD | | | BERKELEY | CA | 94707 | |
| JANE HERZOG | | 674 BRADFORD STREET | | | PASADENA | CA | 91105 | |
| JANE HIRSH | | 1127 LAS PULGAS PLACE | | | PACIFIC PALISADES | CA | 90272 | |
| JANE HUTTON | | 1016 N. LAKESIDE DRIVE | | | LAKE WORTH | FL | 33460 | |
| JANE JELENKO | | 10580 DOLCEDO WAY | | | LOS ANGELES | CA | 90077 | |
| JANE KANDLER | | 21 WEST. JUNIPERO ST. | | | SANTA BARBARA | CA | 93105 | |
| JANE KICKER | | 6565 W ALMOSTA RANCH RD | | | PRESCOTT | AZ | 86305-7971 | |
| JANE LEE | | 788 HARRISON ST | # 809 | | SAN FRANCISCO | CA | 94107 | |
| JANE MILLER | | 11811 PARKS FARM LN | | | CHARLOTTE | NC | 28277 | |
| JANE MILLER | | 8 CARLISLE | | | OAK BROOK | IL | 60523 | |
| JANE MORAY | | 150 S ANITA AVE | | | LOS ANGELES | CA | 90049 | |
| JANE ROSEMAN | | 4210 CARMEN ST | | | TORRANCE | CA | 90503 | |
| JANE SCHNALL | | 1221 OCEAN AVENUE | # 901 | | SANTA MONICA | CA | 90401 | |
| JANE SOLOMON | | P.O. BOX 620200 | | | WOODSIDE | CA | 94062 | |
| JANE THOMAS | | 120 NORTH CLIFFWOOD | | | LOS ANGELES | CA | 90049 | |
| JANE TRYGSTAD | | 11260 OVERLAND AVE | | | CULVER CITY | CA | 90231 | |
| JANE WINDSOR-MAROWITZ | | 3058 SEQUIL DRIVE | | | MALIBU | CA | 90265 | |
| JANELLE FRIEDMAN | | 6571 IVYGLEN DR. | | | DALLAS | TX | 75254 | |
| JANET ABBOTT | | 1952 FOREST VIEW | | | HILLBOROUGH | CA | 94010 | |
| JANET ANGELES | | 17 JUNIPER ST. | | | MABLETON | GA | 30126 | |
| JANET BELL | | 1736 GREEN HILL ROAD | | | VIRGINIA BEACH | CA | 23454 | |
| JANET BLASIUS | | 511 N FOOTHILL ROAD | | | BEVERLY HILLS | CA | 90210 | |
| JANET CLAYTON | | 655 SOUTH RIMPAU BLVD | | | LOS ANGELES | CA | 90005 | |
| JANET COOPER | | 5942 WEST 78TH STREET | | | LOS ANGELES | CA | 90045 | |
| JANET CORMIER | | 924 ENTERPRISE AVE | | | INGLEWOOD | CA | 90302 | |
| JANET DREISEN | | 158 N ANITA | | | LOS ANGELES | CA | 90049 | |
| JANET DREISEN | | 158 NO. ANITA AVE | | | BRENTWOOD | CA | 90049 | |
| JANET DREISEN | | 575 PARK AVE. | | | NEW YORK | NY | 10021 | |
| JANET DREISEN RAPPAPORT | | 158 N. ANITA AVE | | | LOS ANGELES | CA | 90049 | |
| JANET DRESSER | | PO BOX 3631 | | | SAN RAFAEL | CA | 94912 | |
| JANET FOURTICQ | | 2 LANA LN | | | HOUSTON | TX | 77027-5606 | |
| JANET FRIESEN | | 2711 BELLA VISTA DRIVE | | | MONTECITO | CA | 93108 | |
| JANET GREEN | | 139 HOLLISTER NO 8 | | | SANTA MONICA | CA | 90405 | |
| JANET HASKIN | | 1101 COUNTRY CLUB DRIVE | | | MODESTO | CA | 95356 | |
| JANET MAGANA | | 1184 PIEDRA MORADA | | | PACIFIC PALISADES | CA | 90272 | |
| JANET MAGGARD | MCHENRY MANSION | 1837 MARGATE WAY | | | MODESTO | CA | 95355 | |
| JANET PALMER | | 1749 IRWIN RD. | | | ESCALON | CA | 95320 | |
| JANET PAQUETTE | BILL JOHNSON | 109 OCEAN FRONT WALK | | | VENICE | CA | 90291 | |
| JANET POND - VCH | | PO BOX 2842 | | | CHARLOTTESVILLE | VA | 22902 | |
| JANET SPIEGEL | | 225 REEF STREET | | | PLAYA DEL REY | CA | 90293 | |
| JANET SZTAIN | | 45750 CORTE RODRIGO | | | TEMECULA | CA | 92592 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JANET VARCHETTO | | 271 N. OAKLAWN AVE | | | ELMHURST | IL | 60126 | |
| JANI KING | | 16885 DALLAS PARKWAY | | | ADDISON | TX | 75001 | |
| JANICE ARNETT | | 8930 RICE ROAD | | | OAKDALE | CA | 95361 | |
| JANICE BARDEAU | | 535 PROSPECT AVENUE | | | HERMOSA BEACH | CA | 90254 | |
| JANICE CRABB | | 1620 MILAN AVE | | | SOUTH PASADENA | CA | 91030 | |
| JANICE CRYSTAL BILLY CRYSTAL | CRYSTAL FAMILY TRUST | C/O SHEDLER SHEDLER & COHEN | 350 5TH AVE #3505 | | NEW YORK | NY | 10112 | |
| JANICE DODGE | | 6823 CARTHAGE STREET | | | SAN DIEGO | CA | 92120 | |
| JANICE GOLDBERG | | PO BOX 3372 | FAX 707-226-3281 | | NAPA | CA | 94558 | |
| JANICE GOLDMAN | | 3755 LONGRIDGE AVE | | | SHERMAN OAKS | CA | 91423 | |
| JANICE GOTTLIEB | | 1921 BURKE HOLLOW RD | | | NOLENSVILLE | TN | 37135 | |
| JANICE GOTTLIEB SMITH | | 1756 LONDONVIEW PLACE | | | ANTIOCH | TN | 37013 | |
| JANICE HOLMES | | 7299 FORDHAM PLACE | | | GOLETA | CA | 93117 | |
| JANICE HUGHES | | 1301 S CATALINA | | | REDONDO BEACH | CA | 90277 | |
| JANICE JERDE | | 913 OCEAN FRONT WALK | | | VENICE | CA | 90291 | |
| JANICE KROK | | 1236 LAGO VISTA DRIVE | | | BEVERLY HILLS | CA | 90210 | |
| JANICE LOU BRYMER | | P.O. BOX 4080 | | | PAHRUMP | NV | 89041 | |
| JANICE MACMILLAN | | 136 S. PALM DRIVE #104 | | | BEVERLY HILLS | CA | 90212 | |
| JANICE RONERSA | | 24232 LONG VALLEY ROAD | | | HIDDEN HILLS | CA | 91302 | |
| JANICE S. CASACCA | | P.O. BOX 1550 | | | ATASCADERO | CA | 93423 | |
| JANICE SCHNEIDER | | 16835 LIVORNO DRIVE | | | PACIFIC PALISADES | CA | 90272 | |
| JANIE BASKOVIC | | 13 HILLCREST MANOR | | | ROLLING HILLS ESTATES | CA | 90274 | |
| Jani-King | Scott Johnson | 12600 Fair Lakes Circle | Suite 210 | | Fairfax | VA | 22033 | |
| JANI-KING OR RALEIGH/DURHAM | | 16885 DALLAS PARKWAY | | | ADDISON | TX | 75001 | |
| JANINE COLICH | | 30666 CALLE DE SUENOS | | | RANCHO PALOS VERDES | CA | 90275 | |
| JANINE HALTERMAN | | 1002 LATIMER LN | | | HENDERSONVILLE | TN | 37075 | |
| JANIS DAVIS - ER1 | | 1800 S. PACIFIC COAST HWY #89 | | | REDONDO BEACH | CA | 90277 | |
| JANIS GILGERT | LAVERNE 576-2505 | 1704 MRYTLEWOOD DRIVE | | | CERES | CA | 95307 | |
| JANIS HIRSCH | | 8383 WILSHIRE BLVD | | | BEVERLY HILLS | CA | 90211 | |
| JANISE OLSEN | | 17835 LEMARSH ST | | | NORTHRIDGE | CA | 91325 | |
| JANITORS SUPPLY OUTLET | | 3395 LAKE WORTH ROAD | | | LAKE WORTH | FL | 33461-2608 | |
| JANITORS WORLD | | 11527 HARRY HINES BLVD. | | | DALLAS | TX | 75229 | |
| JANNELL COOK | | 5191 S. PLAINSBURG RD. | | | LE GRAND | CA | 95333 | |
| JANPAK DFW | | 3101 HIGH RIVER RD SUITE 101 | P.O. BOX 155339 | | FORT WORTH | TX | 76155-0339 | |
| JAN-PRO | | PO BOX 2838 | | | SANTA MARIA | CA | 93457-2838 | |
| JANUS ET CIE | | 221 EAST 59TH ST. | | | NEW YORK | NY | 10022 | |
| JAPANESE AMERICAN MU | | 369 E. 1ST STREET | | | LOS ANGELES | CA | 90012 | |
| JAQUELINE GIUNTOLI | | 2442 TOPEKA STREET | | | RIVERBANK | CA | 95367 | |
| JAR RESTAURANT | | 8225 BEVERLY BLVD | | | LOS ANGELES | CA | 90048 | |
| JARAMILLO, ABEL | | 6152 W GRAND AVENUE | | | CHICAGO | IL | 60639 | |
| JARAMILLO, LISSETTE | | 351 LENDEN STREET | | | BROOKLYN | NY | 11237 | |
| JARCO INDUSTRIES | | 200 13TH AVENUE | UNIT 16B3 | | RONKONKOMA | NY | 11779 | |
| JARDINE LLOYD THOMPSON | | 5847 SAN FELIPE | STE.2700 | | HOUSTON | TX | 77057 | |
| JARDINIERE | | 300 GROVE STREET | | | SAN FRANCISCO | CA | 94102 | |
| JARED THOMAS- PH1 | | 4054 E. DELTA CIR | | | MESA | AZ | 85206 | |
| JARED WANTOCH | | 118 WHITNEY DRIVE | | | AVONDALE | PA | 19311 | |
| JARL & PAMELA MOHN | | 12875 CHALON ROAD | | | BRENTWOOD | CA | 90049 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JARO INDUSTRIES | | 12527 MONTEGO PLAZA | | | DALLAS | TX | 75230 | |
| JARQUIN, MARVIN | | 609 LISBON ST. | | | DALY CITY | CA | 94014 | |
| JARRETT, RICHARD | | 3169 HIDDEN CREEK DR. | | | CANE RIDGE | TN | 37013 | |
| JAS BASI | | 3513 MELGREN | | | MODESTO | CA | 95356 | |
| JASC | | 2303 W. ALAMEDA DR | | | TEMPE | AZ | 85282 | |
| JASCULCA TERMAN & ASSOCIATES | | 730 N FRANKLIN SUITE #510 | ATTN LAURIE, A/P DEPT | | CHICAGO | IL | 60610 | |
| JASET DUENAS | | 2220 BATH ST. | | | SANTA BARBARA | CA | 93105 | |
| JASMINE, MIRVINE | | 1242 HUEY RD | | | DOUGLASVILLE | GA | 30134 | |
| JASOCAL | | 6250 FOREST LAWN DRIVE | | | LOS ANGELES | CA | 90068 | |
| JASON BURNHAM | | 6250 FOREST LAWN DR. | | | LOS ANGELES | CA | 90068 | |
| JASON JOYCE | | 1 LMU DRIVE | SUITE 120 MS8430 | | LOS ANGELES | CA | 90045 | |
| JASON LA PADURA | | 712 COPELAND COURT | | | SANTA MONICA | CA | 90405 | |
| JASON LECLAIR | | 2707 GATES AVE # A | | | REDONDO BEACH | CA | 90278 | |
| JASON M. DICK | STEPSTONE REAL ESTATE SERVICES | 1660 UNION ST. 4TH FLOOR | | | SAN DIEGO | CA | 92101 | |
| JASON MALTAS | | 17530 VENTURA BLVD | | | ENCINO | CA | 91316 | |
| JASON MARTINEZ | | 16707 BERMUDA STREET | | | GRANDA HILLS | CA | 91344 | |
| Jason Oliver | Law Offices of Jason Oliver | 128 N. Fairoaks Ave., # 107 | | | Pasadena | CA | 91103 | |
| JASON REESE | | 16224 SHADOW MOUNTAIN DR | | | PACIFIC PALISADES | CA | 90202 | |
| JASON ROGER HALE | | P.O.BOX 7418 | | | WILTON | CT | 06897 | |
| JASON ROUSE | | 4620 7TH COURT SOUTH | | | BIRMINGHAM | AL | 35222 | |
| JASON SINGER | | 102 NORTH HAYWORTH AVE. | #3 | | LOS ANGELES | CA | 90048 | |
| JASON SNOW | | 2021 POSADA DRIVE | | | OXNARD | CA | 90303 | |
| JASON SPRADLIN | | 651 N FARING RD | | | LOS ANGELES | CA | 90077 | |
| JASON TOGNETTI | | P.O. BOX 370854 | | | MONTORA | CA | 94037 | |
| JASON VENTRESS | | 18862 PACIFIC COAST HWY | | | MALIBU | CA | 90265 | |
| JASON WEINER | | 6642 NORTH MARTY | | | FRESNO | CA | 93711 | |
| JASPER & JASPER | ATTORNEYS AT LAW | 19800 MACARTHUR BOULEVARD | SUITE 860 | | IRVINE | CA | 92612-2425 | |
| JASPER COUNTY CHAMBER OF COMMERCE | | 403 RUSSELL STREET | P.O. BOX 1267 | | RIDGELAND | SC | 29936 | |
| JASPER MICHAEL SMITH STORE | KAITY GONZALEZ | 8525 MELROSE | | | WEST HOLLOYWOOD | CA | 90069 | |
| JASPER, JOANNE | | 3334 CEDAR LANE R | | | KENT STORE | VA | 23084 | |
| JASPERS | | 7161 BISHOP ROAD | STE G1 | | PLANO | TX | 75024 | |
| JASSO RODRIGUEZ, HORACIO | | 11815 S. FIGUEROA ST | | | LOS ANGELES | CA | 90061 | |
| JASSO, HERIBERTO | | 1844 MOONBEAM | | | CARROLLTON | TX | 75006 | |
| JASSO-HERNANDEZ, ARTURO | | 11815 S. FIGUEROA STREET | #6 | | LOS ANGELES | CA | 90061 | |
| JAUREGUI, CHRISTIAN | | 3538 44TH STREET | | | SAN DIEGO | CA | 92105 | |
| JAUREQUE, MICHAEL | | 159 HILLTOP CIRCLE | | | BRIGHTON | TN | 38011 | |
| JAVIER GONZALEZ | | 2821 WEST CARTMILL AVE | | | TULARE | CA | 93274 | |
| JAVIER MARQUEZ | | 21615 DEPUTY JAKE DRIVE | | | SANTA CLARITA | CA | 3109718301 | |
| JAVIER MARTINEZ | | 15138 SAN JOSE AVE | | | PARAMOUNT | CA | 90723 | |
| JAVIER OROZCO | | 75060 MAYFAIR DRIVE | | | PALM DESERT | CA | 92211 | |
| JAVIER RAMIREZ | | 803 POLYNESIAN DRIVE | | | LONG BEACH | CA | 90085 | |
| JAVIER TERRIQUEZ | | 4195 CHINO HILLS PKWY #544 | | | CHINO HILLS | CA | 91709 | |
| JAY & LINDA SANDRICH | | 610 NORTH MAPLE DR. | | | BEVERLY HILLS | CA | 90210 | |
| JAY ALEXANDER | | 12 BROOKLINE DR | | | NOVATO | CA | 94949-8231 | |
| JAY CALHOUN | | P.O. BOX 341355 | | | LOS ANGELES | CA | 90034 | |
| JAY CAPLAN CATERING | | 7905 CAMINO CIRCLE | | | MIAMI | FL | 33143 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 414 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAY GREEN | | 2042 THOREAU ST | | | LOS ANGELES | CA | 90047 | |
| JAY HIRSCHTON & LISA THOMPSON | | 560 DAVIS STREET | STE 100 | | SAN FRANCISCO | CA | 94111 | |
| JAY IMPORT COMPANY INC, | | 41 MADISON AVE | 12TH FLOOR | | NEW YORK | NY | 10010 | |
| JAY KOMHEIM | DAWN BUSE | 235 PACIFIC OAKS RD#102 | | | GOLETA | CA | 93117 | |
| JAY LEVITT | | 35 SUNSET AVENUE | | | VENICE | CA | 90292 | |
| JAY LONGMEIER | | 211 A BRADLEY CT | | | BLOOMINGDALE | IL | 60137 | |
| JAY ROTH | | 133 S. LAS PALMAS AVE. | | | LOS ANGELES | CA | 90004 | |
| JAYEN CHEMICAL SUPPLIES, INC. | | 1120 OLD COUNTRY ROAD | | | PLAINVIEW | NY | 11803 | |
| JAYME GRUETMACHER | | 420 WEST 42ND ST. | APT 11-H | | NEW YORK | NY | 10036 | |
| JAYO INC. | | 3203 JACK NORTHROP AVE | | | HAWTHORNE | CA | 90250 | |
| JAZMIN CONCEPCION | | 1700 EMBASSY DRIVE #207 | | | WEST PALM BEACH | FL | 33401 | |
| JAZZ ASPEN SNOWMASS | | 110 E. HALLAM | SUITE 104 | | ASPEN | AZ | 81611 | |
| JB CATERING CONSULTING, INC | | 1247 N. STATE PARKWAY | | | CHICAGO | IL | 60610 | |
| JB CUSTOM UPHOLSTERY | | 9851 8TH ST. | UNIT R | | RANCHO CUCAMONGA | CA | 91730 | |
| JB EVENTS | | 2998 HILLSBORO ROAD | | | BRENTWOOD | TN | 37027 | |
| JB PRINCE | | 38 EAST 31ST STREET | | | NEW YORK | NY | 10016 | |
| JB PRINTING | | 4508 ST. ANDREWS RD | SUITE 2 | | COLUMBIA | SC | 29210 | |
| JB SPRAY | | 8476 STELLER DRIVE | | | CULVER CITY | CA | 90232 | |
| JBARRY DESIGNS | | 22326 E VIA DEL RANCHO RD | | | QUEEN CREEK | AZ | 85142 | |
| JBC STEEL PRODUCTS, LLC | | 10904 SANDEN DRIVE | SUITE 102 | | DALLAS | TX | 75238 | |
| JBD EVENTS | | 1782 17TH AVE | | | SAN FRANCISCO | CA | 94122-4502 | |
| JBM SERVICE, INC. | | PO BOX 10351 | | | MURFREESBORO | TN | 37129 | |
| JBS CONSTRUCTION | | 5032 FIDLER AVE | | | LAKEWOOD | CA | 90712 | |
| JBW ENTERTAINMENT PRODUCTIONS | | 23910 N. 19TH AVE | BLDG. 2, SUITE #30 | | PHOENIX | AZ | 85085 | |
| JC ENTERPRISES | | 512 CORMORANT DRIVE | | | MODESTO | CA | 95356 | |
| JC JANITORIAL AND WATER DAMAGE | | 68 BANCAL CT | | | NAPA | CA | 94559 | |
| JC PLUMBING & HEATING | | P.O. BOX 301563 | | | ESCONDIDO | CA | 92030 | |
| JCC VIDEO SECURITY SYSTEMS | | 10473 58TH ST. | | | MIRA LOMA | CA | 91752 | |
| JCD ATMOSPHERIC STUDIOS | | 344 SPENKER AVENUE | | | MODESTO | CA | 95354 | |
| JCD SYSTEMS | | PO BOX 857 | | | BRANDON | FL | 33509-0857 | |
| JCH CONSTRUCTION LLC | | 7904 E. CHAPARRAL RD #A110-467 | | | SCOTTSDALE | AZ | 85250 | |
| JCL BARRICADE | | 2334 EASE EIGHT STREET | | | LOS ANGELES | CA | 90021 | |
| JCW PARTNERS, LLP | | 1186 W. 200 N. | | | WINAMAC | IN | 46996 | |
| JCX EXPENDABLES | | | | | SAN FRANCISCO | CA | | |
| JD KADDS | | 805 N. NORTHWEST HIGHWAY | | | PARK RIDGE | IL | 60068 | |
| JD LOCK & KEY | | 3023-B HARBOR BLVD. | | | COSTA MESA | CA | 92626 | |
| JD SPECIALTIES | | 3149 TOMOHAWK DR. | | | STOCKTON | CA | 95205 | |
| JDC SECURITY SYSTEMS INC. | | 255 W. OLIVE AVENUE | | | BURBANK | CA | 91502 | |
| JDRF - WILMINGTON | ATTN ERIN MABRY | 1985 EASTWOOD RD #205 | | | WILMINGTON | NC | 28403 | |
| JDRF BIRMINGHAM CHAPTER | | 600 BEACON PARKWAY WEST | SUITE 860 | | BIRMINGHAM | AL | 35209 | |
| JE CONSULTING AND CONSTRUCTION | | 2530 LEXINGTON AVE | | | KENNER | LA | 70062 | |
| JEAN ADAMS | | 60 PARKWOOD DR. | | | ATHERTON | CA | 94027 | |
| JEAN ANN WRIGHT-OWENS | | 366 N. CENTRAL AVE | | | WOOD DALE | IL | 60191 | |
| JEAN ANN WROGHT- OWEN | | 366 N. CENTRAL AVE | | | WOOD DALE | IL | 60191 | |
| JEAN BAPTISTE, ANTOINE | | 3801 NW 21 ST | APT. 204 | | LAUDERDALE LAKES | FL | 33311 | |
| JEAN BAPTISTE, GLADYS | | 8011 NW 44TH COURT | | | CORAL SPRINGS | FL | 33065 | |
| JEAN BRADY PREGERSON | | 680 BROOKTREE ROAD | | | SANTA MONICA | CA | 90402 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEAN CAUDLE | | 1890 HARMON COURT | | | TULARE | CA | 93274 | |
| JEAN D GASCA-ESL | | 310 N FRANCISCA AVE APT 1 | | | REDONDO BEACH | CA | 90277-2943 | |
| JEAN GILBERT | | 10165 E. BELLA VISTA DRIVE | | | SCOTTSDALE | AZ | 85258 | |
| JEAN ISAACSON | | 13258 CHALON ROAD | | | LOS ANGELES | CA | 90049 | |
| JEAN L. CAUDLE | | 307 N. PARK | | | VISALIA | CA | 93291 | |
| JEAN LANG | | 1155 11TH STREET | APT A | | SANTA MONICA | CA | 90403 | |
| JEAN LOUIS, ESPERANCE | | 1421 NW 42 ST | | | FORT LAUDERDALE | FL | 33309 | |
| JEAN MADSEN | | 1273 DEERTRAIL LANE | | | SOLVANG | CA | 93463 | |
| JEAN PIERRE | | 6943 CHISHOLM AVE. | | | VAN NUYS | CA | 91406 | |
| JEAN PIERRE RENE DEGLIAM | | 3050 VISTA LINDA LANE | | | SANTA BARBARA | CA | 93108 | |
| JEAN PIERRE, ADELINE | | 521 NE 24TH STREET A | | | POMPANO BEACH | FL | 33064 | |
| JEAN S REYNOLDS | CORA KAPLAN | 9744 WILSHIRE BLVD STE 300 | | | BEVERLY HILLS | CA | 90212 | |
| JEAN S. DANIS | | 960 N. ALFRED ST. #103 | | | LOS ANGELES | CA | 90069 | |
| JEAN WILNER, JEAN FRANCOIS | | 421 NW 41 ST | | | POMPANO BEACH | FL | 33064 | |
| JEAN WORLD PRODUCTIONS | ALAN LUXMORE | 12034 RIVERSIDE DRIVE. | | | STUDIO CITY | CA | 91607 | |
| JEAN, JAMES | | 8649 SW 14TH STREET | | | PEMBROKE PINES | FL | 33025 | |
| JEAN, JOSES | | 278 N.E. 40TH CT | | | POMPANO BEACH | FL | 33064 | |
| JEANEAN PALMER | | 151 EL CAMINO DRIVE | | | BEVERLY HILLS | CA | 90212 | |
| JEANETTE TREPP | | 136 GEORGINA AVE | | | SANTA MONICA | CA | 90401 | |
| JEANIE HIBBARD | | 4704 E. SIERRA SUNSET TRAIL | | | CAVE CREEK | AZ | 85331 | |
| JEANIE SEARS | | 1168 MANNING FARMS COURT | | | ATLANTA | GA | 30338 | |
| JEANINE BURFORD | | 1453 TWINRIDGE ROAD | | | SANTA BARBARA | CA | 93111 | |
| JEANLOUIS, LOUISENA | | 6145 BLUE GRASS CIR | | | LAKE WORTH | FL | 33463 | |
| JEANNE CHANDLER | | 1221 MERRITT ST | | | TURLOCK | CA | 95380 | |
| JEANNE COOPE | | 18425 BURBANK BLVD | SUITE 708 | | TARZANA | CA | 91356 | |
| JEANNE DREW | | 2509 FREMONT AVE | | | MODESTO | CA | 95350 | |
| JEANNE DUCLETT | | 208 VIA CORDOVA | | | NEWPORT | CA | 92663 | |
| JEANNE MANGUM | | 2509 FREMONT AVE | | | MODESTO | CA | 95350 | |
| JEANNE MARTIN | | 613 LINDEN DR NO | | | BEVERLY HILLS | CA | 90210 | |
| JEANNE MYERS | | PO BOX 2097 | | | PASO ROBLES | CA | 93447 | |
| JEANNE ROBERTSON | | 825 FRANCISCO STREET | | | SAN FRANCISCO | CA | 941102 | |
| JEANNE S. KARAS | | 1930 PALOMAR PLACE | | | TARZANA | CA | 91356 | |
| JEANNE TOM CAVAGE | | 1708 19TH STREET | | | SANTA MONICA | CA | 90404 | |
| JEANNETTE TREPP | | 136 GEORGIA AVENUE | | | SANTA MONICA | CA | 90402 | |
| JEANNINE FAULL | | 124 VIA GAYUBA | | | MONTEREY | CA | 93940 | |
| JEB BURKE | | 68 CLINTON RD | | | EDEN RIDGE | NJ | 07028 | |
| JEFF & JESSICA DUNN | | 20 OAKMONT DRIVE | | | LOS ANGELES | CA | 90049 | |
| JEFF & VICKI PORT | | 1740 REEDVALE LANE | | | LOS ANGELES | CA | 90049 | |
| JEFF ABRAMS | | 208 VIA RODEO | | | BRENTWOOD | CA | 90210 | |
| JEFF BICKNER | | 35 ACACIA ROAD | | | FAIRFAX | CA | 94930 | |
| JEFF BLEUS | | 3141 NIFDA BLVD | | | SMYRA | GA | 30080 | |
| JEFF BOSEN | | 42374 CAMINO MERANO | | | TEMECULA | CA | 92592 | |
| JEFF BOWLAND | | 9200 SUNSET BLVD | | | BEVERLY HILLS | CA | 90210 | |
| JEFF CONNOR | | 333 OLYMPIC DR. | | | SANTA MONICA | CA | 90401 | |
| JEFF EDELL | | 5244 BRIDGETOWN PLACE | | | WEST LAKE VILLAGE | CA | 91361 | |
| JEFF FOX | | 4505 NORTH BAY CT | UNIT #A | | MARIETTA | GA | 30066 | |
| JEFF FRANKLIN | | 1302 COLLINGWOOD PL | | | LOS ANGELES | CA | 90069 | |
| JEFF FURROWS | | 3216 PALOS VERDES DRIVE NORTH | | | PALOS VERDES ESTATES | CA | 90274 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEFF GELLER | | 9237 E. VIA DE VENTURA | | | SCOTTSDALE | AZ | 85258 | |
| JEFF HABER | | 13240 D FIJI WAY | | | MARINA DEL REY | CA | 90292 | |
| JEFF HALL | | 1243 N. WETHERLY DR. | | | LOS ANGELES | CA | 90069 | |
| JEFF KAUFMAN | | 79260 VICTORIA DR | | | LA QUINTA | CA | 92253 | |
| JEFF LEAL | | | | | MODESTO | CA | | |
| JEFF MARGOLIS PRODUCTIONS, INC. | | 11925 WILSHIRE BLVD #300 | | | LOS ANGELES | CA | 90025 | |
| JEFF PECK PRODUCTIONS | | 6105 BLUE STONE ROAD | SUITE 306 | | ATLANTA | CA | 30328 | |
| JEFF PECK PRODUCTIONS | | 6105 BLUE STONE ROAD | SUITE 306 | | ATLANTA | GA | 30328 | |
| JEFF POLLACK | | 635 VENDOLA DR. | | | SAN RAFAEL | CA | 94903 | |
| JEFF REED | | 4649 CALLISTO LANE | | | TURLOCK | CA | 95382 | |
| JEFF ROMERO | | 9200 MODESTO NE | | | ALBUQUERQUE | NM | 87122 | |
| JEFF SCHLESINGER | | 1362 N. WETHERLY DR. | | | LOS ANGELES | CA | 90069 | |
| JEFF SCHROCK | | 5707 N. 32ND STREET | | | PARADISE VALLEY | AZ | 85253 | |
| JEFF SCHROCK | | 850 W. ADAMS #2D | | | CHICAGO | IL | 60607 | |
| JEFF SCOTT | | 4126 JENSOME LANE | | | FRANKLIN | TN | 37064 | |
| JEFF SKOLL | | 250 UNIVERSITY AVENUE | | | PALO ALTO | CA | 94301 | |
| JEFF SPARKS | | 75-060 MAYFAIR DRIVE | | | PALM DESERT | CA | 92211 | |
| JEFF VENTERS | | 7130 ELM RIDGE DRIVE | | | DALLAS | TX | 75240 | |
| JEFF WEINSTEIN | | 20 HUBBARD LANE #90 | | | SOUTHAMPTON | NY | 11968 | |
| JEFF WILLIAMS | | 1994 N SYCAMORE | | | LOS ANGELES | CA | 90068 | |
| JEFFERIES & CO. | DEBRA STARKS | 11100 SOUTH SANTA MONICA | | | LOS ANGELES | CA | 90025 | |
| JEFFERIES LLC | | 11100 SANTA MONICA BLVD | 12TH FLOOR | | LOS ANGELES | CA | 90025 | |
| JEFFERY EARLS | | 215 COUNTYLINE CT | | | FAYETTEVILLE | GA | 30265 | |
| JEFFERY L JACKSON | | 611 HAUSER # 3 | | | LOS ANGELES | CA | 90036 | |
| JEFFREY B. GOLDMAN | | P.O. BOX 1076 | | | SANTA MONICA | CA | 90406 | |
| JEFFREY KRAMER | | 1491 N. TOPANGA CANYON BLVD | | | TOPANGA | CA | 90290-4275 | |
| JEFFREY L. JACKSON | | 611 HAUSER #3 | | | LOS ANGELES | CA | 90036 | |
| JEFFREY L. WILLIAMS | | 1994 NORTH SYCAMORE AVE | | | LOS ANGELES | CA | 90068 | |
| JEFFREY LEVINE | | 1962 CANYON DR. | | | HOLLYWOOD | CA | 90068 | |
| JEFFREY MARKOWITZ PRODUCTION | | 760 NORTH CAHUENGA BLVD. | | | LOS ANGELES | CA | 90038 | |
| JEFFREY R & MARGARET L. HUDSON | | 232 S. LORRAINE BLVD | | | LOS ANGELES | CA | 90004 | |
| JEFFREY S. SMITH | | 654 SANTA PAULA AVE | | | SUNNYVALE | CA | 94085 | |
| JEFFREY SMITH | | 2692 MIDDLEFIELD ROAD | STE. D | | REDWOOD CITY | CA | 94063 | |
| JEFFREY WETZEL | | 23 PIN PACK RD | | | RIDGEFIELD | CT | 06877-3115 | |
| JEFFREY WILLIAMS-ES1 | | 1994 NO. SYCAMORE | | | LOS ANGELES | CA | 90063 | |
| JEFFRIES, BORRIS | | 1242 MACON HALL | | | CORDOVA | TN | 38016 | |
| JEHOVAH SHALOM BAPTIST CHURCH | | 1913 WAVE CIRCLE | | | WEST PALM BEACH | FL | 33409 | |
| JEMMA BUSTAMANTE | | 575 N. ALTA VISTA AVENUE | | | MONROVIA | CA | 91016 | |
| JEMS HOLDING, INC. | | 1640 CRENSHAW | | | TORRANCE | CA | 90501 | |
| JEN ANDREWS | | 640 OCAMPO DR | | | PACIFIC PALISADES | CA | 90272 | |
| JEN HEGER | | 2024 MONTEREY ROAD | | | SOUTH PASADENA | CA | 91030 | |
| JEN K FLORAL DESIGN | | 145 N. LEMON ST. | | | ORANGE | CA | 92866 | |
| JEN PETERSON EVENTS | | 3157 W. 157TH ST | | | GARDENA | CA | 90249 | |
| JEN TAN | | 8238 W MANCHESTER #402 | | | PLAYA DEL REY | CA | 90293 | |
| JEN TEMANN | | 25377 VIA OESTE | | | TEMECULA | CA | 92590-3963 | |
| JENESSE CENTER, INC. | | 3761 STOCKER ST. | | | LOS ANGELES | CA | 90008 | |
| JENETTE GADT | | 3319 MILITARY ST | | | LOS ANGELES | CA | 90034 | |
| JENIA OZHEKH | | | | | MODESTO | CA | | |
| JENINE CRAVATT | | 3011 ELM AVENUE | | | MANHATTAN BEACH | CA | 90266 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JENKINS JR., MICHAEL | | 125 ORANGE AVE. | | | MODESTO | CA | 95350 | |
| JENKINS STREET | | 32 JENKINS STREET | | | PROVIDENCE | RI | 02906 | |
| JENKINS TREE CARE | | P.O. BOX 3567 | | | REDWOOD CITY | CA | 94064 | |
| JENKINS, DIANA | | 6019 RIDGECREST ROAD | | | DALLAS | TX | 75231 | |
| JENKINS, EDWARD | | 1612 PENSACOLA LANE | | | SUISUN | CA | 94585 | |
| JENKINS, FELIX | | 7009 INTERBAY BLVD | #515 | | TAMPA | FL | 33616 | |
| JENKINS, KEITH | | 38 LESLIE STREET | | | EAST ORANGE | NJ | 07017 | |
| JENKINS, LISA | | 3961 SCOTT DRIVE | | | CARLSBAD | CA | 92008 | |
| JENKINS, MAKESHA | | 5306 DENMEADE DRIVE | | | ATLANTA | GA | 30345 | |
| JENN HOCKER | | 2923 COTTAGE LANE | | | PASO ROBLES | CA | 93446 | |
| JENNA DRUCK FOUNDATION | | 2820 ROOSEVELT ST. # 200 | | | SAN DIEGO | CA | 92106 | |
| JENNA ELISABETH LAM | JLE COLLECTIVE LLC | 478 ELMSHAVEN ROAD | | | ST. HELEN | CA | 94574 | |
| JENNA GROSFELD | | 1001 HILTS AVE | | | LOS ANGELES | CA | 90024 | |
| JENNA GROSFELD | | 363 COPA DE ORO | | | LOS ANGELES | CA | 90077 | |
| JENNA LAM EVENTS | | 478 ELMSHAVEN ROAD | | | SAINT HELENA | CA | 94574 | |
| JENNA TOFANELLI | | 18 ROCKLEDGE | | | RYE | NY | 10580 | |
| JENNABETH PHOTOGRAPHY | | 886 BURNETT AVE | | | SAN FRANCISCO | CA | 94131 | |
| JENNE HOHN EVENTS | | P.O. BOX. 6513 | | | NAPA | CA | 94581 | |
| JENNETTE PRICE CATERING | | 24912 VIA FLORECER | | | MISSION VIEJO | CA | 92692 | |
| JENNI KAYNE | | 364 S MAPLE DRIVE | | | BEVERLY HILLS | CA | 90212 | |
| JENNIE CUSIMANO | | 6621 E. PACIFIC COAST HWY. | SUITE 215 | | LONG BEACH | CA | 90803 | |
| JENNIE DECARDENAS | | | | | PASADENA | CA | 91105 | |
| JENNIE DECARDENAS | | 1177 HILLSIDE ROAD | | | PASADENA | CA | 91105 | |
| JENNIE HOHN EVENTS | | P.O. BOX 6513 | | | NAPA | CA | 94581 | |
| JENNIE YOUNG | | 4031 N. 83RD ST | | | SCOTTSDALE | AZ | 85251 | |
| JENNIFER & BILL FAIN | | 425 S. WINDSOR BLVD. | | | LOS ANGELES | CA | 90020 | |
| JENNIFER A. KELLY | | 3526 LOMA VIEW DR. | | | ALTADENA | CA | 91001 | |
| JENNIFER AGUILA-MOOR | | 5212 SUMMER WIND LN | | | ARLINGTON | TN | 38002 | |
| JENNIFER AMARAL | | 1617 BERGEN DRIVE | | | MODESTO | CA | 95350 | |
| JENNIFER BAILEY | | 1108 TWIN SPRINGS DRIVE | | | BRENTWOOD | TN | 37027 | |
| JENNIFER BARNES | | 1231 MARLINE AVE | | | EL CAJON | CA | 92021 | |
| JENNIFER BERGMARK | DBA FIRST PICK PLANNING SERVICES | 952 BLACKBERRY LANE | | | CARSON | CA | 90746 | |
| JENNIFER BOGGS | | 2208 LAKE SHORE DRIVE | | | LOS ANGELES | CA | 90036 | |
| JENNIFER BRANDON | C/O KATE W/BARBARA LLEWELLYN | 434 25TH STREET | | | OAKLAND | CA | 94612 | |
| JENNIFER BRANDT | | 9491 YOUNG DRIVE APT D | | | BEVERLY HILLS | CA | 90212 | |
| JENNIFER BUIST | | 11665 NORTH SHORE DR #12 | | | RESTON | VA | 20190 | |
| JENNIFER BYRAM | HOPE | 21231 HOWTHORNE BLVD | | | TORRANCE | CA | 90503 | |
| JENNIFER C LOPEZ | | 1949 NEWCASTLE DRIVE | | | OXNARD | CA | 93036 | |
| JENNIFER CARAS | | 2818 MORNINGSIDE DRIVE | | | HERMOSA BEACH | CA | 90254 | |
| JENNIFER CHOI | | 61 FREMONT PLACE | | | LOS ANGELES | CA | 90005 | |
| JENNIFER CULP | | 134 N ORANGE DRIVE | | | LOS ANGELES | CA | 90036 | |
| JENNIFER CURTI | | 939 ASKOV PL | | | SOLVANG | CA | 93463-2060 | |
| JENNIFER D. PANNELI | | Address unavailable at time of filing | | | | | | |
| JENNIFER FRANKLIN | | 15250 VENTURA BLVD | #710 | | SHERMAN OAKS | CA | 91403 | |
| JENNIFER FRANKLIN | | 7023 BIRDVIEW AVENUE | | | MALIBU | CA | 90265 | |
| JENNIFER GHARAVI | | 2 BEVERLY PARK | | | BEVERLY HILLS | CA | 90210 | |
| JENNIFER HALE | | 2315 REDROSE WAY | | | SANTA BARBARA | CA | 93104 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 418 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JENNIFER HAYNES | | 7836 MARIA AVE | | | HILMAR | CA | 95324 | |
| JENNIFER HERREMA | | 1016 ANNAPOLIS AVE | | | MODESTO | CA | 95350 | |
| JENNIFER HOON MATTEL | | 333 CONTINENTAL BLVD | | | EL SEGUNDO | CA | 90245 | |
| JENNIFER HOUSER | | P.O. BOX 642 | | | SAGHARBOR | NY | 11963 | |
| JENNIFER HRONEK | | 1115 LA ZANJA DRIVE | | | GLENDALE | CA | 91207 | |
| JENNIFER J. PAPPAS | | 1775 SAN PASQUAL STREET | | | PASADENA | CA | 91106 | |
| JENNIFER JANZEN EVENT | | 1773 HAYES ST | | | SAN FRANCISCO | CA | 94117-1217 | |
| JENNIFER JC HOHN | JENNE HOHN EVENTS | 64 VILLAGE PARKWAY | | | NAPA | CA | 94558 | |
| JENNIFER JENSEN | | 1773 HAYES ST | | | SAN FRANCISCO | CA | 94117-1217 | |
| JENNIFER JOHNSON | | P.O. BOX 2161 | | | RANCHO MIRAGE | CA | 92270 | |
| JENNIFER JOKELA | | 1186 VILLAGE DRIVE | | | SANTA MARIA | CA | 93455 | |
| JENNIFER KARADIZIAN | | 1184 RUTLAND ROAD #3 | | | NEWPORT BEACH | CA | 92660 | |
| JENNIFER KING | | 100 32ND AVENUE | | | SAN FRANCISCO | CA | 94121 | |
| JENNIFER KING | | 1117 HYMETTUS CT | | | RALEIGH | NC | 27607 | |
| JENNIFER KING | | 777 6TH STREET | | | WASHINGTON | DC | 20009 | |
| JENNIFER KING | | 901 BAY SHORE BLVD | | | TAMPA | FL | 33621 | |
| JENNIFER KITE | | 2 RENATA | | | NEWPORT BEACH | CA | 92657 | |
| JENNIFER KLINE | | 1719 DIXON STREET | | | REDONDO BEACH | CA | 90278 | |
| JENNIFER L. BACHOFNER | | | | | REDWOOD CITY | CA | | |
| JENNIFER LEWIS | | 11714 CRESCENDA STREET | | | LOS ANGELES | CA | 90049 | |
| JENNIFER LUCERO | | 1211 E. PERRIN #208 | | | FRESNO | CA | 93720 | |
| JENNIFER LUKIC | | 2105 RUHLAND AVE | | | REDONDO BEACH | CA | 90278 | |
| JENNIFER MALDONADO | | 4623 MCHENRY AVENUE | | | MODESTO | CA | 95356 | |
| JENNIFER MALINS | | 16030 VENTURA BLVD. | SUITE #380 | | ENCINO | CA | 91436 | |
| JENNIFER MILLER | | 408 TALBERT STREET | | | PLAYA DEL REY | CA | 90293 | |
| JENNIFER MILMORE | | 276 NORTH SALTAIR | | | LOS ANGELES | CA | 90049 | |
| JENNIFER MINNS | | 3951 INGRAHAM ST | | | SAN DIEGO | CA | 92109 | |
| JENNIFER MOBLEY-ESL | | 16525 OTSEGO STREET | | | ENCINO | CA | 91436 | |
| JENNIFER NAYLOR CATERING | | 12868 FOOTHILL BLVD | | | SYLMAR | CA | 91342 | |
| JENNIFER NAYLOR CATERING | | PO BOX 4072 | | | MALIBU | CA | 90264 | |
| JENNIFER NICHOLSON | | 231 23RD STREET | | | SANTA MONICA | CA | 90402 | |
| JENNIFER NUNEZ | | 647 ORCHARD AVE. | | | SANTA BARBARA | CA | 93108 | |
| JENNIFER OSBORN | | 22512 LADENE AVENUE | | | TORRANCE | CA | 90505 | |
| JENNIFER OTOOLE | | 22337 PACIFIC COAST HIGHWAY | #610 | | MALIBU | CA | 90265 | |
| JENNIFER OWSLEY | | 1222 43RD AVENUE | | | SAN FRANCISCO | CA | 94122 | |
| JENNIFER PALMQUIST | | 2830 RED ROCK LOOP ROAD | | | SEDONA | AZ | 86336 | |
| JENNIFER PANELLI | | 1305 N. EL MOLINO | | | PASADENA | CA | 91104 | |
| JENNIFER PHOENIX | | 54 MINT STREET | 5TH FLOOR | | SAN FRANCISCO | CA | 94101 | |
| JENNIFER PORTER | | 629 ALMALFI DRIVE | | | PACIFIC PALISADES | CA | 90272 | |
| JENNIFER ROSNER | | 501 HERONDO | #8 | | HERMOSA BEACH | CA | 90254 | |
| JENNIFER ROWLAND | | 201 DENSLOW AVE | | | LOS ANGELES | CA | 90049 | |
| JENNIFER SCHWARTY | | 342 W. SHANNON ST | | | GILBERT | AZ | 85233 | |
| JENNIFER SEZGIN | | 4235 GAYLE DR | | | TARZANA | CA | 91356 | |
| JENNIFER SHERLEY | | 100 SOUTH BIRCH ROAD #903 | | | FORT LAUDERDALE | FL | 33316 | |
| JENNIFER SHERMAN | | 2022 ESSEX ST | | | BERKELEY | CA | 94703 | |
| JENNIFER SHIN | | 9039 E. ADAMS AVE | | | HUNTINGTON BEACH | CA | 92646 | |
| JENNIFER SHIVELY | | Address unavailable at time of filing | | | | | | |
| JENNIFER SINGER | | 3910 FRESHWIND CIRCLE | | | WESTLAKE VILLAGE | CA | 91361 | |
| JENNIFER SMITH | | | | | REDWOOD CITY | CA | | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 419 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JENNIFER SMITH | | PO BOX 391036 | | | MOUNTAIN VIEW | CA | 94039 | |
| JENNIFER SMITHWICK | | 2024 ANACAPA | UNIT 5 | | SANTA BARBARA | CA | 93105 | |
| JENNIFER STEVENS | | 2934 1/2 BEVERLY GLENN CIRCLE | # 17 | | LOS ANGELES | CA | 90077 | |
| JENNIFER STILLS | | 2030 N NUTMEG | | | ESCONDIDO | CA | 92026 | |
| JENNIFER STONE | | 112 ULLMAN COURT | | | NAPA | CA | 94559 | |
| JENNIFER TORRES | | 8508 RANCHO MIRAHE NE | | | ALBUQUERQUE | NM | 87113 | |
| JENNIFER VOIGHT | | 640 LEAF COURT | | | LOS ALTOS | CA | 94022 | |
| JENNIFER WALKER | | 34545 MELISSA TERRAC | | | FREMONT | CA | 94555 | |
| JENNIFER WALTON | | 14531 LOLLY LN APT 74 | | | SONORA | CA | 95370 | |
| JENNIFER WARREN | | 15419 ABIERTO DRIVE | | | RANCHO MURIETA | CA | 95683 | |
| JENNIFER WINNEWISSER | | 420 E. VALERIO | | | SANTA BARBARA | CA | 93101 | |
| JENNIFER WOOSTER | | 1011 SUMMIT DRIVE | | | BEVERLY HILLS | CA | 90210 | |
| JENNIFER WORTHLY | | 5205 W 9TH STREET | | | LOS ANGELES | CA | 90036 | |
| JENNIFER YONKER | | 1015 SAN DIEGO RD. | | | SANTA BARBARA | CA | 93103 | |
| JENNIFER ZIESER | | 2990 HOMESTEAD TRAIL | | | SANTA YNEZ | CA | 93460 | |
| JENNIFFER DOMINGUEZ | | 7369 HWY 246 | | | LOMPOC | CA | 93436 | |
| JENNIFER YOUNG | | 373 STORELINE HWY | | | MILL VALLEY | CA | 94941 | |
| JENNIGS MCCOWN | | 755 FREDERICA ST. | | | SAN FRANCISCO | CA | 943117 | |
| JENNINGS, IRVING | | 8210 CONSTANTINE DRIVE #9 | | | HUNTINGTON BEACH | CA | 92646 | |
| JENNINGS, MISIKOSI | | 6605 CIELO DR | | | SAN DIEGO | CA | 92114 | |
| JENNY BRADFORD | | 5801 BRENTWOOD TRACE | | | BRENTWOOD | TN | 37029 | |
| JENNY CURRIE | | 3454 SHOEMAKE AVE. | | | MODESTO | CA | 95358 | |
| JENNY DECARDENAS | | 1177 HILLSIDE ROAD | | | PASADENA | CA | 91105 | |
| JENNY KOLKHURST | | 156 CRESTVIEW DRIVE | | | ORINDA | CA | 94563 | |
| JENNY MARSHALL | | 1215 W MICHELTORENA | | | SANTA BARBARA | CA | 93101 | |
| JENNY MARTIN | | 3301 WISTERIA DR | | | SAN DIEGO | CA | 92106-1144 | |
| JENNY MORALES | | 4343 44TH STREET # 1 | | | SAN DIEGO | CA | 92115 | |
| JENNY PAULEY | | 1103 FORD AVE #B | | | REDONDO BEACH | CA | 90278 | |
| JENNY SAMPSON | | 1855 THOUSAND OAKS BLVD. | | | BERKELEY | CA | 94707 | |
| JENSEN AUDIOVISUAL | | 210 EAST COTA STREET | | | SANTA BARBARA | CA | 93101 | |
| JENSEN BUCHANAN | | 14144 BERESFORD | | | LOS ANGELES | CA | 90210 | |
| JENSEN DISTRIBUTION SERVICES | | 310-324 W. RIVERSIDE AVE | BOX 3708 | | SPOKANE | WA | 99220 | |
| JENSEN LANDSCAPE SERVICES, INC | | 1983 CONCOURSE DRIVE | | | SAN JOSE | CA | 95131 | |
| JENSEN PRECAST | | 14221 SAN BERNARDINO AVENUE | | | FONTANA | CA | 92335 | |
| JENSEN, SHANNA | | 226 1/2 CEDAR STREET | | | NEWPORT BEACH | CA | 92663 | |
| JENSENS FINEST CATERING | | 102 SOUTH SUNRISE WAY | | | PALM SPRINGS | CA | 92262 | |
| JENSONS FINEST FOODS CATERING | | 102 SOUTH SUNRISE WAY | | | PALM SPRINGS | CA | 92262 | |
| JEPPESEN & VELICHKOFF BUILDERS, INC. | | 4N586 FAIRENO DR. | | | ELBURN | IL | 60119 | |
| JERAD CONNOYER | | 131 BRADSHAW RD | | | WEST ALTON | MO | 63386 | |
| JERAN | | 337 NORTH LA CIENEGA | | | LOS ANGELES | CA | 90048 | |
| JERARDO LOPEZ | | 1405 TUPPER LANE | | | MODESTO | CA | 95351 | |
| JEREMY GRIEGO | | 7704 CALLE PARAISO | | | ALBUQUERQUE | NM | 87113 | |
| JEREMY KAUFMAN | | 48 17TH STREET | | | MANHATTAN BEACH | CA | 90266 | |
| JEREMY SCHACHT | | 468 LEWIS STREET | | | LOS ANGELES | CA | 90042 | |
| JEREMY WENOKUR | | 1158 26TH ST. # 359 | | | SANTA MONICA | CA | 90403 | |
| JERIAN GRAHAM | | 1835 STAIMFORD CIRCLE | | | WELLINGTON | FL | 33414 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JERICHO PROJECT INC. | | 470 VALLEY DRIVE | | | BRISBANE | CA | 94005 | |
| JERICHO PROJECT, INC. | | 51 GOLDEN ASTER COURT | | | BRISBANE | CA | 94005 | |
| JERMEY TARDO | | 943 N HARPER AVE | | | WEST HOLLYWOOD | CA | 90046 | |
| JERNIGANS SPORTING GOODS, INC. | DBA YELLOW MART | 82-740 MILES AVENUE | | | INDIO | CA | 92201 | |
| JEROME MOSS | | 1414 SIXTH STREET | | | SANTA MONICA | CA | 90401 | |
| JERR DAN CORP | | PO BOX 568 | | | GREENCASTLE | PA | 17225-0568 | |
| JERRY BRUCKHEIMER FILMS | | 1631 10TH STREET | | | SANTA MONICA | CA | 90404 | |
| JERRY COHEN | | 15720 VENTURA BLVD. STE. 324 | | | ENCINO | CA | 91436 | |
| JERRY EBERHARDT | | 11758 CRESCENDA ST | | | LOS ANGELES | CA | 90049 | |
| JERRY KATELL | | 11999 SAN VINCENTE BLVD | SUITE 200 | | LOS ANGELES | CA | 90049 | |
| JERRY LEIGH | | 7860 NELSON RD | | | PANORAMA CITY | CA | 91402 | |
| JERRY MCCLURE TRUCKING, INC. | | PO BOX 72 | | | COOTER | MO | 63839 | |
| JERRY P. OWEN, CLERK/ COUNTY COURTHOUSE | | 120 VICKERY STREET, RM | 202 | | HEFLIN | AL | 36264 | |
| JERRY PERENCHIO | | 1999 AVE OF THE STARTS | SUITE 3050 | | LOS ANGELES | CA | 90067 | |
| JERRY PERENCHIO/ CHARTWELL | | 750 NBEL AIR ROAD | | | LOS ANGELES | CA | 90077 | |
| JERRY RENISH | | 333 OLYMPIC DR | | | SANTA MONICA | CA | 90401 | |
| JERRY THE PLUMBER, INC. | | 272 S. ORANGE AVE. | SUITE # 3 | | GOLETA | CA | 93117 | |
| JERRY WALTERS | | 4661-63 TORRESDALE AVE | | | PHILADELPHIA | PA | 19124 | |
| JES GORDON LLC | JESGORDON PROPER FUN | 3611 MAY STREET | | | LOS ANGELES | CA | 90066 | |
| JES PUBLISHING | | 6413 CONGRESS AVE | SUITE 100 | | BOCA RATON | FL | 33069 | |
| JESI HACK DESIGN | | 389 LA CANADA WAY | | | COSTA MESA | CA | 92627-4614 | |
| JESSE BRANSTETTER | | 1349 ADDISON | | | BERKELEY | CA | 94702 | |
| JESSE MAAG | | 8115 REDLANDS ST | #104 | | PLAYA DEL REY | CA | 90293 | |
| JESSE PENA-MO1 | | | | | SAN FRANCISCO | | | |
| JESSICA & STEVE ROYER | JESSICA ROYER | 10984 BELLAGIO ROAD | | | LOS ANGELES | CA | 90077 | |
| JESSICA BAKERS HOME | | 626 W ELM AVE | | | EL SEGUNDO | CA | 90245 | |
| JESSICA BANKER | | 11038 N. 28TH DR # 317 | | | PHOENIX | AZ | 85029 | |
| JESSICA COFFEY | | 2200 STANIFORD AVE. | APT. #150 | | MODESTO | CA | 95350 | |
| JESSICA COOK | | 604 1/2 POINSETTIA AVE. | | | CORONA DEL MAR | CA | 92625 | |
| JESSICA COURTER | | 1227 FRANKLIN ST #A | | | SANTA MONICA | CA | 90404 | |
| JESSICA GIESENKIRCHE | | 476 CLINTON AVE | | | BROOKLYN | NY | 11238 | |
| JESSICA GOIN | | 2500 PARK OAK DRIVE | | | LOS ANGELES | CA | 90068 | |
| Jessica Gomez | | 2335 Anabas Ave | | | San Pedro | CA | 90732 | |
| JESSICA GREENSON | | 902 FRANKLIN STREET | | | SANTA MONICA | CA | 90403 | |
| JESSICA HORST | | 2560 9TH STREET, SUITE 215 | | | BERKELEY | CA | 94710 | |
| JESSICA LASKY CATERING | | 166 BEAU FOREST DRIVE | | | OAKLAND | CA | 94611 | |
| JESSICA LOVETT | | PO BOX 50402 | | | SANTA BARBARA | CA | 93150 | |
| JESSICA MEDINA | | 7734 S. KENNETH | | | CHICAGO | IL | 60653 | |
| JESSICA NEIBAUER | | 2050 PACIFIC BEACH DRIVE | UNIT 201 | | SAN DIEGO | CA | 92109 | |
| JESSICA REE | | 112222 LA CIENEGA BLVD # 135 | | | INGLEWOOD | CA | 90304 | |
| JESSICA RUVINSKY | | 2425 3RD STREET, #D | | | SANTA MONICA | CA | 90405 | |
| JESSICA SHAFRAN | | 1546 VIEWSITE DRIVE | | | LOS ANGELES | CA | 90069 | |
| JESSICA SOLOMON | | 600 BERKELEY AVENUE | | | MENLO PARK | CA | 94025 | |
| JESSICA SPICER | | 10303 CROWN BROOK CIRCLE | | | FRANKLIN | TN | 37067 | |
| JESSICA STICE | VINTAGE DESIGNS | 5 WHATNEY | | | IRVINE | CA | 92618-2806 | |
| JESSICA TINGLEY | | 130 NORTH BRISTOL | | | BRENTWOOD | CA | 90049 | |
| JESSICA WOLFE | | 1820 CORTELYOU ROAD | APT 6A | | BROOKLYN | NY | 11226 | |
| JESSICA YOUD | | 1203 N. WETHERLY DR. | | | LOS ANGELES | CA | 90069 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 421 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JESSIE A. BACA | | 817 CLEVELAND ST. | | | SANTA FE | NM | 87501 | |
| JESSIE GARCIA | | PO BOX 1543 | | | TIJERAS | NM | 87059 | |
| JESSIE GAVLAK | | 413 1/2 SOUTH F STREET | | | LOMPOC | CA | 93436 | |
| JESSIE JANE GULLIHUR | | 4272 NEOSHO AVE | | | LOS ANGELES | CA | 90066 | |
| JESUIT COMMUNITY | AT LOYOLA MARYMOUNT UNIVERSITY | P.O. BOX 45041 | | | LOS ANGELES | CA | 90045-0041 | |
| JESUS ARANZUIA | | 8615 W. WINDSOR AVE | | | PHOENIX | AZ | 85037 | |
| JESUS ARVIZU | | 5672 E. 32TH STREET | 40 METERS BUILDING | | TUSCON | AZ | 85711 | |
| JESUS CASTILLO | | 2821 W. CARTMILL AVE | | | TULARE | CA | 93274 | |
| JESUS DE LA CRUZ | | 5429 STANTON AVE | #180 | | VERNON | CA | 90058 | |
| JESUS GARCIA | | 2821 WEST CARTMILL AVE | | | TULARE | CA | 93274 | |
| JESUS RODRIGUEZ | | 2821 W. CARTMILL AVE | | | TULARE | CA | 93274 | |
| JESUS SARAGOZA | | 5537 LEAN AVE | | | SAN JOSE | CA | 95123 | |
| JESUS SUAZO | | 2821 W. CARTMILL AVE | | | TULARE | CA | 93274 | |
| JET CORP | | 75060 MAYFAIR DRIVE | | | PALM DESERT | CA | 92211 | |
| JET DELIVERY, INC | | 2169 WRIGHT AVE | | | LA VERNE | CA | 91750 | |
| JET FLEET SERVICES | | 6152 FORESTER DRIVE | | | HUNTINGTON BEACH | CA | 92648 | |
| JEWEL GEORGIEFF | | 3000 ATRIUM WAY | SUITE 213 | | MOUNT LAUREL | NJ | 08054 | |
| JEWELL BUCHAN | | 2692 MIDDLEFIELD ROAD | | | REDWOOD CITY | CA | 94063 | |
| JEWELL EVENTS CATERING | | 424 NORTH WOOD ST | | | CHICAGO | IL | 60622 | |
| JEWELL, JIMMY | | 3560 COUNTRY SQUARE DRIVE | #803 | | CARROLLTON | TX | 75006 | |
| JEWELL, SUZANNE | | 149 CARPENTERS MILL | | | RUCKERSVILLE | VA | 22968 | |
| JEWELRY BY GAUTHIER | | 4211 N MARSHALL WAY | | | SCOTTSDALE | AZ | 85251 | |
| JEWELS STEGER | | 446 S VENICE AVE | | | LOS ANGELES | CA | 90020 | |
| JEWISH COMMUNITY CENTER | | 12701 N. SCOTTSDALE RD | | | SCOTTSDALE | AZ | 85254 | |
| JEWISH COMMUNITY CENTER OF SF | | 3200 CALIFORNIA | | | SANF RANCISCO | CA | 94118 | |
| JEWISH COMMUNITY FEDERATION | | 121 STUART STREET | | | SAN FRANCISCO | CA | 94105 | |
| JEWISH COMMUNITY FOUNDATION | ATTN GEORGINA BAQUET | 6505 WILSHIRE BLVD. | SUITE 1200 | | LOS ANGELES | CA | 90048 | |
| JEWISH FEDERATION | | 6505 WILSHIRE BLVD | SUITE 1000 | | LOS ANGELES | CA | 90048 | |
| JEWISH FEDERATION | LORIE TESSEL | 6505 WILSHIRE BLVD | SUITE 100 | | LOS ANGELES | CA | 90048 | |
| JEWISH FEDERATION COUNCIL OF | GREATER LOS ANGELES | 6505 WILSHIRE BLVD. | | | LOS ANGELES | CA | 90048 | |
| JEWISH FEDERATION OF P.S. | | 69-930 HIGHWAY 111 | SUITE 204 | | RANCHO MIRAGE | CA | 92270 | |
| JEWISH FEDRATION VALLEY ALLIA-ESL | | 22622 VANOWEN STREET | | | WEST HILLS | CA | 93107 | |
| JEWISH FOUNDATION OF MEMPHIS | | 6560 POPLAR AVENUE | | | MEMPHIS | TN | 38138 | |
| JEWISH HOME FOR THE AGING | | 7150 TAMPA AVE | | | RESEDA | CA | 91335 | |
| JEWISH LIVING OF THE SOUTH, INC. DBA JEWISH SCENE | | 4641 N OCEAN DR # 12 | | | LAUD BY SEA | FL | 33308-3619 | |
| JEWISH NEWS OF GREATER PHOENIX | | 1625 E. NORTHERN AVE., | STE 106 | | PHOENIX | AZ | 85020 | |
| JEWISH UNITED FUND | | 30 S. WELLS ST | | | CHICAGO | IL | 60606 | |
| JEWISH VOCATIONAL SERVICE | | 5700 WILSHIRE BLVD SUITE 2303 | | | LOS ANGELES | CA | 90036 | |
| JEWISH WORLD WATCH | | 17514 VENTURA BLVD | #206 | | ENCINO | CA | 91316 | |
| JEYCO PRODUCTS, INC. | | 1221 CUSHMAN AVE. | | | SAN DIEGO | CA | 92110-3936 | |
| JFL ENTERPRISES INC. | | 4900 TRAIN AVENUE | | | CLEVELAND | OH | 44102 | |
| JGA | | 1410 MILLS B. LANE BLVD | | | SAVANNAH | GA | 31405 | |
| JGOURMET CATERING | | 2613 RAWSON ST. | | | OAKLAND | CA | 94619 | |
| JIANG, WENMIN | | 2738 KELETON AVENUE | | | LOS ANGELES | CA | 90064 | |
| JIL LAMARCA | | 6237 BONSALL DRIVE | | | MALIBU | CA | 90265 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JILL & DANIEL LEANSE | | 556 DRYAD ROAD | | | SANTA MONICA | CA | 90402 | |
| JILL & JAMES HIGGENS | | 4224 CLYBOURN AVENUE | | | BURBANK | CA | 91505 | |
| JILL & KORY HULL | | 1133 9TH STREET #104 | | | SANTA MONICA | CA | 90403 | |
| JILL BARON | | 12100 WILSHIRE BLVD. | SUITE 550 | | LOS ANGELES | CA | 90025 | |
| JILL BRINDLEY | | 15559 HAMNER DRIVE | | | LOS ANGELES | CA | 90077 | |
| JILL COLLINS | | 635 17TH STREET | | | SANTA MONICA | CA | 90402 | |
| JILL COOPER | | 8383 WILSHIRE BLVD, #214 | | | BEVERLY HILLS | CA | 90211 | |
| JILL CORRAL | | 204 W WALNUT AVE | | | EL SEGUNDO | CA | 90245 | |
| JILL DAHLSON | | 3241 HALLADAY STREET | | | SANTA ANA | CA | 92705 | |
| JILL FREEMAN | | 706 N PALM DRIVE | | | BEVERLY HILLS | CA | 90210 | |
| JILL GORDON CELEBRATE | | 163 3 MILE HARBOR RD | | | EAST HAMPTON | NY | 11937 | |
| JILL HESLOU | | 14280 GREENLEAF STREET | | | SHERMAN OAKS | CA | 91403 | |
| JILL ISAACS | | 851 N. KINGS ROAD #209 | | | LOS ANGELES | CA | 90069 | |
| JILL LAFLEUS | | 277 MEADOW ROAD | | | BUELLTON | CA | 93427 | |
| JILL MARSHALL | | 1215 BUR CLOVER WAY | | | ARROYO GRANDE | CA | 93420 | |
| JILL MARTIN | | 5505 RIVIERA WAY | | | TORRANCE | CA | 90505 | |
| JILL ROACH | | 1103 SAN YSIDRO | | | BEVERLY HILLS | CA | 90210 | |
| JILLIAN B. ALLEN | | 962 GRANVILLE AVE #4 | | | LOS ANGELES | CA | 90049 | |
| JILLIAN GOTLIB-ESL | | 10736 JEFFERSON BLVD. #682 | | | CULVER CITY | CA | 90230 | |
| JILLIAN ROSCOE | | 825 N KINGS RD | | | LOS ANGELES | CA | 90069 | |
| JILLIAN VASILIOW | | 228 EAST FREMONT DRIVE | | | TEMPE | AZ | 85282 | |
| JILLS PLACE INC | | 632 SANTA BARBARA ST. | | | SANTA BARBARA | CA | 93101 | |
| JIM & LINDA LIPPMAN | | 317 N. ROCKINGHAM | | | LOS ANGELES | CA | 90049 | |
| JIM ACRESTI | | 224 DIMMICK AVE | | | VENICE | CA | 90291 | |
| JIM ARCE | | 5301 S ASHLAND | | | COUNTRYSIDE | IL | 60525 | |
| JIM BLOCK STUDIOS | | 1237 N. VINE STREET | | | LOS ANGELES | CA | 90038 | |
| JIM BRAY | | 7787 TOPAZ LAKE AVENUE | | | SAN DIEGO | CA | 92119 | |
| JIM BURGESS | | 1011 WESTHOLME | | | LOS ANGELES | CA | 90024 | |
| JIM CARLIN & LESLIE CARLIN | | 704 PACIFIC | | | MANHATTAN BEACH | CA | 90266 | |
| JIM CATFISH HUNTER CHAPTER | | 4 N BLOUNT ST STE 200 | | | RALEIGH | NC | 27601-1025 | |
| JIM CLAUSE | | 79920 HORSESHOE RD. | | | LA QUINTA | CA | 92253 | |
| JIM CROOK | C/O SANTA BARBARA CHRYSLER JEEP | 6290 HOLLISTER AVENUE | | | GOLETA | CA | 93117 | |
| JIM CZESAK | | 1600 ADDISON RD | | | PALOS VERDES ESTATES | CA | 90274 | |
| JIM ELLIS PORSCHE | | 4006 CARVER DRIVE | | | ATLANTA | GA | 30341 | |
| JIM ENGE | | 1685 MAIN ST | | | SANTA MONICA | CA | 90405 | |
| JIM GILBRETH | | 548 CHAPALA DRIVE | | | PACIFIC PALISADES | CA | 90272 | |
| JIM GLEW | | 5331 BERKELEY AVENUE | | | WESTMINSTER | CA | 92683 | |
| JIM GOODE | | 4138 EAGLE STREET | | | SAN DIEGO | CA | 92103 | |
| JIM HANES | | 231 WEST FIFTH STREET | | | WINSTON SALEM | NC | 27101 | |
| JIM HENSON STUDIOS | | 1416 LA BREA AVE. STE. 207 | | | LOS ANGELES | CA | 90028 | |
| JIM HENSON STUDIOS | | 1416 N LA BREA | | | LOS ANGELES | CA | 90028 | |
| JIM JORGENSEN | | P.O. BOX 14043 | | | TEMPE | AZ | 85284 | |
| JIM LUNSFORD | | 3940 TOLAND WAY | | | LOS ANGELES | CA | 90065 | |
| JIM MCNULTY & JUDY | | 730 BUSCH GARDEN DRIVE | | | PASADENA | CA | 91105 | |
| JIM MOBERG | | 760 EL CERITO | | | HILLSBOROUGH | CA | 94010 | |
| JIM MOSTELLER | | 804 ROSECRANS ST | | | SAN DIEGO | CA | 92106 | |
| JIM OUELLET | | 8117 MANCHESTER AVE #668 | | | PLAYA DEL REY | CA | 90293 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 423 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JIM PROMOTIONS & UNIFORMS | | 8245 CORDOVA RD STE 100A | | | CORDOVA | TN | 38016-2086 | |
| JIM SEAY PRODUCTIONS | | 200 CRESSFELL ROAD | | | IRMO | SC | 29063 | |
| JIM TRCHKA - LIONS CLUB | | P.O. BOX 61 | | | CLARENDON HILLS | IL | 60514 | |
| JIM WATTERSON | | 735 OAK KNOLL CIRCLE | | | PASADENA | CA | 91106 | |
| JIM WILLIAMS | | 425 RICHMOND STREET | | | EL SEGUNDO | CA | 90245 | |
| JIM YOUNGER | | 941 LOMITA ST | | | EL SEGUNDO | CA | 90245 | |
| JIMENES, JOSE | | 4000 N. CENTRAL EXPRESSWAY | TRAILER 210 | | PLANO | TX | 75074 | |
| JIMENES, LUIS | | 1412 S. 48TH CT | | | CICERO | IL | 60804 | |
| JIMENEZ GONZALEZ, ALEJANDRA | | 3627 42ST | | | SAN DIEGO | CA | 92105 | |
| JIMENEZ, AMPARO | | 3508 ELAINE AVE | | | PARK CITY | IL | 60085 | |
| JIMENEZ, ANTONIO | | 11616 1/2 VIRGINIA A | | | LYNWOOD | CA | 90262 | |
| JIMENEZ, ARMANDO | | 839 E. 88TH STREET | | | LOS ANGELES | CA | 90002 | |
| JIMENEZ, CESAR | | 3028 W. 29TH STREET | | | BROOKLYN | NY | 11224 | |
| JIMENEZ, FELICIA | | 5901 NEWBROOK CR | SP. 2 | | RIVERBANK | CA | 95367 | |
| JIMENEZ, FRANCISCO | | 1493 SHERWOOD CIR | | | NAPA | CA | 94559-3717 | |
| JIMENEZ, GERARDO | | 101 CHAPMAN | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| JIMENEZ, GERARDO | | 1481 BEACON #3 | | | SAN MATEO | CA | 94401 | |
| JIMENEZ, JERONIMO | | 1029 S LAGRANGE RD | APT C | | LA GRANGE | IL | 60525 | |
| JIMENEZ, JESUS | | 426 SECOND LANE | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| JIMENEZ, JOHNNY | | 128 57TH STREET | APT # 1 | | WEST NEW YORK | NJ | 07093 | |
| JIMENEZ, JORGE | | 3639 GUNDERSON AVE | | | BERWYN | IL | 60402 | |
| JIMENEZ, JUAN | | 2006 MAPES AVE | | | BRONX | NY | 10460 | |
| JIMENEZ, JUAN LUIS | | 6026 LENZI AVE | | | HODGKINS | IL | 60625 | |
| JIMENEZ, JULIAN | | 128 57TH STREET | APT # 1 | | WEST NEW YORK | NJ | 07093 | |
| JIMENEZ, JULIO | | 2821 BELLFLOWER DR | | | ANTIOCH | CA | 94531 | |
| JIMENEZ, LUIS | | 400 W BASELINE ROAD | LOT #62 | | TEMPE | AZ | 85283 | |
| JIMENEZ, MAYRA | | 333 FREEWAY DRIVE | | | NAPA | CA | 94558 | |
| JIMENEZ, MIGUEL | | 619 LINDEN AVE #2 | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| JIMENEZ, NICOLAS | | 2636 SELMA STREET | | | SACRAMENTO | CA | 95815 | |
| JIMENEZ, OSCAR | | 3616 59TH AVE | | | CICERO | IL | 60804 | |
| JIMENEZ, OSCAR | | 718 AMAPOLA AV #8 | | | TORRANCE | CA | 90501 | |
| JIMENEZ, PATRICIO | | PO BOX 6074 | | | SAN MATEO | CA | 94403-0874 | |
| JIMENEZ, PEDRO | | 67355 DILLON ROAD | | | DESERT HOT SPRINGS | CA | 92240 | |
| JIMENEZ, PRECIOUS | | 3055 FLOYD AVE., #F357 | | | MODESTO | CA | 95355 | |
| JIMENEZ, RAUL | | 13510 MAHAM RD. | APT # 205 | | DALLAS | TX | 75240 | |
| JIMENEZ, ROBERTO | | 3455 TAYLOR STREET | | | SACRAMENTO | CA | 95838 | |
| JIMENEZ, ROSA | | 154 36TH AVENUE | | | SAN MATEO | CA | 94403 | |
| JIMENEZ, ROSEMBER | | 1829 W. GLENWOOD PL | | | SANTA ANA | CA | 92704 | |
| JIMENEZ, TONY | | 2936 HILL ST | | | HUNTINGTON PARK | CA | 90255 | |
| JIMENEZ, VICTOR | | 2838 ROYAL LANE | #1043 | | DALLAS | TX | 75229 | |
| JIMENEZ, VICTOR | | 325 S. GARNSEY ST | L | | SANTA ANA | CA | 92701 | |
| JIMMY BUFFETS MARGARITAVILLE | | 6800 LAKEWOOD PLAZA DRIVE | | | ORLANDO | FL | 32819-5580 | |
| JIMMY COWART TRANSPORTATION SERVICES | | P.O. DRAWER 1693 | | | PHARR | TX | 78577-1693 | |
| JIMMY DALE CASTLE JR. | | 39283 FARWELL DR. | | | FREMONT | CA | 94538 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 424 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JIMMY SMITH CATERING | | 11026 VENTURA BL, #12 | | | STUDIO CITY | CA | 91604 | |
| JIMMY V SPORTS CAFE | | 641 CAMPUS DRIVE | | | STANFORD | CA | 94305 | |
| JIMMY VAUGHN -ESL | C/O CHAYA VENICE | 110 NAVY ST. | | | VENICE | CA | 90291 | |
| JIMMY WESTCOTT | | 3271 PADARO LANE | | | CARPINTERIA | CA | 93013 | |
| JIMMYS FINE JEWELRY | ATTN JIMMYS FINE JEWELRY | 4062 E. MAIN STREET | | | MESA | AZ | 85205 | |
| JIMMYS PERMIT SERVICE | | 7413 HANNUM AVENUE | | | CULVER CITY | CA | 90230 | |
| Jimmys Permit Service Inc. | | 7413 Hannum Avenue | | | Culver City | CA | 90230 | |
| Jimmys Permit Services | | 7413 Hannum Ave | | | Culver City | CA | 90230 | |
| JIMMYS TAVERN | | 10543 W. PICO BLVD | | | LOS ANGELES | CA | 90064 | |
| JIN DRAGON TEXTILE INC. | | 80 MILLTOWN ROAD AREA #4 | | | UNION | NJ | 07083 | |
| JINCYS CATERING | | 7509 PARKER CIR | | | GERMANTOWN | TN | 38138 | |
| JIRAFFE RESTAURANT | HEATHER | 502 SANTA MONICA BLVD. | | | SANTA MONICA | CA | 90401 | |
| JJ & R EMERGENCY MEDICAL GROUP | | P.O. BOX 2700 | | | RANCHO CUCAMONGA | CA | 91729-2700 | |
| JK MOVING & STORAGE, INC. | | 44112 MERCURE CIRCLE | | | STERLING | VA | 20166 | |
| JK RENTALS | | 625 TRADING POST LANE | | | KEWASKUM | WI | 53040 | |
| JL DESIGNS | | 216 QUAIL MEADOW | | | IRVINE | CA | 92603 | |
| JL WELDING & STEAM EQUIP REPAIR | | 1914 NAOMI AVENUE | | | LOS ANGELES | CA | 90011 | |
| JLKEVENTS, LLC | | 29 WENTWORTH DRIVE | | | BLUFFTON | SC | 29910 | |
| JLR EVENTS | | 4841 CORONADO AVE | | | SAN DIEGO | CA | 92107 | |
| JM BEST ENTERTAINMENT INC | | 4830 KENNELAND CIR | | | ORLANDO | FL | 32819 | |
| JM GELEN | | 333 OLYMPIC DR | | | SANTA MONICA | CA | 90401 | |
| JM SEARCH & CO | | 1045 FIRST AVE, SUITE 110 | | | KING OF PRUSSIA | PA | 19406 | |
| JM THOMAS FOREST PRODUCTS | | 5851 NORTH EDITH BLVD | | | ALBUQUERQUE | NM | 87197 | |
| JMB FINANCIAL ADVISORS LLC | | 900 NORTH MICHIGAN | SUITE 850 | | CHICAGO | IL | 60611 | |
| JMB REPAIRS, INC | | 2105 7TH AVENUE NORTH | | | LAKE WORTH | FL | 33461-3810 | |
| JMBM | ATTN JOEL J. BERMAN | 1900 AVENUE OF THE STARS, 7TH FLOOR | | | LOS ANGELES | CA | 90067-4308 | |
| JMC EVENTS | | 1640 N GARDNER AVE | | | LOS ANGELES | CA | 90016 | |
| JMC PHILANTHROPIC ADVISORS | | 12222 PAISLEY LANE | | | LOS ANGELES | CA | 90045 | |
| JMD TRANSPORTATION SERVICES | | 6400 GLENWOOD | SUITE 311 | | SHAWNEE MISSION | KS | 66202 | |
| JMF DEVELOPMENT LLC | | 3085 W TOMPKINS AVE | | | LAS VEGAS | NV | 89103-5645 | |
| JMG SECURITY SYSTEMS, INC-ESL | | 17150 NEWHOPE STREET STE #109 | | | FOUNTAIN VALLEY | CA | 92708 | |
| JMN PRODUCTIONS LLC | | 101 WASHINGTON | PMB 301 | | GRAND HAVEN | MI | 49417 | |
| JN BAPTISTE, PIERRE A | | 8343 ROYAL PALM BLVD | | | CORAL SPRINGS | FL | 33065 | |
| JO ANN GANTUS | | 1138 MOUNT BATTEN DR. | | | GLENDALE | CA | 91207 | |
| JO ANN WARD | | | | | SAN FRANCISCO | CA | | |
| JO ANNE KENNON | | 42-220 GREENWAY | STE G | | PALM DESERT | CA | 92211 | |
| JO GARTIN | | 6410 DREXEL AVE | | | LOS ANGELES | CA | 90048 | |
| JO NALL | | 838 EDWARDS HILL CHURCH RD | | | SILER CITY | NC | 27344 | |
| JO SCHIFF | | 612 N. FOOTHILL | | | BEVERLY HILLS | CA | 90210 | |
| JOAN & BILL SCHRODER | | 5418 CLAREMONT AVE | | | OAKLAND | CA | 94618-1134 | |
| JOAN BOOKE | | 1135 CHAUTAUQUA BLVD | | | PACIFIC PALISADES | CA | 90272 | |
| JOAN BORINSTEIN | | 11667 MORAGA LANE | | | LOS ANGELES | CA | 90049 | |
| JOAN BOWMAN | | 1948 JELINDA DRIVE | | | MONTECITO | CA | 93108 | |
| JOAN BURKETT | | CALLE DE LA SILLA | | | PALM DESERT | CA | 92211 | |
| JOAN COMANOR | | 519 S ARDEN BLVD | | | LOS ANGELES | CA | 90020 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 425 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOAN FELDMAN | | 4305 CLEAR VALLEY DRIVE | | | ENCINO | CA | 91436 | |
| JOAN FITZPATRICK | | 930 N. STANLEY AVE | | | LOS ANGELES | CA | 90049 | |
| JOAN FOX | | 5057 WOODLEY AVENUE | | | ENCINO | CA | 91436 | |
| JOAN JONES | | 853 3RD ST | | | MANHATTAN BEACH | CA | 90266 | |
| JOAN KEMP | | 2441 JESSICA CIRCLE | | | ESCALON | CA | 95320 | |
| JOAN KOLLAR | | 7308 EARLDOM AVENUE | | | PLAYA DEL REY | CA | 90293 | |
| JOAN LEE | | 9151 THRASHER AVE. | | | LOS ANGELES | CA | 90069 | |
| JOAN LESSER | | 2121 MANDEVILLE CANYON RD. | | | LOS ANGELES | CA | 90049 | |
| JOAN LOPATIN | | 511 N ALPINE DRIVE | | | BEVERLY HILLS | CA | 90210 | |
| JOAN MALTZMAN | | 71111 TAMARISK LANE | | | RANCHO MIRAGE | CA | 92270 | |
| JOAN RATER & TONY PHELAN | | 1784 E MOUNTAIN STREET | | | PASADENA | CA | 91104 | |
| JOAN WHALEN | | 925-9TH ST | | | CORONADO | CA | 92118 | |
| JOAN WREDE | | 2361 BEACH AVENUE | | | VENICE | CA | 90291 | |
| JOAN ZAJESKI | | 136 N MONROE STREET | | | HINSDALE | IL | 60521 | |
| JOANI THOMAS | | 451 ELM AVE | | | ELMHURST | IL | 60126 | |
| JOANIE AMON | | 156 OLIVE MILL RD | | | MONTECITO | CA | 93108 | |
| JOANIE MIGDAL | | 9491 READCREST | | | BEVERLY HILLS | CA | 90210 | |
| JOANN BELLE | | 7 GREY HERON | | | SAVANNAH | GA | 31411 | |
| JOANN BUSUTTIL | | 125 COPA DE ORO ROAD | | | BEL AIR | CA | 90077 | |
| JOANN KUNKEL | | 421 BLACKSTONE | | | CHICAGO | IL | 60637 | |
| JOANN RATKOVICH | | 201 S PYMOUTH BLVD | | | LOS ANGELES | CA | 90004 | |
| JOANNA BADANO | | 1057 SLATE | | | SANTA ROSA | CA | 95405 | |
| JOANNE BAILEY | J GOURMET | 2613 RAWSON STREET | | | OAKLAND | CA | 94619 | |
| JOANNE CLAREY | | 1545 CALMAR COURT | | | LOS ANGELES | CA | 90024 | |
| JOANNE GRAHAM | | #6 CHESTERFIELD ROAD | | | ROLLING HILLS | CA | 90274 | |
| JOANNE HERTZ | | 360 DALEHURST AVE. | | | LOS ANGELES | CA | 90024 | |
| JOANNE HOLDERMAN | | 2125 RIDGE LANE | | | SANTA BARBARA | CA | 93103 | |
| JOANNE PLEMMONS | | 1307 E. HARDING | | | SANTA MARIA | CA | 93454 | |
| JOANNE SANGER | | 884 VIA DEL MONTE | | | PALOS VERDES | CA | 90274 | |
| JOANNE WAN | | 60 FOREST VIEW DR. | | | SAN FRANCISCO | CA | 94132 | |
| JOANNIE BURSTEIN | | 520 SALERNO DRIVE | | | PACIFIC PALISADES | CA | 90272 | |
| JOANNIE LISS | | 1487 GREENWICH ST #22 | | | SAN FRANCISCO | CA | 94109 | |
| JOANNIE LISS EVENTS | | 1487 GREENWHICH ST. | #22 | | SAN FRANCISCO | CA | 94109 | |
| JOANNIE LISS EVENTS | | 1487 GREENWICH #2 | | | SAN FRANCISCO | CA | 94109 | |
| JOANNIE LISS EVENTS | | 1487 GREENWICH ST. #22 | | | SAN FRANCISCO | CA | 94109 | |
| JOANS ON THIRD | | 8346 W 3RD STREET | | | LOS ANGELES | CA | 90048 | |
| JOAQUIM GUZMAN | | 3720 EAST AVE | | | BERWYN | IL | 60402 | |
| Joaquin Lopez | | 10562 Rose Street | | | Stanton | CA | 90680 | |
| Joaquin Lopez Moreno | | 2062 S Pacific Ave | | | Santa Ana | CA | 92704 | |
| JOAQUIN PAINTING | | 1004 CARVER ROAD | | | MODESTO | CA | 95356 | |
| JOB SITE WIRELESS | | PO BOX 2143 | | | SAN RAFAEL | CA | 94912-2143 | |
| JOB1 FIRE PROTECTION SERVICES INC | | 13432 SOUTH KOLMAR | | | CRESTWOOD | IL | 60445 | |
| JOBE, JESSICA | | 6903 WRENWOOD DRIVE | | | HORN LAKE | MS | 38637 | |
| JOBING.COM | | 4747 NORTH 22ND STREET | | | PHOENIX | AZ | 85016 | |
| JOBOHAM, CHARLES | | 620 N.W 7TH STREET A | | | POMPANO BEACH | FL | 33060 | |
| JOBSUMMIT.COM | | 7851 MISSION CENTER COURT | SUITE 300 | | SAN DEIGO | CA | 92108 | |
| JOBTRAK | | 1964 WESTWOOD BL 3RD FL | | | LOS ANGELES | CA | 90025 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 426 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOBTRAK | | 1964 WESTWOOD BLVD., 3RD FLOOR | | | LOS ANGELES | CA | 90025 | |
| JOCELYN CORTESE | | 565 OCAMPO | | | PACIFIC PALISADES | CA | 90272 | |
| JOCELYN SQUIRES | | 670 SAN ANTONIO RD | UNIT26 | | PALO ALTO | CA | 94306 | |
| JOCELYNE BORYS | | 130 EUCALYPTUS DR. | | | EL SEGUNDO | CA | 90245 | |
| JODI BLUM | | 16001 MEADOWCREST ROAD | | | SHERMAN OAKS | CA | 91403 | |
| JODI BLUM COHEN | | 16001 MEADOWCREST RD. | | | SHERMAN OAKS | CA | 91403 | |
| JODI CAHN | | 1115 BRENT AVENUE | | | SOUTH PASADENA | CA | 91030 | |
| JODI HOUSE | | 1235 VERONICA SPRINGS | BLDG. C | | SANTA BARBARA | CA | 93105 | |
| JODI SPAGNA-SF1 | | | | | BURLINGAME | | | |
| JODI VASQUEZ | | 25310 N. ST. MARYS ROAD | | | METTAWA | IL | 60048 | |
| JODIE HASTINGS | | 5908 OLD ELLSWORTH AVENUE | | | DALLAS | TX | 75206 | |
| JODY ADAIR | | 972 N. NORMAN PLACE | | | LOS ANGELES | CA | 90049 | |
| JODY CHE | | 1213 ORANGE GROVE AVE | | | SOUTH PASADENA | CA | 91030 | |
| JODY KASTEN | | 450 TENTH STREET | | | SANTA MONICA | CA | 90402 | |
| JODY L. JACKMAN | | P.O. BOX 34207 | | | LOS ANGELES | CA | 90034 | |
| JODY LIPPMAN | | 1346 CAPRI DRIVE | | | PACIFIC PALISADES | CA | 90272 | |
| JODY MARONIS ITALIAN SAUSAGE | KINDOM INC. | 5441 W. 104TH STREET | | | LOS ANGELES | CA | 90045 | |
| JODY VANRYN | | 1712 N. ROEBEN DRIVE | | | VISALIA | CA | 93291 | |
| JOE & BETTY WEIDER | | 131 S. HUDSON | | | LOS ANGELES | CA | 90049 | |
| JOE & DONNY SMITH | | 814 GREENWAY DRIVE | | | BEVERLY HILLS | CA | 90210 | |
| JOE & KAREN PARSON | LARRY & DONNA HERNANDEZ | 3465 SUSIE LANE | | | GILROY | CA | 95020 | |
| JOE & MIKES AUTOMOTIVE | | 2010 SOUTH PACIFIC AVENUE | | | SAN PEDRO | CA | 90731-5532 | |
| JOE ALLEN | | 2779 CAMINO VENADILLO | | | SAN RAMON | CA | 94583 | |
| JOE ANTONOV | | 11766 WILSHIRE BLVD #220 | | | LOS ANGELES | CA | 90025 | |
| JOE BAIROS CONSTRUCTION | | 4830 MCGEE RD. | | | MODESTO | CA | 95357 | |
| JOE CHRISTIANO (USE VENDOR #6814) | | 1398 GALANTI CT. | | | PLEASANTON | CA | 94566 | |
| JOE DAVIS | | 3360 CLERENDON ROAD | | | BEVERLY HILLS | CA | 90210 | |
| JOE DAVIS ELECTRIC | | 1830 CLAYTON AVENUE | SUITE B | | MODESTO | CA | 95350 | |
| JOE DIAMOND ENTERPRISES | TIFFANY WATKINS | 3633 ROYAL MEADOW ROAD | | | SHERMAN OAKS | CA | 91403 | |
| JOE FISHER | | 161 STEWART STREET | | | SAN FRANCISCO | CA | 94105 | |
| JOE G. TEDDER, TAX COLLECTOR | | 430 EAST MAIN ST | PO BOX 1189 | | BARSTOW | FL | 33831-1189 | |
| JOE JUMPER | THE CLAY POT | 1311 HANOVER ST | | | CHATTANOOGA | TN | 37405 | |
| JOE KELLY | | 333 BEARD CREEK DR | NORTH STAR CONDOS #102 | | EDWARDS | CO | 81632 | |
| JOE LEWIS | | 1209 MANHATTAN AVE | | | MANHATTAN BEACH | CA | 90266 | |
| JOE LUJAN | | 4801 INDIAN SCHOOL RD | | | ALBUQUERQUE | NM | 87110 | |
| JOE NYE, INC. | | 521 SOUTH FULLER AVENUE | | | LOS ANGELES | CA | 90036 | |
| JOE ON THE GO CAFE | | 2806 G STREET | | | MERCED | CA | 95340 | |
| JOE P. HILL P.E., INC | | 1801 N HAMPTON RD | SUITE 440 | | DESOTO | TX | 75115 | |
| JOE PANENO | | | | | LOS ANGELES | CA | | |
| JOE PANENO | | 333 OLYMPIC | | | SANTA MONICA | CA | 90401 | |
| JOE PANENO | | 333 OLYMPIC DR | | | SANTA MONICA | CA | 90401 | |
| JOE PANENO | SANTA MONICA FIRE DEPT | 1444 SEVENTH STREET | | | SANTA MONICA | CA | 90401 | |
| JOE PARISI | | | | | EL SEGUNDO | CA | 90245 | |
| JOE TORRE SAFE AT HOME FNDTN | | PO BOX 1037, MIDTOWN STATION | | | NEW YORK | NY | 10018 | |
| JOE WENDER | | 121 UDINE WAY | | | LOS ANGELES | CA | 90077 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 427 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOE WHEELER | PMB #189 | 2907 SHELTER ISLAND DRIVE | SUITE 105 | | SAN DIEGO | CA | 92106-2797 | |
| JOEANNA BASI | | 4623 MCHENRY AVENUE | | | MODESTO | CA | 95356 | |
| JOEL BAECKER CATERING | | 91 ROCCA DRIVE | | | PETALUMA | CA | 94952 | |
| JOEL BASTILLO | ER1 | 340 N. RENO ST. | | | LOS ANGELES | CA | 90026 | |
| JOEL CZARLINSKY | | 305 EAST 78THY STREET | | | NEW YORK | NY | 10075 | |
| JOEL FALK | | 615 LINCOLN AVE | | | GLENCOE | IL | 60022 | |
| JOEL HANSON | | 112 BESANT ROAD | | | OJAI | CA | 93023 | |
| JOEL HOULE | | 1449 MARIPOSA ST. | | | SAN FRANCISCO | CA | 94107 | |
| JOEL MCMULLEN | | 11541 UNDER OAK COURT | | | RESTON | VA | 20191 | |
| JOEL PADDON | | 2820 REGENWOOD DRIVE | | | MURFREESBORO | TN | 37129 | |
| JOEL PETER WITKIN | | 1707 FIVE POINTS RD SW | | | ALBUQUERQUE | NM | 87105 | |
| JOEL QUAID | | 350 WOODLEY ROAD | | | MONTECITO | CA | 93108 | |
| JOEL VELOZ | | | | | MODESTO | CA | | |
| JOEL WACHS FOR MAYOR | | 512 N. LARCHMONT BLVD. | | | LOS ANGELES | CA | 90004 | |
| JOELLA HOPKINS | | 18612 ARMINTA ST | | | RESEDA | CA | 91335 | |
| JOELSON INDUSTRIES | | 2649 TOWNSGATE ROAD | SUITE #400 | | WESTLAKE VILLAGE | CA | 91361 | |
| JOES HOT SHOT DELIVERY SERVICE | JOSEPH VECERA | 6301 CR 1008 | | | GODLEY | TX | 76044 | |
| JOES RESTAURANT | JOE MILLER | 1023 ABBOTT KENNEY | | | VENICE | CA | 90291 | |
| JOES SEAFOOD/LETTUCE ENT | | 60 E GRAND AVE | | | CHICAGO | IL | 60611 | |
| JOES STONE CRAB | | 11 WASHINGTON AVE | | | MIAMI BEACH | FL | 33139 | |
| JOEY CATHEY | | 708 KIMBROUGH ST. | | | RALEIGH | NC | 27608 | |
| JOEY GALON DESIGN | | 1930 GALON DESIGN | | | LAS VEGAS | NV | 89134-6299 | |
| Joey Heilmann | | | | | | | | |
| JOEY SPARKS | | 565 W 37TH ST | | | SAN PEDRO | CA | 90731-6914 | |
| JOHANA GUTIERREZ | | 1024 MURIEL AVE. | | | MODESTO | CA | 95351 | |
| JOHANAN SPARKS | | 181 DOWNEY ST | | | SAN FRANCISCO | CA | 94117 | |
| JOHANNA CALABRIA | | 222 KEARNY STREET | STE 700 | | SAN FRANCISCO | CA | 94108 | |
| JOHANNA MARIN | | 4520 W 160TH ST | | | LAWNDALE | CA | 90260 | |
| JOHN & JENNIFER SHELLER | | 16 PARK AVE | | | VENICE | CA | 90291 | |
| JOHN & LYNN PORTER | | 5600 CAMPBELL ROAD | | | LOMPOC | CA | 93436 | |
| JOHN & TONI SCHULMAN | | 901 N BUNDY DRIVE | | | LOS ANGELES | CA | 900049 | |
| JOHN A. BATCHELOR CO., INC. | | 5922 TRIUMPH STREET | | | COMMERCE | CA | 90040 | |
| JOHN A. LARSON | | 1075 LINDA GLEN DR. | | | PASADENA | CA | 91105-1117 | |
| JOHN AND DONNA FAEZELLE | | 1235 CAMINO SAN CARLOS | | | BUELLTON | CA | 93427 | |
| JOHN AND PETES FINE WINES | | 621 N. LA DIENEGA BLVD. | | | W. HOLLYWOOD | CA | 90069 | |
| JOHN AND SARALYN GERAGHTY | | 1655 GRANDVIEW AVE. | | | GLENDALE | CA | 91202 | |
| JOHN ARCHER | | 1041 10TH ST. #A | | | SANTA MONICA | CA | 90403 | |
| JOHN ASPRA-SB | DBA EPICUREAN COWBOY CATERING CO | P O BOX 5841 | | | M0NTECITO | CA | 93150 | |
| JOHN B. GREEN JR | | 2042 THOREAU ST. | | | LOS ANGELES | CA | 90047 | |
| JOHN BABCOCK | | 430 CALIFORNIA TERRACE | | | PASADENA | CA | 91105 | |
| JOHN BALLINGER | | 4644 GAINSBOROUGH AVE | | | LOS ANGELES | CA | 90027-1229 | |
| JOHN BARRY & ASSOCIATES | | 3020 NEWPORT BLVD | | | NEWPORT | CA | 92663 | |
| JOHN BAYLIN | | 4347 10TH AVE | | | SAN DIEGO | CA | 92103 | |
| JOHN BAYLIN | | 4347 10TH AVE | | | SAN DIEGO | CA | 921053 | |
| JOHN BEEZLEY | | 8892 COLLINGWOOD DR. | | | LOS ANGELES | CA | 90069 | |
| JOHN BEN VENTURES | | 3712 TOLAND WAY | | | LOS ANGELES | CA | 90065 | |
| JOHN BENUN | | 3132 PATRICIA AVE | | | LOS ANGELES | CA | 90064 | |
| JOHN BERNAL | | 17755 E. VALLEY BLVD | | | CITY OF INDUSTRY | CA | 91744 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 428 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN BEUG | | 332 25TH ST. | | | SANTA MONICA | CA | 90402 | |
| JOHN BJORGE | | 316 GARNET STREET | | | REDONDO BEACH | CA | 90277 | |
| JOHN BLAZEVICH | | #1 BUGGY WHIP DRIVE | | | ROLLING HILLS | CA | 90274 | |
| JOHN BLITCH PLUMBING COMPANY | | P.O BOX 15608 | | | SAVANNAH | GA | 31416 | |
| JOHN BOKEN & SUSIE BOKEN | | 1400 MILAN AVE | | | PASADENA | CA | 91107 | |
| JOHN BOYLE AND COMPANY | | P.O. BOX 791 | | | STATESVILLE | NC | 28687 | |
| JOHN BOYT | | 7 EL PORTAL | | | PALOS VERDES ESTATES | CA | 90274 | |
| JOHN BURUATO | | 1738 W. HADLEY ST | | | PHOENIX | AZ | 85007 | |
| JOHN C. LAW | HOPE WARSHAW | 514 PALISADES BEACH RD | | | SANTA MONICA | CA | 90402 | |
| JOHN C. LINCOLN HEALTH FOUND | | 9108 N 3RD ST | | | PHOENIX | AZ | 85020 | |
| JOHN CAMPANA | | 2442 HIDALGO AVENUE | | | LOS ANGELES | CA | 90039 | |
| JOHN CLINTON WALTERS | | 2162 SIXTH AVE | | | SAN DIEGO | CA | 92101 | |
| JOHN CLIPPER | | 7419 LOCUST ST | | | HUGHSON | CA | 95326 | |
| JOHN CONNOLLY | | 2416 EFFIE STREET | | | LOS ANGELES | CA | 90026 | |
| JOHN COSSETTE PRODCTIONS | SARAH PALMROSE | 2040 STONER AVE | | | LOS ANGELES | CA | 90025 | |
| JOHN CRISPIS | | | | | CULVER CITY | CA | 90220 | |
| JOHN CUSENZA | | 578 W. POTRERO RD. | | | HIDDEN VALLEY | CA | 91361 | |
| JOHN D. DURST | | 989 CHENERY ST. | | | SAN FRANCISCO | CA | 94313 | |
| JOHN D. MORAYNESS | | 1401 JONESBORO DRIVE | | | LOS ANGELES | CA | 90049 | |
| John Dalton | Law Offices of John W. Dalton | 674 Via de la Valle, Ste 212 | | | Solano Beach | CA | 92075 | |
| JOHN DALY | | 1482 VALLEY ROAD #444 | | | SANTA BARBARA | CA | 93108 | |
| JOHN DALY INC. INTERNATIONAL | BRYAN | SIX EAST ARRELLAGA ST. | | | SANTA BARBARA | CA | 93101 | |
| JOHN DALY, INC. | | 1482 E. VALLEY ROAD | | | MONTECITO | CA | 93108 | |
| JOHN DAVID & JANIS WEISS | | 6057 EL ESCORPION ROAD | | | WOODLAND HILLS | CA | 91367 | |
| JOHN DAVIS | | 10625 TARANTO WAY | | | LOS ANGELES | CA | 90077 | |
| JOHN DEERE | ONE JOHN DEERE PLACE | WOB 3SW-004 | | | MOLINE | IL | 61265 | |
| JOHN DEERE CLASSIC | | 15623 COALTOWN RD | | | EAST MOLINE | IL | 61244 | |
| JOHN DEERE CONSTRUCTION & FORESTRY | JEFF MIDDLETON | 1515 5TH AVE. | | | MOLINE | IL | 61265 | |
| JOHN DEERE TRAINING | DEERE TRAINING CENTER | 8000 JERSEY RIDGE ROAD | | | DAVENPORT | IA | 52807 | |
| JOHN DICINTIO -PH1 | | | | | PHOENIX | AZ | | |
| JOHN DOLINER | | 1643 S. SHENANDOAH ST. | | | LOS ANGELES | CA | 90035 | |
| JOHN DORR NATURE LAB | C/O PARTY RESOURCES | 97 KENT CORNWALL ROAD | | | KENT | CT | 06757 | |
| JOHN EICHENMULLER | | 3441 KINGS COURT | | | COSTA MESA | CA | 92626 | |
| JOHN F. KENNEDY MEMORIAL HOSPITAL | | FILE# 57546 | | | LOS ANGELES | CA | 90074-0001 | |
| JOHN FARRAND | | 2357 KIMRIDGE ROAD | | | BEVERLY HILLS | CA | 90210 | |
| JOHN FISHER | | 1415 HOWELL MNT RD N | | | AGNWIN | CA | 94508 | |
| JOHN FLORES | | 333 OLYMPIC DRIVE | | | SANTA MONICA | CA | 90401 | |
| JOHN FORBESS | | 722 N ROXBURY DRIVE | | | BEVERLY HILLS | CA | 90210 | |
| JOHN FORSYTHE | | 9255 SUNSET BLVD | SUITE 901 | | LOS ANGELES | CA | 90069 | |
| JOHN FOSTER | | 3706 FAIRMAN STREET | | | LAKEWOOD | CA | 90712 | |
| JOHN G ALEVIZOS | DO DBA TUSTN IRV MG | 800 N TUSTIN AVE #A | | | SANTA ANA | CA | 92705 | |
| JOHN G. CATALDO | A.I.A., C.S.I. ARCHITECT INC. | 835 MISSION STREET | | | SOUTH PASADENA | CA | 91030 | |
| JOHN GERAGHTY | | 1655 GRANDVIEW AVE | | | GLENDALE | CA | 91202 | |
| JOHN GLAVAN | | 5813 WEST 78TH PLACE | | | LOS ANGELES | CA | 90045 | |
| JOHN GURRIERI-ESL | | 732 CARHART AVE. | | | FULLERTON | CA | 92833 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN HAENER - CHI | | 2230 MAPLEWOOD AVE | | | ROYAL OAK | MI | 48073 | |
| JOHN HANCOCK LIFE INSURANCE CO | | DEPT. 894109 | | | LOS ANGELES | CA | 90189-4109 | |
| JOHN HARDIE | | 950 CALLE CONTENTO | | | THOUSAND OAKS | CA | 91360 | |
| John Jay Hoffman | Acting Attorney General of New Jersey | Richard J. Hughes Complex | PO Box 106 | | Trenton | NJ | 08625 | |
| JOHN KERR | | 4 N 172 THORNAPPLE ROAD | | | ST. CHARLES | IL | 60174 | |
| JOHN L. DESEMONE | | 509 KANSAS STREET | | | EL SEGUNDO | CA | 90245 | |
| JOHN M WHITESELL | | 6911 LOUISE AVENUE | | | LAKE BALBOA | CA | 91406 | |
| John Madole DBA Las Vegas Heater Rentals | | 2895 Montessouri St | | | Las Vegas | NV | 89117 | |
| JOHN MANUELLE | | 3650 RANDEE WAY | | | FULLERTON | CA | 92833 | |
| JOHN MARSCH | | 931 LAS ALTURAS ROAD | | | SANTA BARBARA | CA | 93103 | |
| JOHN MCCAIN 2008 INC. | | P.O. BOX 16118 | | | ARLINGTON | VA | 22215 | |
| JOHN MCENTEE | | 2259 LADERA VISTA | | | FULLERTON | CA | 92831 | |
| JOHN MCLEAN | | 455 WEST 44TH ST | | | NEW YORK | NY | 10036 | |
| JOHN MCNAMARA | | 3751 DEERVALE DRIVE | | | SHERMAN OAKS | CA | 91403 | |
| JOHN MEPHERSON - TNN | | P.O. BOX 190 | | | VICTORIA | MS | 38679 | |
| JOHN MOORE | | 15548 KIRKORIAN WAY | | | MONTE SERENO | CA | 95030 | |
| JOHN MORAN | | 1772 VALLEJO ST | | | SAN FRANCISCO | CA | 94123 | |
| JOHN MORRIS | | 621 N. PERUGIA WAY | | | LOS ANGELES | CA | 90077 | |
| JOHN MURPHY | | 3406 PALM AVENUE | | | MANHATTAN BEACH | CA | 90266 | |
| JOHN MURRAY PRODUCTIONS, INC. | | 1196 32ND STREET | | | OAKLAND | CA | 94608 | |
| JOHN NEGU | | 502 COLORADO AVE. #130 | | | SANTA MONICA | CA | 90401 | |
| JOHN NGUGEN | | 864 RUTLAND AVE | | | SAN FRANCISCO | CA | 94134 | |
| JOHN NOGAWSKI | | 329 6TH STREET | | | MANHATTAN BEACH | CA | 90266 | |
| JOHN OHANESIAN | | 12040 SUMMIT CIRCLE | | | BEVERLY HILLS | CA | 90210 | |
| JOHN OHEA SIGNS | | 71445 OASIS TRAIL | | | PALM DESERT | CA | 92260 | |
| JOHN P ROMPELLA | | 3013 BOLO TRAIL | | | RALEIGH | NC | 27615 | |
| JOHN P. MILLER | | 1465 N. CAROLAN AVENUE | | | BURLINGAME | CA | 94010 | |
| JOHN P. MORAN | | 1772 VALLEJO ST | | | SAN FRANCISCO | CA | 94123 | |
| JOHN PASQUIN | | 801 TARCUTO WAY | | | BEL AIR | CA | 90077 | |
| JOHN PAUL II HIGH SCHOOL | ATTN KIKI (ACCTS PAYABLE) | 900 COIT RD. | | | PLANO | TX | 75075 | |
| JOHN PERRY | | 14 HEAD OF LOTS ROAD | | | EAST QUOGUE | NY | 11942 | |
| JOHN PILGRIM | | 24 PENNYFIELD AVE | | | BRONX | NY | 40465 | |
| JOHN PUKLUS | | 29328 HEATHERCLIFF RD. | | | MALIBU | CA | 90265 | |
| JOHN PUPA | | 408 VIA PASQUAL | | | REDONDO BEACH | CA | 90277 | |
| JOHN R. AMES, CTA | | PO BOX 139066 | | | DALLAS | TX | 75313-9066 | |
| JOHN R. EBBS, ET AL | C/O ROBERT L. GREER | BAIRD, WILLIAMS & GREER LLP | 6225 NORTH 24TH ST, STE 125 | | PHOENIX | AZ | 85106 | |
| JOHN R. SCHETTIG | | 6536 BELLE GLADE AVE | | | SAN DIEGO | CA | 92119-2906 | |
| JOHN REGALADO | | 15484 MOORPARK ST | APT#7 | | SHERMAN OAKS | CA | 91403 | |
| JOHN ROBINSON | | 642 COCHRAN AVE. #208 | | | LOS ANGELES | CA | 90036 | |
| JOHN S. CLARK COMPANY | | 210 AIRPORT RD | PO BOX 1468 | | MOUNT AIRY | NC | 27030 | |
| JOHN S. HERNANDEZ | | 4430 CALIFORNIA AVE | | | LONG BEACH | CA | 90807 | |
| JOHN SANGER-SD1 | | | | | SAN DIEGO | CA | | |
| JOHN SCASINO-ESL | | 147 N. BEACHWOOD DR. #E | | | BURBANK | CA | 91506 | |
| JOHN SCHEFBECK | | 1130 S. WESTCHESTER | | | LOS ANGELES | CA | 90019 | |
| JOHN SCHOENING | | 17 1/2 HUMBOLDT | | | BURLINGAME | CA | 94010 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 430 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN SCHRODER | | 8 DOLOMITI DRIVE | | | NEWPORT COAST | CA | 92657 | |
| JOHN SCHULMAN | | 901 N BUNDY | | | LOS ANGELES | CA | 90049 | |
| JOHN SEDLER | | 8430 SANTA MONICA BLVD | | | LOS ANGELES | CA | 90069 | |
| JOHN SHOOK | | 9190 W. OLYMPIC #137 | | | BEVERLY HILLS | CA | 90212 | |
| JOHN SHULMAN | WARNER BROS | 4000 WARNER BLVD | | | BURBANK | CA | 91522 | |
| JOHN SLOAN | | 83 APPIAN WAY | | | PALM DESERT | CA | 92260 | |
| JOHN SMITH | | 10925 BLUFF SIDE DR | | | STUDIO CITY | CA | 91604 | |
| JOHN SMITH | | 10925 BLUFF SIDE DR | SUITE 111 | | STUDIO CITY | CA | 91604 | |
| John Stanley White | Stan White | 2931 Belgrave Drive | | | Germantown | TN | 38138 | |
| JOHN STEGGELL | | 3613 OAK AVE | | | MANHATTAN BEACH | CA | 90266 | |
| JOHN STERN | | 12919 MONTANA #303 | | | LOS ANGELES | CA | 90049 | |
| JOHN TAYLOR SYSTEMS INC | | 11689 SORRENTO VALLEY ROAD | SUITE A | | SAN DIEGO | CA | 92121 | |
| JOHN TEAR | | 3939 RUFFIN ROAD | | | SAN DIEGO | CA | 92123 | |
| JOHN TELLEM | TELLEM WORLDWIDE | 1801 AVE. OF THE STARS | SUITE 1420 | | LOS ANGELES | CA | 90067 | |
| JOHN TONGE | | 4247 FARMDALE | | | STUDIO CITY | CA | 91604 | |
| JOHN TRACY CLINIC | | 806 WEST ADAMS | | | LOS ANGELES | CA | 90007 | |
| JOHN TRACY CLINIC @ LONG BEACH | | 3915 LEMON AVE | | | LONG BEACH | CA | 90807 | |
| JOHN UTLEY | | | | | CULVER CITY | CA | | |
| JOHN V. SAAVEDRA | | 1527 S. PINE AVE | | | ONTARIO | CA | 91762 | |
| JOHN VARVATOS | | 8800 MELROSE AVE | | | WEST HOLLYWOOD | CA | 90049 | |
| JOHN VASQUEZ | | 110 MONUMENT WALK #4D | | | BROOKLYN | NY | 11205 | |
| JOHN WAGNER ASSOCIATES | | DEPT 1590 | | | DENVER | CO | 80291-1590 | |
| JOHN WATERBURY | | 1801 OAKLAND BLVD | | | WAKNUT CREEK | CA | 94596 | |
| JOHN WEISTER | | 7820 SANTA ROSA RD | | | BUELLTON | CA | 93427 | |
| JOHN WHITESELL | | 11706 CHAPARAL ST | | | LOS ANGELES | CA | 90049 | |
| JOHN WILLBOURNE | | 1288 1/2 CITRUS AVE. | | | LOS ANGELES | CA | 90019 | |
| JOHN WINOWIECKI | | 2020 WICKFORD COURT | | | BLOOMFIELD HILLS | MI | 48304 | |
| JOHN WITNEY | | 5275 NORTHRIDGE AVENUE | 9 | | SAN DIEGO | CA | 92117 | |
| JOHN WOOD SAMPLE | | 5128 CANTON HEIGHTS DR. | | | JACKSON | MS | 39211 | |
| JOHNNIE LEIGH REDMOND | | 706 W. PALM AVE | | | EL SEGUNDO | CA | 90245 | |
| JOHNNIE ON THE SPOT | | 13932 ST. CHARLES ROCK RD | | | EARTH CITY | MO | 63045 | |
| JOHNNIE RAINES | | 1527 3/4 VISTA STREET | | | LOS ANGELES | CA | 90046 | |
| JOHNNY BLUE, INC. | | 1437 WILLIAMS CIRCLE | | | WINCHESTER | VA | 22603 | |
| JOHNNY CAMUGLIA | | 1425 SAN MATEO NE | | | ALBUQUERQUE | NM | 87110 | |
| JOHNNY HULIETT | | 130 ALTA AVENUE | #F | | SANTA MONICA | CA | 90402 | |
| JOHNNY LEYVA | | 619 W. WADE AVE | | | TULARE | CA | 93274 | |
| JOHNNY ON THE SPOT | | P.O. BOX 200457 | | | CATERSVILLE | GA | 30120 | |
| JOHNNYS TRACTOR TRAILER SERVICES, INC. | | 3383 SOUTHWEST 11TH AVE | | | FORT LAUDERDALE | FL | 33315 | |
| JOHNSON C. SMITH | ATTN ACCOUNTS PAYABLE | 100 BEATTIES FORD RD | | | CHARLOTTE | NC | 28216 | |
| JOHNSON COMMERCIAL MOWING, INC. | | 8920 W. 400 S | | | OWENSVILLE | IN | 47665 | |
| JOHNSON CONTROLS | | 450 MIDWEST BRANCH | | | ELMHURST | IL | 60148 | |
| JOHNSON CONTROLS, INC. | | P.O. BOX 730068 | | | DALLAS | TX | 75373-0068 | |
| JOHNSON EDWARDS | | 1201 HILLDALE AVENUE | | | LOS ANGELES | CA | 90069 | |
| Johnson Lift - Hyster (Main) | | 2600 Peck Road East | | | City of Industry | CA | 91749 | |
| Johnson Lift - Hyster (Main) | Jim E. Mir | 2600 Peck Rd. E. | PO Box 60007 | | City of Industry | CA | 91716 | |
| JOHNSON LIFT/HYSTER | | PO BOX 748193 | | | LOS ANGELES | CA | 90074-8193 | |
| JOHNSON MACHINERY CO. | | P.O. BOX 748168 | | | LOS ANGELES | CA | 90074-8068 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 431 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHNSON OUTDOORS INC. | | 3635 SOLUTIONS CENTER | | | CHICAGO | IL | 60677 | |
| JOHNSON POWER SYSTEMS | | PO BOX 351 | | | RIVERSIDE | CA | 92502-0351 | |
| JOHNSON STEWART COMPANY | | 1564 N. ALMA SCHOOL | | | MESA | AZ | 852001 | |
| JOHNSON, AHMAD | | 942 S. ORANGE AVE | 2ND FLOOR | | NEWARK | NJ | 07106 | |
| JOHNSON, AKEEM | | 906 N. MARBURY | | | SANTA ANA | CA | 92701 | |
| JOHNSON, ARTHUR | | 5290 SW 8TH COURT | | | MARGATE | FL | 33068 | |
| JOHNSON, AVERY | | 8051 PORTWOOD TN | | | MANASSAS | VA | 20151 | |
| JOHNSON, BRADLEY | | 1951 RUSSEL COURT | | | MURFREESBORO | TN | 37130 | |
| JOHNSON, CALVIN | | 953 WINDY MEADOW DR. | | | PLANO | TX | 75023 | |
| JOHNSON, CEDRICK | | P.O. BOX 116136 | | | CARROLLTON | TX | 75011 | |
| JOHNSON, CHRISTINA | | 970 EL CAMINO AVE. | #2 | | VACAVILLE | CA | 95688 | |
| JOHNSON, CHRISTOPHER | | 3212 LINCOYA CREEK DR | | | NASHVILLE | TN | 37214 | |
| JOHNSON, EDOUARD | | 1335 S. DIXIE HWY | APT 417 | | DEERFIELD | FL | 33441 | |
| JOHNSON, ERIC | | 77777 COUNTRY CLUB DRIVE | APT 173 | | PALM DESERT | CA | 92211 | |
| JOHNSON, ERICA | | 1960 OAK SPRINGS DRI | | | CORDOVA | TN | 38016 | |
| JOHNSON, FRAZIER | | 2395 STEMMONS TRAIL | APT 243 | | DALLAS | TX | 75220 | |
| JOHNSON, HULON | | 217 WOODHAVEN DRIVE | | | DESOTO | TX | 75115 | |
| JOHNSON, ISAAC | | 200 NW 7TH TERR | | | POMPANO | FL | 33060 | |
| JOHNSON, JULIE | | 1385 WOODCREEK BEND | | | ROCKFORD | IL | 61108 | |
| JOHNSON, KENITRES | | 3939 ROSEMEADE PKWY | | | DALLAS | TX | 75287 | |
| JOHNSON, KENNETH | | 102 SEGURA STREET | | | ROYAL PALM BEACH | FL | 33411 | |
| JOHNSON, KEVIN | | 6201 N.W. 26TH COURT | | | SUNRISE | FL | 33313 | |
| JOHNSON, LAUREN | | 3347 PEARSON RD | | | MEMPHIS | TN | 38118 | |
| JOHNSON, MARVIN | | 10 E NORWOOD AVE | | | MEMPHIS | TN | 38109-2331 | |
| JOHNSON, MEGAN | | 32 FAY AVE | | | SAN CARLOS | CA | 94070 | |
| JOHNSON, MICHAEL | | 121 C-ASH DRIVE | | | MARIETTA | GA | 30060 | |
| JOHNSON, REBECCA | | 2581 WIMBLEDON STREET | | | NAPA | CA | 94558 | |
| JOHNSON, RICHARD | | 319 SHOFNER | | | MEMPHIS | TN | 38109 | |
| JOHNSON, RUPERT | | 1935 STRONG AVENUE | | | BRONX | NY | 10459 | |
| JOHNSON, SHONTAVIUS | | PO BOX 372694 | | | DECATUR | GA | 30037-2694 | |
| JOHNSON, STEPHANIE | | 7735 NEWFOUND GAP ROAD | | | MEMPHIS | TN | 38125 | |
| JOHNSON, TARRANCE | | 871 MAGNOLIA LANE | | | LANCASTER | TX | 75146 | |
| JOHNSON, TERRELL | | 560 STAGECOACH RD APT A | | | CHARLOTTESVLE | VA | 22902-6455 | |
| JOHNSON, TIMOTHY | | 4830 WOODSTONE DRIVE | APT. A | | CHARLOTTE | NC | 28269 | |
| JOHNSON, TREVOUR | | 1011 WYNTHORPE COVE | | | RIVERDALE | GA | 30274 | |
| JOHNSONDIVERSEY-HEALTHCARE & HOSPITALITY | | 1760 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| JOHNSONDIVERSEY-HEALTHCARE & HOSPITALITY-SB | | 1760 PAYSHPERE CIRCLE | | | CHICAGO | IL | 60674 | |
| JOHNSON-EVANS, DEVI | | 2835 CORTINA WAY | | | UNION CITY | CA | 94587 | |
| JOHNSON-MICHELLETTI, DOUGLAS | | 732 PROSPECT AVE | APT # A | | CHARLOTTESVILLE | VA | 22903 | |
| JOHNSON-ROSE CORP. | | P.O. BOX 447 | | | LOCKPORT | NY | 14095-0447 | |
| JOHNSTON MARKLEE | LAUREL BROUGHTON | 1545 PONTIUS AVE | | | LOS ANGELES | CA | 90025 | |
| JOHNSTON MEMORIAL HOSPITAL | | P.O. BOX 1376 | | | SMITHFIELD | NC | 27677 | |
| JOHNSTON, CAMILLE | | 2212 ASHLAR WAY | | | RIVERBANK | CA | 95367 | |
| JOHNSTONE SUPPLY | | 11725 INGLEWOOD AVENUE | | | HAWTHORNE | CA | 90250 | |
| JOICE SLATTER | | 18332 CAMPBELL AVENUE | | | ESCALON | CA | 95320 | |
| JOIE CAMERON-BROWN | | 241 WALL STREET | | | LIVERMORE | CA | 94550-4051 | |
| JOIE DE VIVRE | JENNIFER HRONIEK | 1115 LA ZANJA DRIVE | | | GLENDALE | CA | 91207 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 432 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOINER, BENJAMIN | | 2835 ARLINGTON AVE | | | MEMPHIS | TN | 38114 | |
| JOJO CATERING | | 1195 HEARST AVENUE | | | BERKELEY | CA | 94702 | |
| JOLENE DONNELLY-PH1 | | | | | PHOENIX | AZ | | |
| JOLIE JONES | | 1101 BEL AIR PLACE | | | LOS ANGELES | CA | 90077 | |
| JOLIE STURGES | | 4825 WILD ROSE DRIVE | | | SALIDA | CA | 95368 | |
| JOLIET AREA HISTORICAL MUSEUM | | 204 N. OTTAWA ST. | 3RD FLOOR | | JOLIET | IL | 60432 | |
| JOLIVERT, MARIE J | | 166 SPARROW DRIVE | UNIT 5B | | ROYAL PALM BEACH | FL | 33411 | |
| JOLLY BROTHERS | | 423 W. VICTORIA | | | SANTA BARBARA | CA | 93101 | |
| JOLLY SECURITY SYSTEMS INC. | | P.O. BOX 631 | | | CARTERSVILLE | GA | 30120 | |
| JOMAR | | 1500 W 139TH ST | | | GARDENA | CA | 90249 | |
| JOMAR | | 4000 E. AIRPORT DR. STE. A | | | ONTARIO | CA | 91761 | |
| Jomar Table Linens, Inc. | | 4000 E. Airport Drive, Suite A | | | Ontario | CA | 91761 | |
| JON & ANN REYNOLDS | | 120 REQUA ROAD | | | PIEDMONT | CA | 94611 | |
| JON & BRANDI DEITELBAUM | C/O BOUTIQUEVENTS | 701 N GREEN VALLEY PY #200 | | | HENDERSON | NV | 89074 | |
| JON BAYOUTH | | 24418 S MAIN STREET | | | CARSON | CA | 90745 | |
| JON BLANDA | | 23679 CALABASAS ROAD | SUITE 781 | | CALABASAS | CA | 91302 | |
| JON COLLINS | | 3774 FALCONHEAD DR. | | | PALOS VERDES PENINSULA | CA | 90274 | |
| JON KELM | | 133 FERNBROOK DR | | | MOORESVILLE | NC | 28117-4403 | |
| JON VANOSS | | 13641 S. 47TH ST | | | PHOENIX | AZ | 85044 | |
| JON VASZAUSKAS | | 10251 MONTE MAR DRIVE | | | LOS ANGELES | CA | 90064 | |
| JONATHAN AVETISIAN | | 1717 SAN VITO LN | | | CAMARILLO | CA | 93012 | |
| JONATHAN CARSON | | 480 HOMEWOOD ROAD | | | LOS ANGELES | CA | 90049 | |
| JONATHAN CLUB | FRANCOIS GRAND | 545 S. FIGUEROA STREET | | | LOS ANGELES | CA | 90071 | |
| JONATHAN DARR CATERING | | 1343 NORTH HARVARD BLVD | | | LOS ANGELES | CA | 90027 | |
| JONATHAN HENSLEIGH / GAIL HERD | | 70 S. SAN RAFAEL AVE. | | | PASADENA | CA | 91105 | |
| JONATHAN MATTHEW RISING | | 435 GEORGIAN ROAD | | | LA CANADA FLINTRIDGE | CA | 91011 | |
| JONATHAN SEWHOY | | | | | | | | |
| JONATHAN SMILOVE | | 1616 RISING GLEN ROAD | | | LOS ANGELES | CA | 90069 | |
| JONATHAN STRIKE | | 1635 ROLLING ROAD #A | | | BURLINGAME | CA | 94063 | |
| JONATHANS CATERING | | 1145 YALE STREET # 8 | | | SANTA MONICA | CA | 90403 | |
| JONES AGENCY | | 303 N. INDIAN CANYON | | | PALM SPRINGS | CA | 92262 | |
| JONES BROTHERS TRUCKING, INC. | | 7145 HWY 10 W | PO BOX 4414 | | MISSOULA | MT | 59806 | |
| JONES DAY | | 555 W. 5TH STREET #4600 | | | LOS ANGELES | CA | 90013 | |
| JONES LANG LASALLE | | ONE FRONT STREET | SUITE 960 | | SAN FRANCISCO | CA | 94111 | |
| JONES SR, CALVIN | | 401 PATTY COVE | | | LAVERGNE | TN | 37086 | |
| JONES TRANSPORTATION | | 12 PEPPERMINT AVE | | | MIDDLEBURG | FL | 32068 | |
| JONES, AZRA | | 318 HIGHLAND DRIVE | | | CHARLOTTE | NC | 28120 | |
| JONES, BEATRICE | | 334 RIVERSIDE AVE | | | CHARLOTTESVILLE | VA | 22902 | |
| JONES, BOBBY | | 5611 S 32ND STREET | #117 | | PHOENIX | AZ | 85040 | |
| JONES, CEDRICK | | 2730 SOMERSET DRIVE | APT # V203 | | LAUDER LAKES | FL | 33311 | |
| JONES, CHARLES | | 2237 W. BUCKINGHAM RD. | APT. #1025 | | GARLAND | TX | 75042 | |
| JONES, CHRIS | | 705 BELLVIEW CT. | | | LEESBURG | VA | 20176 | |
| JONES, CHRISTOFER | | 920 FRENCH TOWN RD | | | ARGLYE | TX | 76226 | |
| JONES, CHRISTOPHER | | 1013 CHANCELLOR AVE | | | MAPLEWOOD | NJ | 07040 | |
| JONES, CHRISTOPHER | | 4340 MANHATTAN BEACH BLVD. | APT #1 | | LAWNDALE | CA | 90260 | |
| JONES, DANA | | 11721 LEXINGTON AVEN | | | ALBUQUERQUE | NM | 87112 | |
| JONES, DAVID | | 739 PLACER CT | | | SANTA ROSA | CA | 95401 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 433 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JONES, FREDDIE | | 3930 NICOLET AVE # 7 | | | LOS ANGELES | CA | 90008 | |
| JONES, HERMAN | | 2010 STADIUM ROAD | # 22 | | CHARLOTTESVILLE | VA | 22903 | |
| JONES, JACOB | | 1603 TRAVERLERS REST | | | LA VERGNE | TN | 37086 | |
| JONES, JAMES | | 8740 N MOISON DR. | | | TUCSON | AZ | 85742 | |
| JONES, JAY | | 380 MOBILE DRIVE | | | COPPER CANYON | TX | 75077 | |
| JONES, JEFFERY | | 7717 VAIL ST | | | DALLAS | TX | 75287 | |
| JONES, JEROME | | 9531 N.W. 21ST MANOR | | | SUNRISE | FL | 33322 | |
| JONES, JESSICA | | 829 BIRCH AV | | | DOWNERS GROVE | IL | 60515 | |
| JONES, KATIE | | 4573 CARPENTERIA AVE | 18 | | CARPENTERIA | CA | 93013 | |
| JONES, KEEYA | | 920 FRENCHTOWN RD | | | ARGYLE | TX | 76226 | |
| JONES, KEN | | 574 BERGEN AVENUE | | | JERSEY CITY | NJ | 07304 | |
| JONES, LANCE | | 4212 ALTADENA AVE # 4 | | | SAN DIEGO | CA | 92115 | |
| JONES, MARCUS | | 3730 43RD ST APT 2 | | | SAN DIEGO | CA | 92105-2652 | |
| JONES, MARK | | 6606 NW 78TH ST | | | TAMARAC | FL | 33321-4919 | |
| JONES, PATRICK | | 4212 ALTADENA AVE # 4 | | | SAN DIEGO | CA | 92115 | |
| JONES, QUINCY | | 18788 MARSH LN | APT 2921 | | DALLAS | TX | 75287 | |
| JONES, RAYMOND | | P.O. BOX 1329 | | | MT VERNON | NY | 10550 | |
| JONES, RODRICK | | 6153 -102 WINDY HILL DRIVE | | | RALEIGH | NC | 27609 | |
| JONES, TRAVIN | | 1082 6TH STREET | | | AKRON | OH | 44306 | |
| JONES, WAYNE | | 10 N. WOOD AVE | #323 | | LINDEN | NJ | 07036 | |
| JONES, WILLIAM | | 920 FRENCHTOWN | | | ARGYLE | TX | 76226 | |
| JONES, WILLIE | | 545 ROSE LANE | | | RALEIGH | NC | 27610 | |
| JONI BENICKES | | 3220 PHILO STREET | | | LOS ANGELES | CA | 90064 | |
| JONI RAE RUSSELL | | 16500 ALYSE COURT | | | ENCINO | CA | 91436 | |
| JONSSON CANCER CENTER FOUNDATION | ATTN AMBER | FACTOR BLDG 8-950 | P.O. BOX 951780 | | LOS ANGELES | CA | 90095 | |
| JONSSON CANCER CENTER-UCLA | FACTOR BLDG 8-950 | BOX 951780 | | | LOS ANGELES | CA | 90095 | |
| JOON TOWING | | 4212 W. 2ND ST. | | | LOS ANGELES | CA | 90004 | |
| JORDAN DAVIS | | 10625 TARANTO WAY | | | LOS ANGELES | CA | 90077 | |
| JORDAN KAPLAN | | 1425 MONACO DRIVE | | | PACIFIC PALISADES | CA | 90272 | |
| JORDAN MANUFACTURING COMPANY | | 1200 S. SIXTH STREET | | | MONTICELLO | IN | 47960 | |
| JORDAN PAYNE EVENTS | | 5878 IRONGATE PLACE | | | FRISCO | TX | 75034 | |
| JORDAN PETERSON | | 1209 E OAK EVE | | | EL SEGUNDO | CA | 90245 | |
| JORDAN ROBERTS, MSC.,CPCC | EXECUTIVE & CAREER COACH | 5 HAWTHORNE AVENUE | | | LARKSPUR | CA | 94989 | |
| JORDAN SCHWARTZ | | 3 WASHINGTON SQUARE | | | NEW YORK | NY | 10012 | |
| JORDAN SUPPLY & SERVICES, LLC | | 11410 PLANO ROAD | | | DALLAS | TX | 75243 | |
| JORDAN WAGNER | | 2271 GLOAMING WAY | | | BEVERLY HILLS | CA | 90210 | |
| JORDAN WINERY | | PO BOX 878 | | | HEALDSBURG | CA | 95448 | |
| JORDAN, CHAD | | 916 RIDGECREST CIR. | | | DENTON | TX | 76205 | |
| JORDAN, GARY | | 2229 N.W 55TH TER | | | LAUDERHILL | FL | 33313 | |
| JORDANAH, INC. | JESSICA RIPOLL | 9 SAVONA WALK | | | LONG BEACH | CA | 90803 | |
| JORDANOS-SB | | 550 SOUTH PATTERSON AVE. | | | SANTA BARBARA | CA | 93111 | |
| JORDANS FOOD OF DISTINCTION | | 1551 W THOMAS | | | CHICAGO | IL | 60622 | |
| JORDI INTERNATIONAL | | 1923 BANKS RD | | | MARGATE | FL | 33063 | |
| JORGE CARPET | | 79 TIOGA AVE. | | | SAN FRANCISCO | CA | 94134 | |
| JORGE CORTEZ | | 10458 MONTARA AVE. | | | SOUTH GATE | CA | 90280 | |
| JORGE E. CONTRERAS | | 985 NE 149TH ST | | | NORTH MIAMI BEACH | FL | 33161 | |
| JORGE FIGUEROA- SEA | | 1505 CHATTAHOOCHEE AVE | | | ATLANTA | GA | 30318 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 434 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JORGE GALVIN - MO | | | | | MODESTO | CA | | |
| JORGE MENDOZA | | 2524 EAST AVENUE R-1 | | | PALMDALE | CA | 93550 | |
| JORGE SOTOMAYOR | | 79 TIOGA AVE. | | | SAN FRANCISCO | CA | 94134 | |
| JORGE VARGAS ROMERO | | 257 SOUTH H STREET | | | TULARE | CA | 93274 | |
| JORGE ZARAGOZA - MO | | | | | MODESTO | CA | | |
| JORGENSEN & CO. | | 2691 SO. EAST AVENUE | | | FRESNO | CA | 93706 | |
| JORGENSEN & CO. | | 2691 SO. EAST AVENUE. | | | FRESNO | CA | 93706 | |
| JORGENSEN, JAMES | | 3557 VANCOVER WAY | | | CONCORD | CA | 94520 | |
| JOSE A. NAVARRO | | 3018 W LAQUILA AERIE | | | TUCSON | AZ | 85742-9700 | |
| JOSE ADOLFO ALARCON RAMIREZ | | 3932 HYLTON DR #K | | | RALEIGH | NC | 27616 | |
| JOSE ALBERTO OROPEZA | | 633 W. WADE STREET | | | TULARE | CA | 93274 | |
| JOSE AYALA | | | | | LOS ANGELES | CA | | |
| JOSE CALDERON | | P.O. BOX 762 | | | SALIDA | CA | 95368 | |
| JOSE CARRILLO-ES1 | | | | | EL SEGUNDO | CA | | |
| JOSE CRUZ | | 8476 STELLER DRIVE | | | CULVER CITY | CA | 90232 | |
| JOSE CUERVO | | 230 PARK AVENUE SOUTH | SUITE 812 | | NEW YORK | NY | 10169 | |
| JOSE DOMINGUEZ | | | | | LOS ANGELES | CA | | |
| JOSE FERNANDEZ RODRIGUEZ | | 520 W. SONORA AVE. | | | TULARE | CA | 93274 | |
| JOSE GEOVANY SOLIS | | 3529 SLOAN ST. | | | CHARLOTTE | NC | 28209 | |
| JOSE GONZALEZ MELENDEZ | | 707 W. SONORA AVE | | | TULARE | CA | 93274 | |
| JOSE H RUIZ | | 242 N. WESTERN AVE. #709 | | | LOS ANGELES | CA | 90004 | |
| JOSE H. RUIZ | | 642 1/2 W. 90TH STREET | | | LOS ANGELES | CA | 90044 | |
| JOSE JORGE MONTEON | | 9014 MENLO AVE | | | LOS ANGELES | CA | 90044 | |
| JOSE JUAN SEGURA | | 451 S. C STREET | | | TULARE | CA | 93274 | |
| JOSE LEPE | | 1928 KENNETH ST | | | MODESTO | CA | 95351 | |
| JOSE LUIS BECERRILL-PH1 | | | | | PHOENIX | AZ | | |
| JOSE LUIS SANDOVAL | | 257 SOUTH H STREET | | | TULARE | CA | 93274 | |
| JOSE LUIS SEGURA | | 2821 W. CARTMILL AVE | | | TULARE | CA | 93274 | |
| JOSE M. CASTILLO | | 3141 BLUESTEEM | | | GARLAND | TX | 75044 | |
| JOSE M. OLVERA | | 2037 S. TERRACE DRIVE | | | NAPA | CA | 94559 | |
| JOSE MANCILLA - ES1 | | EL SEGUNDO | | | EL SEGUNDO | CA | | |
| JOSE MARTINEZ | | 2821 W. CARTMILL AVE | | | TULARE | CA | 93274 | |
| JOSE MARTINEZ -ESL | | 4221 WILSHIRE BLVD. | SUITE # 170-11 | | LOS ANGELES | CA | 90010 | |
| JOSE MENDOZ | | | | | BURLINGAME | CA | 94063 | |
| Jose Moreno | | 801 S Lyon | | | Santa Ana | CA | 92705 | |
| JOSE NOE LOPEZ | | 3761 RUTHLEEN ST. | | | LOS ANGELES | CA | 90018 | |
| JOSE ORTEGA-TO2 | | 901 W. HILLCREST BLVD | | | INGLEWOOD | CA | 90301 | |
| JOSE PERALTA-SD1 | | | | | SAN DEIGO | CA | 92115 | |
| JOSE R. GONZALEZ | | 720 SOUTH E STREET | | | TULARE | CA | 93274 | |
| JOSE RICO GONZALEZ | | 720 S. E STREET | | | TULARE | CA | 93274 | |
| JOSE RIVAS | | 8016 REGENT PARK LN | | | CHARLOTTE | NC | 28210 | |
| JOSE RODRIGUEZ | | | | | MODESTO | CA | | |
| JOSE ROMAN GONZALEZ | | 2821 WEST CARTMILL AVE | | | TULARE | CA | 93274 | |
| JOSE S. HERRERA | | 545 W. 108TH | | | LOS ANGELES | CA | 90044 | |
| JOSE SOSA | | 9921 MILLS AVENUE | | | WHITTIER | CA | 90604 | |
| JOSE T. LOERA | | 1357 ALMA CT | | | RIO RIO | AZ | 85648 | |
| JOSE TORRES | | 333 OLYMPIC DR. | | | SANTA MONICA | CA | 90401 | |
| JOSE VARGAS | | 11467 DENNIS ROAD | | | DALLAS | TX | 75229 | |
| JOSE VARGAS ROMERO | | 2821 W. CARTMILL AVE | | | TULARE | CA | 93274 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSE VILLA PHOTOGRAPHY, INC. | | 1470 AARHUS DR. | | | SOLVANG | CA | 93463 | |
| JOSE VILLEGAS | | 14532 GRAYSTONE AVE | | | NORWALK | CA | 90650 | |
| JOSE WALTER ANRUNEZ | | 2891 COMANCHE #4 | | | MEMPHIS | TN | 38118 | |
| JOSE ZAMUDO | | 5816 ORR RD LOT 50 | | | CHAROLOTE | NV | 28213 | |
| JOSE ZUNIGA | | 1308 DOLORES STREET | | | WILMINGTON | CA | 90744 | |
| JOSE, MANUEL | | 302 MAPLE AVE. | | | TORRANCE | CA | 90503 | |
| JOSEF JACOBSEN & CO. INC | | 1125 LINDERO CANYON RD A-8 | | | WESTLAKE VILLAGE | CA | 91362 | |
| JOSEFINA GARCIA | | 1701 N. BRITIAN | | | IRVING | TX | 75061 | |
| JOSELYNN BOSCHEN | | 827 4TH. ST. | #106 | | SANTA MONICA | CA | 90403 | |
| JOSEPH ASBURY | | 11730 OVEERCREST DRIVE | | | REDLANDS | CA | 92374 | |
| JOSEPH BENARDELLO | | 1828 N COURTNEY AVE | | | LOS ANGELES | CA | 90046 | |
| JOSEPH CARL HOMES | | 7904 E. CHAPARRAL RD | SUITE A110-467 | | SCOTTSDALE | AZ | 85250 | |
| JOSEPH COHEN | | 31346 BROAD BEACH ROAD | | | MALIBU | CA | 90265 | |
| JOSEPH DELFIN | | 2437 MALABAR ST | | | LOS ANGELES | CA | 90033 | |
| JOSEPH EARLS | | 215 COUNTRYLINE CT | | | FAYETTEVILLE | GA | 30265 | |
| JOSEPH FLUENCE | | 1412 AVENIDA DEL RIO | | | MODESTO | CA | 95356 | |
| JOSEPH FOX CATERING | | 77 FULTON STREET | | | NEW YORK | NY | 10038 | |
| JOSEPH GUAY - ESL | | 2000 IVAR AVE. # 7 | | | LOS ANGELES | CA | 90068 | |
| JOSEPH HEROLD | | 2108 WENDY WAY | | | MANHATTAN BEACH | CA | 90366 | |
| JOSEPH HERREROS | | 8031 BLACKBURN AVE. | | | LOS ANGELES | CA | 90048 | |
| JOSEPH JONES-ER1 | | 420 S. HILLBURN AVE. | | | WEST COVINA | CA | 91791 | |
| JOSEPH L. FOREHAND-OC | | 26505 BAYTREE ROAD | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| JOSEPH LESSER | | 100 S FULLER AVE | | | LOS ANGELES | CA | 90036 | |
| JOSEPH LICHSTEIN | | 3252 BIG SPRINGS AVE | | | SIMI VALLEY | CA | 93063 | |
| JOSEPH M. MENDOZA | | 2515 PIEDMONT DR. | | | MERCED | CA | 95340 | |
| JOSEPH MELILLO | | 6716 CLYBOURN AVE | SUITE 150 | | NORTH HOLLYWOOD | CA | 91606 | |
| JOSEPH MICHAEL SOMERVILLE-SB | | 633 W VALERIO STREET | | | SANTA BARBARA | CA | 93101 | |
| JOSEPH NICHOL | | 8658 HOLLYWOOD BLVD | | | W HOLLYWOOD | CA | 90069 | |
| JOSEPH OLIVA | | 3330 MONTARA DR | | | BONITA SPGS | FL | 34134-2662 | |
| JOSEPH P. CRISTIANO | | 1398 GALANTI CT. | | | PLEASANTON | CA | 94566 | |
| JOSEPH P. SANGORD | | 3412 VIA PALOMINO | | | PALOS VERDES ESTATE | CA | 90274 | |
| JOSEPH PHELPS VINEYARD | | 200 TALPIN ROAD | | | ST HELENA | CA | 94574 | |
| JOSEPH PHELPS VINEYARDS | | 200 TAPLIN ROAD | PO BOX 1031 | | ST HELENA | CA | 94574 | |
| JOSEPH REHAUME | | 220 W. 5TH ST. #706 | | | LOS ANGELES | CA | 90013 | |
| JOSEPH SKOKAN | | | | | MODESTO | CA | | |
| JOSEPH STERN | | 660 LAS CASAS | | | PACIFIC PALISADES | CA | 90272 | |
| JOSEPH TIEDEMANN | | 619 MARYLAND STREET | | | EL SEGUNDO | CA | 90245 | |
| JOSEPH WALLER | TOP 2 BOTTOM | 4438 N. HEATER RD. | | | LONG BEACH | CA | 90808 | |
| JOSEPH WHITE | | 2600 DURNA AVE. | | | BERKELEY | CA | 94704 | |
| JOSEPH ZUKE | | 774 BLOOMFIELD BLVD | | | JACKSON | MI | 49203 | |
| JOSEPH& LILA SCHEER | | 50043 DESSERT ARROYO TR. | | | INDIAN WELLS | CA | 92210 | |
| JOSEPH, CLAUDION | | 740 E. MELROSE CIRCL | | | FORT LAUDERDALE | FL | 33312 | |
| JOSEPH, COLLEEN | | 10669 EL CABALLO AVE | | | SAN DIEGO | CA | 92127 | |
| JOSEPH, ELIDY | | 2851 N.E. 183RD STREET | APT # 706 E | | AVENTORN | FL | 33160 | |
| JOSEPH, EVENS | | 3661 N.E. 12TH TER | | | POMPANO BEACH | FL | 33064 | |
| JOSEPH, MIGUEL | | 7811 BLAIRWOOD CIR N | | | LAKE WORTH | FL | 33467 | |
| JOSEPH, RAMOND | | 7429 THATCHER AVE | | | IANTANA | FL | 33462 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 436 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSEPH, RONE | | 1843 SW 66TH AVE | | | NORTH LAUDERDALE | FL | 33068 | |
| JOSEPH, YVES | | 410 N.E. 39TH STREET | | | POMPANO BEACH | FL | 33064 | |
| JOSEPHINE RACANELLI | | 928 PARKER STREET | | | WHITE ROCK | BC | V4B 4R4 | CANADA |
| JOSEPHSON INSTITUTE OF ETHICS | | 9841 AIRPORT BLVD | SUITE 300 | | LOS ANGELES | CA | 90045 | |
| JOSES FORKLIFT SERVICE | | 13027 DUNROBIN AVE | | | DOWNEY | CA | 90242 | |
| Joses Forklift Service, LLC | Jose Andrade | 13027 Dunrobin Ave. | | | Downey | CA | 90242 | |
| JOSH DRUMMOND | | 333 SOUTH GRAND AVE. #400 | | | LOS ANGELES | CA | 90071 | |
| JOSH JACKSON | | 1603 ABBOTT KINNEY | | | VENICE | CA | 90291 | |
| JOSH SCHWARTZ | | 3556 LOWRY ROAD | | | LOS ANGELES | CA | 90027 | |
| JOSH TRUDELL | | 4756 GREENHOLME DR | UNIT 4 | | SACRAMENTO | CA | 95842 | |
| JOSHUA CHAPMAN | | 114 ST. MARYS AVENUE | | | SAN FRANCISCO | CA | 94112 | |
| JOSHUA CHARLES CATERING | CHARLES RIVER CATTERING | 2832 MIDDLEFIELD RD. | | | REDWOOD CITY | CA | 94063 | |
| JOSHUA COLLUMS | | 4494 SHADOW RIDGE DRIVE | | | HORN LAKE | MS | 38637 | |
| JOSHUA COWELL SCHOOL | | 740 PESTANA AVENUE | | | MANTECA | CA | 95336 | |
| JOSHUA E. ORNDORFF, PE | | 25681 TREMAINE TERRACE | | | CHANTILLY | VA | 20152 | |
| Joshua Gibson | | General Delivery | | | Oxnard | CA | 93030 | |
| Joshua Gibson | Renee I Ayaya | Law Offices of Mansell & Mansell | 1645 N. Vine St., Suite 306 | | Los Angeles | CA | 90029 | |
| JOSHUA GLASSMAN | | 14220 BURBANK BLVD | APT#107 | | SHERMAN OAKS | CA | 91401 | |
| JOSHUA MAHELONA | | 1414 W. MAIN ST | | | VISALIA | CA | 93291 | |
| JOSHUA R. EDELMANN | | 3425 MOUNTAIN VIEW AVE. | | | LOS ANGELES | CA | 90066 | |
| JOSHUA RAYMOND | | 575 EASTON AVENUE #205 | | | SOMERSET | NJ | 08873 | |
| JOSHUA YANG | | 11148 GREENLAWN AVENUE | | | CULVER CITY | CA | 90230 | |
| JOSLIN AND SON SIGNS | | 630 MURFREESBORO RD | | | NASHVILLE | TN | 37210 | |
| JOSUE CANO | | 4287 HALLDALE AVE | | | LOS ANGELES | CA | 90062 | |
| JOSUE, SONY | | 2780 SOMERSET DRIVE | APT # P405 | | LAUDERDALE LAKES | FL | 33311 | |
| JOUBERT, PABLO | | 1697 MAXINE STREET | | | MEMPHIS | TN | 38111 | |
| JOULE HOTEL | | 1530 MAIN ST | | | DALLAS | TX | 75201 | |
| JOURNAL PAVILION | | P.O. BOX 19010 | | | ALBUQUERQUE | NM | 87119 | |
| JOURNEY OF FAITH CHURCH | | 1243 ARTESIA BLVD | | | MANHATTAN BEACH | CA | 90266 | |
| JOVEL PINEDA, KEVIN | | 825 W. ADAMS BLVD | APT# 301 | | LOS ANGELES | CA | 90007 | |
| JOVEL-DISCUA, EDWIN | | 20417 RIVERBEND SQUARE | # 200 | | STERLING | VA | 20165 | |
| JOWY PRODUCTIONS | | 127 NORTH ALTA VISTA BLVD | | | LOS ANGELES | CA | 90036 | |
| JOY ASBURY | ATTN STEPHANIE BEAURAIN | 2137 VINE ST. | | | LOS ANGELES | CA | 90068 | |
| JOY BERKMAN | | 1894 STONESGATE | | | WESTLAKE VILLAGE | CA | 91361 | |
| JOY CHRISTIAN SCHOOL | PAT CURTIS | 21000 NORTH 75TH AVE | | | GLENDALE | AZ | 85308 | |
| JOY COOK DESIGN | | 4633 INSURANCE LN | | | DALLAS | TX | 75205 | |
| JOY CORNELIUS | | 6100 FOREST HILL BLVD | APT 104 | | WEST PALM BEACH | FL | 33415 | |
| JOY DE VIVRE WEDDING COORD | | P.O.B OX 90108 | | | SANTA BARBARA | CA | 93190 | |
| JOY EQUIPMENT PROTECTION INC. | | 5661 CARPINTERIA AVENUE | | | CARPINTERIA | CA | 93013 | |
| JOY J. HICKS | | 13898 RANGE CT. | | | AUBURN | CA | 95602-8490 | |
| JOY KEEN | | 2515 PIGG SCHOOLHOUSE ROAD | | | SANTA FE | TN | 38482 | |
| JOY MCMASTER | | 15221 LA MAIDA ST | | | SHERMAN OAKS | CA | 91403 | |
| JOY OF LIFE EVENTS | | 18379 JAYHAWK DRIVE | | | PENN VALLEY | CA | 95946 | |
| JOY OF LIFE EVENTS | DONNA HOEKSTRA | 18379 JAYHAWK DR. | | | PENN VALLEY | CA | 95946 | |
| JOY OF ROMANCE | | 2269 CHESTNUT STREET | STE 330 | | SAN FRANCISCO | CA | 94123 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 437 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOY PROCTOR | | 2032 OAK AVENUE | | | SANTA BARBARA | CA | 93101 | |
| JOYA TILLEM | | 9200 SUNSET BLVD | SUITE 22 | | LOS ANGELES | CA | 90069 | |
| JOYCE & ASSOC-OC | | 17941 SKYPARK CIRCLE | SUITE J | | IRVINE | CA | 92614 | |
| JOYCE ARAD | | 29 BEVERLY PARK TERRACE | | | BEVERLY HILLS | CA | 90210 | |
| JOYCE BROMILEY | | 31554 VICTORIA POINT RD. | | | MALIBU | CA | 90265 | |
| JOYCE CHERNICK | | 2200 OLD RANCH ROAD | | | LOS ANGELES | CA | 90049 | |
| JOYCE FADIL | | 3550 LARIAT LANE | | | ROLLING HILLS | CA | 90274 | |
| JOYCE FIENBERG | | 2120 DEAN CIRCLE | | | LOS ANGELES | CA | 90049 | |
| JOYCE GILLIN | | 5730 BUSCH DRIVE | | | MALIBU | CA | 90265 | |
| JOYCE LEDERER | | 10430 WILSHIRE BLVD. #201 | | | LOS ANGELES | CA | 90024 | |
| JOYCE REY | | 1177 ANGELO DRIVE | | | BEVERLY HILLS | CA | 90210 | |
| JOYCE ROWE | | 917 DYER LANE | | | MODESTO | CA | 95350 | |
| JOYCE SALAMY | | 10403 VALLEY SPRING LANE | | | GOLUCA LAKE | CA | 91602 | |
| JOYCE SCARDINA BECKER | EVENTS OF DISTINCTION | 41 HEATHER AVE | | | SAN FRANCISCO | CA | 94118 | |
| JOYCE SOMMER | | 940 CORSICA DRIVE | | | PACIFIC PALISADES | CA | 90272 | |
| Joyce Welch Family Gift Trust LLC | | 3216 HOLLOW CREEK | | | GERMANTOWN | TN | 38138 | |
| JOYCE WOZNIAK | | 763 JULIA ST | | | FORT MILL | SC | 29708 | |
| JOYERIA DEIRA | | 349 GRAND AVE | | | S. SAN FRANCISCO | CA | 94080 | |
| JOYFUL EVENT | | 36063 CRIPPS PLACE | | | FREMONT | CA | 94536 | |
| JOYFUL HEART FOUNDATION | | 32 WEST 22ND STREET | FLOOR 4 | | NEW YORK | NY | 10010 | |
| JOYFUL WEDDING & EVENTS | | 618 E. 5TH AVE | | | ESCONDIDO | CA | 92025 | |
| JOYFUL WEDDINGS | | 211 CEDAR GLEN | | | ESCONDIDO | CA | 92025 | |
| JOZU LLC | | 2995 WOODSIDE RD | # 400-515 | | WOODSIDE | CA | 94062 | |
| JP CONSTRUCTORS | | P.O. BOX 7410 | | | HUNTINGTON BEACH | CA | 92615-7410 | |
| JP MORGAN CHASE & COMPANY | | 601 TRAVIS ST. | 19TH FLOOR | | HOUSTON | TX | 77002 | |
| JP MORGAN CHASE BANK, N.A. | ITS FEE BILLING | P.O. BOX 911953 | | | DALLAS | TX | 75391-1953 | |
| JP NOLAND & CO. | | 4027 E. 52ND STREET | | | MAYWOOD | CA | 90270-2205 | |
| JPD | | 2712 9TH STREET | | | BERKELEY | CA | 97410 | |
| JPGR | | 2343 SCARFF ST. | SUITE A | | LOS ANGELES | CA | 90007 | |
| JPI, INC. | | 405 KILVERT STREET | | | WARWICK | RI | 02886 | |
| JPM MEZZANINE CAPITAL LLC | ATTN SPENCER ELLIOTT | 383 MADISON AVE | 40TH FLOOR | | NEW YORK | NY | 10179 | |
| JPM MEZZANINE CAPITAL, LLC | C/O JPM MEZZANINE CAPITAL, LLC | ATTN AIZED A. RABBANI | 383 MADIAON AVE 40TH FL | | NEW YORK | NY | 10172 | |
| JPS HOLDINS INC | DBA NET2EZ | 16050 VENTURA BLVD | UNIT 105-211 | | ENCINO | CA | 91436 | |
| JR ACHIEVEMENT OF SO. CALIFORNIA | | 6250 FOREST LAWN DRIVE | | | LOS ANGELES | CA | 90068 | |
| JR CRUZ TRUCKING | | 702 FRIST AVE | | | SAN MATEO | CA | 94401 | |
| JR. LEAGUE OF SANTA BARBARA INC. | GENERAL FUND | 229 E. VICTORIA ST. | | | SANTA BARBARA | CA | 93101 | |
| JRS CATERING | | 1210 MISSION DRIVE | | | SOLVANG | CA | 93460 | |
| JS CONSTRUCTION | | 9191 SANTIAGO DRIVE | | | HUNTINGTON BEACH | CA | 92646 | |
| JS WEST | | 4003 STAGE CT | | | PLACERVILLE | CA | 95667 | |
| JS WEST PROPANE GAS | FILE NO. 30893 | P.O. BOX 60000 | | | SAN FRANCISCO | CA | 94160 | |
| JSB LIVING TRUST | | 1026 RIDGEDALE DR | | | BEVERLY HILLS | AZ | 90210 | |
| JSH TIME LLC | TRACY ELLIOTT | 8000 EAST CLUB VILLAGE DRIVE | ACCTS PAYABLE | | SUPERSTITION MTN | AZ | 85218 | |
| JTE MACHINE SYSTEMS, INC. | | 80 INDUSTRIAL LOOP N. STE 5A | | | ORANGE PARK | FL | 32073-6263 | |
| JTP FILMS | | 801 NORTH BRAND BLVD | SUITE 460 | | GLENDALE | CA | 91203 | |
| JUAN AVELAR | | 2125 OAKWOOD DRIVE | | | EAST PALO ALTO | CA | 94303 | |
| JUAN AVITIA | | 2128 W. SUPERIOR STREET | | | CHICAGO | IL | 60612 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 438 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JUAN BECERRA | | 2555 E. DEL AMO BLVD. | | | RANCHO DOMINGUEZ | CA | 90221 | |
| JUAN BRAVO | | 2110 PEGGY LANE | | | MODESTO | CA | 95351 | |
| JUAN CARLOS AYALA | | 451 SOUTH C STREET | | | TULARE | CA | 93274 | |
| JUAN CARLOS ROSALES | | 11457 DENNIS ROAD | | | DALLAS | TX | 75229 | |
| JUAN CARLOS VALLE | | 2891 COMANCHE #4 | | | MEMPHIS | TN | 38118 | |
| JUAN DIEGO IBANEZ | | 843 16TH STREET #204 | | | SANTA MONICA | CA | 90403 | |
| JUAN ESTRADA | | 2821 W. CARTMILL AVE | | | TULARE | CA | 93274 | |
| JUAN J. VALDIVIA | | 2306 DIXIE FOREST RD. | | | RALEIGH | NC | 27615 | |
| JUAN JOEL GARZA | | 322 LA FRANCE AVE | APT. D | | ALHAMBRA | CA | 91801 | |
| JUAN JOSE VALDIVIA | | 2306 DIXIE FOREST RD | | | RALEIGH | NC | 27615 | |
| JUAN M. SANCHEZ | | 9458 NANCE ACE | | | DOWNEY | CA | 90241 | |
| JUAN MANUEL MONTOYA | | 9291 CAMPO DE CASA DRIVE | | | CASTROVILLE | CA | 95012 | |
| JUAN MIGUEL IBARRA | | | | | BURLINGAME | CA | | |
| JUAN MOSQUEDA | | 2821 W. CARTMILL AVE | | | TULARE | CA | 93274 | |
| JUAN PEDRO SEGURA | | 451 S. C STREET | | | TULARE | CA | 93274 | |
| JUAN RAMIREZ | | 9315 CAMPO DE CASA DRIVE | | | CASTROVILLE | CA | 95012 | |
| JUAN RODRIGUEZ | | 83-208 PRAIRIE DUNES WAY | | | INDIO | CA | 92201 | |
| JUAN ROJAS-SB | | 3611 SOUTH F STREET | | | OXNARD | CA | 93110 | |
| Juan Serna | Emily E. Mehr | Mehr & Associates | 17310 Red Hill Ave., Suite 200 | | Irvine | CA | 92614 | |
| JUANITA BIVINS | | 5625 SUMNER WAY | STE. #307 | | CULVER CITY | CA | 90230 | |
| JUANITA CRUZE | | 8331 COLLEGE AVE | | | WHITTIER | CA | 90605 | |
| JUANITA MOCTEZUMA | | 1455 BEGONIA DRIVE | | | CARPINTERIA | CA | 93013 | |
| JUAQUIN LOPEZ -ESL | | 10562 ROSE ST. | | | STANTON | CA | 90680 | |
| JUAREZ CISNEROS, ANDRES | | 2801 W. CAMILE ST | | | SANTA ANA | CA | 92704 | |
| JUAREZ MORALES, RAMIRO | | 4608 GROVE AVE | APT 2 | | BROOKFIELD | IL | 60513 | |
| JUAREZ, ANGEL | | 1608 AVALON ST | | | LOS ANGELES | CA | 90026 | |
| JUAREZ, ANTHONY | | 8690 WATERMAN ROAD | | | ELK GROVE | CA | 95624 | |
| JUAREZ, BENITO | | 2178 NATIONAL AVENUE | | | SAN DIEGO | CA | 92113 | |
| JUAREZ, CARLOS | | 111 LAUREL ST. | APT# 3 | | REDWOOD CITY | CA | 94063 | |
| JUAREZ, CARLOS | | 3551 MARINE AVE APT 3 | | | GARDENA | CA | 90249 | |
| JUAREZ, GLORIA | | 5935 HICKORY ST | #4 | | CARPITERIA | CA | 93013 | |
| JUAREZ, JOSE | | 8446 S KANSAS AVE | | | LOS ANGELES | CA | 90044 | |
| JUAREZ, MANUEL | | 145 ROOSEVELT AVE. A | | | REDWOOD CITY | CA | 94061 | |
| JUAREZ, MERCEDES | | 570 RAILROAD | APT 3 | | SOUTH SAN FRANCISCO | CA | 94080 | |
| JUAREZ, NICOLAS | | 6100 HUSHPUPPY CT. | | | RALEIGH | NC | 27616 | |
| JUAREZ, RAUL | | 415 COMMERCIAL AVE | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| JUAREZ, ROBERTO | | 308 BRADLEY STREET | | | SANTA PAULA | CA | 93060 | |
| JUAREZ, RUBEN | | 249 EL CAMINO REAL | APT. #2 | | SAN BRUNO | CA | 94066 | |
| JUAREZ, RUVELIO | | 1041 BAILARD AVE | #1 | | CARPINTERIA | CA | 93013 | |
| JUAREZ, THANIEL | | 12737 KALNOR AVE. | APT 18 | | NORWALK | CA | 90650 | |
| JUAREZ, YOSED | | 469 W SANTA BARBARA STREET | | | SANTA PAULA | CA | 93060 | |
| JUBILEE LAU EVENTS | | 2120 GOSSAMER AVE. | | | REDWOOD CITY | CA | 94065 | |
| JUBILEE LAUR EVENTS | | 2120 GROSSAMER AVE | | | REDWOOD CITY | CA | 94065 | |
| JUDAH MITCHEL | | 333 OLYMPIC DR | | | SANTA MONICA | CA | 90401 | |
| JUDE BELL | | 1911 CARMEN AVENUE | | | HOLLYWOOD | CA | 90068 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 439 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JUDE CALLAHAN | | 1419 W. GENEVA DR. | | | TEMPE | AZ | 85282 | |
| JUDE ROWE | | 218 BONITA AVENUE | | | PIEDMONT | CA | 94611 | |
| JUDE SMITH | | 415 STUNT ROAD | | | CALABASAS | CA | 91302 | |
| JUDE SULLIVAN PRODUCTIONS | | 3100 FULTON STREET | | | SAN FRANCISCO | CA | 94118 | |
| JUDGE JUDY | C/O TIMOTHY REGLER | 5842 SUNSET BLVD | | | LOS ANGELES | CA | 90028 | |
| JUDGEMENT DAY | | 15030 VENTURA BLVD | UNIT 819 | | SHERMAN OAKS | CA | 91403 | |
| JUDI WITKIN ZONING AND PLANCE PROCESSING | | 307 S 21ST AVENUE | | | HOLLYWOOD | FL | 33020 | |
| JUDICATE WEST | | 1851 E. FIRST STREET #1600 | | | SANTA ANA | CA | 92705 | |
| JUDITH AMDUR | | 2107 CAMARILLA DRIVE | | | LOS ANGELES | CA | 90065 | |
| JUDITH AMDUR-ESL | | 2107 CAMORILLA DR | | | LOS ANGELES | CA | 90065 | |
| JUDITH BUETHE PUBLIC RELATIONS | | P.O. BOX 773 | | | STOCKTON | CA | 95201 | |
| JUDITH FARBER DESIGN | | 6615 OCEAN FRONT WALK | | | PLAYA DEL REY | CA | 90293 | |
| JUDITH KIEFFER | | 601 S SALTAIR AVE | | | LOS ANGELES | CA | 90049 | |
| JUDITH KRANTZ | | 166 GROVERTON | | | LOS ANGELES | CA | 90077 | |
| JUDITH KRANTZ | | 166 GROVERTON PLACE | | | LOS ANGELES | CA | 90077 | |
| JUDITH LYNN MURPHY | | 318 S. KENTER AVE | | | LOS ANGELES | CA | 90049 | |
| JUDITH MARIE GORMAN | | 1375 PINELLAS BATWAY STE 27 | | | TIERRA VERDE | FL | 33715 | |
| JUDITH MISHOE | | 2309 RIVER BERRY DRIVE | | | MANTECA | CA | 95336 | |
| JUDITH PICKLE | | 2112 FARREL AVENUE | | | REDONDO BEACH | CA | 90278 | |
| JUDITH RIPKA | | 234 N. RODEO | | | BEVERLY HILLS | CA | 90210 | |
| JUDITH SHEVIN | | 4147 DIXIE CANYON AVE | | | SHERMAN OAKS | CA | 91423 | |
| JUDITH WALRAVEN | | 5618 W. OLYMPIC BLVD | | | LOS ANGELES | CA | 90036 | |
| JUDY & ARNIE FISHMAN | | 490 N. TIGERTAIL | | | LOS ANGELES | CA | 90049 | |
| JUDY BRISKIN | | 1010 WOODLAND DR. | | | BEVERLY HILLS | CA | 90210 | |
| JUDY CARUSO | | 5001 RIO GRANDE LN NW | | | ALBUQERQUE | NM | 87107 | |
| JUDY CAVALLO | | 2322 CANYON BACK RD | | | LOS ANGELES | CA | 90049 | |
| JUDY COHEN | | 23301 RIDGE ROUTE DRIVE #118 | | | LAGUNA HILLS | CA | 92653 | |
| JUDY COLLOTON | | 7589 HEATHERWOOD DRIVE | | | CUPERTINO | CA | 95014 | |
| JUDY CROUSE | | 2805 HABSBURG CIRCLE | | | MODESTO | CA | 95356 | |
| JUDY CURRIER | | 545 DRYAD ROAD | | | SANTA MONICA | CA | 90402 | |
| JUDY DE ROSA | | 705 ARDEN ROAD | | | PASADENA | CA | 91106 | |
| JUDY DEVINE | | 2309 SHADOW OAK LANE | | | MODESTO | CA | 95355 | |
| JUDY GETTO | | 417 ENNISBROOK DR. | | | MONTECITO | CA | 93108 | |
| JUDY GOLDSTEIN | | 6255 VENTURA CANYON | | | VALLEY GLEN | CA | 91401 | |
| JUDY HILL | | 1627 W 27TH ST | | | SAN PEDRO | CA | 90732 | |
| JUDY JACKSON | | 7105 GOBERNADOR CANYON RD. | | | CARPINTERIA | CA | 93013 | |
| JUDY KENSINGER | | 4623 MCHENRY AVENUE | | | MODESTO | CA | 95356 | |
| JUDY MACKTINGER | | 320 HOSMER CT | | | SAN CARLOS | CA | 94070 | |
| JUDY NORTON | | 125 19TH STREET | | | MANHATTAN BEACH | CA | 90266 | |
| JUDY ORNSTEIN | | 10308 ALMAYO AVE | | | LOS ANGELES | CA | 90064 | |
| JUDY SADOWSKY | | 707 BROOKTREE | | | PACIFIC PALISADES | CA | 90272 | |
| JUDY SHORE | | 14948 ALTATA DRIVE | | | PACIFIC PALISADES | CA | 90272 | |
| JUDY SIEBEL | | 81 FERNHILL AVE | | | ROSS | CA | 94957 | |
| JUDY SIMON | | 9954 SUNSET BLVD | | | BEVERLY HILLS | CA | 90210 | |
| JUDY SMITH | | 4623 MCHENERY | | | MODESTO | CA | 95356 | |
| JUDY TALLARICO | | 1126 CHANTILITY ROAD | | | LOS ANGELES | CA | 90077 | |
| JUDY TAYLOR | ATTN PAMELA | 4623 MCHENRY AVENUE | | | MODESTO | CA | 95356 | |
| JUDY WINTERS-ESL | C/O DEAN AVEDON,CPA | 12301 WILSHIRE BLVD. #200 | | | LOS ANGELES | CA | 90025 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 440 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JUICE WORKS EXHIBITS | | 27 DANSK COURT | | | TORONTO | ON | M9W 5N6 | CANADA |
| JULAJUJ, SANTIAGO | | 4344 1/2 NORMAL AVE. | APT. 5 | | LOS ANGELES | CA | 90027 | |
| JULES NEIDITCH | | 8847 DE HAVILAND AVENUE | | | LOS ANGELES | CA | 90045 | |
| JULES, DERRICK | | 1014 INDIAN TRACE | 8-104 | | WEST PALM BEACH | FL | 33407 | |
| JULI C. RUBIN | | 239 VIA LA CIRCULA | | | REDONDO BEACH | CA | 90277 | |
| JULIA ARRINGTON | | 3070 VICHY AVE | | | NAPA | CA | 94558 | |
| JULIA BURKE | | 7016 E. SUNNYVALLE RD | | | PARADISE VALLEY | AZ | 85253 | |
| JULIA CHASMAN | | 609 20TH STREET | | | SANTA MONICA | CA | 90402 | |
| JULIA COHEN | | 442 STANDARD ST. | | | EL SEGUNDO | CA | 90245 | |
| JULIA CORTEZ | | 1729 PATTON DRIVE | | | MODESTO | CA | 95356 | |
| JULIA DASH - NY1 | | 2350 LAFAYETTE AVE | | | BRONX | NY | 10473 | |
| JULIA DELLAR | | 302 MAGNA VISTA RD. | | | GOLETA | CA | 93110 | |
| JULIA FAILEY JEWELRY | | 849 N FRANKLIN STREET | | | CHICAGO | IL | 60610 | |
| JULIA HEWITT | | 4819 QUEDO PLACE | | | WOODLAND HILLS | CA | 91364-3425 | |
| JULIA L CASTON | NICHOLAS R MOORE | 1947 NORTH SERRANO AVENUE | | | LOS ANGELES | CA | 90027 | |
| JULIA M. VOLPE | GLOBAL PROPERTY SOURCE, LLC | 1221 AVENUE OF AMERICAS - 42PL | | | NEW YORK | NY | 10020 | |
| JULIA MISKOWICZ | | 73200 TUMBLEWEED LANE # 7 | | | PALM DESERT | CA | 92260 | |
| JULIA SORKIN | | 624 TRENTON DR. | | | BEVERLY HILLS | CA | 90210 | |
| JULIA STEWART | | 1165 LINDA GLEN DRIVE | | | PASADENA | CA | 91105 | |
| JULIAN & SONS, INC. | | 8493 PETUNIA WAY | | | BUENA PARK | CA | 90620 | |
| JULIAN B. MC CREARY | | Address unavailable at time of filing | | | | | | |
| JULIAN E. GIROD MD | | 8930 S. SEPULVEDA BLVD #200 | | | LOS ANGELES | CA | 90045 | |
| JULIAN JARAMILLO JOSE | | 7411 THURSTON DRIVE | | | DALLAS | TX | 75235 | |
| JULIAN VISCARRA | | 417 W. BELMONT ST. | APT# B | | ONTARIO | CA | 91762 | |
| JULIAN VIZCARRA | | 117 N. SACRAMENTO STREET | | | TULARE | CA | 93274 | |
| JULIANA RAMIREZ-SB | | 858 WALNUT AVE. #2 | | | CARPINTERIA | CA | 93013 | |
| JULIANN BOUBEL | | P.O. BOX 773 | | | SUMMERLAND | CA | 93067 | |
| JULIANNE FORD | | 888 GEORGE CURTIS RD | | | BLUE RIDGE | GA | 30513-4140 | |
| JULIE ANNE MAYFIELD | | P.O. BOX 31991 | | | PHOENIX | AZ | 85046 | |
| JULIE C. MUIR | | 2692 MIDDLEFIELD ROAD | | | REDWOOD CITY | CA | 94063 | |
| JULIE CAETANO | | 2909 WEST BEA DRIVE | | | MERCED | CA | 95348 | |
| JULIE CONDON | | 850 HOLIDAY ROAD | | | SAN MARINO | CA | 91108 | |
| JULIE COPPOLA | | 3407 SOUTHERN HILLS DR. | | | DES MOINES | IL | 50321-1318 | |
| JULIE CRETZMAN | | 23 NORTH BEVERLY PARK | | | BEVERLY HILLS | CA | 90210 | |
| JULIE D. HOLLRAH | | 11740 W. SUNSET BLVD #17 | | | LOS ANGELES | CA | 90049 | |
| JULIE DACIVK | | 1635 ROLLINS ROAD #A | | | BURLINGAME | CA | 94010 | |
| JULIE DRASSINOWER | | 3357 JORDAN AVE | | | OAKLAND | CA | 94602 | |
| JULIE FORD DESIGNS | | 888 GEORGE CURTIS RD | | | BLUE RIDGE | GA | 30513-4140 | |
| JULIE GENENDER | | 3293 WRIGHTWOOD | | | STUDIO CITY | CA | 91604 | |
| JULIE GILE-ESL | | 211 RAYMOND AVE. | | | GLENDALE | CA | 91201 | |
| JULIE GOLYANOVA | | 5190 PARKWAY CALABASAS | | | CALABASAS | CA | 91302 | |
| JULIE GRIGGS | | 8002 DAVID LEE LANE | | | CHARLOTTE | NC | 28227 | |
| JULIE GUSTIN | | 2538 RIVER RD. | | | MODESTO | CA | 95351 | |
| JULIE GUTIERREZ | | 1112 SALAMANCA ST NW | | | ALBUQUERQUE | NM | 87107 | |
| JULIE HANSEN | | 1301 18TH STREET | | | MANHATTAN BEACH | CA | 90266 | |
| JULIE HANSON | | 5810 KINGSTOWN CENTER DRIVE | SUITE 120 | | ALEXANDRIA | VA | 22315 | |
| JULIE HAYASGIDA | | 465 CARLO DRIVE | | | GOLETA | CA | 93117 | |
| JULIE HENDERSON | | 531 WILCOX AVE | | | LOS ANGELES | CA | 90004 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JULIE HOLT | | 301 W. SYCAMORE AVE | | | EL SEGUNDO | CA | 90245 | |
| JULIE HORTON | | 4623 MCHENRY AVENUE | | | MODESTO | CA | 95356 | |
| JULIE HUBERT | | 4843 BEN AVE. | | | VALLEY VILLAGE | CA | 91607 | |
| JULIE JENDOESSCHATE | | 577 35TH ST | | | MANHATTAN BEACH | CA | 90266 | |
| JULIE JONES | | 1550 ALISOS AVE. | | | SANTA YNEZ | CA | 93460 | |
| JULIE KADERLIK | | 1801 SKYLANE | | | MODESTO | CA | 95350 | |
| JULIE KAUFMAN | | 6 FENNWOOD DRIVE | | | ATHERTON | CA | 94027 | |
| JULIE KING | | 1043 LOS CARNEROS AVE | | | NAPA | CA | 94559 | |
| JULIE LANTERMAN | | 5 ST. FRANCIS RD. | | | HILLSBOROUGH | CA | 94010 | |
| JULIE LEVINE | | 2555 EAST DEL AMO BLVD. | | | RANCHO DOMINGUEZ | CA | 90221 | |
| JULIE MARTIN | | 4199 FERREIRA RANCH | | | TURLOCK | CA | 95382 | |
| JULIE MARTIN | | 78 STRAWFLOWER | | | LADERA RANCH | CA | 92694 | |
| JULIE MARTINEZ | | 4320 SAN MARTIN DRIVE | | | SALIDA | CA | 95368 | |
| JULIE MCGINITY | | 1916 CARNEGIE LANE #C | | | REDONDO BEACH | CA | 90278 | |
| JULIE MIDDLETON | | 39087 PARDISE WAY | | | CATHEDRAL CITY | CA | 92234 | |
| JULIE MOORE | | 463 NORTH DOHENY DRIVE | APT D | | BEVERLY HILLS | CA | 90210 | |
| JULIE MORGAN | | PO BOX 1703 | | | IDYLLWILD | CA | 92549 | |
| JULIE MORK | | 212 MARINE STREET # 401 | | | SANTA MONICA | CA | 90405 | |
| JULIE MUNCY | | 13553 SARAH STREET | | | SHERMAN OAKS | CA | 91423 | |
| JULIE N. WEISS | | 403 E. ANAPAMY ST. | | | SANTA BARBARA | CA | 93101 | |
| JULIE NADEL | | 21 SEA COLONY DR | | | SANTA MONICA | CA | 90405 | |
| JULIE OCONNEL | | 2337 DEL MAR | | | KINGMAN | AZ | 86409 | |
| JULIE PENNEY | | 1205S OAKLAND AVE | | | PASADENA | CA | 91106 | |
| JULIE PLATT | | 10393 STRATHMORE | | | LOS ANGELES | CA | 90024 | |
| JULIE PRYOR | | 11417 MISSOURI AVE #6 | | | WEST LOS ANGELES | CA | 90025 | |
| JULIE PRYOR | | 11417 MISSOURI AVE. | STE. 6 | | WEST LOS ANGELES | CA | 90025 | |
| JULIE PYNES | | 239 VIA LA CIRCULA | | | REDONDO BEACH | CA | 90277 | |
| JULIE RHINEHART FLOR | | 15230 MADRONE HILL | | | SARATOGA | CA | 95070 | |
| JULIE RINEHART | | 15230 MADRONE HILL | | | SARATOGA | CA | 95070 | |
| JULIE ROWEN | | 15260 VENTURA BLVD | | | SHERMAN OAKS | CA | 91403 | |
| JULIE SHEPHERD | | 1112 E. DIVISION | | | LOCKPORT | IL | 60441 | |
| JULIE SMOOKE | | 155 5TH ANITA DRIVE | | | LOS ANGELES | CA | 90049 | |
| JULIE STARNES | | 1140 CHATEAU ROAD | | | PASADENA | CA | 91105 | |
| JULIE STEIN | | 1333 S CLOVERDALE AVE | | | LOS ANGELES | CA | 90019 | |
| JULIE WILHELMY | | 4854 MT. ROYAL COURT | | | SAN DIEGO | CA | 92117 | |
| JULIE YORN | | 701 N BUNDY DRIVE | | | LOS ANGELES | CA | 90049 | |
| JULIE/BRIANA LAWRENCE | | 3856 HEPBURN AVE. | | | LOS ANGELES | CA | 90008 | |
| JULIENNE | | 2649 MISSION STREET | | | SAN MARINO | CA | 91108 | |
| JULIET RYAN | | 848 5TH STREET | # 10 | | SANTA MONICA | CA | 90403 | |
| JULIET WEDDINGS | | 848 5TH ST. #10 | | | SANTA MONICA | CA | 90403 | |
| JULIETTE HAMILTON | | 4181 MCCONNELL | | | LOS ANGELES | CA | 90066 | |
| JULIETTE RAPPAPORT | | 815 NORTH ROXBURY DRIVE | | | BEVERLY HILLS | CA | 90210 | |
| JULIETTE SHORT | | 9720 CRYSTAL RIDGE DR. | | | ESCONDIDO | CA | 92026 | |
| JULIO BRAVO | | 10920 MILIANO AVE | | | NORWALK | CA | 90650 | |
| JULIO CESAR CHAVEZ CAMPEONES | ATTN NORA TRAVINO | 1300 SOUTH COUNTRY CLUB DR | | | MESA | AZ | 85210 | |
| JULIO CESAR PEREZ CASTRO | | 1406-D QUAIL RIDGE RD | | | RALEIGH | NC | 27609 | |
| JULIO FLORES | | 2692 MIDDLEFIELD ROAD | | | REDWOOD CITY | CA | 94063 | |
| JULIO G ALCARAZ -ESL | | 9532 ELIZABETH AVE. | #H | | SOUTH GATE | CA | 90280 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 442 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JULIO SUAZO | | 2821 WEST CARTMILL AVE | | | TULARE | CA | 93274 | |
| JULIOS AUTO REPAIR | | 741 WARRINGTON AVENUE | | | REDWOOD CITY | CA | 94063 | |
| JULIUS MANLEY | | 186 FERNLEAF LANE | | | MARIETTA | GA | 30068 | |
| JULONE PENN | | 5720 6TH AVE | | | LOS ANGELES | CA | 90043 | |
| JULOT, JEAN-PHILIPPE | | 6520 N.W. 70TH AVENUE | | | TAMARAC | FL | 33321 | |
| JUNE BURCHETT | | 2008 MEADOWLARK DR | | | MODESTO | CA | 95355-3817 | |
| JUNE COZAD | | 5309 WEST 126TH STREET | | | HAWTHORNE | CA | 90250 | |
| JUNE DOWAD | | 1011 NO. HILLCREST ROAD | | | BEVERLY HILLS | CA | 90210 | |
| JUNE LUCAS | | 3701 PINEWOOD AVE | | | WEST PALM BEACH | FL | 33407 | |
| JUNE PUTNAM | | 3628 24TH STREET | | | SAN FRANCISCO | CA | 94110 | |
| JUNE ROSE FOODS | | 2309 W. VERDUGO | | | BURBANK | CA | 91506 | |
| JUNG, KI | | 3726 JASMINE AVENUE | #206 | | LOS ANGELES | CA | 90034 | |
| JUNIOR ASSEMBLY OF DALLAS | | 3508 CENTENARY DRIVE | | | DALLAS | TX | 75225 | |
| JUNIOR CHAMBER OF COMMERCE | | 618 CHURCH STREET SUITE 220 | | | NASHVILLE | TN | 37219 | |
| JUNIOR LEAGUE OF DALLAS | | 8003 INWOOD ROAD | | | DALLAS | TX | 75209 | |
| JUNIOR LEAGUE OF NASHVILLE | | 2202 CRESTMOOR ROAD | | | NASHVILLE | TN | 37215 | |
| JUNIOR LEAGUE OF SANTA BARBARA | | 229 EAST VICTORIA STREET | | | SANTA BARBARA | CA | 93101 | |
| JUNIPINE RESORT | | 8351 N. HIGHWAY 89A | | | SEDONA | AZ | 86336 | |
| JURGENSEN & COMPANY | | P.O. BOX 1966 | | | BLUFFTON | SC | 29910 | |
| JURKOVIC, BRIAN | | 8400 CLYNDERVEN RD | | | BURR RIDGE | IL | 60527 | |
| JURY, ANDREW | | 6738 MEADOWS RD | | | DALLAS | TX | 75230 | |
| JUST A PRTY GIRL PRODUCTION | | 3066 PRICE COURT | | | PALO ALTO | CA | 94303 | |
| JUST CALL US CATERING | | 4445 CLAIREMONT MESA BLVD | | | SAN DIEGO | CA | 92117 | |
| JUST CATAMARANS, INC | | 850 NE THIRD STREET #210 | | | DANIA BEACH | FL | 33004 | |
| JUST CATERING | | 3100 S. PERKINS | | | MEMPHIS | TN | 38118 | |
| JUST FABULOUS | | 515 N PALM CANYON | | | PALM SPRINGS | CA | 92262 | |
| JUST FLOWERS | | 1617 S. HAYWORTH AVE | | | LOS ANGELES | CA | 90035 | |
| JUST FOLK, LL, | | 11601 WILSHIRE BLVD | | | LOS ANGELES | CA | 90025 | |
| JUST FOR KICKS INC. | | 21205 LITTLE TREE DRIVE | | | WATERTOWN | NY | 13601-0719 | |
| JUST JAYNE | | 239 DEL CASA DRIVE | | | MILL VALLEY | CA | 94941 | |
| JUST JAYNE | JAYNE GREENBERG | 239 DEL CASA DRIVE | | | MILL VALLEY | CA | 94941 | |
| JUST ONE TOUCH | | 1426 WILSHIRE BLVD | | | SANTA MONICA | CA | 90403 | |
| JUST ONE TOUCH VIDEO & AUDIO CENTER | | 1131 OLYMPIC BLVD | | | SANTA MONICA | CA | 90404 | |
| JUST PEACHEY | | 1228 SEVIER AVENUE | | | MENLO PARK | CA | 94025 | |
| JUST TAPE AND ADHESIVES | | 395 E. TAYLOR ST #100 | | | SAN JOSE | CA | 95112 | |
| JUST US CATERING | | 2536 EMERSON ST | | | PALO ALTO | CA | 94301 | |
| JUSTICE COURT | GOODSPRINGS TOWNSHIP | P.O. BOX 19155 | | | JEAN | NV | 89010-9155 | |
| JUSTIN FITZGERALD | | 3727 RICHMOND ST. #9 | | | SAN DIEGO | CA | 92103 | |
| JUSTIN GRAY | | 2602 ADELINE STREET | | | OAKLAND | CA | 94607 | |
| Justin Hills | | 2546 Jackson Street | | | San Francisco | CA | 94115-1121 | |
| JUSTIN JACOVI | | 78340 CLARK CT | | | LA QUINTA | CA | 92253 | |
| JUSTIN LANGLOIS-ESL | | 16511 JOY STREET | | | LAKE ELSINORE | CA | 92530 | |
| JUSTIN PHUNGRASAMEE-TR1 | | TRI-RENTALS | | | PHOENIX | AZ | | |
| JUSTIN SMITH -OC1 | | | | | ORANGE COUNTY | CA | | |
| JUSTIN WYATT | | | | | MODESTO | CA | | |
| JUSTINA MANCILLAS | | 3017 ALCAZAR DR. | | | BURLINGAME | CA | 94010 | |
| JUSTINE BLOOMINGDALE | | 1650 AMALFI DR | | | PACIFIC PALISADES | CA | 90272 | |
| JUV. DIABIETES RESEARCH FOUND. | | 26 BROADWAY 5TH FLOOR | | | NEW YORK | NY | 10004 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JUVENILE DIABETES FOUNDATION | | 1111 S. ARROYO PARKWAY #400 | | | PASADENA | CA | 91105 | |
| JUVENILE DIABETES FOUNDATION | | 26 BROADWAY 14TH FL | | | NEW YORK | NY | 10004 | |
| JUVENILE DIABETES RESEARCH | | 49 STEVENSON ST | SUITE 1200 | | SAN FRANCISCO | CA | 94105 | |
| JUVENILE DIABETES RESEARCH | JENNIFER BERGMARK | 800 W. 6TH STREET | SUITE 450 | | LOS ANGELES | CA | 90017 | |
| JUVENILE DIABETES RESEARCH FND | | 400 PERIMETER CENTER TERRACE | | | ATLANTA | GA | 30346 | |
| JUVENILE DIABETES RESEARCH FOUNDATION | | 49 STEVENSON ST #1200 | | | SAN FRANCISCO | CA | 94105 | |
| JUVENILLE DIABETES RESHERCH FD | | 2501 SAN PEDRO NE | SUITE 116 | | ALBUQUERQUE | NM | 87110 | |
| JUVENTINO AGUILAR | | 1649 WEST 219 STREET | APT. 9 | | TORRANCE | CA | 90501 | |
| JUVERA, CALEB | | 3513 BEACHLER | | | MODESTO | CA | 95358 | |
| JW MARRIOT | | 500 POST STREET | | | SAN FRANCISCO | CA | 94102 | |
| JW MARRIOTT DESERT RIDGE | ATTN JAMIE JENKINS | 5350 E MARRIOTT DRIVE | | | PHOENIX | AZ | 85054 | |
| JW MARRIOTT HOTEL | | 151 WEST ADAMS STREET | | | CHICAGO | IL | 60603 | |
| JW MARRIOTT STARR PASS RESORT | | 3800 W. STARR PASS BLVD | | | TUCSON | AZ | 85745 | |
| JWCH INSTITUTE INC. | | 1910 W. SUNSET BLVD. # 650 | | | LOS ANGELES | CA | 90026 | |
| JZS PARTY CHARM-OC | | 795 S. ALLEN STREET | | | SAN BERNADINO | CA | 92408 | |
| K & C ENTERPRISE | | P O BOX 1814 | | | TEMECULA | CA | 92593 | |
| K & H PETROLEUM | | 72-275 RAMON RD. | | | THOUSAND PALMS | CA | 92276 | |
| K & L SUPPLY -ESL | | 1040 RICHARD AVE. | | | SANTA CLARA | CA | 95050-2816 | |
| K & S AIR CONDITIONING | | 143 E. MEATS AVE. | | | ORANGE | CA | 92865 | |
| K LOUGHLIN & ASSOCIATES | | 550 15TH ST. #705 | | | SAN DIEGO | CA | 92101 | |
| K RUNYON & ASSOCIATES | | 311 MAIN STREET, SUITE A | | | EL SEGUNDO | CA | 90245 | |
| K S SPRINKLERS INC. | | 2619 CONGRESS STREET | | | BELLWOOD | IL | 60104-2400 | |
| K S TELECOM | | 2350 HUMPHREY RD. | | | PENRYN | CA | 95663-0330 | |
| K V INTERNATIONAL, L.L.C. | | 3828 SO. FOUR MILE RUN DRIVE | | | ARLINGTON | VA | 22206 | |
| K. ALEXIS CORPORATION | | 921- 11TH ST. | SUITE 120 | | SACRAMENTO | CA | 95814 | |
| K. RUNYON & ASSOCIATES INC. | | 2801 OCEAN PARK BLVD. | SUITE 404 | | SANTA MONICA | CA | 90405 | |
| K.V. INTERNATIONAL, LLC. | | 3828 S. FOUR MILE RUN DR | | | ARLINGTON | VA | 22206-2305 | |
| K.W. RASTALL OIL | | P.O. BOX 7174 | | | NORTH BRUNSWICK | NJ | 08902 | |
| K-119 TOOLS & EQUIPMENT | | 925 SAN MATEO AVE | | | SAN BRUNO | CA | 94066 | |
| K2 PRODUCTIONS | | 1200 N DOHENY DRIVE | | | LOS ANGELES | CA | 90069 | |
| K3 POOL GMBH AGENTUR ATELIERS | MARIA-HILF-STRASSE 15 | D-50677 KOELN | | | | CA | | GERMANY |
| KABBALAH CENTER | | 1062 S. ROBERTSON BLVD. | | | LOS ANGELES | CA | 90035 | |
| KACEY MCCOY | | 2431 BOWMONT DR. | | | BEVERLY HILLS | CA | 90210 | |
| KACY ASHLEY | | 3085 ELM AVE | | | LONG BEACH | CA | 90807 | |
| KAE ERICKSON | | 8325 DEL GANY | | | PLAYA DEL REY | CA | 90293 | |
| KAELEY OLSEN | | 3103 E BROADWAY ROAD | SUITE 400 | | PHOENIX | AZ | 85040 | |
| KAGAN, ALEXANDRA | | 4305 LINDBLADE DRIVE | | | LOS ANGELES | CA | 90066 | |
| KAHN, ROBERTO | | 8987 W. OLIVE AVE | STE 117 PMB 28 | | PEORIA | AZ | 85345 | |
| KAHO, RICHARD | | 1125 CARLTON AVENUE | | | MENLO PARK | CA | 94025 | |
| KAI MORRISON | | 441 VALLE VISTA AVE | | | OAKLAND | CA | 94610 | |
| KAILYN MYERS | | 8585 VIA MALLORCA #1 | | | LA JOLLA | CA | 92037 | |
| KAIS EUROPEAN CATERING | | 3380 S. ROBERTSON | | | LOS ANGELES | CA | 90034 | |
| KAISER FOUNDATION HEALTH PLAN INC. | ON KAISER PLAZA | 17TH FLOOR | | | OAKLAND | CA | 94612 | |
| KAISER PERMANENTE | | 4733 SUNSET BLVD, 3RD FLOOR | | | LOS ANGELES | CA | 90027 | |
| KAISER PERMANENTE | | 4841 HOLLYWOOD BLVD | | | HOLLYWOOD | CA | 90027 | |
| KAISER PERMANENTE | | FILE 5915 | | | LOS ANGELES | CA | 90074-5915 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kaiser Permanente | | Kaiser Plaza 19th Floor | | | Oakland | CA | 94612 | |
| KAISER PERMANENTE | ACCOUNTS PAYABLE DEPARTMENT | 75 N. FAIR OAKS AVE | 4TH FLOOR | | PASADENA | CA | 91103 | |
| Kaiser Permanente | California Service Center | PO Box 23219 | | | San Diego | CA | 92193-3219 | |
| Kaiser Permanente | California Service Center | PO Box 23448 | | | San Diego | CA | 92193-3448 | |
| KAISER PERMANENTE | CORE MANAGEMENT INSTITUDE | ONE KAISER PLAZA OFFICE #1636 | | | OAKLAND | CA | 94612 | |
| KAISER PERMANENTE | LOS ANGELES MEDICAL CENTER | 4841 HOLLYWOOD BLVD | | | LOS ANGELES | CA | 90027 | |
| Kaiser Permanente | Ruth Martindale | 1800 Harrison St, 23rd Floor | | | Oakland | CA | 94612 | |
| KAISER PERMANENTE - DOWNEY | | 9353 EAST IMPERIAL HWY | | | DOWNEY | CA | 90242 | |
| KAISER PERMANENTE (AAPA) | | 1800 HARRESON ST | | | OAKLAND | CA | 94612 | |
| KAISER PERMANENTE- DOWNEY | | 9333 IMPERIAL HIGHWAY | | | DOWNEY | CA | 90242 | |
| KAISER RESTAURANT GROUP | | 74361 HIGHWAY 111 | SUITE 5 | | PALM DESERT | CA | 92260 | |
| KAISER TILE | | 615 W. ELLIOT | | | TEMPE | AZ | 85284 | |
| KALAN LP | | P.O. BOX 1029 | | | LANSDOWNE | PA | 19050 | |
| KALEIDOSCOPE | | CORSO UMBERTO 1 | | | MARIGILIANO | | | ITALY |
| KALEIDOSCOPE FLOWERS | | 3950 VIA REAL | #263 | | CARPINTERIA | CA | 93013 | |
| KALEIDOSCOPE PRODUCTIONS | | 656 N. BUCKBOARD LANE | | | GLENDORA | CA | 91741 | |
| KALENA ESGUERRA | | 4776 PROCTOR RD | | | CASTRO VALLEY | CA | 94546-1358 | |
| KALISA WELLS | | 4405 SHELDON DRIVE | | | LA MESA | CA | 91941 | |
| KALUNA, A.S. KAIAKO | | 11147 BRADDOCK DRIVE | | | CULVER CITY | CA | 90230 | |
| KALYRA WINERY | | 343 NORTH REFUGIO | | | SANTA YNEZ | CA | 93460 | |
| KAMA BISTRO | | 8 W. BURLINGTON AVE | | | LA GRANGE | IL | 60525 | |
| KAMA, INC. | | 3831 FENWAY CROSSING | | | MARIETTA | GA | 30062-6923 | |
| KAMINO INTERNATIONAL TRANSPORT INC. | | 2580 SANTA FE AVENUE. | | | REDONDO BEACH | CA | 90278 | |
| KAMINSKI, ERIN | | 1482 CLEARVIEW WAY | | | SAN MARCOS | CA | 92078 | |
| KANAWHA STONE COMPANY INC | | PO BOX 503 | | | NITRO | WV | 25143 | |
| KANEIWA, MICHAEL | | 218 E 57TH STREET | | | SAVANNAH | GA | 31405 | |
| KANEIWA, VICTORIA | | 218 E 57TH STREET | | | SAVANNAH | GA | 31405 | |
| KANINE EVENT | | 800 GRAND AVENUE STE C10 | | | CARLSBAD | CA | 92008 | |
| KANKAKEE TENT & AWNING CO. | | 679B W. 2000 S. RD | | | KANKAKEE | IL | 60901 | |
| KANTORS OFFICE FURNITURE | | 48 HEGENBERGER CT. | | | OAKLAND | CA | 94621 | |
| KANUHA, ROSEMARY | | 1246 ROBERTO LANE | | | LOS ANGELES | CA | 90077 | |
| KAPA KAPA GAMA USC | | 929 W. 28TH STREET | | | LOS ANGELES | CA | 90007 | |
| KAPLAN, TANYA | | 478 OAKWOOD CIRCLE | | | FAIRFIELD | CA | 94534 | |
| KAPPA ALPHA THETA | GAMMA RHO CHAPTER | 6551 EL COLEGIO RD | | | GOLETA | CA | 93117 | |
| KAPPA KAPPA GAMMA-SMU | | 3110 DANIEL | | | DALLAS | TX | 75205 | |
| KAPPA TABLESCAPES | | 4304 SOUTHWESTERN BLVD | | | DALLAS | TX | 75225 | |
| KAPRIA DANIELS | | 434 E. BOWEN AVE #B | | | CHICAGO | IL | 60653 | |
| KAPTURE VISION | | 503 1/2 N. NARCISSUS AVE. | | | NEWPORT BEACH | CA | 92662 | |
| KAPTURE VISISON | | 2751 WEST COAST HIGHWAY | SUITE 320 | | NEWPORT BEACH | CA | 92663 | |
| KARA CROTTA | | 55 WESTERN SADDLE DRIVE | | | TIJERAS | CA | 87059 | |
| KARA KEANEY | | 825 S. SHERBOURNE #1 | | | LOS ANGELES | CA | 90035 | |
| KARA KEANEY EVENTS | | 9917 ROBBINS DRIVE | UNIT #3 | | BEVERLY HILLS | CA | 90212 | |
| KARAM, BASSEM | | 421 DARTMOUTH DRIVE | UNIT # 2 | | STERLING | VA | 20164 | |
| KARAM, TAREK | | 34 LEXINGTON AVE | APT # 5 | | JERSEY CITY | NJ | 07304 | |
| KARAT FILMS/LEGENDS BEYOND | LAURA OCHOA | 13633 DELANO ST | | | VALLEY GLEN | CA | 91401 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 445 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KARDWELL INTERNATIONAL, INC. | | P.O. BOX 33 | | | MATTITUCK | NY | 11952 | |
| KAREL DEVEER | | 1950 EUCALYPTUS HILL RD. | | | MONTECITO | CA | 93108 | |
| KAREN & CHRIS MABLI | | 1834 ASHBROOK AVE | | | LONG BEACH | CA | 90815 | |
| KAREN ANN WIDESS | | 11835 W OLYMPIC BLVD | SUITE 775 | | LOS ANGELES | CA | 90064 | |
| KAREN BAKER | | 13411 LARAMORE LANE | | | GARDEN GROVE | CA | 92843 | |
| KAREN BAKER | | 400 BEECH AVE | | | SAN BRUNO | CA | 94066- | |
| KAREN BAKER | | 5025 PIONEER ROAD | | | HUGHSON | CA | 95326- | |
| KAREN BATHKER | | 1942 SOUTH SHENANDOAH STREET #7 | | | LOS ANGELES | CA | 90034 | |
| KAREN BLANKENSHIP | | 1708 FAYMONT AVE | | | MANHATTAN BEACH | CA | 90266 | |
| KAREN BRONOW | | 31804 SADDLE TREE DR. | | | WESTLAKE VILLAGE | CA | 91361 | |
| KAREN BROWN | | 5946 JUMILLA AVE. | | | WOODLAND HILLS | CA | 91367 | |
| KAREN BUSSEN FLORALS | | 5 PENN PLZ FL 19 | | | NEW YORK | NY | 10001-1738 | |
| KAREN CANE | | 536 ALTA AVENUE | | | SANTA MONICA | CA | 90402 | |
| KAREN CAULFIELD | | 2555 E. DEL AMO BLVD | | | RANCHO DOMINGUEZ | CA | 90221 | |
| KAREN CLARKE | | 1417 RIDGE WAY | | | LOS ANGELES | CA | 90026 | |
| KAREN CLARKE | | 1513 LOS LOMAS N E | | | ALBUQUERQUE | NM | 87106 | |
| KAREN CLAUSEN | | 2 FOLSOM | | | SAN FRANCISCO | CA | 94105 | |
| KAREN CLOUD | | 1639 S. CENTRE | | | SAN PEDRO | CA | 90731 | |
| KAREN CRANE | | 845 3RD AVE | | | NEW YORK | NY | 10022 | |
| KAREN DOAN EVENTS | | 7117 E 3RD AVE | SUITE 121 | | SCOTTSDALE | AZ | 85251 | |
| KAREN DOSHAY | | PO BO 675210 | 6279 VIA CAMPO VERDE | | RANCHO SANTE FE | CA | 92067 | |
| KAREN DURLEY | | 1517 HIPOINT STREET | 101 | | LOS ANGELES | CA | 90035 | |
| KAREN FRESHMAN | KARENS KREATIONS INC | 22729 KESWICK ST | | | WEST HILLS | CA | 91304 | |
| KAREN GJERDRUM | ATTN LEANNE ELLIOTT | 5690 SOUTH BRADLEY ROAD | | | SANTA MARIA | CA | 93455 | |
| KAREN GOLDSTEIN | | 2030 DURMANAK | | | SOLVANG | CA | 93463 | |
| KAREN GRAHAM | | 3270 STONER AVE | | | LOS ANGELES | CA | 90066 | |
| KAREN GREEN | | 3498 ALANA DRIVE | | | SHERMAN OAKS | CA | 91403 | |
| KAREN HAYES | | 3831 BURNSIDE AVE | | | LOS ANGELES | CA | 90008 | |
| KAREN HEILMAN | | 1581 SORRENTO DRIVE | | | PACIFIC PALISADES | CA | 90272 | |
| KAREN HUNT | | 644 17TH STREET | | | MANHATTAN BEACH | CA | 90266 | |
| KAREN HURTADO | | 1907 CAMINO DE LA CASTA #2 | | | REDINDO BEACH | CA | 90277 | |
| KAREN JOHNSON | | 5116 SOAYE LANE | | | SALIDA | CA | 95368 | |
| KAREN JOHSON | | 5333 INADALE AVENUE | | | LOS ANGELES | CA | 90043 | |
| KAREN KNOTT | | 751 HOLMBY AVENUE | | | WESTWOOD | CA | 90024 | |
| KAREN LEE | | 142 WEST END AVE #30V | | | NEW YORK | NY | 10023 | |
| KAREN LOUREY | | 439 VIRGINIA ST. | | | EL SEGUNDO | CA | 90245 | |
| KAREN LOVELY | | 259 B STREET | | | ASHLAND | OR | 97520 | |
| KAREN LYNN | | PO BOX 4061 | | | SEDONA | AZ | 86340 | |
| KAREN MARLOW | | 23308 POMPANO STREET | | | MALIBU | CA | 90265 | |
| KAREN MELIDEO | | 1155 RONDA DRIVE | | | MANHATTAN BEACH | CA | 90266 | |
| KAREN MILDRED ARBOLEDA | | 1 GRAY FOX CT | | | GREENVILLE | SC | 29687 | |
| KAREN MURPHY OBRIEN | | 11444 W OLYMPIC BLVD STE 600 | | | LOS ANGELES | CA | 90064-1400 | |
| KAREN NEARY | | 341 BEECH ST | | | BUELLTON | CA | 93427 | |
| KAREN ORD | | 2 BAUDIN CIRCLE | | | LADERA RANCH | CA | 92694 | |
| KAREN POPE | | 138 S BEACHWOOD DRIVE | | | LOS ANGELES | CA | 90004 | |
| KAREN PRILAMEN | | 17164 TALLOW TREE LANE | | | SAN DIEGO | CA | 92127 | |
| KAREN RAMESON | | 73 HOLLYSTER RANCH | | | GAVIOTA | CA | 93117 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 446 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KAREN RENO | | 528 16TH STREET | | | SANTA MONICA | CA | 90402 | |
| KAREN RICHARDSON | C/O PFEIFFER EVENT PLANNING | P.O. BOX 129 | | | DAVIS | CA | 95617 | |
| KAREN ROGERS | | 4263 FORMAN AVENUE | | | LOS ANGELES | CA | 91602 | |
| KAREN SANDLER | | 201 S. BURLINGAM AV | | | LOS ANGELES | CA | 900049 | |
| KAREN SANTO DOMINGO | | 265 STRADA CORTA ROAD | | | LOS ANGELES | CA | 90077 | |
| KAREN SCHIFFER | | 720 GREENTREE RD | | | PACIFIC PALISADES | CA | 90272 | |
| KAREN SCOTT | | 9000 SUNSET BLVD | SUITE 1500 | | WEST HOLLYWOOD | CA | 90069 | |
| KAREN SEALE | | 16295 AVENIDA FUAVIDAD | | | RANCHO BERNARDO | CA | 92128 | |
| KAREN SINDELAR | | 206 MCKINLEY STREET | | | DURHAM | NC | 27705 | |
| KAREN STOKES | | 3391 BROOKMEADE | | | MEMPHIS | TN | 38127 | |
| KAREN WALLACE | | | | | MODESTO | CA | | |
| KAREN WAUGH | | #8 CINCH RD. | | | BELL CANYON | CA | 91307 | |
| KAREN WICKRE | | 1518 GUERRERO STREET | | | SAN FRANCISCO | CA | 94110 | |
| KAREN WRIGHT | | 2512 POPPY DRIVE | | | BURLINGAME | CA | 94010 | |
| Karens Party Supplies | | 11905 Pine St | | | Bloomington | CA | 92316 | |
| KARENS PARTY SUPPLY | | 11905 PINE ST | | | BLOOMINGTON | CA | 92316 | |
| Karens Party Supply LLC | KPS | 11905 Pine St. | | | Bloomington | CA | 92316 | |
| KARI LAURITZAN | | 100 SOUTH CROFT AVE | | | LOS ANGELES | CA | 90048 | |
| KARIM HAMAOUI | | 1616 OCEAN PARK BLVD. | | | SANTA MONICA | CA | 90405 | |
| KARIMS COBBER SHOP & DELI | | PO BOX 8532 | | | PHOENIX | AZ | 85066-8532 | |
| KARIMS COBBER SHOP & DELI | | PO BOX 8532 | | | PHOENIX | AZ | 85066-8532 | |
| KARINA CALVERT JONES | | 523 AVONDALE AVE | | | LOS ANGELES | CA | 90049 | |
| KARINA CALVERT-JONES | | 13233 RIVIERA RANCH ROAD | | | LOS ANGELES | CA | 90049 | |
| KARL B. MCMILLEN | | 25 BRIDGEPORT | | | MANHATTAN BEACH | CA | 90266-7226 | |
| KARL H. HESPER | BRIGITTE U. HESPER | 755 VIA AIROSA | | | SANTA BARBARA | CA | 93110 | |
| KARL MAEDA | | 1147 W. 187TH ST. | | | GARDENA | CA | 90248 | |
| KARLA CONCEPTUAL EVENT EXPERIENCES | | 100 NORTHEAST 25TH STREET | | | MIAMI | FL | 33137 | |
| KARLA F. MORAN | | 21825 RASHDALL AVE | | | CARSON | CA | 90745 | |
| KARLA HUFF | | 215 VIA ANITA | | | REDONDO BEACH | CA | 90277 | |
| KARLA LEWIS | | 218 ANDERSON STREET | | | MANHATTAN BEACH | CA | 90266 | |
| KARLA M. VILLATORO | | 1420 N. STANLEY AVE #106 | | | LOS ANGELES | CA | 90046 | |
| KARLA ZOZULLA | | 2239 STOWE CIRCLE | | | NAPERVILLE | IL | 60564 | |
| KARLI TANNERS | | 7381 YELLOW JASMIE | | | HIGHLAND | CA | 92346 | |
| KARLIS, KAREN | | 1117 HOWARD DR | | | SCHAUMBERG | IL | 60193 | |
| KARLS EVENT RENTAL | | 7000 10TH STREET | | | OAK CREEK | WI | 53154 | |
| KARMA MARIE DIAZ PHOTOGRAPHER | | 2692 MIDDLEFIELD ROAD | | | REDWOOD CITY | CA | 94063 | |
| KAROLIN YOUHANNA | | 2513 EL VAQUERR DRIVE | | | MODESTO | CA | 95355 | |
| KAROLYN BAKER | | 611 ROSEMONT ST. | | | LA JOLLA | CA | 92037 | |
| KARP, DIANE | | 3727 COOLIDGE AVE | | | LOS ANGELES | CA | 90066 | |
| KARROLL, SCOTT | | 1819 S MICHIGAN AV UNIT 810 | | | CHICAGO | IL | 60616 | |
| KARY H. EVENTS | | 2320 OXFORD AVE | | | CLAREMONT | CA | 91711 | |
| KARYL GUTHERY | | 709 W. SELDON LANE | | | PHOENIX | AZ | 85003 | |
| KARYN ANATASIO | | 501 HICKS STREET #205 | | | BROOKLYN | NY | 11231 | |
| KARYN YULE | | | | | SANTA BARBARA | CA | 92456 | |
| KASEY SHEPHARD | | 12037 TIVOLI PARK #3 | | | SAN DIEGO | CA | 92128 | |
| KASH APPAREL | | 215 S ANITA AVE | | | BRENTWOOD | CA | 90049 | |
| KASI TV-CHANNEL 51 | | 4575 VIEWRIDGE AVENUE | | | SAN DIEGO | CA | 92123 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 447 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KASLEN TEXTILES | | 2140 E 51ST ST | | | LOS ANGELES | CA | 90058-2817 | |
| KASPROWICZ, GARY | | 300 MURCHISON DR. | 301 | | MILLBRAE | CA | 94030 | |
| KASSANDRA WALSH SHEPHARD | | 12037 TIVOLI PARK ROW | UNIT 3 | | SAN DIEGO | CA | 92128 | |
| KASSIE MOORE | | 414 PINEHURST PLACE | | | SAVANNAH | GA | 31407 | |
| KASSMER, MORRIS | | 194 COLUMBIA AVE | | | JERSEY CITY | NJ | 07306 | |
| KAT IMPORT BROKERS | | 2580 SANTA FE AVENUE | | | REDONDO BEACH | CA | 90278 | |
| KATAMAY, BOHDAN | | 368 HERRICK RD | | | RIVERSIDE | IL | 60546 | |
| KATANA | | 8436 WEST 3RD STREET | # 100 | | LOS ANGELES | CA | 90048 | |
| KATANA RESTAURANT | ATTN EIJIMORI | 8439 W. SUNSET BLVD | | | WEST HOLLYWOOD | CA | 90069 | |
| KATE ALVARADO | CULTURAL TRUST OF THE P.B. | 10300 W. FOREST HILL BLVD SUITE 220 A | | | WELLINGTON | FL | 33414 | |
| KATE ANGELO | | 1875 CARLA RIDGE DR | | | BEVERLY HILLS | CA | 90210 | |
| KATE EDMONDS | | 20 EAST 35TH ST #9A | | | NEW YORK | NY | 10016 | |
| KATE FUJIMOTO | | 2439 HIDALGO AVE | | | LOS ANGELES | CA | 90039 | |
| KATE HAAGLUND | | 4453 CLIO COURT | | | RIVERSIDE | CA | 92503 | |
| KATE HOVER | | 225 41ST STREET | | | MANHATTAN BEACH | CA | 90266 | |
| KATE KAWALEK | | 1 TRAIL CANYON DR | | | ALISO VIEJO | CA | 92656 | |
| KATE LETARTE | | 438 N. CATHERINE AVE | | | LA GRANGE PARK | IL | 60526 | |
| KATE MANTILINI CATERING | | 9101 WILSHIRE BLVD | | | BEVERLY HILLS | CA | 90210 | |
| KATE MILLER EVENTS | | 1808 Q STREET | | | SACRAMENTO | CA | 95811 | |
| KATE ODONNELL | | 518 TOWHEE STREET | | | FT. COLLINS | CO | 80526 | |
| KATE STANLEY | | PO BOX 702 | | | CALISTOGA | CA | 94515 | |
| KATE STANLEY DESIGN | | P.O. BOX 702 | | | CALISTOGA | CA | 94515 | |
| KATE-LYNNS CATERING | KATHY RAMIREZ | 8590 MITCHELL RD. | P.O. BOX 192 | | HILMAR | CA | 95324 | |
| KATERINE E. CABRERA | | 328 ELDERT ST#1B | | | BROOKLYN | NY | 11237 | |
| KATEY SAGAL | APRIL WINDSOR | 1014 MORAGA DRIVE | | | LOS ANGELES | CA | 90048 | |
| KATHARINE CARR GREEN | | 2600 GRAHAM AVE #7 | | | REDONDO BEACH | CA | 90278 | |
| KATHCO PRODUCTS | | 6090 TRIANGLE DRIVE | | | COMMERCE | CA | 90040 | |
| KATHE BASS | | 8032 KENTWOOD AVE | | | LOS ANGELES | CA | 90045 | |
| KATHERINE ATKINS | | 601 N. BONHILL ROAD | | | LOS ANGELES | CA | 90049 | |
| KATHERINE CAULFIELD | | 11260 OVERLAND AVENUE | APT 16E | | CULVER CITY | CA | 90230-5538 | |
| KATHERINE FERWERDA | | 3521 BELLEVUE AVE. #6 | | | LOS ANGELES | CA | 90026 | |
| KATHERINE GRELLA | | 1 WILLOW COURT | | | MIDLAND | TX | 79705 | |
| KATHERINE HELFRICH | | 2440 JENSEN PLACE | | | TURLOCK | CA | 95382 | |
| KATHERINE KEANE | | 7985 SANTA MONICA BLVD #560 | | | WEST HOLLYWOOD | CA | 90046 | |
| KATHERINE KING | | 44795 SAN PABLO AVENUE #2 | | | PALM DESERT | CA | 92260 | |
| KATHERINE KING SPECIAL EVENTS | | 44795 SAN PABLO AVE #2 | | | PALM DESERT | CA | 92260 | |
| KATHERINE L AMOUR | | 100 LORING AVENUE | | | LOS ANGELES | CA | 90024 | |
| KATHERINE NITSOU | | 5336 HIGHLAND VIEW PL | | | LOS ANGELES | CA | 90041-1230 | |
| KATHERINE NITTA | | 355 PLACENTIA AVENUE | SUITE 206 | | NEWPORT BEACH | CA | 92663 | |
| KATHERINE NOLLER-FERNANDEZ | | 15243 MONTLAVO HEIGHTS CT. | CUSTOM CELEBRATIONS-2 | | SARATOGA | CA | 95070 | |
| KATHERINE PADILLA & ASSOCIATES | | 1810 FAIR OAKS AVE | STE 104 | | SOUTH PASEDENA | CA | 91030 | |
| KATHERINE PAULICK | | 1619 W. MOODY TRAIL | | | PHOENIX | AZ | 85041 | |
| KATHERINE TIFFANY | | P.O. BOX 1382 | | | TORRANCE | CA | 90505 | |
| KATHERINE TRUXALL | | P.O. BOX 357 | | | REEDVILLE | VA | 22539 | |
| KATHI DE GROSZ | | 618 MANZANITA | | | WOODSIDE | CA | 94062 | |
| KATHI DONNO | | 5400 BURNET AVE | | | SHERMAN OAKS | CA | 91411 | |
| KATHI ENDRIS | | 11420 CHULA VISTA COURT | | | SAN JOSE | CA | 95127 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 448 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KATHI SCOTT | | 718 SUNNY GROVE LN | | | GLENDORA | CA | 91741 | |
| KATHIE AND OWEN | | 10117 GAYNOR AVENUE | | | NORTH HILLS | CA | 91343 | |
| KATHIE MARION | | 21677 STUD COURT | | | BEND | OR | 97702 | |
| KATHLEEN BAILY | | 574 MOUNT HOLY OAK AVE. | | | PACIFIC PALISADES | CA | 90272 | |
| KATHLEEN BROWN | | 1351 N. 44TH STREET | | | PHOENIX | AZ | 85008 | |
| KATHLEEN CAPALBO | | 1270 HILLCREST | | | PASADENA | CA | 91106 | |
| KATHLEEN COVER | | 220 NEWPORT CENTER DRIVE | SUITE 181 | | NEWPORT BEACH | CA | 92660 | |
| KATHLEEN DONO | | | | | N.HOLLYWOOD | CA | 91601 | |
| KATHLEEN DUNCAN | | 265 N LAYTON DRIVE | | | LOS ANGELES | CA | 90049 | |
| KATHLEEN EALAND | | 1153 WEST HWY 246 | | | BUELLTON | CA | 93427 | |
| KATHLEEN FIELDS-DONNO | | 12409 ARCHWOOD STREET #5 | | | NORTH HOLLYWOOD | CA | 91606 | |
| KATHLEEN GUERRA | | 6382 W. 79TH STREET | | | WESTCHESTER | CA | 90045 | |
| KATHLEEN HALBIG | | 4169 GLENVIEW DR. | | | SANTA MARIA | CA | 93455 | |
| KATHLEEN JORGESON | | 1867 N KINGSLEY DRIVE | | | LOS ANGELES | CA | 90027 | |
| KATHLEEN L. MC CARTHY | | 10449 BAINBRIDGE AVE | | | LOS ANGELES | CA | 90024 | |
| KATHLEEN M TUCCI | | 1425 IRVING AVENUE | | | GLENDALE | CA | 91201 | |
| KATHLEEN M. STIMSON D.D.S | | 2780 STATE ST. SUITE 8 | | | SANTA BARBARA | CA | 93105 | |
| KATHLEEN MARIE HICKOK | | 5257 COLODNY #C4 | | | AGOURA HILLS | CA | 91301 | |
| KATHLEEN MARSHALL | | 1418 REMINGTON DRIVE | | | SANTA YNEZ | CA | 93460 | |
| KATHLEEN NICKELL | | 381 VANNESS AVE | #1504 | | TORRANCE | CA | 90501 | |
| KATHLEEN PAUL | | 331 N CLIFFWOOD AVENUE | | | LOS ANGELES | CA | 90049 | |
| KATHLEEN REICHARDT | | 374 WORCESTER | | | CAMBRIA | CA | 93428 | |
| KATHLEEN SACCHI, INC. | | 6639 SAN FERNANDO RD | | | GLENDALE | CA | 91201 | |
| KATHLEEN STRONG | | 7443 WEST 91ST STREET | | | WESTCHESTER | CA | 90045 | |
| KATHRYN BOSMAN | | 13800 BORA BORA WAY | | | MARINA DEL REY | CA | 90292 | |
| KATHRYN CHALLONER | | 311 CARRIAGE PLACE | | | MANHATTAN BEACH | CA | 90266 | |
| KATHRYN HEMMING | | P.O. BOX 2252 | | | MALIBU | CA | 90265 | |
| KATHRYN JEFFERIS | | 142 DAVIS AVE #6 | | | BROOKLINE | MA | 02445 | |
| KATHRYN KALABOKES | | 2001 FILLMORE ST #2 | | | SAN FRANCISCO | CA | 94115 | |
| KATHRYN KALBOKES | | 2001 FILLMORE ST. | SUITE 1 | | SAN FRANCISCO | CA | 94115 | |
| KATHRYN PAWERS | | 944 FORT BARRY | | | SAUSALITO | CA | 94965 | |
| KATHRYN TANNER | | 1053 CHERRY STREET | | | SAN CARLOS | CA | 94070 | |
| KATHRYN VOSBURG | | 213 LOWER VIA CASITAS | UNIT C2 | | GREENBRAE | CA | 94904 | |
| Kathryn Y. Trickey | | 5501 Sandburg Ave | | | San Diego | CA | 92122 | |
| KATHY & KEVIN BLACKBURN | | 3601 HAVERHILL ST | | | CARLSBAD | CA | 92010 | |
| KATHY & RICHARD LINK | | 2166 CRESCENT DRIVE | | | ALTADENA | CA | 91001 | |
| KATHY AANENSON | | 2500 SACRAMENTO ST. | | | BERKELEY | CA | 94702 | |
| KATHY ACOSTA | | 5154 BERKELEY ROAD | | | HUGHSON | CA | 95326 | |
| KATHY ATKINSON | | 158 MANHATTAN AVENUE | | | HERMOSA BEACH | CA | 90254 | |
| KATHY BARKER | | 242 HAZEL DRIVE | | | CORONA DEL MAR | CA | 92625 | |
| KATHY BARRY | | 1821 EASTWOOD LANE | | | ENCINITAS | CA | 92024 | |
| KATHY BEST | | 1188 BEN COLLIER RD | | | CHARLOTTE | TN | 37036 | |
| KATHY BROWNING | | 64 SADDLEBACK ROAD | | | ROLLING HILLS | CA | 90274 | |
| KATHY CHOI | | 1721 COLDWATER CANYON | | | BEVERLY HILLS | CA | 90210 | |
| KATHY CRUM | | 3261 E FOUNTAIN ST | | | MESA | AZ | 85213 | |
| KATHY DALY | | 6180 VIA REAL #85 | | | CARPINTERIA | CA | 93013 | |
| KATHY DANHAKL | | 17717 CALLE DE PALERMO | | | PACIFIC PALISADES | CA | 90272 | |
| KATHY DANHAKL | | 17717 CALLE DE POLERMO | | | PACIFIC PALISADES | CA | 90272 | |
| KATHY ESPINOSA | | 344 KENDALE ROAD | | | BUELLTON | CA | 93427 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 449 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KATHY FISHER | | 1979 PORT CHELSEA | | | NEWPORT BEACH | CA | 92660 | |
| KATHY FISHER | | 549 21ST | | | MANHATTAN BEACH | CA | 90266 | |
| KATHY GLIDDEN | | 59 BOSQUE RD | | | ALGODONES | NM | 87001 | |
| KATHY HAMPAR | | 306 S. CARMELINA AVENUE | | | LOS ANGELES | CA | 90049 | |
| KATHY HIGGINS WEDDINGS | | 2 LAUREL LANE | | | NAPA | CA | 94558 | |
| KATHY HONNIBALL | | 175 UPLAND DRIVE | | | SAN FRANCISCO | CA | 94127 | |
| KATHY JO PATERSON | | 3380 LA SIERRA AVE # 104540 | | | RIVERSIDE | CA | 92503-5271 | |
| KATHY JO PETERSON | | 27662 ALISO CREEK RD APT 6105 | | | ALISO VIEJO | CA | 92656-3898 | |
| KATHY JO UNGER | | 1120 YALE STREET | | | SANTA MONICA | CA | 90403 | |
| KATHY KOCKHARHOOK | | 20668 CELESTE CIRCLE | | | CUPERTINO | CA | 95014 | |
| KATHY KULPER | | 8476 STELLER DRIVE | | | CULVER CITY | CA | 90232 | |
| KATHY LESTER | | 5908 AZALEA LANE | | | DALLAS | TX | 75230 | |
| KATHY MAGLIATO | | 4 JIB STREET #3 | | | MARINA DEL REY | CA | 90292 | |
| KATHY MANNHEIM | | 9340 MONTE LEON LANE | | | BEVERLY HILLS | CA | 90210 | |
| KATHY MATHEWS | | 2113 MAUNA LOA DRIVE | | | CERES | CA | 95307 | |
| KATHY MCKENZIE | | | | | MODESTO | CA | | |
| KATHY MORGAN | | 12250 SKY LANCE | | | LOS ANGELES | CA | 90049 | |
| KATHY MUNO | | 38190 OAKTREE LOOP | | | MURRIETA | CA | 92562 | |
| KATHY NEWBY TIRSCHWELL - SAC | | 1635 ROLLINS ROAD #A | | | SAN FRANCISCO | CA | 94063 | |
| KATHY RHODES | | 2411 PROSPECT AVE #304 | | | HERMODA BEACH | CA | 90254 | |
| KATHY ROBERTS | | 3030 FIGUEROA MT. RD. | | | LOS OLIVOS | CA | 93441 | |
| KATHY ROBERTS | | PO BOX 1 | | | LOS OLIVOS | CA | 93441 | |
| KATHY ROSS | | PO BOX 695 | | | ALLYN | WA | 98524 | |
| KATHY SHIPP | | 11681 MORAGE LANE | | | LOS ANGELES | CA | 90049 | |
| KATHY SMITH | C/O ADORE PRODUCTIONS | 1302 N. ALTA VISTA BLVD | | | LOS ANGELES | CA | 90046 | |
| KATHY SOO HOO | | 1168 GOTHIC AVE | | | GRANADA HILLS | CA | 91344 | |
| KATHY TASLITZ | | 3499 E 15TH STREET | | | LOS ANGELES | CA | 90023 | |
| KATHY TIRSCHWELL-NEWBY - SAC | | 528 WETLANDS EDGE RD | | | AMERICAN CYN | CA | 94503 | |
| KATHY VASSALLO | | 4039 CAPPS DR | | | DALLAS | TX | 75209 | |
| KATHY WATHEN | | 791 PARK LANE WEST | | | SANTA BARBARA | CA | 93108 | |
| KATHY WEND-BELL | | | | | MODESTO | CA | | |
| KATHY WRIGHT & CO | | 7525 METROPOLITAN DR | | | SAN DIEGO | CA | 92108 | |
| KATI HULICK & ASSOC | | 578 W. WASHINGTON BLVD | STE.#716 | | MARINA DEL REY | CA | 90292 | |
| KATI HULICK & ASSOCIATES | | 578 WASHINGTON BLVD #716 | | | MARINA DEL REY | CA | 90292 | |
| KATIE BICKETT | | 20315 LIVORNO WAY | | | PORTER RANCH | CA | 91326 | |
| KATIE BROWN | | 2612 N ORCHARD | APT 3 | | CHICAGO | IL | 60614 | |
| KATIE BROWN | | 3559 JACKSON # 10 | | | SAN FRANCISCO | CA | 94118 | |
| KATIE BROWN | | 5225 MUNCY ROAD | | | MODESTO | CA | 95358 | |
| KATIE CASTILLO | | 4718 BAXTER ST. | APT A | | SANTA BARBARA | CA | 93110 | |
| KATIE CHINN | | 15730 HARTSOOK ST | | | ENCINO | CA | 91436 | |
| KATIE CROUSE | | 4435 N. 32ND STREET | | | PHOENIX | AZ | 85018 | |
| KATIE JOCOBS | | 1335 PALISADES BEACH ROAD | | | SANTA MONICA | CA | 90401 | |
| KATIE LOBEL | | 3951 STANSBURY AVE. | | | SHERMAN OAKS | CA | 91423 | |
| KATIE MAJCHERS | | 420 30TH ST | | | MANHATTAN BEACH | CA | 90266 | |
| KATIE POWERS | | 944 FORT BARRY | | | SAUSALITO | CA | 94965 | |
| KATIE POWERS CATERING | | 944 FORT BARRY | | | SAUSALITO | CA | 94965 | |
| KATIE ROSENBLATT | | 1887 MONTGOMERY AVE. | | | CARDIFF | CA | 92007 | |
| Katie Segal | | 1014 Moraga Dr | | | Los Angeles | CA | 90049 | |
| KATIE SHANNON | | 384 TARA LANE | | | MEMPHIS | TN | 38111 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 450 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KATIE TARSES | | 2345 CASTILLIAN DRIVE | | | LOS ANGELES | CA | 90068 | |
| KATIE TIFFANY | | PO BOX 1382 | | | TORRANCE | CA | 90505 | |
| KATINA ETSELL | | 15 LANGLO TERRACE | | | SANTA BARBARA | CA | 93105 | |
| KATRINA HOLDINGS LLC | | 4505 S. COUNTRY CLUB ROAD | | | TUCSON | AZ | 85714 | |
| Katrina Holdings, LLC | | 4505 S Country Club Rd | | | Tucson | AZ | 85174 | |
| KATRINA HOLDINGS, LLC (FKA PEG PROPERTIES) | GREENBERG TRAURIG, P.A. | BRUCE I. MARCH, ESQ. | 401 EAST LAS OLAS BLVD. | SUITE 2000 | FORT LAUDERDALE | FL | 33301 | |
| KATRINA HOLDINGS, LLC (FKA PEG PROPERTIES) | PEG PROPERTIES, LLC | C/O ROBERT KRAAK | 4846 NORTH CAMPBELL AVE | | TUCSON | AZ | 85718 | |
| KATRINA RELAFORD | | 8645 W. CRIGHTON PLACE | | | SAVANNAH | GA | 31406 | |
| KATSUYA - LAGUNA BEACH | | PO BOX 16910 | | | ENCINO | CA | 91416 | |
| KATSUYA SD, LLC | | 8000 BEVERLY BLVD | | | OS ANGELES | CA | 90048 | |
| KATSUYA-BRENTWOOD -SBE | | PO BOX 16910 | | | ENCINO | CA | 91416 | |
| KATTEN MUCHIN ROSEMAN LLP | ATTN GAIL WEISS | 525 W. MONROE ST | | | CHICAGO | IL | 60661 | |
| KATTEN MUCHIN ROSENMAN, LLP | | 525 W MONROE STREET | | | CHICAGO | IL | 60661 | |
| KATTS WATER CONDITIONING INC. | | PO BOX 598 | | | PLYMOUTH | WI | 53073-0598 | |
| KATY CHAMP | | 3791 HAMPSTEAD ROAD | | | LA CANADA FLINTRIDGE | CA | 91011 | |
| KATY MOORE | | 277 LARGO DRIVE | | | NASHVILLE | TN | 37211 | |
| KATZ & ASSOCIATES INC | | 2998 DOUGLASS BLVD | SUITE 300 | | ROSEVILLE | CA | 95661 | |
| KATZ & ASSOCIATES, INC | | 2998 DOUGLASS BLVD | SUITE 300 | | ROSEVILLE | CA | 95661 | |
| KATZSON BROTHERS, INC. | | 960 VALLEJO STREET | PO BOX 40348 | | DENVER | CO | 40348 | |
| KAU, WAYDE | | 4505 S COUNTRY CLUB | | | TUCSON | AZ | 85714 | |
| KAUFFMANS STUDIO FL | | 5845 AVENIDA AVE. | | | CARLSBAD | CA | 92008 | |
| KAUFFS TRANSPORTATION SYSTEMS | | 4701 EAST AVENUE | | | WEST PALM BEACH | FL | 33407 | |
| KAUFMAN | FIRE PROTECTION SYSTEMS | 3301 GIRARD NE | | | ALBUQUERQUE | NM | 87107 | |
| KAUFMAN TRAILERS OF NE INC | | 706-A NORTH SILVER STREET | | | LEXINGTON | NC | 27292 | |
| KAUFS TRANSPORTATION SYSTEMS | | 1440 53RD STREET | | | MANGONIA PARK | FL | 33407 | |
| KAVA HOLDING INC DBA HOTEL BEL-AIR | | 701 STONE CANYON RD. | | | BEL AIR | CA | 90077 | |
| KAVALIER GLASSWORKS | | 1301 BRUMMEL AVE | | | ELK GROVE VILLAGE | IL | 60007 | |
| KAVIAR & KIND | MIMI JAKOBSON | 8533 W. SUNSET BLVD | | | WEST HOLLYWOOD | CA | 90069 | |
| KAVIN FENCE COMPANY | | 3814 WILLAT AVE. | | | CULVER CITY | CA | 90232 | |
| KAWAMOTO, JEFFREY | | 556 EAST FREMONT AVE. | | | SUNNYVALE | CA | 94087 | |
| KAWEAH DELTA HEALTH CARE | KDHCD URGENT CARE | 410 W. MINERAL KING | | | VISALIA | CA | 93291-6237 | |
| KAY & COMPANY | | 300 S. ALTO MESA G. | | | EL PASO | TX | 79912 | |
| KAY CUMMINS | | 2809 TYPHOON AVE | | | MODESTO | CA | 95355 | |
| KAY GRAMS | | 2164 E. ELLIS DR | | | TEMPE | AZ | 85282 | |
| KAY TAYLOR | | 11829 E. PARKVIEW LANE | | | SCOTTSDALE | AZ | 85255 | |
| KAY ZAGARIS-GRYNBAUM | | 501 ANDOVER LANE | | | MODESTO | CA | 95350 | |
| KAYE & ROBERT PAUGH | | 1504 BYRON | | | PALO ALTO | CA | 94304 | |
| KAYE, JEAN | | 8406 CORAL LAKE WAYE | | | CORAL SPRINGS | FL | 33065 | |
| KAYLA EDWARDS | | 2323 GRANT AVE | | | RALEIGH | NC | 27608 | |
| KAYLA HOFFMAN | | 13320 MEADOWSIDE DRIVE | | | DALLAS | TX | 75240 | |
| KAYLA PRESSMAN | | 1903 BARRY AVE | | | LOS ANGELES | CA | 90025 | |
| KAYNE ANDERSON CAPITOL ADVISORS, LP-ESL | | 1800 AVENUE OF THE STARS | SECOND FLOOR | | LOS ANGELES | CA | 90067 | |
| KAYNE GRIFFIN CORCORAN | | 1201 S LA BREA AVENUE | | | LOS ANGELES | CA | 90019 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 451 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KB HOLMES | | 10990 WILSHIRE BLCD | 7TH FLOOR | | LOS ANGELES | CA | 90024 | |
| KB HOME PHOENIX INC | | 432 NORTH 44TH ST | | | PHOENIX | AZ | 85008 | |
| KB HOMES | | 6330 RIVERSIDE PLAZA LN NW | | | ALBUQUERQUE | NM | 87120 | |
| KBZ ARCHITECTURE | | 30 W. ARRELLAGE ST | | | SANTA BARBARA | CA | 93101 | |
| KC CONNECTIONS | | 12998 E. CORRINE DR | | | SCOTTSDALE | AZ | 85259 | |
| KC VICTOR | | 1971 WESTRIDGE ROAD | | | LOS ANGELES | CA | 90049 | |
| KCCATERING | | 301 N. BELARDO RD. | | | PALM SPRINGS | CA | 92262 | |
| KCD | | 450 WEST 15TH STREET #604 | | | NEW YORK | NY | 10011 | |
| KCET | | 4401 SUNSET BLVD | | | LOS ANGELES | CA | 90027 | |
| KCET LINK | | 2900 W ALAMEDA AVE | | | BURBANK | CA | 91505 | |
| KCET TV MEMBERSHIP MARKETING | | 2900 WEST ALAMEDA AVENUE | | | BURBANK | CA | 91505 | |
| KCRW RADIO | ELIZABETH MACDONALD | 1900 PICO BLVD | | | SANTA MONICA | CA | 90405 | |
| KEA, PAUL | | 2508 KEITH DR | | | RALEIGH | NC | 27610 | |
| KEARNY MESA HYUNDAI SUBARU | | 4797 CONVOY | | | SAN DIEGO | CA | 92111 | |
| KEAST AND HOOD CO. | STRUCTURAL ENGINEERS | 601 WALNUT STREET | SUITE 450W | | PHILADELPHIA | PA | 19106 | |
| KEBERLE, KEN | | 2537 E HUNTINGTON DRIVE | | | TEMPE | AZ | 85282 | |
| KECK SCHOOL OF MEDICINE USC | CHRISTINA FELIX | 1975 ZONAL AVENUE KAM 307 | | | LOS ANGELES | CA | 90033 | |
| KEEN EDGE CO. | | P.O. BOX 44 | | | LYONS | IL | 60525-3636 | |
| KEENE, STEPHANIE | | 3204 OPTIMIST FARM ROAD | | | APEX | NC | 27539 | |
| KEENYA LAMBERT | | 8411 S. INGLESIDE AVE | | | CHICAGO | IL | 60619 | |
| KEEP CALM AND CARRY ON PROD | | 12400 WILSHIRE BLVD, #1275 | | | LOS ANGELES | CA | 90025 | |
| KEEP CLEAN PRODUCTS, INC. | | 15014 STAFF COURT | | | GARDENA | CA | 90248 | |
| KEEP ON TRAVELING | ATTN MADELINE LINEBARGER | 67 SOUTHBANK ROAD | | | CARMEL VALLEY | CA | 93924 | |
| KEESAL, YOUNG & LOGAN | | 400 OCEANGATE | | | LONG BEACH | CA | 90802 | |
| KEGEL, BERNIE | | 4118 ROSEWOOD AVE. | #203 | | LOS ANGELES | CA | 90004 | |
| KEHLER, DAVID | | 2929 W. 235TH STREET | # 1 | | TORRANCE | CA | 90505 | |
| KEHOE DESIGNS | | 2108 W. WALNUT ST | | | CHICAGO | IL | 60612 | |
| KEI OURA -ESL | C/O CHAYA VENICE | 110 NAVY ST. | | | VENICE | CA | 90291 | |
| KEI WINDOW CLEANING | | P O BOX 7104 | | | CITRUS HEIGHTS | CA | 95621 | |
| KEIL, ERIC | | 8620 BRITTDALE LANE # 205 | | | RALEIGH | NC | 27617 | |
| KEIRO SENIOR HEALTH CARE | CHRISTINA TATSUGAWA | 325 SOUTH BOYLE AVENUE | | | LOS ANGELES | CA | 90033 | |
| KEITH AZEVEDO | | 9308 PELLERERIN ROAD | | | MODESTO | CA | 95358 | |
| KEITH BRUNSMANN | | 171 PIER AVENUE # 130 | | | SANTA MONICA | CA | 90405 | |
| KEITH EDWARDS | | 1201 HILLDALE AVE | | | LOS ANGELES | CA | 90069 | |
| KEITH EDWARDS | | 8967 SHOREHAM DRIVE | | | LOS ANGELES | CA | 90069 | |
| KEITH FRIEDLANDER | | 713 INDIANA AVE | | | VENICE | CA | 90291 | |
| KEITH GRECO | | 825 N. LA BREA | | | LOS ANGELES | CA | 90034 | |
| KEITH GRECO DECOR | | 2750 CASITAS AVE | | | LOS ANGELES | CA | 90039-2946 | |
| KEITH J LAVERTY | | 2700 GOLF CLUB DRIVE | | | PALM SPRINGS | CA | 92264 | |
| KEITH J. LAVERTY | | 2700 GOLF CLUB DRIVE | #C34 | | PALM SPRINGS | CA | 92264 | |
| KEITH WILLIAMS | | 21336 EVERGREEN MILLS RD | | | LEESBURG | VA | 20175 | |
| KEITH, JASON | | 6001 TOPKE PLACE NE | APT N7 | | ALBUQUERQUE | NM | 87109 | |
| KEITH, MARY | | 806 ROTHSHIRE COURT | | | RALEIGH | NC | 27615 | |
| KELEY SHEALSKY | | 701 FLORIDA ST. | | | SAN FRANCISCO | CA | 94110 | |
| KELI CHRISTENSON | | 12639 EL CAMINO REAL #6211 | | | SAN DIEGO | CA | 92130 | |
| KELIINOI, RACHEL | | 3970 5TH AVE APT 4 | | | SAN DIEGO | CA | 92103 | |
| KELKER, ARDIA | | 1864 MCALLISTER STREET | | | SAN FRANCISCO | CA | 94115 | |
| KELLER WILLIAMS | | 1435 ANACAPA ST | | | SANTA BARBARA | CA | 93101 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 452 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KELLER WILLIAMS | | 2611 CROSS TIMBERS | | | FLOWER MOUND | TX | 75028 | |
| KELLEY PRODUCTIONS | | 1600 ROSECRANS AVENUE | BUILDING 1A 3RD FLOOR | | MANHATTAN BEACH | CA | 90266 | |
| KELLEY SCOTT | | 570 CHURCH ST. | #E | | BRENTWOOD | TN | 37027 | |
| KELLEY, JOSEPH | | 35 ATHENS CT | | | RIO RANCHO | NM | 87124 | |
| KELLEY, SEAN | | 2026 1/2 EAST 50TH S | | | SAVANNAH | GA | 31404 | |
| KELLEY, TODD | | 72 KEEN STREET | | | PATERSON | NJ | 07524 | |
| KELLI SIPP | | 132 S EL MOLINO AVENUE | | | PASADENA | CA | 91101 | |
| KELLIE ANISA ALI | | 1833 WELLBORN WAY SW | | | MARIETTA | GA | 30008 | |
| KELLIE MENDOZA | | 1701 W KINGBIRD DRIVE | | | CHANDLER | AZ | 85286 | |
| KELLOGG COMPANY | DUNNING DEPARTMENT | P.O. BOX 1988 | | | BATTLE CREEK | MI | 49016 | |
| KELLOGG HOUSE POMONA | | 3801 W. TEMPLE AVE | BLDG. 55 | | POMONA | CA | 91768-4038 | |
| KELLOGG SCHOOL OF MANAGEMENT | | 2001 SHERIDAN ROAD | NORTHWESTERN COLLEGE | | EVANSTON | IL | 60202 | |
| KELLY BAUER | | 17086 LOS CERRITOS ROAD | | | SNELLING | CA | 95369 | |
| KELLY BLOODGOOD | | 742 31ST STREET | | | MANHATTAN BEACH | CA | 90266 | |
| KELLY BRADLEY | | 1904 FOREST VIEW | | | HILLSBOROUGH | CA | 94010 | |
| KELLY BROWN | | 318 26TH STREET | | | HERMOSA BEACH | CA | 90254 | |
| KELLY BUSH NOVAK | | 7711 FIRENZE AVENUE | | | LOS ANGELES | CA | 90046 | |
| KELLY CLARK LEONARD | | 436 POR LA MAR DRIVE | | | SANTA BARBARA | CA | 93103 | |
| KELLY COOK | | 6 RINGBIT ROAD WEST | | | ROLLING HILLS | CA | 90274 | |
| KELLY FRANKLIN | | 227 MONTE VISTA AVE | | | COSTA MESA | CA | 92627 | |
| KELLY GAJER | | 3322 DATE ST | | | SAN DIEGO | CA | 92102 | |
| KELLY GENERATOR & EQUIPMENT, INC. | | 1955 DALE LANE | | | OWINGS | MD | 20736 | |
| KELLY GERARDY | | 1885 FOOTHILL VIEW PL | | | ESCONDIDO | CA | 92026 | |
| KELLY GILMORE | | 849 PINON AVE | | | MILBRAE | CA | 94030 | |
| KELLY HARDESTY | | 797 A VALENCIA ST | | | SAN FRANCISCO | CA | 94112 | |
| KELLY HARMON MILLER | | 30228 MORNING VIEW DRIVE | | | MALIBU | CA | 90402 | |
| KELLY HENDRICKSON | | 5710 CRESCENT PARK E APT 238 | | | PLAYA VISTA | CA | 90094-2074 | |
| KELLY HILDEBRAND | | 511 SMARKAND DRIVE | | | SANTA BARBARA | CA | 93105 | |
| KELLY HUNZICKER | | 360 VESTER STD | | | SOLVANG | CA | 93463 | |
| KELLY ISENBERG | | 10964 WELLWORTH AVENUE | 203 | | LOS ANGELES | CA | 90024 | |
| KELLY JR., ROBERT | | 604 5TH AVENUE | | | SAN DIEGO | CA | 91910 | |
| KELLY KINGERY | | | | | PHOENIX | AZ | 92459 | |
| KELLY KIRKPATRICK | | | | | MODESTO | CA | | |
| KELLY KOCH | | 2324 SAINT LAWRENCE LANE | | | MODESTO | CA | 95356 | |
| KELLY KOEMOVICH | | 339 N. FAIRFAX | | | LOS ANGELES | CA | 90036 | |
| KELLY LORSON | | 345 HARCROSS RD. | | | WOODSIDE | CA | 94062 | |
| KELLY MARTIN | | 580 MIDDLEFIELD ROAD | | | ATHERTON | CA | 94027 | |
| KELLY MEYER | BRIDAL BAR | 620 N. DOHENY | | | BEVERLY HILLS | CA | 90211 | |
| KELLY MICHELLE WEDDINGS | | 22362 HOMESTEAD PLACE | | | SANTA CLARITA | CA | 91350 | |
| KELLY MORAN | | 3543 E. CALIFORNIA | | | PASADENA | CA | 91107 | |
| KELLY MURPHY - POM | | 713 N.E. 2ND STREET | | | POMPANO BEACH | FL | 33060 | |
| KELLY OXFORD | | #1204 8315 105TH STREET | | | EDMONTON | AB | T5H 2W9 | CANADA |
| KELLY PAPER | | 288 BREA CANYON RD | | | WALNUT | CA | 91789-3087 | |
| KELLY PAPER - OC | | 288 BREA CANYON ROAD | | | CITY OF INDUSTRY | CA | 91789 | |
| KELLY PAPER-ESL | | 288 BREA CANYON ROAD | | | CITY OF INDUSTRY | CA | 91789 | |
| KELLY PHU | | 850 LAMONT AVE | | | NOVATO | CA | 94945 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 453 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KELLY PRINTING SUPPLIES | | PO BOX 70600 | | | LAS VEGAS | NV | 89170 | |
| KELLY PURPURA | | 805 S. MADISON | | | HINSDALE | IL | 60521 | |
| KELLY RIORDAN | | 953 E. LODGE POLE DR | | | GILBERT | AZ | 85298 | |
| KELLY ROBERTS | | 4100 NEWPORT PLACE | SUITE 400 | | NEWPORT BEACH | CA | 92660 | |
| KELLY RUSSELL | | 5303 UMSTEAD RD. | | | FUQUAY VARINA | NC | 27526 | |
| KELLY SERVICES INC. | | P.O. BOX 31001-0422 | | | PASADENA | CA | 91110-0422 | |
| KELLY SIMMONS -SB | | 1545 RAMONA LANE | | | SANTA BARBARA | CA | 93108 | |
| KELLY SPARKS | | 1021 OLD SANTA FE TRAIL | | | SANTA FE | NM | 87505 | |
| KELLY, ANGELA | | 1001 GARDEN VIEW DRIVE | APT # 912 | | ATLANTA | GA | 30319 | |
| KELLY, PATRICK | | 638 N. WAIOLA AVE | | | LA GRANGE | IL | 60526 | |
| KELLYE SNODGRASS | | 21329 COMUS COURT | | | ASHBURN | VA | 20147 | |
| KELLY-MOORE PAINT COMPANY, INC. | | 1004 MCHENRY AVENUE | | | MODESTO | CA | 95350-5437 | |
| KELSEY EVENTS | | 701 FLORIDA ST. | | | SAN FRANCISCO | CA | 94110 | |
| KEL-TOY, INC. | | 255 BARNEVELD AVENUE | | | SAN FRANCISCO | CA | 94124 | |
| KELVIN DAVIS | | 295 STRADA CORTA ROAD | | | BEL AIR ESTATES | CA | 90077 | |
| KEMP CONRAD CAMPAIGN | | 5264 POPLAR AVE | | | MEMPHIS | TN | 38119 | |
| KEMP HARDWARE | | 7305 MADISON ST. | | | PARAMOUNT | CA | 90723 | |
| KEMP, DAYMON | | 7429 E. PIERCE ST | | | SCOTTSDALE | AZ | 85257 | |
| KEMP, GARY | | 1602 STREAMWOOD DRIV | | | POWDER SPRINGS | GA | 30127 | |
| KEN & PAMS CATERING | | 1437 PRINCETON | | | MODESTO | CA | 95350 | |
| KEN CARPET CLEANERS | KOROUSH JANEKI | 4161 OAKWOOD AVE. #10 | | | LOS ANGELES | CA | 90004 | |
| KEN DODD | | 819 COLONIAL DRIVE | | | RALEIGH | NC | 27603 | |
| KEN FUCHS | | 3331 VIA VERDE COURT | | | CALABASAS | CA | 91302 | |
| KEN FULK | | 310 7TH ST. | | | SAN FRANCISCO | CA | 94103 | |
| KEN KROCHMAL | | 2500 BURR OAK | | | NORTH RIVERSIDE | IL | 60546 | |
| KEN LYONS | | 4932 W. 25TH PLACE | | | CICERO | IL | 60804 | |
| KEN MAYS PLUMBING, INC. | | PO BOX 10010 | | | NAPA | CA | 94581 | |
| KEN MCELHOES | | 12546 52A AVE | | | SURREY | BC | V3X3K3 | CANADA |
| KEN NYMAN M.D. | | 5054 MECCA AVE. | | | TARZANA | CA | 91356 | |
| KEN POLHIL | | | | | SANTA MONICA | CA | | |
| KEN POLHIL-ESL | SANTA MONICA FIRE DEPT | 1444 SEVENTH STREET | | | SANTA MONICA | CA | 90401 | |
| KEN PRODUCTIONS | | 9171 WILSHIRE BLVD #700 | | | BEVERLY HILLS | CA | 90210 | |
| KEN SAXON | | 105 E. DELAGUERRA | | | SANTA BARBARA | CA | 93101 | |
| KEN SWITZER | | 308 W. YANONALI STREET | | | SANTA BARBARA | CA | 93101 | |
| KEN TAYLOR | | 10 UNIVERSITY AVE. | PO BOX 877 | | SEWANEE | TN | 37375 | |
| KEN WELLS | | 454 S CRESCENT DR | | | BEVERLY HILLS | CA | 90212 | |
| KEN WOLF | | 1073 CROOKED OAK DRIVE | | | PAWLEYS ISLAND | SC | 29585 | |
| KENCO LABEL & TAG CO., L.L.C. | | 6585 N. SIDNEY PLACE | | | MILWAUKEE | WI | 53209 | |
| KENCO LOGISTICS SERVICES, LLC | | PO BOX 102881 | | | ATLANTA | GA | 30368 | |
| KENDALL COLLEGE CHICAGO | | 900 N. BRANCH | | | CHICAGO | IL | 60606 | |
| KENDALL CONRAD | | 299 SHEFFIELD DR. | | | MONTECITO | CA | 93108 | |
| KENDALL-JACKSON WINE | | 425 AVIATION BLVD. | | | SANTA ROSA | CA | 95403 | |
| KENDRA SMITH -ESL | | 1133 N. OGDEN # 9 | | | WEST HOLLYWOOD | CA | 90046 | |
| KENDRICK, MATTHEW | | 5882 LUDLOW AVE | | | GARDEN GROVE | CA | 92845 | |
| KENIA MARTINEZ | | 2838 ROYAL LANE | | | DALLAS | TX | 75229 | |
| KENICHI RESTAURANT DALLAS | | 2400 VICTORY PARK LANE | | | DALLAS | TX | 75219 | |
| KENNALEE NEMUDROV | | 7540 STAUNTON PLACE NW | | | ALBUQUERQUE | NM | 87109 | |
| KENNEDY LOCK & SAFE | | 18512 SHERMAN WAY | | | RESEDA | CA | 91335 | |
| KENNEDY MARSHALL | | 619 ARIZONA AVE | | | SANTA MONICA | CA | 90401 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 454 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KENNEDY OFFICE SUPPLY | | P.O. BOX 58630 | | | RALEIGH | NC | 27658 | |
| KENNEDY, CAITLIN | | 2102 RICHBROOK DR | | | GARLAND | TX | 75044 | |
| KENNEDY, SHAWN | | 3325 TINNEY PL | | | ANTIOCH | TN | 37217 | |
| KENNEDYS PORTABLE TOILETS | | 2699 ST. PAUL RD | | | WOODLAND | TN | 37191 | |
| KENNEL CLUB OF SOUTHERN CA. | | 5325 WEST 102ND STREET | | | LOS ANGELES | CA | 90045 | |
| KENNETH GIPSON | | 555 E. CARSON ST #133 | | | CARSON | CA | 90745 | |
| KENNETH H. MARCUS | | 1127 E. DEL MAR BLVD #325 | | | PASADENA | CA | 91106 | |
| KENNETH H. MARCUS | | 1948 ROOSEVELT AVE | | | ALTADENA | CA | 91001 | |
| KENNETH HERNANDEZ | | 2692 MIDDLEFIELD ROAD | | | REDWOOD CITY | CA | 94063 | |
| KENNETH O. SPARKS, M.D. | | 8333 WILSHIRE BLVD | STE. #440 | | BEVERLY HILLS | CA | 90210 | |
| KENNETH P. LOWE | | 31258 CAMINO CAPISTRANO | SUITE A-427 | | SAN JUAN CAPISTRANO | CA | 92675 | |
| KENNETH R SABBAG-ESL | | 2555 GREENVALLEY RD | | | LOS ANGELES | CA | 90046 | |
| KENNETH S. CARRION | | 289 S. ROBERTSON BLVD. # 144 | | | BEVERLY HILLS | CA | 90211 | |
| KENNETH STANDISH MURPHY | | 1514 PERSHING DR. APTF | | | SAN FRANCISCO | CA | 94129 | |
| KENNETT, ALLEN | | 615 N. CLIVEDEN STREET | | | COMPTON | CA | 90220 | |
| KENNEY MFG. DISPLAYS INC. | | 12 GRAND BLVD | | | BRENTWOOD | NY | 11717-5117 | |
| KENNI FRIEDMAN | | 508 ANDOVER LANE | | | MODESTO | CA | 95350 | |
| KENNICOTT BROTHERS COMPANY | | 880 ESTES AVE. | | | ELK GROVE VILLAGE | IL | 60007 | |
| KENNY ALLEN | | 7021 HOLLYWOOD BLVD. # 209 | | | HOLLYWOOD | CA | 90028 | |
| KENNY ANTONIOLI | | 9700 SHOUP AVE | | | CHATSWORTH | CA | 91311 | |
| KENNY BOSQUE | | 4159 HAMILTON ST | | | SAN DIEGO | CA | 92104 | |
| KENNY LIEW | | 21705 LADEENE AVE | | | TORRANCE | CA | 90503 | |
| KENS CATERING | | 4839 S DARROW DRIVE | #D229 | | TEMPE | AZ | 85282 | |
| KENSINGTON CATERERS | | 5556 W. WASHINGTON BLVD. | | | LOS ANGELES | CA | 90016 | |
| KENT C. COOPER | | 1187 COAST VILLAGE RD. | SUITE 1-190 | | SANTA BARBARA | CA | 93108 | |
| KENT H. LANDSBERG CO. | | DEPT 33612 | PO BOX 39000 | | SAN FRANCISCO | CA | 94139 | |
| KENT H. LANDSBERG CO. | | DEPT. 6106 | | | LOS ANGELES | CA | 90084-6106 | |
| KENT HAMILTON | | 8531 LOOKOUT MOUNTAIN AVE. | | | LOS ANGELES | CA | 900046 | |
| KENT KAUFMANN -SB1 | | | | | SANTA BARBARA | CA | | |
| KENT RAVERTY | | P.O. BOX 152 | | | NORTH FORK | ID | 83466 | |
| KENTER CANYON SCHOOL | PARENT SUPPORT GROUP | 645 N. KENTER AVE. | | | LOS ANGELES | CA | 90049 | |
| KENTLANDS CITIZENS ASSEMBLY | | 485 TSCHIFFELY SQUARE RD | | | GAITHERSBURG | MD | 20878 | |
| KENTS SPECIAL EVENTS | | 2975 GULF BREEZE PARKWAY | | | GULF BREEZE | FL | 32563 | |
| KENTUCKY BRIDE, LTD | | P.O. BOX 1082 | | | NICHOLASVILLE | KY | 40340 | |
| KENTUCKY DEPT OF REVENUE | | 501 HIGH ST | | | FRANKFORT | KY | 40601-2103 | |
| KENTUCKY DERBY MUSEUM | | 700 CENTRAL AVE | | | LOUISVILLE | KY | 40205 | |
| Kentucky Raceway, LLC dba Kentucky Speedway | John Cox | 1 Speedway Drive | | | Sparta | KY | 41086 | |
| KENTUCKY STATE TREASURER | TRANSPORTAION CABINET | DIVISION OF MOTOR CARRIERS | PO BOX 2004 | | FRANKFORT | KY | 40602-2004 | |
| KEON HARGE | | 3141 NIFDA BLVD | | | SMYRA | GA | 30080 | |
| KEOPASEUTH, KHAMLA | | 30 JONES RANCH CT. | | | SACRAMENTO | CA | 95838 | |
| KEPTMAN PROPERTIES | | 713 NE 2ND ST | | | POMPANO BEACH | FL | 33060 | |
| KERAS, J J | | 1281 EAST MASSEY ROAD | | | MEMPHIS | TN | 38120 | |
| KERENDI MEHRNAZ | | 16150 VALLEY MEADOW PL | | | ENCINO | CA | 94136-3900 | |
| KERKER, PENELOPE | | 25741 MCCALL BLVD | | | SUN CITY | CA | 92586-2393 | |
| KERN, KIMBERLY | | 74455 JOE DAVIS DR. | | | 29 PALMS | CA | 95320 | |
| KERR, JR, JOHN | | 4N172 THORNAPPLE ROAD | | | ST CHARLES | IL | 60174 | |
| KERR, MICHAEL | | 2335 23RD AVENUE NORTH | | | NASHVILLE | TN | 37208 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 455 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KERR, REAGAN | | 1395 WEST LEIGH DR. | | | CHARLOTTESVILLE | VA | 22901 | |
| KERRI CALLAHAN | | 1800 S. PRAIRIE AVE | | | CHICAGO | IL | 60610 | |
| KERRI STENSON | | 264 LANING ROAD | | | WOODSIDE | CA | 94062 | |
| KERRY SLATTERY | | 1818 N. VERMONT AVE | | | LOS ANGELES | CA | 90027 | |
| KERRY WANGBERG | | 3532 E. EQUESTRIAN TRAIL | | | PHOENIX | AZ | 85044 | |
| KERSEY SHEOFSKY | | 701 FLORIDA ST. | | | SAN FRANCISCO | CA | 94110 | |
| KERSTIN KRIPALANI | | 815 JOHN ST | | | MANHATTAN BEACH | CA | 90266 | |
| KESQ TV | | 42-650 MELANIE PLACE | | | PALM DESERT | CA | 92211 | |
| KESSLER PARK UNITED METHODIST | KEN KELLEY | 1215 TURNER | | | DALLAS | TX | 75208 | |
| KESSLER, MEGAN | | 208 FRONTAGE | | | RINCON | GA | 31326 | |
| KESSNER WINES | | 1555 HENRY RD. | | | NAPA | CA | 94559 | |
| KESTELL FURNITURE CO INC | | 1311 MILWAUKEE DRIVE | | | NEW HOLSTEIN | WI | 53061 | |
| KETCHUM | | 1050 BATTERY ST. | | | SAN FRANCISCO | CA | 94111 | |
| KETCHUM MFG. CO. INC | | P.O. BOX 10 | | | LAKE LUZERNE | NY | 12846 | |
| KETCHUM, BRYCE | | 5610 MILLBRANCH ROAD | | | MEMPHIS | TN | 38116 | |
| KETONE AUTOMOTIVE, INC | | 2535 SOUTH 25TH AVE | | | BROADVIEW | IL | 60153 | |
| KEV KLINE CONSULTING | | 74 WOODCREST LANE | | | ALISO VIEJO | CA | 92656 | |
| KEV KLINE CONSULTING & DESIGN | | 37 OAK VIEW DRIVE | | | ALISO VIEJO | CA | 92656 | |
| KEVIN & LOUIS CHARBONNEAU | | 128 1/2 CANON DR | | | BEVERLY HILLS | CA | 90212 | |
| KEVIN ALLEN YODER | | 1243 N. WESTHERLY DR | | | LOS ANGELES | CA | 90069 | |
| KEVIN B WEIR AND ASSOCIATES | | 1064 SHELL BLVD # G | | | FOSTER CITY | CA | 94404 | |
| KEVIN BERGER | | 1400 NORTH SEPULVEDA | | | LOS ANGELES | CA | 90049 | |
| KEVIN BRIC | | 600 LAFAYETTE STREET | | | SANTA CLARITA | CA | 95050 | |
| KEVIN BRIC | | 660 LAFAYETTE STREET | | | SANTA CLARA | CA | 95050 | |
| KEVIN CHARBONNEAU | | 15515 W. SUNSET #102 | | | PACIFIC PALISADES | CA | 90004 | |
| KEVIN CHATTMAN | | 3901 BROWN RD | | | ST LOUIS | MO | 63134 | |
| KEVIN CONROY | | | | | LOS ANGELES | CA | | |
| KEVIN COVEY | | 101 WEST CENTRAL | # B | PRIVATE MAILBOX 115 | BREA | CA | 92821 | |
| KEVIN EHRHART | | 4001 MANDEVILLE CANYON ROAD | | | LOS ANGELES | CA | 90049 | |
| KEVIN ETHERIDGE | | 532 VIRGINIA STREET | | | EL SEGUNDO | CA | 90245 | |
| KEVIN FOX | | PO BOX 98 | | | LOS OLIVOS | CA | 93441 | |
| KEVIN HUNT | | 9170 E. BAHIA DR | | | SCOTTSDALE | AZ | 85260 | |
| KEVIN KAPLAN | | 9310 E. LOBO AVENUE | | | MESA | AZ | 85202 | |
| KEVIN KEVIN | | 1748 21ST ST. | | | SANTA MONICA | CA | 90404 | |
| KEVIN LEMMON | | 2251 CERRITOS AVE. | | | LONG BEACH | CA | 90806 | |
| KEVIN MA | | 1035 LINCOLN WAY | | | SAN FRANCISCO | CA | 94122 | |
| KEVIN MCSHERRY | | 1722 ESPLANDE #6 | | | REDONDO BEACH | CA | 90277 | |
| KEVIN RALPH CONROY JR. | | 5643 LOMA AVENUE | | | TEMPLE CITY | CA | 91780 | |
| KEVIN RAMAEKERS- SEA | | 901 W HILLCREST | | | INGLEWOOD | CA | 90301 | |
| KEVIN RUFF | | 141 BLUE POINT ROAD WEST | | | HOLTSVILLE | NY | 11742 | |
| KEVIN RYAN | | 4181 RUSSELL STREET | | | TEQUESTA | FL | 33469 | |
| KEVIN SANFORD | | 1540 KNOLL CIRCLE DR. | | | SANTA BARBARA | CA | 93103 | |
| KEVIN SNELL | | 23028 S. VERMONT AVE. | | | TORRANCE | CA | 90502 | |
| KEVIN SNELL | | 26429 1/2 MOON AVE. | | | LOMITA | CA | 90717 | |
| KEVIN SNELL | CAFE CALIF. CATERING | 23028 S. VERMONT AVE | | | TORRANCE | CA | 90502 | |
| KEVIN TIESIERA | | | | | MODESTO | CA | | |
| KEVIN WEIR | | 975 INDUSTRIAL RD | SUITE D | | SAN CARLOS | CA | 94070 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 456 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KEY ARTIST GROUP | | 7380 SAND LAKE ROAD | SUITE 500 | | ORLANDO | FL | 32819 | |
| KEY BANK COMMERCIAL LOAN | | 4910 TIEDEMAN | | | BROOKLYN | OH | 44144 | |
| Key Benefit Administrators, Inc. | KBA National Headquarters | 8330 Allison Pointe Trail | | | Indianapolis | IN | 46205 | |
| Key Benefit Administrators, Inc. | KBA National Service Center | 534 Rivercrossing Road | | | Fort Mill | SC | 29715 | |
| KEY EQUIPMENT FINANCE | PAYMENT PROCESSING | P.O. BOX 203901 | | | HOUSTON | TX | 77216 | |
| KEY EVENTS | | 657 MISSION ST | SUITE 202 | | SAN FRANCISCO | CA | 94105 | |
| KEY HUT LOCK & SAFE | | 1700 MCHENRY AVENUE #39 | | | MODESTO | CA | 95350 | |
| KEY WINSTEAD | | 619 WEST 114TH STREET | | | NEW YORK | NY | 10024 | |
| KEYBOARDS IN BLACK & WHITE, INC. | | 2811 FARRISVIEW | | | MEMPHIS | TN | 38118 | |
| KEYCOLOUR | | 6087 N 57TH DRIVE | | | GLENDALE | AZ | 85301 | |
| KEYSTON | | 2235 NW 79TH AVE | | | DORAL | FL | 33122 | |
| KEYSTON BROS | | 2801 ACADEMY WAY | STE B | | SACRAMENTO | CA | 95815-1800 | |
| KEYSTONE ASSET MANAGEMENT | | SUITE 222 | 5731 WEST SLAUSON AVENUE | | CULVER CITY | CA | 90230-6509 | |
| Keystone Asset Management | Attn Laurence S. Goldstein | 5731 W. Slauson Avenue, #222 | | | Culver City | CA | 90230 | |
| KEZN | | 900 E. WASHINGTON ST. | STE 315 | | COLTON | CA | 92324 | |
| KEZN-FM | | P.O. BOX 100211 | | | PASADENA | CA | 91189-0180 | |
| KFK EVENTS | | 15751 BEL AIRE PLACE | | | WAPAKONETA | OH | 45895 | |
| KFORCE INC. | | P.O. BOX 277997 | | | ATLANTA | GA | 30384-7997 | |
| KGS RESTORATIONS | | 2931 N 30TH AVE | | | PHOENIX | AZ | 85017 | |
| KHACHATRYAN, ARMEN | | 3007 JOLLEY DR | | | BURBANK | CA | 91504 | |
| KHAMSIO VANKHAM | | 5052 SEMINARY RD | | | SMYRNA | TN | 37167 | |
| KHAN, NAZIR | | 6876 NW 32ND STREET | | | MARGATE | FL | 33063 | |
| KHAN, SADAT | | 47 UNION AVENUE | | | MEMPHIS | TN | 38103 | |
| KHL | | P.O. BOX 201813 | | | DALLAS | TX | 75320-1813 | |
| KHL ENGINEERED PACKAGING SOLUTIONS | | DEPT. 6106 | | | LOS ANGELES | CA | 90084-6106 | |
| KHOLOSI, NABIL | | P.O. BOX 642 | | | NAPA | CA | 94559 | |
| KHOUNSAKNARATH, BRITTANY | | 1289 CALLE DEL ARROYO | | | SONOMA | CA | 95476-3939 | |
| KHRISTINE REMINGTON - NY | | 336 W 37TH STREET SUITE 600 | | | NEW YORK | NY | 10018 | |
| KI | | 1903 OLYMPIC BLVD | | | SANTA MONICA | CA | 90404 | |
| KIA MOTORS AMERICA | | 9801 MUIRLANDS | | | IRVINE | CA | 92618 | |
| KID BROTHER PRODUCTIONS, LLC | | 5433 BEETHOVEN STREET | | | LOS ANGELES | CA | 90049 | |
| KID STUFF MARKETING, INC. | | P.O. BOX 19235 | | | TOPEKA | KS | 66619-0235 | |
| KIDD, ISIAH | | #2 LITTLE LANE | | | BLUFFTON | SC | 29910 | |
| KIDS IN SPORTS | | 3980 S MENLO AVE SUITE 237 | | | LOS ANGELES | CA | 90037 | |
| KIDS INCLUDED TOGETHER | | 2820 ROOSEVELT ROAD | SUITE 202 | | SAN DIEGO | CA | 92106 | |
| KIDSPACE CHILDRENS MUSEUM | | 480 N. ARROYO BLVD. | | | PASADENA | CA | 91103 | |
| KIDWELL, SUSAN | | 372 LEXINGTON WAY | | | BURLINGAME | CA | 94010 | |
| KIEFFER, KATHRYN | | 491 MONROE DRIVE | | | NAPA | CA | 94559 | |
| KIEL, JANIS | | 454 BIRCHBARK LANE | | | MEMPHIS | TN | 38120 | |
| KIERSTEN SCHROEDER | | 2515 MELENDY DR. | | | SAN CARLOS | CA | 94070 | |
| KIESHA COOK | | 1845 E APOLLO | | | PHOENIX | AZ | 85042 | |
| KIIHNL, DANIEL | | 1293 WEDGEWOOD | | | MEMPHIS | TN | 38111 | |
| KIKI AND DAVID GINDLER | | 164 NORTH LAS PALMAS | | | LOS ANGELES | CA | 90004 | |
| KIL LOGATEC | TOVARNISKA 36 | 1370 LOGATEC SLOVENIA | | | NOVA LJUBLJANSKA | | | SLOVENIA |
| KILEY HANISH | | 4212 VIA NIVEL | | | PALOS VERDES ESTATES | CA | 90274 | |
| KILGORE, DEBBIE | | 4049 HONEYTREE LANE NE | | | MARIETTA | GA | 30066 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 457 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KILGORE, WILLIAM | | 295 C STREET APT 213 | | | CHULA VISTA | CA | 91910 | |
| KILLIANS PUB. | ATTN MONICA | 2533 PACIFIC COAST HWY. UNIT D | | | TORRANCE | CA | 90505 | |
| KILLO EXTERMINATING CO, INC | | 3211 E. INDEPENDENCE BLVD | PO BOX 9127 | | CHARLOTTE | NC | 28299-9127 | |
| Killo Exterminating Co., Inc. | Brian N Windham | 3211 E Independence Blvd | PO Box 9127 | | Charlotte | NC | 28299-9127 | |
| KIM ARONSON | | 1745 ALLSTON WAY | | | BERKELY | CA | 94703 | |
| KIM BETZINA | | 2308 A DIVISADERO ST | | | SAN FRANCISCO | CA | 94115 | |
| KIM CAVALLO | | 24959 JOHN FREMONT ROAD | | | HIDDEN HILLS | CA | 91302 | |
| KIM COLLINS | | 2520 CLIFF DR. | | | SANTA BARBARA | CA | 93109 | |
| KIM CURTIS RDBA/ TOAST | | 349 PASO ROBLES DRIVE | | | SANTA BARBARA | CA | 93108 | |
| KIM DUNCAN | | 515 N. LEROUX ST | | | FLAGSTAFF | AZ | 86001 | |
| KIM FOX | | 1230 KEATS STREET | | | MANHATTAN BEACH | CA | 90266 | |
| KIM GLENN | | 1241 VALPARAISO AVENUE | | | MENLO PARK | CA | 94025 | |
| KIM GOETZ | | 1127 S. OLD WILKE RD #406 | | | ARLINGTON HEIGHTS | IL | 60005 | |
| KIM GREGORY | | 500 S HELBERTA ST | | | REDONDO BEACH | CA | 90278 | |
| KIM HANSEN | | 740 PINE ST. | | | SANT CRUZ | CA | 95062 | |
| KIM HART | | 3696 DIXIE CANYON AVE | | | SHERMAN OAKS | CA | 91413 | |
| KIM HEIDENREICH | | 3412 PINE AVE | | | MANHATTAN BEACH | CA | 90266 | |
| KIM LAWRENCE JEFFERSON | | 10141 WILDHAWK DR. | | | SACRAMENTO | CA | 95829 | |
| KIM LOGAN | | 2548 HALE AVE | | | MEMPHIS | TN | 38112 | |
| KIM LOWELL | | 901 CIMA DEL MUNDO | | | SANTA BARBARA | CA | 93101 | |
| KIM MILLER | | 1826 GLASGOW | | | CARDIFF | CA | 92007 | |
| KIM POLHELL | | | | | EL SEGUNDO | CA | | |
| KIM RIDDLE | | | | | MODESTO | CA | | |
| KIM ROBINSON | | 408 COLUMBINE | | | BOLINGBROOK | IL | 60440 | |
| KIM ROME | | 1223 WILSHIRE BLVD. | SUITE 134 | | SANTA MONICA | CA | 90403 | |
| KIM ROSE | | 14371 DRAFT HORSE ROAD | | | WEST PALM BEACH | FL | 33414 | |
| KIM ROSENSTOCK | | 190 EAST 72ND STREET | #18-D | | NEW YORK | NY | 10021 | |
| KIM RUGGLES | | P.O. BOX 1554 | | | HERMOSA BEACH | CA | 90254 | |
| KIM SCOTT | | 16413 AKRON STREET | | | PACIFIC PALISADES | CA | 90272 | |
| KIM SHAH | | 111 N. LAYTON DRIVE. | | | LOS ANGELES | CA | 90049 | |
| KIM SHALLEL | | 1440 CIRCLE DR | | | SAN MARINO | CA | 91108 | |
| KIM SHELL STATION -ESL | | 4755 WEST IMPERIAL HIGHWAY | | | INGLEWOOD | CA | 90304 | |
| KIM SHUYLER ADAMS | | 122 3RD ST | | | SOLVANG | CA | 93463-2820 | |
| KIM SMATHERS | LAVERGNE LAKE ELEM PTA | 201 DAVIDS WAY | | | SMYRNA | TN | 37086 | |
| KIM SMITH | | 2003 PERRY AVENUE | | | REDONDO BEACH | CA | 90278 | |
| KIM T. HUYNH | | 5400 HILLMONT AVE. | | | LOS ANGELES | CA | 90041 | |
| KIM TANNER | | 1208 SHADY GROVE LANE | | | MODESTO | CA | 95355 | |
| KIM TENNANT - TR | | 1626 E. 1ST AVE | | | MESA | AZ | 85204 | |
| KIM WATSON | | 3100 E. CORNELL AVE | | | GILBERT | AZ | 85234 | |
| KIM ZUCKER | | 251000 PCH | | | MALIBU | CA | 90265 | |
| KIMBALL MIDWEST | | DEPT L-2870 | | | COLUMBUS | OH | 43260-2780 | |
| KIMBALL, TIREY & ST. JOHN | | 1202 KETTNER BLVD | FIFTH FLOOR | | SAN DIEGO | CA | 92101-3353 | |
| KIMBERLEE CHAMBERLIN | | 2263 E TERRY LANE | | | PALM SPRINGS | CA | 92262 | |
| KIMBERLING, DOUGLAS | | 4408 CUARZO DR. N.W. | | | ALBUQUERQUE | NM | 87114 | |
| KIMBERLING, JOYCE | | 5022 FIELD STREET | | | SAN DIEGO | CA | 92110 | |
| KIMBERLING, NICHOLAS | | 313 E HERMOSA DR | | | TEMPE | AZ | 85282 | |
| KIMBERLY CURTIS | | 349 PASO ROBLES DR. | | | SANTA BARBARA | CA | 93108 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 458 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KIMBERLY DORENFELD | | 108 S. MOUNTAIN AVENUE | | | MONROVIA | CA | 91016 | |
| KIMBERLY EVENTS | | 236 BICKNELL AVE #2 | | | SANTA MONICA | CA | 90405 | |
| KIMBERLY FREEBURN | | 4850 LA MONTANA CIRCLE | | | TARZANA | CA | 91356 | |
| KIMBERLY HAND - DA1 | | 901 W HILLCREST | | | INGLEWOOD | CA | 90301 | |
| KIMBERLY KATRON | | 3488 NORTHMOOR AVE | | | MEMPHIS | TN | 38128 | |
| KIMBERLY L. STEWART | | 2956 POLK AVE. | | | TURLOCK | CA | 95382 | |
| KIMBERLY LING | | 2411 PESQUERA DRIVE | | | BRENTWOOD | CA | 90049 | |
| KIMBERLY LOUGHLIN | | 5145 ALUMNI PLACE | | | SAN DIEGO | CA | 92115 | |
| KIMBERLY MCHUGH-SD1 | | | | | SAN DIEGO | CA | | |
| KIMBERLY OSBORN | | 4004 CAMINITO SUERO | | | SAN DIEGO | CA | 92122 | |
| KIMBERLY REED | | 825 AMALFI DRIVE | | | PACIFIC PALISADES | CA | 90272 | |
| KIMBERLY SANFORD | | 2512 7TH AVE | | | LOS ANGELES | CA | 90018 | |
| KIMBERLY SMITH | | 15461 ALBRIGHT STREET | | | PACIFIC PALISADES | CA | 90272 | |
| KIMBERLY VAUGHN | | 2164 KIDD RD | | | NOLENSVILLE | TN | 37135-9441 | |
| KIMBERLY WILSON | | 5812 CLOVER DRIVE | | | OAKLAND | CA | 94618 | |
| KIMBERLY WOODRUFF | | 6545 EAST RIVER ROAD | | | OAKDALE | CA | 95361 | |
| KIMBLE, CALVIN | | 925 SUNSET AVE APT 1 | | | DALLAS | TX | 75208 | |
| KIMBLE, MOSES | | 6029 LENZI AVE | APT6 | | HODGKINS | IL | 60525 | |
| KIMCO | | DEPT#2023 | | | LOS ANGELES | CA | 90084-2023 | |
| KIMERY EVENTS | | 236 BICKNELL AVE #2 | | | SANTA MONICA | CA | 90405 | |
| KIMERY SHERWOOD | | 236 BICKNELL AVE #2 | | | SANTA MONICA | CA | 90405 | |
| KIMIKO BRYAN | MAYRA HARBOUR | 113 PETERSBURG WAY | | | MODESTO | CA | 95355 | |
| KIMLY SENG | | 2703 HYANNIS CIRCLE | | | MODESTO | CA | 95355 | |
| KIMM UZIELLI | | 615 NORTH PALM DRIVE | | | BEVERLY HILLS | CA | 90210 | |
| KIMMEL-RIOS, MARGARET | | 616 ROCKINGHAM DR. | | | IRVING | TX | 75063 | |
| KIMMONS, JO | JAVITCH, BLOCK AND RATHBONE | 11000 SUPERIOR AVENUE, 18TH FLOOR | | | CLEVELAND | OH | 44114 | |
| KIND HANDS CATERING INC. | | 2731 CASTLE HEIGHTS PLACE | | | LOS ANGELES | CA | 90034 | |
| KINDLE LIVING | | 2048 ARMACOST AVE | 1ST FLOOR | | LOS ANGELES | CA | 90025 | |
| KINERMON, SOLOMON | | 2112 EL PRADO AVE | | | LEMON GROVE | CA | 91945 | |
| KINETIC LIGHTING, INC. | | 722 THOMPSON AVE | | | GLENDALE | CA | 91201 | |
| KINETIC SCULPTURES | | 345 SOUTH WETHERLY DR. | | | BEVERLY HILLS | CA | 90211 | |
| KING & SPALDING | | PO BOX 116133 | | | ATLANTA | GA | 30368-6133 | |
| KING ARTHUR | | P. O. BOX 90347 | | | CHICAGO | IL | 60696-0347 | |
| KING COLLEGE PREP HIGH SCHOOL | | 4445 S. DREXAL AVE | | | CHICAGO | IL | 60653 | |
| KING DAHL EVENT | | 29399 W AGOURA RD | SUITE 107 | | AGOURA HILLS | CA | 91301 | |
| KING EDWARDS RACING | FRANK LOPERA | 9723 OAK PASS ROAD | | | BEVERLY HILLS | CA | 90210 | |
| KING FISH RESTAURANT | | 201 SOUTH B ST. | | | SAN MATEO | CA | 94401 | |
| KING KENNEDY MEMBERSHIP CENTER | | 601 N. MARTIN LUTHER KING | | | MODESTO | CA | 95351 | |
| KING MEDIA SERVICES | | 1600 ROSECRANS AVE | BLDG 6B, ERD FLOOR | | MANHATTAN BEACH | CA | 90266 | |
| KING TEXTILES | | 511 TOWNSEN AVE | | | HIGH POINT | NC | 27263 | |
| KING, ALPHONSO | | 10803 AVALON BLVD APT 208 | | | LOS ANGELES | CA | 90061 | |
| KING, ANDREW | | 1600 SHARON ROAD WEST | # 10 | | CHARLOTTE | NC | 28210 | |
| KING, ELYSIA | | 3317 TIFFANY LN | | | MODESTO | CA | 95350 | |
| KING, EMILY | | 3717 HAGUE COURT | | | MODESTO | CA | 95356 | |
| KING, JAMES | | 7709 CAMINO DE ARRIBA | PO BOX 93 | | RANCHO SANTA FE | CA | 92067 | |
| KING, KEVIN | | 143 DEKALB AVE | | | JERSEY CITY | NJ | 07306 | |
| KING, KRISTIN | | 2013 CASTLEMAN DR | | | NASHVILLE | TN | 37215-6123 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KING, MARIJKA | | 1771 CYPRESS SPRINGS LN | | | COLLIERVILLE | TN | 38017 | |
| KINGERY, KELLY | | 7104 S. 24TH LANE | | | PHOENIX | AZ | 85041 | |
| KINGS CATERING | | 570 N. LUCERNE BLVD. | | | LOS ANGELES | CA | 90004 | |
| KINGS FISH HOUSE | JEREMY | 4798 COMMONS WAY | | | CALABASAS | CA | 91302 | |
| KINGSLEY, SADIE | | 2209 NEWPORT DR | | | MODESTO | CA | 95850 | |
| KINN, DONNA | | 217 CHALLENGE ROAD | | | RALEIGH | NC | 27603 | |
| KIPC/NDP | | 6714 GRADE LANE BUILDING 8 | | | LOUISVILLE | KY | 40213 | |
| KIRA KRANICH | | 495 LA CONNER DRIVE | APT 3 | | SUNNYVALE | CA | 94087 | |
| KIRA WILSON | | 1610 OAK STREET | | | SOLVANG | CA | 93463 | |
| KIRBY RENTAL SERVICES & SALES, INC | | 411 HAMES AVENUE | | | ORLANDO | FL | 32805-1512 | |
| KIRDIS POSTELLE | | 5089 CAMPO RD | | | WOODLAND HILLS | CA | 91364 | |
| Kirk A. Waldron | | 2066 CREEKWOOD ST. | | | WESTLAKE VILLAGE | CA | 91361 | |
| KIRK KENAN JEFFERY | | 27 SAN JAUN DRIVE | | | RANCHO MIRAGE | CA | 92270 | |
| KIRK OBERHOLTZER | | 535 BROOKS AVE APT # 2 | | | VENICE | CA | 90291 | |
| KIRK SCOTT | | 5757 WARREN PARKWAY | SUITE 320 | | FRISCO | TX | 75034 | |
| KIRK, DAVID | | 4836 THICK RD | | | CHAPEL HILL | TN | 37034 | |
| KIRK, REGINA | | 3410 CLARKSVILLE PKWY | | | NASHVILLE | TN | 37218 | |
| KIRKLAND & ELLIS LLP | CITIGROUP CENTER | 153 EAST 53RD STREET | | | NEW YORK | NY | 10022-4611 | |
| KIRKLAND, MARK | | 26 ALBION AVE | | | PATERSON | NJ | 07502 | |
| KIRKWOOD, FAYDE | | 1248 W 65TH STREET | | | LOS ANGELES | CA | 90044 | |
| KIRSCH, RONNI | | 1872 HUNTERS HILL DRIVE | | | GERMANTOWN | TN | 38138 | |
| KIRTLEY, JAMES | | 2738 HORSESHOE DRIVE | | | PLANT CITY | FL | 33566 | |
| KIRVEN, LAWRENCE | | 16150 SUNSET BLVD. | #E | | PACIFIC PALISADES | CA | 90272 | |
| KISER, ALVARETTA | | 4335 LISA DRIVE | | | LAKE WORTH | FL | 33467-3901 | |
| KISS THE BRIDE PRODUCTIONS | | 561 CHANEY STREET | SUITE C | | LAKE ELSINORE | CA | 92530 | |
| KISS THE CHEF | | 1929 E. NIELSON AVE | | | MESA | AZ | 85204 | |
| KISS THE SKY PRODUCTIONS | | 5150 E. CAMINO CIELO | | | SANTA BARBARA | CA | 93105 | |
| KISSING KISMET | | 4060 NORTH PALM STREET, #602 | | | FULLERTON | CA | 92821 | |
| KITCHEN 12,000 | | 1013 1/2 S CENTRAL AVENUE | | | GLENDALE | CA | 91204 | |
| KITCHEN ANGELS | | 1222 SILER RD | | | SANTA FE | NM | 87501 | |
| KITCHEN FOR EXP FOOD | | 1434 W. COLORADO BLVD | | | PASADENA | CA | 91105 | |
| KITCHIT, INC | | 848 FOLSOM STREET | SUITE 102 | | SAN FRANCISCO | CA | 94107 | |
| KITT SIGN COMPANY | | 7864 RAYTHEON ROAD | | | SAN DIEGO | CA | 92111-1605 | |
| KITT SIGN COMPANY | | 8985 COMPLEX DRIVE | | | SAN DIEGO | CA | 92123 | |
| KITTEAN LITTLE | | 7920 W. SUNSET BLVD. | #100 | | LOS ANGELES | CA | 90046 | |
| KITTY PALLETS | | 1003 S. CERNAN | | | BELLWOOD | IL | 60104 | |
| KITTY SWINK | | 4912 CARPENTER AVE | | | STUDIO CITY | CA | 91607 | |
| KIVA PLASTICS, INC | EIN 40-002361 | PO BOX 37039 | | | PHOENIX | AZ | 85069 | |
| KIWANIS OF WESTERN SPRINGS AND HINSDALE | | P.O. BOX 29 | | | WESTERN SPRINGS | IL | 60558 | |
| KLA TENCOR | | 1 TECHNOLOGY DR 3-2040 | | | MILIPITAS | CA | 95035 | |
| KLAB INC. | DBA BROOKFIELD CAB & LIVERY | 6835 GARDEN LN | | | BRIDGEVIEW | IL | 60455-1023 | |
| Klee, Tuchin, Bogdanoff & Stern LLP | Attn Whitman Holt | 199 Avenue of the Stars, 39th Floor | | | Los Angeles | CA | 90067 | |
| KLEE,TUCHIN,BOGDANOFF & STERN LLP | | 1999 AVENUE OF THE STARS | THIRTY NINTH FLOOR | | LOS ANGELES | CA | 90067 | |
| KLEEGE INDUSTRIES INC. | | 1244 KNOXVILLE STREET | | | SAN DIEGO | CA | 92110 | |
| KLEIN CREEK COUNTRY CLUB | | 1 N 333 PLEASANT HILL RD | | | WINFIELD | IL | 60190 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KLEIN CREEK GOLF CLUB | ATTN KAREN MARCHEN | 1 N 333 PLEASANT HILL | | | WINFIELD | IL | 60190 | |
| KLEINMAN, LISA | | 619 E JENSEN UNIT 51 | | | MESA | AZ | 85203 | |
| KLEMENTZOS, TERRI | | 17822 LILAC LN | | | TINLEY PARK | IL | 60477 | |
| KLENKE, CAROL | | 5504 HAMSTEAD CROSSING | | | RALEIGH | NC | 27612 | |
| KLING & PATHAK | | 17785 CENTER COURT DRIVE, SUITE 600 | | | CERRITOS | CA | 90703 | |
| KLING & PATHAK | | 17785 CENTER COURT DRIVE. | SUITE 600 | | CERRITOS | CA | 90703 | |
| KLINGSPOR ABRASIVES, INC. | | P.O. BOX 2367 | | | HICKORY | NC | 28603-2367 | |
| KLINGSPORS WOODWORKING SHOP | | P.O. BOX 5069 | | | HICKORY | NC | 28603-5069 | |
| KLOUDA, THOMAS | | 2973 HARBOR BLVD. | 703 | | COSTA MESA | CA | 92626 | |
| KLVE RADIO | ATTN MONICA TABOADA | 1645 NORTH VINE STREET | STE. #200 | | HOLLYWOOD | CA | 90028 | |
| KM & E | | 533 MONTROSE CT. | | | SAN RAMON | CA | 94582 | |
| KM LOGISTICS | | 4155 QUEST WAY | | | MEMPHIS | TN | 38115 | |
| KMART | ATTN MARIA MADRID | 336 EAST BASELINE RD | | | PHOENIX | AZ | 85040 | |
| KMEISHA NICHOLS | | | | | | | | |
| KMIR | JOURNAL BROADCAST GROUP | 72920 PARK VIEW DRIVE | | | PALM DESERT | CA | 92260 | |
| KMIR-TV | Brian Flath | 72920 Parkview Drive | | | Palm Desert | CA | 92260 | |
| KMP PLUMBING COMPANY, INC | | 435 S. CEDROS AVENUE | | | SOLANA BEACH | CA | 92075-1920 | |
| KNEELAND, BRITTANY | | 3412 MILLINGTON ROAD | | | MEMPHIS | TN | 38127 | |
| KNICKERBOCKER AVE TRUST 5 | | 10880 WILSHIRE BLVD | SUITE 2100 | | LOS ANGELES | CA | 90024 | |
| KNICKERBOCKERS CATERING | | PO BOX 973 | | | ST. HELENA | CA | 94574 | |
| KNIGHT VISIONS PRODUCTION & DESIGN | | 1720 GOLDENGATE #32 | | | SAN FRANCISCO | CA | 94115 | |
| KNIGHT, ISHAD | | 334 N.W 35TH STREET | | | POMPANO BEACH | FL | 33026 | |
| KNIGHTHORST SHREDDING, LLC. | | 9000 CHURCH ST. E | BLDG A, SUITE 111 | | BRENTWOOD | TN | 37027-3216 | |
| KNIGHTS FERRY COMMUNITY CLUB | | P.O. BOX 849 | | | KNIGHTS FERRY | CA | 95361 | |
| KNIGHTS OF SANT FRANCIS | | 700 MONTGOMERY ST. | | | SAN FRANCISCO | CA | 94111 | |
| KNIGHTSBRIDGE HUMAN CAPITAL MANAGEMENT | | 31 ADELAIDE STREET EAST | P.O. BOX 7009 | | TORONTO | ON | M5C 3E8 | CANADA |
| KNIGHTSBRIDGE HUMAN CAPITAL MANAGEMENT | | 31 ADELAIDE STREET EAST | PO BOX 7009 | | TORONTO | ON | M5C 3E8 | CANADA |
| KNOTTS BERRY FARM | | 8039 BEACH BLVD. | | | BUENA PARK | CA | 90620 | |
| KNOWLES, ERIN MAE | | 426 GATEWAY DR., APT | | | SAN FRANCISCO | CA | 94044 | |
| KNUST, AUDRA | | 5919 TIFFANY PLACE | | | WEST PALM BEACH | FL | 33412 | |
| Ko/Za Law Group, LLP | Bobby Kouretchian, Esq. | Attorney-in-fact | 5650 El Camino Real, Suite 123 | | Carlsbad | CA | 92008 | |
| KOBIE L. CONRATH | | 13777 ATRIUM AVENUE | | | ROSEMOUNT | MN | 55068 | |
| KOBO INC. | | 135 LIBERTY STREET # 101 | | | TORONTO | ON | M6H1A7 | CANADA |
| KOBRAND CORPORATION - IRVINE | | 4 VENTURE, SUTIE 280 | | | IRVINE | CA | 92618 | |
| KOBZEFF, STACY | | 55 FAIR DR | 638 | | COSTA MESA | CA | 92626 | |
| KOCH ORIGINALS | | P.O. BOX 3436 | | | EVANSVILLE | IN | 47733 | |
| KOCH, FRANCISCA | | 305 BRIGHTLING WAY | | | HOLLY SPRINGS | NC | 27540 | |
| KOEHLER WINERY | | 5360 FOXEN CANYON ROAD | PO BOX 837 | | LOS OLIVOS | CA | 93441-0837 | |
| KOEHN, RYAN | | 3317 TIFFANY LANE | | | MODESTO | CA | 95350 | |
| KOETSIER RANCH | BRENDA KOETSIER | 8230 AVENUE 272 | | | VISALIA | CA | 93277 | |
| KOHL CHILDRENS MUSEUM | ATTN EMILY DOLAN | 2100 PATRIOT BLVD. | CG-1627 | | GLENVIEW | IL | 60026 | |
| KOHL MANSION THE OAKS | | 2750 ADELINE DRIVE | | | BURLINGAME | CA | 94010 | |
| KOHL, JULIAN | | 100 NEWLIGHT LANE | | | WATER MILLL | NY | 11976 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 461 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KOHLBERG | | 63 LOS TRANCOS RD. | | | PORTOLA VALLEY | CA | 94028 | |
| KOHLER RENTAL POWER | | 7766 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| KOHLER RENTAL POWER INC. | | 1250 ARTESIA BLVD. | | | COMPTON | CA | 90220 | |
| KOHLS DEPARTMENT STORES/ CORP OFFICE | | P.O. BOX 359 | | | MILWAUKEE | WI | 53201 | |
| KOKOPELLI WINERY | | 14719 W GRAND AVE | | | SURPRISE | AZ | 85374 | |
| KOL AMI TEMPLE | JOANNE SINGER | 120 N LA BREA AVE | | | LOS ANGELES | CA | 90038 | |
| KOLAKOWSKI LLC DBA 6TH STREET CONSULTING | | 250 N. HARBOR DRIVE | SUITE# 321 | | REDONDO BEACH | CA | 90277 | |
| KOLTKO, MARK | | 1702 CIRCLE DRIVE | | | REDONDO BEACH | CA | 90277 | |
| KOMAISU FORKLIFT OPERATIONS INC. | | 20434 SUSANA RD. | | | LONG BEACH | CA | 90810 | |
| KOMAR APPAREL SUPPLY CO. | | 6900 WASHINGTON BLVD | | | MONTEBELLO | CA | 90640 | |
| KOMAREK PTA | C/O MS JILL CANNIZZO | 2422 S. 2ND AVE | | | NORTH RIVERSIDE | IL | 60546 | |
| KOMATSU AMERICA CORP. | | 1701 ARMANDO NAJERA | | | ROLLING MEADOWS | IL | 60008 | |
| KOMEN GREATER NASHVILLE | | 4009 HILLSBORO AVE | | | NASHVILLE | TN | 37215 | |
| KOMISHA OWOSEKUN | | 61 12 1/2 W OLYMPIC BLVD | | | LOS ANGELES | CA | 90048 | |
| KOMODO | ERWIN TJAHYADI | 180 CORALVIEW ST | | | MONTEREY PARK | CA | 91755 | |
| KONA GRILL | JILL DIMARTINO | 7150 E. CAMELBACK RD | STE 220 | | SCOTTSDALE | AZ | 85251 | |
| KONE INC. | | PO BOX 429 | | | MOLINE | IL | 61266-0429 | |
| KONICA MINOLTA | | 1225 W. WASHINGTON STE 112 | | | TEMPE | AZ | 268147 | |
| KONICA MINOLTA | | P.O. BOX 100706 | | | PASADENA | CA | 91189-0706 | |
| Konica Minolta | Susan Kelly - Konica Minolta | 101 Williams Dr | | | Ramsey | NJ | 07446 | |
| KONICA MINOLTA BUSINESS SOLUTIONS | | 13847 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| KONICA MINOLTA DANKA IMAGING | | 4388 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| Konica Minolta Premier Finance | | 100 Williams Drive | | | Ramsey | NJ | 07446 | |
| Konica Minolta Premier Finance | | PO Box 31001 0273 | | | Pasadena | CA | 91110-0273 | |
| KONICA MINOLTA PREMIER FINANCE | | PO BOX 790448 | | | ST LOUIS | MO | 63179-0448 | |
| KONING EIZENBURG ARCHITECTS | | 1454 25TH STREET | | | SANTA MONICA | CA | 90404 | |
| KONOS AUTO BODY & PAINT | | 8580 ARTESIA BLVD | | | BELLFLOWER | CA | 90706 | |
| KOO, PEDRO | | 201 3RD AVENUE | APT. #D | | REDWOOD CITY | CA | 94063 | |
| KOOISTRA SAM | | 8804 LILIENTHALL AVE. | | | WISCHESTER | CA | 90045 | |
| KOOL LULU | | 1818 23RD AVE. | | | SAN FRANCISCO | CA | 94122 | |
| KOOL PARTY RENTALS | | 23620 N. 20TH DRIVE | SUITE 18 | | PHOENIX | AZ | 85085 | |
| KOOLFOG, INC. | | 73-814 DINAH SHORE DR. | | | PALM DESERT | CA | 92211-0820 | |
| KOONTZ HARDWARE | | 8914 SANTA MONICA BLVD. | P.O. BOX 69889 | | W. HOLLYWOOD | CA | 90069 | |
| KOPP, ZACHARY | | 513 SW 10TH STREET | | | FORT LAUDERDALE | FL | 33315 | |
| KORD KING | DIV. OF KING ASSOC., LTD. | 62 INDUSTRIAL CIRCLE | | | LANCASTER | PA | 17601-5928 | |
| KORDA & ASSOCIATES | | 20511 MALDEN ST | | | WINNETKA | CA | 91306 | |
| KORDA & ASSOCIATES | | 20511 MALDEN ST | | | WINNETKA | CA | 91344 | |
| KORINEK, DARLENE | | 1010 S. WAIOLA AVENUE | | | LA GRANGE | IL | 60525 | |
| KORINEK, ELIZABETH | | 1010 S. WAIOLA AVE | | | LA GRANGE | IL | 60525 | |
| KORNFELD, EVAN | | 3724 EDENHURST AVENUE | | | LOS ANGELES | CA | 90039 | |
| KORRENTI EVENT DESIGN & CONSULTATION LLC | | 43739 CARRLEIGH COURT | | | ASHBURN | VA | 20147 | |
| KORS, CARIZZA | | 25671 LE PARC #93 | | | LAKE FOREST | CA | 92630 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 462 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KORY KNAPKE | | 11886 BEATRICE STREET | | | CULVER CITY | CA | 90230 | |
| KOSHER SUPERVISION OF AMERICA | | P.O. BOX 35721 | | | LOS ANGELES | CA | 90035 | |
| KOSHIMIZU, MICHAEL | | 1340 S. BEVERLY GLEN | 215 | | LOS ANGELES | CA | 90024 | |
| KOSTER, RICKY | | 2652 WATERDANCE DRIV | | | LITTLE ELM | TX | 75068 | |
| KOTOBUKI TRADING CO., INC | | PO BOX 987 | | | SOUTH SAN FRANCISCO | CA | 94083-0987 | |
| KOTY-LEAVITT INSURANCE AGENCY, INC. | | 6992 E. BROADWAY BLVD | | | TUCSON | AZ | 85710-2803 | |
| KOULALIS, AMY | | 307 TABBS LANE | | | NEWPORT NEWS | VA | 23602 | |
| KOURTNEY DARR | | 127 GRAY AVE. | | | SANTA BARBARA | CA | 93101 | |
| KOURY ENGINEERING | | 14280 EUCLID AVE | | | CHINO | CA | 91710 | |
| KOUTSOULIERIS, JASON | | 1169 APOPKA BLVD | | | APOPKA | FL | 32703 | |
| KOUTSOULIERS, JOHNNY | | 2309 LAKE VEBRA DR A | | | ORLANDO | FL | 32835 | |
| KOVALCHUK, DAVID | | 18950 LINA ST | APT 922 | | DALLAS | TX | 75254 | |
| KOZAKOV, ANDREY | | 219 NE 4TH COURT | | | HALLANDALE BEACH | FL | 33009 | |
| KPFK | | 3729 CAHUENGA BLVD. WEST | | | NORTH HOLLYWOOD | CA | 91604 | |
| KPR | | 8749 WEST SUNSET BLVD. #B | | | WEST HOLLYWOOD | CA | 90069 | |
| KPWR GROUP | JENNIFER BREITEGAN | 5657 E. GREYTHORNE | | | SCOTTSDALE | AZ | 85266 | |
| KR MARTINDALE SHOW | KASSANDRA VOYAGIS | 1154 GRANT AVENUE | | | VENICE | CA | 90291 | |
| KRAAK, ROBERT | | 1308 GRANVIA AVE | | | PALOS VERDES ESTATES | CA | 90274 | |
| KRAFF, CAREN | | 231 FLYING POINT RD | | | SOUTHAMPTON | NY | 11968 | |
| Kraft Nabisco Championship | Kevin Hopkins | Two Racquet Club Drive | | | Rancho Mirage | CA | 92270 | |
| KRAGEN AUTO PARTS | | 2760 MIDWAY DRIVE | | | SAN DIEGO | CA | 92025 | |
| KRAHN, KEVIN | | 1320 N POINSETTIA PL APT 14 | | | LOS ANGELES | CA | 90046-4336 | |
| KRAMER, JOHN | | 11825 MENLO AVENUE | | | HAWTHORNE | CA | 90250 | |
| KRAMER-HUNKINS | | 168 PARSONS AVE | | | SAINT LOUIS | MO | 63119 | |
| KRASICK, MICHAEL | | 1000 CONQUISTADOR AVENUE | CARE OF PSAV | | SAJARDEO | PR | 00738 | |
| Krasnow Saunders Cornblath, LLP | Attn Henry C. Krasnow | 500 N. Dearborn Ste 200 | | | Chicago | IL | 60610 | |
| KRAUS MODEL CLEANERS | | P.O. BOX 198 | | | MEMPHIS | TN | 38101 | |
| KRAUT, LAWRENCE | | 165 SPRING DR | | | EAST MEADOW | NY | 11554-2269 | |
| KREATE INC. | | 4120 DEL REY AVE #B | | | MARINA DEL REY | CA | 90292 | |
| KREATIVE CELEBRATION | | 4110 CHARLENE DRIVE | | | LOS ANGELES | CA | 90043 | |
| KREGGER & KOMPANY | | 1933 S BROADWAY | SUITE 855 | | LOS ANGELES | CA | 90007 | |
| KRESSXPRESS TRANSPORTATION INC. | | PO BOX 1090 | | | CHINO HILLS | CA | 91709 | |
| KRIKORIAN PREMIERE THEATRES | | 2275 W. 190TH ST. #201 | | | TORRANCE | CA | 90504 | |
| KRILIC ENTERPRISES | | 5410 BEAKON HILL DRIVE | | | FRISCO | TX | 75034 | |
| KRIS CAPRA | | 73466 GOLD FLOWER ST | | | PALM DESERT | CA | 92262 | |
| KRIS CURRAN | | 4435 SANTA ROSA ROAD | | | LOMPOC | CA | 93436 | |
| KRIS JAEGER | | 5100 BIG RENCH ROAD | | | NAPA | CA | 94558 | |
| KRIS MCKAY | | 1179 N NEW HAMPSHIRE AVE | | | LOS ANGELES | CA | 90029 | |
| KRIS MORRO | | 931 ZUMSTEIN DR. | | | RIPON | CA | 95366 | |
| KRISHNA DALY | | 1270 STONE CANYON ROAD | | | LOS ANGELES | CA | 90077 | |
| KRISLYN CUSTOM FLORAL | | 8216 W. 3RD STREET | | | LOS ANGELES | CA | 90048-4303 | |
| KRISTA LEVITAN | C.O MANAGEMENT GROUP | 9100 WILSHIRE BLVD #400W | | | BEVERLY HILLS | CA | 90212 | |
| KRISTEEN LABROT EVENTS | | 14945 MOORPARK ST #201 | | | SHERMAN OAKS | CA | 91403 | |
| KRISTEN ALEXANDER | | 1019 AVENUE A | | | REDONDO BEACH | CA | 90277 | |
| KRISTEN ARCE | | 1890 HARMON COURT | | | TULARE | CA | 93274 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KRISTEN E. DANIEL | | 175 S. SYCAMORE AVE. | | | LOS ANGELES | CA | 90036-2946 | |
| KRISTEN HANSEN | | 888 S. FIGUEROA STE 200 | | | LOS ANGELES | CA | 90017 | |
| KRISTEN JENNER | | 25115 EL DORADO MEADOW RD. | | | HIDDEN HILLS | CA | 91302 | |
| KRISTEN JENSEN | SUGAR RUSH EVENTS | 4297 MORGAN TERRITORY RD | | | CLAYTON | CA | 94517-9723 | |
| KRISTEN KAM | | 6582 TAYLOR ROAD | | | HAMBURG | NY | 14075 | |
| KRISTEN KLEIN | | 574 CHAPALA DR. | | | PACIFIC PALISADES | CA | 90272 | |
| KRISTEN LECLAIR | MIT SLOAN SCHOOL OF MANAGEMENT | 30 MEMORIAL DR. - #E60-300 | | | CAMBRIDGE | MA | 02142 | |
| KRISTEN LEE | | 22 W. 83RD STREET #2-A | | | NEW YORK | NY | 10024 | |
| KRISTEN MAURICE | | 4519 49TH ST | | | SAN DIEGO | CA | 92115 | |
| KRISTEN MILLER | | 2004 KENDALL AVE | | | MODESTO | CA | 95355 | |
| KRISTEN OCONNOR | | 9051 ORIOLE WAY | | | LOS ANGELES | CA | 90069 | |
| KRISTEN SCHUERMANN | | 128 MANTON ST | | | PHILADELPHIA | PA | 19147 | |
| KRISTEN SHANAHAN | | 240 WELLS COURT | | | RIPON | CA | 95366 | |
| KRISTEN SIMMONS - TNN | | 3013 MOVERT DRIVE | | | NASHVILLE | TN | 37211 | |
| KRISTEN VENICK | | 1922 FAIRBURN AVE | | | LOS ANGELES | CA | 90025 | |
| KRISTEN WEIS | | 131 POMAR LANE | | | MONTECITO | CA | 93108 | |
| KRISTEN WINSTON CATERING | | P.O. BOX 58253 | | | NASHVILLE | TN | 37209 | |
| KRISTEN ZAVALA | | 41452 SERIAI | | | MURIETTA | CA | 92562 | |
| KRISTENE LOAYZA | | 1760 STATE STREET #37 | | | S. PASADENA | CA | 91030 | |
| KRISTI AMOROSO | | 1275 MACARTHUR ST | | | SONOMA | CA | 95476 | |
| KRISTI AMOROSO SPECIAL EVENTS | | 1275 E. MACARTHUR ST | | | SONOMA | CA | 95476 | |
| KRISTI FREY | | 500 N POINSETTIA AVENUE | | | MANHATTAN BEACH | CA | 90266 | |
| KRISTI JACK | | 945 E. EDGEWARE | | | LOS ANGELES | CA | 900026 | |
| KRISTIN BANTA | | 3586 BERRY DRIVE | | | STUDIO CITY | CA | 91604 | |
| KRISTIN BANTA EVENTS | | 3586 BERRY DRIVE | | | STUDIO CITY | CA | 91604 | |
| KRISTIN BONITA WEDDINGS AND SPECIAL EVENTS | | 3586 BERRY DRIVE | | | STUDIO CITY | CA | 91604 | |
| KRISTIN COIA | | 2216 MANHATTAN BEACH BLVD | #B | | REDONDO BEACH | CA | 90278 | |
| KRISTIN CRAWFORD | | 1611 26TH STREET | | | SACRAMENTO | CA | 95816 | |
| KRISTIN FOUSE | | 1038 TURQUOISE ST | UNIT 17 | | SAN DIEGO | CA | 92109 | |
| KRISTIN HEMENEZ | | 3710 MAY ST. | | | LOS ANGELES | CA | 90066 | |
| KRISTIN IRWIN | | 2112 SPEYER LANE | | | REDONDO BEACH | CA | 90278 | |
| KRISTIN NAJARIAN | | 3715 ALTA VISTA | | | DALLAS | TX | 75229 | |
| KRISTIN POWELL | | 235 20TH ST | | | SANTA MONICA | CA | 90402 | |
| KRISTIN SINCLAIR | | 450 1/2 S. OAKHURST DRIVE | | | BEVERLY HILLS | CA | 90212 | |
| KRISTIN TYNG | | 690 ALAMO PINTADO | | | SOLVANG | CA | 93463 | |
| KRISTINA BROWN | | 674 CANTER BLVD | | | SAN MARINO | CA | 91108 | |
| KRISTINA FAULK | | 210 WEST SYCAMORE AVE | | | EL SEGUNDO | CA | 90245 | |
| KRISTINA NOVAK | | 4802 CASEY | | | SANTA YNEZ | CA | 93460 | |
| KRISTINA PAHLOW - EMPLOYEE | EMPLOYEE - NAPA | 3507 BONITA VISTA DR. | | | SANTA ROSA | CA | 95404 | |
| KRISTINA TAHERI SPECIAL EVENTS | | 229 SOUTH SLEIGHT ST. | | | NAPERVILLE | IL | 60540 | |
| KRISTINE E. SULLIVAN | | 1111 SOUTH BEDFORD STREET #2 | | | LOS ANGELES | CA | 90035 | |
| KRISTINE LATERRA | | 2877 MIKEYAIR DRIVE | | | GERMANTOWN | TN | 38138 | |
| KRISTJAN GAVIN | | 102 PIERCE STREET | | | SAN FRANCISCO | CA | 94117 | |
| KROGER | | 1100 W. ARTESIA BLVD | | | COMPTON | CA | 90220 | |
| KROLL | | 660 S. FIGUEROA ST 9TH FLOOR | | | LOS ANGELES | CA | 90017 | |
| KRONE | | P.O. BOX 18880 | | | MEMPHIS | TN | 38181 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KRONOS | | PO BOX 845748 | | | BOSTON | MA | 02284-5748 | |
| Kronos Incorporated | | 297 Billerica Road | | | Chelmsford | MA | 01824 | |
| Kronos Incorporated | Attn Subscription Program Manager | 297 Billerica Road | | | Chelmsford | MA | 01824 | |
| Kronos, Inc. | Anthony Tocci | 297 Billerica Road. | | | Chelmsford | MA | 01824 | |
| Kronos, Inc. | Gary Williams | 297 Billerica Road | | | Chelmsford | MA | 01824 | |
| KROPF | | #1 QUEBEC DRIVE | | | | ON | P2A 0B2 | Canda |
| KRUMPE, TODD | | 630 SAN JUAN AV | | | VENICE | CA | 90291 | |
| KRUSH CREATIVE | ATTN ANDREW | 9881 IRVINE CENTER DRIVE | | | IRVINE | CA | 92618 | |
| KRVR-FM RADIO STATION | C/O RADIO ACCOUNTING SERVICE | 3312 W. PETERSON AVE | | | CHICAGO | IL | 60659 | |
| KRYPTONITE CASES | | 5901 HIGHWAY 9 | | | FELTON | CA | 95018 | |
| KRYSTAL HARVEY | | 2523 WASSER TERRACE #289 | | | HERNDON | VA | 20171 | |
| KRYSTYNA L. JAMIESON | | 1255 TAM O SHANTER DRIVE | | | BAKERSFIELD | CA | 93309 | |
| KRZEMINSKI, KEITH | | 17 SCARLET DR. | | | DALEVILLE | VA | 24083 | |
| KS COMMERCIAL LAUNDRY SPC INC. | | 2631 E. YANDELL | | | EL PASO | TX | 79903 | |
| KSB INC | | 4415 SARELLEN ROAD | | | HENRICO | VA | 23231 | |
| KSENIA SHABELSKY | | 3 CYMBIDIUM CIRCLE | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| KTG USA LP | | 400 MAHANNAH AVE | | | MEMPHIS | TN | 38107-1021 | |
| KTR ILL VI LLC | KTR Capital Partners | Attn Marty Edmondson | 9500 W. Bryn Mawr, Suite 130 | | Rosemont | IL | 60018 | |
| KTR PROPERTY TRUST III | FIVE TOWER BRIDGE | 300 BARR HARBOR DR., SUITE 150 | | | CONSHOHOCKEN | PA | 19428 | |
| KTS NETWORK SOLUTIONS | | 11132 WINNERS CIRCLE | SUITE # 103 | | LAS ALAMITOS | CA | 90720 | |
| KTVW CHANNEL 33 | | 6006 S. 30TH ST | | | PHOENIX | AZ | 85040 | |
| KUBOTA TRACTOR CORP. | | 3401 DEL AMO BLVD | | | TORRANCE | CA | 90503 | |
| KUCHARSKI, MICHAEL | | 9145 E CRESCENT AVE | | | MESA | AZ | 85208 | |
| KUEHNE + NAGEL, INC | | P.O. BOX 894095 | | | LOS ANGELES | CA | 90189-4252 | |
| KUH, DANIEL | | 2163 SUN MORITZ CIRCLE | | | HERNDON | VA | 20170 | |
| KUHLMANN, DONNA | | 887 LANCELOT CIRCLE | | | COLLIERVILLE | TN | 38017 | |
| KUILAN, VICTOR | | 921 TIFFANY AVENUE | | | BRONX | NY | 10459 | |
| KUJALA, KEITH | | 110 MOMTERREY ROAD A | | | PACIFICA | CA | 94044 | |
| KUKI DESIGNS | IVAN HALL | 340 S. HAUSER BLVD BLDG 4 #438 | | | LOS ANGELES | CA | 90036 | |
| KULETOS TRATTORIA | | 1095 ROLLINS ROAD | | | BURLINGAME | CA | 94010 | |
| Kumrija Metjojic | c/o Paul Edelman | Edelmen, Krasin & Kaye PLLC | 1 Old Country Rd | Suite 210 | Carle Place | NY | 11514 | |
| KUNZLER, WENDY | | 1721 MARCO POLO WAY | APT# 5 | | BURLINGAME | CA | 94010 | |
| KUO, STEPHANIE | | 76 DEMING ST #F | | | SAN FRANCISCO | CA | 94114 | |
| KUONI DESTINATION MA | | 11682 EL CAMINO REAL | | | SAN DIEGO | CA | 92130 | |
| KUONI DESTINATION MANAGEMENT | | 505 MONTGOMERY ST. | 11TH FLOOR | | SAN FRANCISCO | CA | 94111 | |
| KUONI DESTINATION MANAGEMENT INC. | | 500 7TH AVE | 9TH FLOOR | | NEW YORK | NY | 10018 | |
| KUONI DESTINATION MANGEMENT | | 8767 E. VIA VENTURA | SUITE 120 | | SCOTTSDALE | AZ | 85258 | |
| KURBATOV, MEHIGHEEL | | 897 FORDING ISLAND ROAD | UNIT # 2910 | | BLUFFTON | SC | 29910 | |
| KURENT EVENTS | | 600 WASHINGTON ST #5 | | | NEW YORK | NY | 10014 | |
| KURIYAMA, ROYA | | 29648 N ENROSE AVE | | | RANCHO PALOS VERDES | CA | 90275 | |
| KURT S.ADLER, INC. | | 1107 BROADWAY | | | NEW YORK | NY | 10010 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 465 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KUSHNER AND ASSOCIATES | | 3444 CLOUDCROFT DRIVE | | | MALIBU | CA | 90265 | |
| KUSNIERZ, VIOLETTA | | 506 BELLEFONT COURT | | | KNIGHTDALE | NC | 27545 | |
| KUTTNER PRINTS, INC | | 1875 MCCARTER HIGHWAY | | | NEWARK | NJ | 07104 | |
| KVIE TELEVISION | | 2030 WEST EL CAMINO | | | SACRAMENTO | CA | 95833 | |
| KW SALES | | 1201 S. LOS ANGELES STREET #4 | | | LOS ANGELES | CA | 90015 | |
| KWAN WON | | 13634 N. 12 PLACE | | | PHOENIX | AZ | 85022 | |
| KWID | KELLY WEARSTLER | 317 NO. KINGS RD. | | | LOS ANGELES | CA | 90048 | |
| KWIK KAR | | 3320 E. TRINITY MILL ROAD | | | CARRELTON | TX | 75006-2326 | |
| KWIK RACK SYSTEMS | | 18626 SUSANA RD | | | COMPTON | CA | 90221 | |
| KWIK-COVERS | | 811 RIDGE ROAD | SUITE 100 | | WEBSTER | NY | 14580 | |
| Kwik-Covers LLC | | 811 Ridge Rd. Ste 100 | | | Webster | NY | 14580 | |
| KYLE ERICKSON | | 1134 CHAPALA ST | | | SANTA BARBARA | CA | 93101 | |
| KYLE IRWIN | | 1410 GRAND AVENUE | | | SANTA BARBARA | CA | 93103 | |
| KYLE KING | | 2808 MANHATTAN AVE | | | MANHATTAN BEACH | CA | 90266 | |
| KYLE SCOTT | | 1007 LATMER LN | | | HENDERSONVILLE | TN | 37075 | |
| KYLE WATERS | | 3601 PRESCOTT RD APT 88 | | | MODESTO | CA | 95356 | |
| KYMBERLY MARCIANO | | 12072 CREST COURT | | | BEVERLY HILLS | CA | 90210 | |
| KYOCERA MITA AMERICA, INC | | P O BOX 31001-0271 | | | PASADENA | CA | 91110-0271 | |
| KYRENE SCHOOL DISTRICT | | 8700 S. KYRENE | | | TEMPE | AZ | 85284 | |
| L & A AUTO & TRUCK | | 1700 ARMITAGE | | | ADDISON | IL | 60101 | |
| L & D MECHANICAL, LLC | | 58 WALLINGTON AVE | | | WALLINGTON | NJ | 07057 | |
| L & E RESEARCH | | 5505 CREEDMOOR RD | | | RALEIGH | NC | 27612 | |
| L & L HAWAIIAN BARBECUE | | 18608 SWEETWATER ROAD | | | NATIONAL CITY | CA | 91950 | |
| L & M MANUFACTURING CO., INC | | 212 WHITE ROCK DRIVE | | | CHAPIN | SC | 29036 | |
| L & M WATER SYSTEMS | | 6211 AMY AVE | | | GARDEN GROVE | CA | 92845 | |
| L & O TRUCKING CO., INC. | | 150 E. VIRGINIA AVE | | | MEMPHIS | TN | 38106 | |
| L & S AUTO REPAIR | | 1100 BROADWAY | | | BURLINGAME | CA | 94010 | |
| L & S CARPET INC | | 6301 N. SEPULVEDA BLVD | | | VAN NUYS | CA | 91411 | |
| L & S MACHINERY INC. | | 1866 W. 169TH STREET | UNIT J | | GARDENA | CA | 90247 | |
| L + S AUTO REPAIR CENTER | | 1100 BROADWAY | | | BURLINGAME | CA | 94010 | |
| L + S AUTO REPAIR CENTER | Linda Sun | 47480 San Clemente Terrace | | | Fremont | CA | 94539 | |
| L A CONSERVANCY | | 523 W 6TH STREET #826 | | | LOS ANGELES | CA | 90014 | |
| L A PREMIER | | 8928 WEST OLYMPIC BLVD | | | BEVERLY HILLS | CA | 90211 | |
| L B WHITE CO., INC | | P O BOX 88468 | | | MILWAUKEE | WI | 53288-0468 | |
| L B WHITE CO., INC-ESL | | P O BOX 88468 | | | MILWAUKEE | WI | 53288-0468 | |
| L G I DEVELOPMENT | | 19221 I-45 SOUTH #200 | | | CONROE | TX | 77385 | |
| L&J CIGARS | | PO BOX 274 | | | SANTA YNEZ | CA | 93460 | |
| L&L ELECTRICAL | | 3462 W. PALO ALTO AVE | | | FRESNO | CA | 93711 | |
| L&S GAS STATION | | 1100 BROADWAY | | | BURLINGAME | CA | 94010 | |
| L&T Staffing Inc, DBA-Staffing Solutions | | 400 N Tustin Ave, Suite 140 | | | Santa Ana | CA | 92705 | |
| L. A. FIRE DEPT FALLEN FIREFIGHTERS MEM | | P.O. BOX 1078 | | | LAKE ARROWHEAD | CA | 92352 | |
| L.A. Arena Funding, LLC | Lee Zeidman | 1111 S. Figueroa Street | Suite 3100 | | Los Angeles | CA | 90015 | |
| L.A. ARENA FUNDING, LLC | STAPLES CENTER | 1111 S. FIGUEROA ST. SUITE 3100 | DEPARTMENT P | | LOS ANGELES | CA | 90015 | |
| L.A. ART EXCHANGE | STEWART | 2451 BROADWAY | | | LOS ANGELES | CA | 90404 | |
| L.A. CELEBRATIONS, INC. | | 1716 S ROBERTSON BLVD | | | LOS ANGELES | CA | 90035 | |
| L.A. CHAMBER ORCHESTRA | | 707 WILSHIRE BLVD | SUITE 1850 | | LOS ANGELES | CA | 90017 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 466 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| L.A. CONGREGATION OF JEHOVAHS WITNESSES | C/O DARRYL YOUNG | 5278 VILLAGE GREEN | | | LOS ANGELES | CA | 90016 | |
| L.A. CONVENTION & VISITORS BUR | | 633 WEST FIFTH ST # 600 | | | LOS ANGELES | CA | 90071 | |
| L.A. COUNTY BAR ASSOCIATION | | 1055 W. 7TH ST. | SUITE 2700 | | LOS ANGELES | CA | 90017 | |
| L.A. COUNTY FAIR STREET BANNER PROGRAM | | P.O. BOX 2250 | | | POMONA | CA | 91769-2250 | |
| L.A. COUNTY SHERIFFS DEPARTMENT | | P.O. BOX 30629 | | | LOS ANGELES | CA | 90030-0629 | |
| L.A. COUNTY TAX COLLECTOR | | P.O. BOX 54027 | | | LOS ANGELES | CA | 90054 | |
| L.A. DEPT. OF WATER & POWER | LUCIA ALVELAIS | 111 N. HOPE STREET #1510 | | | LOS ANGELES | CA | 90012 | |
| L.A. GAY & LESBIAN CENTER | | 1125 N. MCCADDEN | | | LOS ANGELES | CA | 90038 | |
| L.A. GAY & LESBIAN CENTER | STEPHANIE VILLALOBOS | 1125 N. MCCADDEN | | | LOS ANGELES | CA | 90038 | |
| L.A. GOURMET | | | | | LOS ANGELES | CA | 90026 | |
| L.A. GOURMET | | 4150 GARDEN AVENUE | | | LOS ANGELES | CA | 90039 | |
| L.A. HYDRO-JET & ROOTER SERVICE | | 10639 WIXOM STREET | | | SUN VALLEY | CA | 91352 | |
| L.A. LOUVER GALLERY | | 45 NORTH VENICE | | | VENICE | CA | 90291 | |
| L.A. MART | | 1933 SO. BROADWAY, #542 | | | LOS ANGELES | CA | 90007 | |
| L.A. OPERA | | 135 N. GRAND AVE. | | | LOS ANGELES | CA | 90012 | |
| L.A. PALLET - JACKS & FORKLIFTS, INC. | | 2301 E. OLYMPIC BLVD | | | LOS ANGELES | CA | 90021 | |
| L.A. PARTY DESIGN | | 6368 ARIZONA CIRCLE | | | LOS ANGELES | CA | 90045 | |
| L.A. POLICE FEDL CREDIT UNION | | 16150 SHERMAN WAY | | | VAN NUYS | CA | 91406 | |
| L.A. PREMIER - ESL | | 8505 SANTA MONICA BLVD | | | LOS ANGELES | CA | 90069 | |
| L.A. PREMIER PARTY | | 8928 W. OLYMPIC BLVD | | | BEVERLY HILLS | CA | 90211-3514 | |
| L.A. SOUND COMPANY | | 7270 BELLAIRE AVENUE | | | NO. HOLLYWOOD | CA | 91605 | |
| L.A. SPICE | | 5651 W MANCHESTER | | | LOS ANGELES | CA | 90045 | |
| L.A. TEAM MENTORING, INC. | | 600 WILSHIRE BLVD. | SUITE #620 | | LOS ANGELES | CA | 90017 | |
| L.A. TENNIS CLUB | | 5851 CLINTON ST. | | | LOS ANGELES | CA | 90001 | |
| L.A. WHOLESALE | | 6098 RICKENBACKER ROAD | | | CITY OF COMMERCE | CA | 90040 | |
| L.A. WORKS | | 570 AVE 26 SUITE 400 | | | LOS ANGELES | CA | 90065 | |
| L.A. YOUTH NETWORK | | 8476 STELLER DRIVE | | | CULVER CITY | CA | 90232 | |
| L.A. ZOO | KIRIN DAUGHARTY | 5333 ZOO DRIVE | | | LOS ANGELES | CA | 90027 | |
| L.A.C.A.A.W. | | 605 W. OLYMPIC BLVD | | | LOS ANGELES | CA | 90015 | |
| L.A.C.M.A SPECIAL EVENTS | TERRI BRADSHAW | 5905 WILSHIRE BLVD. | | | LOS ANGELES | CA | 90036 | |
| L.A.DAILY GORMET | | 3606 HOLDREGE AVENUE | | | LOS ANGELES | CA | 90016 | |
| L.A.G.L.C.S.C. | WOMENS NIGHT ACCOUNT | C/O EVENTS UNLIMITED INC. | 1950 SAWTELLE BLVD STE. 288 | | LOS ANGELES | CA | 90025 | |
| L.A.P.D. | RECORDS DIV. | P.O. BOX 30158 | | | LOS ANGELES | CA | 90030 | |
| L.A.X. TEXACO | | P.O. BOX 95 | | | STANTON | CA | 90680 | |
| L.B. LIGHTS WEST, INC. | | 2488 MAGGIO CIRCLE | | | LODI | CA | 95240 | |
| L.B. WHITE COMPANY INC. | | 411 MASON ST. | | | ONALASKA | WI | 54650 | |
| L.C. LINENS | | 1400 FRIETAS PARK | | | TURLOCK | CA | 95380 | |
| L.E. KLEIN CO. INC. | | P.O. BOX 112850 | | | CARROLLTON | TX | 75011-2850 | |
| L.E.D. SERVICES | | 1738 EAST JEFFERSON STREET | | | PHOENIX | AZ | 85034-2424 | |
| L.J. CRANDELL | | PO BOX 11423 | | | GLENDALE | AZ | 85318 | |
| L.P. RENT-A-FENCE, LLC | | PO BOX 519 | | | STANFIELD | AZ | 85172-0519 | |
| L.S.G. SKY CHEF-ESL | SYLVIA PRADO | 7000 WORLD WAY WEST | | | LOS ANGELES | CA | 90045 | |
| L.T. LEE SAWYER INC | | 14117 AETNA STREET | | | VAN NUYS | CA | 91401 | |
| L11 EVENTS | | 22575 LEANNE TERRACE APT 343 | | | ASHBURN | VA | 20148 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 467 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| L39 TRUST FUND | LOCAL 39 | 1611 S. BROADWAY | | | ST LOUIS | MO | 63104 | |
| LA 84 FOUNDATION | | 2141 W. ADAMS | | | LOS ANGELES | CA | 90018 | |
| LA ADVENTIST ACADEMY | EDDY CABALLERO | 846 EAST EL SEGUNDO BLVD | | | LOS ANGELES | CA | 90059 | |
| LA AGENCIA DE ORCI | | 11620 WILSHIRE BLVD. 6TH FL. | | | LOS ANGELES | CA | 90025 | |
| LA ART HOUSE | | 1999 AVE OF THE STARS | SUITE 3050 | | LOS ANGELES | CA | 90067 | |
| LA BELLA CUCINA | | 72355 HIGHWAY 111 | | | PALM DESERT | CA | 92270 | |
| LA BELLA PARTY RENTAL COMPANY | | 745 SKYWAY COURT | | | NAPA | CA | 94558 | |
| LA BELLE CATERING AND EVENTS | JUDITA LA BELLE | 16 W. CALENDAR AVE | | | LA GRANGE | IL | 60525 | |
| LA BOCCA FINA | | 2416 RADLEY COURT | SUITE 1 | | HARWARD | CA | 94545 | |
| LA BOHEMME | | 8400 SANTA MONICA BLVD. | | | WEST HOLLYWOOD | CA | 90069 | |
| LA BOULANGE BAKERY | | 310 F SHAW ROAD | | | S. SAN FRANCISCO | CA | 94080 | |
| LA BREA AIR INC. | | 5601 W. SLAUSON AVE | SUITE 262 | | CULVER CITY | CA | 90230 | |
| LA BUMPERS | | 3649 W. 109TH STREET | | | INGLEWOOD | CA | 90303 | |
| LA CABANA | | 738 ROSE AVE | | | VENICE | CA | 90291 | |
| LA CACHETTE | | 10506 LITTLE SANTA MOONICA BLV | | | LOS ANGELES | CA | 90025 | |
| LA CALLE CUARTRO | | 110 E. 4TH ST | STE#102 | | SANTA ANA | CA | 92701 | |
| LA CASA DE LAS MADRES | ATTN KATHATINE B | 1663 MISSION ST #225 | | | SAN FRANCISCO | CA | 94103 | |
| LA CASA DEL MARIACHI | | 2333 N 16TH ST | | | PHOENIX | AZ | 85006-1827 | |
| LA CASA SENA | JACK BAUDO | 125 E PALACE AVE | | | SANTA FE | NM | 87501 | |
| LA CENA E PRONTA | | 4437 CARLING DRIVE | | | SAN DIEGO | CA | 92115 | |
| LA CENTER STUDIOS-ESL | | 1201 WEST 5TH STREET | # T-100 | | LOS ANGELES | CA | 90017 | |
| LA CHARRITA MEXICAN MARKET | | 1470 WEST TEXAS ST. | | | FAIRFIELD | CA | 94533 | |
| LA CHOCOLATE FOUNTAINS | | 4539 COLBATH AVE | #7 | | SHERMAN OAKS | CA | 91423 | |
| LA CIENEGA MEDICAL&INDUSTRIAL | | 3344 S LA CIENGA BLVD | | | LOS ANGELES | CA | 90016-3139 | |
| LA CONVERSATION CAFE | | 638 N DOHENY DRIVE | | | LOS ANGELES | CA | 90069 | |
| LA COSTA GLEN | | 1950 ILVERLEAF CIRCLE | | | CARLSBAD | CA | 92009 | |
| LA COSTA RESORT AND SPA | | 2100 COSTA DEL MAR ROAD | | | CARLSBAD | CA | 92009 | |
| LA COSTA VALLEY MASTERS ASSOC | | PCM/5950 LA PLACE COURT | SUITE 250 | | CARLSBAD | CA | 92008 | |
| LA COSTA VALLEY MASTERS ASSOCIATION | | PCM/5927 PRIESTLY DRIVE | SUITE 110 | | CARLSBAD | CA | 92008 | |
| LA COUNTY DEPT OF PUBLIC WORKS-ESL | | | | | EL SEGUNDO | CA | | |
| LA COUNTY FEDERATION OF LABOR | NANCY OSHIMA | 2130 W. JAMES M. WOOD BLVD. | (AFL-CIO) | | LOS ANGELES | CA | 90006 | |
| LA CUEVA GIRLS TRACK BOOSTER | | 8639 BLUFF SPRINGS DR | | | ALBUQUERQUE | NM | 87113 | |
| LA CUISINE- ESL | | 2869 SO ROBERTSON BLVD. | | | LOS ANGELES | CA | 90034 | |
| LA CUISINE, INC. | | 8033 SUNSET BLVD | | | LOS ANGELES | CA | 90046 | |
| LA CUMBRE COUNTRY CLUB | | 4015 VIA LAGUNA | | | SANTA BARBARA | CA | 93110 | |
| LA DOWNTOWN PALM | | 1100 S. FLOWER ST. | | | LOS ANGELES | CA | 90015 | |
| LA EYE WORKS | | 7407 MELROSE AVE | ENTER FROM REAR DOOR | | LOS ANGELES | CA | 90046 | |
| LA FACILITY SUPPLY DIVISION | | P.O. BOX DEPT. 1973 | | | LOS ANGELES | CA | 90088-1973 | |
| LA FAMILY HOUSING | | 7817 LANKERSHIM BLVD | | | NORTH HOLLYWOOD | CA | 91605 | |
| LA FASHION AWARDS, LLC | | PO BOX 1739 | | | HOLLYWOOD | CA | 90078 | |
| LA FASTENERS, INC. | | 15 W 650 S FRONTAGE RD | | | BURR RIDGE | IL | 60527 | |
| LA FETE | | | | | EL SEGUNDO | CA | 90245 | |
| LA FETE | | 3463 STATE STREET #2 | | | SANTA BARBARA | CA | 93105 | |
| LA FIESTA DE LAS SEIS BANDERAS | | 3419 WESTMINSTER | STE 289 | | DALLAS | TX | 75205 | |
| LA FLEUR WEDDINGS | | PO BOX 1080 | | | BUELLTON | CA | 93427-1080 | |

Exhibit C
Creditor Matrix First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LA FOLLIA | | P.O. BOX 882224 | | | SAN FRANCISCO | CA | 94188 | |
| LA FOND WINERY | | 516 STATE ST. | | | SANTA BARBARA | CA | 93101 | |
| LA FONDA DE BOSQUE | | 1701 4TH ST SW | | | ALBUQUERQUE | NM | 87102 | |
| LA FOOD WORKS | | 9190 WEST OLYMPIC BLVD | | | BEVERLY HILLS | CA | 90212 | |
| LA FORCE & STEVENS | | 132 WEST 21ST. | | | NEW YORK | NY | 10011 | |
| LA FORCHETTA CATERING | | 700 MONTGOMERY ST | | | SAN FRANCISCO | CA | 94111 | |
| LA GAY & LESBIAN CENTER | | 1625 N SCHRADER BLVD | | | LOS ANGELES | CA | 90028 | |
| LA GRANDE FETE | | 112 ULLMAN COURT | P.O. BOX 731 | | NAPA | CA | 94559 | |
| LA GRANGE CHRISTIAN ASSEMBLY | ATTN ACCOUNTS PAYABLE | 5707 WOLF ROAD | | | LA GRANGE HIGHLANDS | IL | 60525 | |
| LA GRANGE CRANE SERVICE INC, | | 6180 RIVER ROAD | | | HODGKINS | IL | 60525 | |
| LA GRANGE MEMORIAL HOSPITAL | | 33866 TREASURY CENTER | | | CHICAGO | IL | 60694-3800 | |
| LA GROOVE WORKS | ATTN MICKELL IRIZARRY | 26116 FORSTER WAY | | | STEVENSON RANCH | CA | 91381 | |
| LA HACIENDA DE LOS FERNANDEZ | ATTN RICK GIANNINI | 1571 W. LAKE STREET | | | ADDISON | IL | 60101 | |
| LA INC | | 333 S HOPE ST, 18TH FLOOR | | | LOS ANGELES | CA | 90071 | |
| LA INC- CVB | | 333 S HOPE ST | 18TH FLOOR | | LOS ANGELES | CA | 90071 | |
| LA INC. THE LOS ANGELES CONVENTION | AND VISITORS BUREAU | 333 SOUTH HOPE STREET | 18TH FLOOR | | LOS ANGELES | CA | 90071 | |
| LA JOLLA COUNTRY CLUB | ESMERALDA ARVIZO | 7301 HIGH STREET | | | LA JOLLA | CA | 92037 | |
| LA JOLLA COUNTRY CLUB, INC. | | 7301 HIGH AVE. | | | LA JOLLA | CA | 92037 | |
| LA JOLLA EMERG PHYS MEDICAL GROUP | | P.O. BOX 661687 | | | ARCADIA | CA | 91066-1687 | |
| LA JOLLA MUSIC SOCIETY | | 7946 IVANHOE AVE | SUITE 309 | | LA JOLLA | CA | 92037 | |
| LA JULE | | 937 ROBINSON STREET | | | LOS ANGELES | CA | 90026 | |
| LA LAGUNA CATTLE COMPANY | | 650 ALAMO PINTADO #203 | | | SOLVANG | CA | 93463 | |
| LA LATINO INTERNATIONAL FILM | | 6777 HOLLYWOOD BLVD | SUITE 500 | | HOLLYWOOD | CA | 90028 | |
| LA LATINO INTERNATIONAL FILM FESTIVAL | | 6801 HOLLYWOOD BLVD #359 | | | HOLLYWOOD | CA | 90028 | |
| LA LAVANDE | | 131 INDUSTRIAL WAY | | | BELMONT | CA | 94002 | |
| LA LEATHER FURNITURE | | 700 B ALLIED WAY | | | EL SEGUNDO | CA | 90245 | |
| LA LIBERTE, TOM | | 10800 PEACH GROVE STREET | | | NO. HOLLYWOOD | CA | 91601 | |
| LA LIFEGUARD ASSOC. | | 550 W. ALLEN AVE | | | SAN DIMAS | CA | 91773 | |
| LA LIVE PROPERTIES | | 777 CHICK HEARN COURT | | | LOS ANGELES | CA | 90015 | |
| LA LIVE PROPERTIES LLC | | 800 W OLYMPIC BLVD SUITE 305 | | | LOS ANGELES | CA | 90015 | |
| LA LOMA GRACE BRETHREN CHURCH | THERESA HICKERSON | 1315 LA LOMA | | | MODESTO | CA | 95354 | |
| LA MADISON DU PAN | BENEDICT SALINDONG | 5373 W. PICO BLVD | | | LOS ANGELES | CA | 90019 | |
| LA MAR RESTAURANT | | PIER 1.5 SUITE 100 | | | SAN FRANCISCO | CA | 94111 | |
| LA MASTER CHORALE | | 135 N. GRAND AVE | | | LOS ANGELES | CA | 90012 | |
| LA MESA CHAMBER OF COMMERCE | | 8080 LA MESA BLVD #212 | | | LA MESA | CA | 91941 | |
| LA MORENITA MARKET INC. | | 2434 JEFFERSON ST. | | | NAPA | CA | 94558 | |
| LA NUEVA POSADA | | 2835 EAST FOOTHILL BLVD | | | PASADENA | CA | 91107 | |
| LA OPINION | OLGA JARAMILLO | 700 S. FLOWER STREET | | | LOS ANGELES | CA | 90017 | |
| LA PALAPA RESTAURANT | | 4020 OLYMPIC PLAZA | | | BELMONT SHORE | CA | 90803 | |
| LA PARTY CONNECTION | | 31804 SADDLE TREE DRIVE | | | WESTLAKE VILLAGE | CA | 91361 | |
| LA PARTY RENTS, INC | | 13520 SATICOY STREET | | | VAN NUYS | CA | 91402 | |
| LA PHILHARMONIC ASSOCIATION | | 151 S GRAND AVE | | | LOS ANGELES | CA | 90012 | |
| LA PLAYA AZUL CAFE | | 914 SANTA BARBARA STREET | | | SANTA BARBARA | CA | 93101 | |
| LA PLOICE ACADEMY | MELAINIE SALAS | 1880 N. ACADEMY DR | | | LOS ANGELES | CA | 90012 | |
| LA POSADA DE SANTA FE | | 330 EAST PALACE AVE | | | SANTA FE | NM | 87501 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LA POSADA DE SANTA FE | RENEE BRENNER | 330 EAST PALACE AVE | | | SANTA FE | NM | 87501 | |
| LA PREMIER FLOWERS, INC. | | 8928 W. OLYMPIC BLVD | | | BEVERLY HILLS | CA | 90210 | |
| LA PREMIERE | | 8505 SANTA MONICA BLVD | | | WEST HOLLYWOOD | CA | 90069 | |
| LA PRIVATE EYE | | 13112 HADLEY STREET | SUITE 101 | | WHITTIER | CA | 90601 | |
| LA QUINTA ARTS FOUNDATION | | 78150 CALLE TAMPICO | SUITE 215 | | LA QUINTA | CA | 92253 | |
| LA QUINTA CHAMBER OF COMMERCE | | 78275 CALLE TAMPICO | | | LA QUINTA | CA | 92253 | |
| LA QUINTA CHAMBER OF COMMERCE | | 78-371 HIGHWAY 111 | | | LA QUINTA | CA | 92253 | |
| LA QUINTA HIGH SCHOOL | | 79-255 WESTWARD HO DRIVE | | | LA QUINTA | CA | 92253 | |
| LA QUINTA RESORT & CLUB | | 49-499 EISENHOWER DRIVE | PO BOX 659 | | LA QUINTA | CA | 92253 | |
| LA RABIDA CHILDRENS HOSPITAL | ATTN ACCOUNTS PAYABLE CG-1759 | E. 65TH ST. AT LAKE MICHIGAN | | | CHICAGO | IL | 60649 | |
| LA RYAN CATERING | FERNANDO FLORES | 3135 WEST SAN RAMON | | | FRESNO | CA | 93711 | |
| LA SALSA INC. | | 19360 RINALDI ST, SU | | | PORTER RANCH | CA | 91326 | |
| LA SEINE | LAURENT | 14 N LA CIENEGA BLVD | | | BEVERLY HILLS | CA | 90211 | |
| LA SOUND CO. | | 9001 CANOGA AVE | | | CANOGA PARK | CA | 91304 | |
| LA STAGE ALLIANCE | | 644 SOUTH FIGUEROA | | | LOS ANGELES | CA | 90017 | |
| LA TAPATIA MARKET | | 601 BROADWAY | | | VALLEJO | CA | 94590 | |
| LA TAVOLA | | 2545 NAPA VALLEY CORPORATE DRIVE | SUITE A | | NAPA | CA | 94558 | |
| LA TORRE ROJAS, ALBERTO | | 3281 CASA DE CAMPO W | | | SAN MATEO | CA | 94403 | |
| LA VALENCIA | | 1132 PROSPECT ST. | | | LA JOLLA | CA | 92037 | |
| LA VRAI CHOSE | ATTN KARA KEANEY | 2735 SOUTH ROBERTSON | | | LOS ANGELES | CA | 90034 | |
| LA WALL COMPANY | | 22400 COLLINS ST | | | WOODLAND HILLS | CA | 91367 | |
| LA WEDDING SITTER | | 4040 GRANDVIEW BLVD | #62 | | LOS ANGELES | CA | 90066 | |
| LA WINE FEST | | PO BOX 1607 | | | HOLLYWOOD | CA | 90078 | |
| LA84 FOUNDATION | | 2141 WEST ADAM BLVD | | | LOS ANGELES | CA | 90245 | |
| LAANE | | 464 LOCAS AVE | SUITE 202 | | LOS ANGELES | CA | 90017 | |
| LAB SAFETY SUPPLY INC | ACCOUNT #5309499 | P O BOX 5004 | | | JANESVILLE | WI | 53547-5004 | |
| LABAT-ANDERSON INC. | | 8000 WESTPARK DRIVE | SUITE 400 | | MCLEAN | VA | 22102 | |
| LABCORP | | 3930 E. WATKINS #300 | | | PHOENIX | AZ | 85034 | |
| LABEL SYSTEMS | | 4111 LINDBERGH | | | ADDISON | TX | 75001 | |
| LABELLE CATERING | | 16 W. CALENDAR AVE | | | LA GRANGE | IL | 60525 | |
| LABOR EXPRESS - TR | | P.O. BOX 1205 | | | CHANDLER | AZ | 85244-1205 | |
| LABOR FAST, INC. | | 5425 ELVIS PRESLEY BLVD | STE B | | MEMPHIS | TN | 38116 | |
| LABOR FINDERS | JAF, INC. | PO BOX 1582 | | | HOT SPRINGS | AR | 71902 | |
| LABOR FOR HIRE | | PO BOX 5647 | | | LAKEWORTH | FL | 33466 | |
| LABOR FORCE LLC | | 1429 25TH AVE | | | GULFPORT | MS | 39501 | |
| Labor Ready | | 1015 A Street | | | Tacoma | WA | 98402 | |
| LABOR READY | | P.O. BOX 31001-0257 | | | PASADENA | CA | 91110-0257 | |
| LABOR READY | DELEAH 858-273-0640-SD | P.O. BOX 31001-0257 | | | PASADENA | CA | 91110-0257 | |
| Labor Ready | National Service-9117 | 1015 A Street | | | Tacoma | WA | 98402 | |
| Labor Ready Southwest, Inc (A wholly owned subsidiary of TrueBlue, Inc) | TrueBlue, Inc. | 1015 A St. | | | Tacoma | WA | 98401 | |
| Labor Ready Southwest, Inc. | Attn Contracts Department | 1015 A Street | | | Tacoma | WA | 98402 | |
| LABOR SOURCE | | P.O. BOX 945 | | | BOSALT | CO | 81621 | |
| LABOR STAFFING, INC- TENNESSEE | | P.O. BOX 3298 | WEBB BRIDGE STATION | | ALPHARETTA | GA | 30022 | |
| LABOR SYSTEMS | | P.O. BOX 1205 | | | CHANDLER | AZ | 85244 | |
| LABOR TEMP | | 5620 WEST CERMAK RD | | | CICERO | IL | 60804 | |
| LABOR UNION LOCAL #4 | | 3841 S. HALSTED ST. | | | CHICAGO | IL | 60609 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 470 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LABORMAX STAFFING | | P.O. BOX 900 | | | KEARNEY | MO | 64060 | |
| LABORWORKS INDUSTRIAL STAFFING INC. | | PO BOX 1755 | | | GIG HARBOR | WA | 98335 | |
| LABOUR READY | | P.O BOX 19087 STATION A | | | TORONTO | ON | M5W 2W8 | CANADA |
| LABRADOR, MARC | | 36 BRUNSWICK STREET | | | JERSEY CITY | NJ | 07302 | |
| LABSINTHE RESTAURANT | | 227 EAST 67TH STREET | | | NEW YORK | NY | 10065 | |
| LABSOURCE INC. | | 97400 EAGLE WAY | | | CHICAGO | IL | 60678-9740 | |
| LACEE GRIFFITH | | 909 NEWBY LN | | | MODESTO | CA | 95356 | |
| LACEFIELD DESIGNS, INC | | 1741- B MCCOBA DRIVE | | | SMYRNA | GA | 30080 | |
| LACES | PAM BAKER | 5931 W. 18TH STREET | | | LOS ANGELES | CA | 90035 | |
| LACEY CUSTOM LINENS, INC. | | 11703 ANABEL AVE. | | | GARDEN GROVE | CA | 92843 | |
| LACEY LEGACY | | 65 PINE AVE SUIT #23 | | | LONG BEACH | CA | 90802 | |
| LACEY MAXWELL | | 15690 SANTA PAULA OJAI ROAD | | | SANTA PAULA | CA | 93060 | |
| LACEY PETERSON | | 1325 LIMU DRIVE | | | CARPINTERIA | CA | 93013 | |
| LACHSA FOUNDATION/ARTS | | 5151 STATE UNIVERSITY DR | LIBRARY NO. RM 1034 | | LOS ANGELES | CA | 90032 | |
| LACI MARTIN | | | | | MODESTO | CA | | |
| LACIE MARSHALL | | 719 COLE AVE | | | LOS ANGELES | CA | 90038 | |
| LACMA | JESSICA RANDEL | 5905 WILSHIRE BLVD | SPECIAL EVENTS DEPT | | LOS ANGELES | CA | 90036 | |
| LACMA DECORATIVE ARTS COUNCIL | | 5905 WILSHIRE BLVD. | | | LOS ANGELES | CA | 90036 | |
| LACROSSE ENCLOSURES INC | | 510 SOUTH COLUMBIA STREET | | | ALBANY | KY | 42602 | |
| LACY CUSTOM LINENS | | 11703 ANABEL AVE. | | | GARDEN GROVE | CA | 92843 | |
| LADCO LEASING | | 555 ST. CHARLES DRIVE | SUITE 200 | | THOUSAND OAKS | CA | 91360 | |
| LADEKI RESTAURANT GROUP | | 565 PEARL ST | SUITE 225 | | LA JOLLA | CA | 92037 | |
| LADONNA GARFIELD | | 4128 CEDAR WOOD COVE | | | MEMPHIS | TN | 38118 | |
| LADONNA NETJES | | 11627 MONCURE ROAD | | | RIPON | CA | 95366 | |
| LADY BUG PRODUCTIONS | | 3513 S. COCHRAN | | | LOS ANGELES | CA | 90016 | |
| LADY LESLIE RIDLEY-TREE | | 204 HOT SPRINGS ROAD | | | MONTECITO | CA | 93108 | |
| LADY LIBERTY CATERING | | 13659 VICTORY BLVD #568 | | | VAN NUYS | CA | 91401 | |
| LADY LUCK CASINO EVENTS | | 990 MIRAMONTE DR. #5 | | | SANTA BARBARA | CA | 93109 | |
| LADY OF THE CLOTHS | | 13837 VENTURA BLVD. #6 | | | SHERMAN OAKS | CA | 91423 | |
| LADYBUG PRODUCTIONS | | 3513 S. COCHRAN AVE. | | | LOS ANGELES | CA | 90016 | |
| LADYFINGERS CATERERS | | 627 E. WHITAKER MILL ROAD | | | RALEIGH | NC | 27608 | |
| LAFARGA-GOMEZ, JUAN | | 16185 MARCELLA STREET | | | SAN LEANDRO | CA | 94578 | |
| LAFAWN DAVIS | | 607 EL RANCHITO WAY | | | MOUNTAIN VIEW | CA | 94041 | |
| LAFAYETTE PARK HOTEL | | 3287 MOUNT DIABLO BLVD | | | LAFAYETTE | CA | 94549 | |
| LAFOND WINERY & VINEYARD | | 6855 SANTA ROSA ROAD | | | BUELLTON | CA | 93427 | |
| LAFOND WINERY & VINEYARD (SYV) | | 6855 SANTA ROSA RD | | | BUELLTON | CA | 93427 | |
| LAFRA-WIDOWS & ORPHANS | | P.O. BOX 26920 | | | LOS ANGELES | CA | 90026 | |
| LAGASSE, INC. | | P.O. BOX 532670 | | | ATLANTA | GA | 30353-2670 | |
| LAGRANGE MEDICAL CENER | | 6170 JOLIET ROAD | | | COUNTRYSIDE RD. | IL. | 60525 | |
| LAGRANGE PARK BUS ASSOCIATION | | 335 N. LA GRANGE RD. | | | LA GRANGE PARK | IL | 60526 | |
| LAGUNA BLANCA SCHOOL | | 4125 PALOMA DRIVE | | | SANTA BARBARA | CA | 93101 | |
| LAGUNA, LILIA | | 2445 GUNDERSON AVE | | | BERWYN | IL | 60402 | |
| LAGUNA, VICTOR | | 625 DELEWARE | | | SAN MATEO | CA | 94401 | |
| LAGUNAS, ZENAIDA | | 139 E 57TH ST | | | LOS ANGELES | CA | 90011 | |
| LAIDLAW | | 15500 S. AVALON BLVD | | | COMPTON | CA | 90220 | |
| LAIDLAW-EMBEE BUSES BRANCH 461 | | 1600LINCOLN AVE. | | | PASADENA | CA | 91103 | |
| LAINE LANSING | | 12671 HIGH BLUFF DRIVE #150 | | | SAN DIEGO | CA | 92130 | |
| LAINEZ TROCCOLI, BRYAN | | 237 N CATALINA ST | APT 10 | | LOS ANGELES | CA | 90004 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAINEZ, PERFECTO | | 6809 HEATHERWAY CT. | | | ALEXANDRIA | VA | 22315 | |
| LAIRD PLASTICS | | PO BOX 934226 | | | ATLANTA | GA | 31193-4226 | |
| LAKE BLUFF/ LAKE FOREST KIWANIS | | 444 W. WITCHWOOD LN | ATTN JIM GILLEN | | LAKE BLUFF | IL | 60044 | |
| LAKE BROOK MANUFACTURING | | 2085 N. CORNELL | | | MELROSE PARK | IL | 60160 | |
| LAKE FOREST COMM HIGH SCHOOL | | 1285 N MCKINLEY ROAD | ATTN KATIE LABUHN | | LAKE FOREST | IL | 60045 | |
| LAKE FOREST COMMUNITY HIGH SCHOOL | | 1285 N. MC KINLEY RD | | | LAKE FOREST | IL | 60045 | |
| LAKE FOREST HOSPITAL | | 660 WESTMORELAND ROAD | | | LAKE FOREST | IL | 60045 | |
| LAKE HAVASU CITY FIELD OFFICE | | 2001 COLLEGE DRIVE | | | LAKE HAVASU CITY | AZ | 86403 | |
| LAKE IMAGING LLC | | 55 EAST 86TH AVE #A | P.O. BOX 10645 | | MERRILLVILLE | IN | 46411-0645 | |
| LAKE LA QUINTA INN | | 70-120 CALEO BAY | | | LA QUINTA | CA | 92253 | |
| LAKE LA QUINTA INN | | 73200 TUMBLEWEED LANE # 7 | | | PALM DESERT | CA | 92260 | |
| LAKE LA QUINTA INN | | 78-120 CALEO BAY | | | LA QUINTA | CA | 92253 | |
| LAKE MERCED GOLF CLUB | | 2300 JUNIPER SIERRA | | | DALY CITY | CA | 94013 | |
| LAKE PARK HIGH SCHOOL DIST 108 | EQUIPMENT MANAGER | 450 SPRING COURT | | | ROSELLE | IL | 60172 | |
| LAKE WORTH FIRE EQUIPMENT | | 326 SOUTH H STREET | | | LAKE WORTH | FL | 33460 | |
| LAKELAND AREA CHAMBER OF COMMERCE | | PO BOX 3607 | | | LAKELAND | FL | 33802-3607 | |
| LAKELAND ELECTRIC | | P.O. BOX 32006 | | | LAKELAND | FL | 33802-2006 | |
| LAKESIDE GOLF CLUB | | 4500 LAKESIDE DR | | | BURBANK | CA | 91505 | |
| LAKESIDE PROPERTIES | | 920 EMERALD BAY | | | LAGUNA BEACH | CA | 92651 | |
| LAKESIDE VILLAGE | | 2792 DONNELLY DRIVE | | | LAKE WORTH | FL | 33462 | |
| LAKE-VIEW ELECTRONICS CORPORATION | | 1054 E. PIONEER ROAD | | | GRAFTON | WI | 53024 | |
| LAKEWOOD COUNTRY CLUB | | 1912 ABRAMS RD | | | DALLAS | TX | 75214 | |
| LAKEWOOD MONTESSORI SCHOOL | | 6120 E. MOCKINGBIRD LANE | | | DALLAS | TX | 75206 | |
| LAKHA PROPERTIES | | 12401 FOLSOM BLVD | SUITE 300 | | RANCHO CORDOVA | CA | 95742 | |
| LAKISHA LOCKLEAR | | 152 NILLO LANE | | | MAXTON | NC | 28364 | |
| LALA PARTIES | | 21213-B HAWTHORNE | | | TORRANCE | CA | 90503 | |
| LALIQUE PROPERTIES, LLC | | 4964 HOLLYWOOD BLVD | | | LOS ANGELES | CA | 90027 | |
| LALONDRIZ, JAVIER | | 11027 BECONTREE LAKE | | | RESTON | VA | 20190 | |
| LAM RESEARCH | | 4650 CUSHING PARKWAY | | | FREMONT | CA | 94538 | |
| LAM, ERIC | | 853 HACKETT ROAD | | | CERES | CA | 95307 | |
| LAM, TAMMY | | 301 E FAIRVIEW BL | | | INGLEWOOD | CA | 90302 | |
| LAMANSKY, KIMBERLY | | 24852 THORNBERG DR | | | PLAINFIELD | IL | 60544 | |
| LAMAR BURNETT | | 5432 FRANKLIN AVE #2 | | | LOS ANGELES | CA | 90027 | |
| LAMAR COMPANIES | | P.O. BOX 96030 | | | BATON ROUGE | LA | 70896 | |
| LAMAR OUTDOOR ADVERTISING | | 77583 EL DUNA COURT | SUITE J | | PALM DESERT | CA | 92211 | |
| LAMAS EVENT L.L.C. | | P.O. BOX 5140 | | | SNOWMASS VILLAGE | CO | 81615 | |
| LAMB LOGISTICS | | 1915 HARTS BRIDGE ROAD | | | JACKSON | TN | 38301 | |
| LAMBDA ARCHIVES OF SAN DIEGL | | P.O. BOX 40389 | | | SAN DIEGO | CA | 92164 | |
| LAMBDA LEGAL DEFENSE & EDUCATION FUND, INC. | | 120 WALL ST. | #500 | | NEW YORK | NY | 10005-3904 | |
| LAMBERT, ALICIA | | 350 CEDAR ST | | | MILLBRALE | CA | 94030 | |
| LAMBERT, JAMIE | | 1835 MISSISSIPPI VAL | | | SOUTHHAVEN | MS | 38671 | |
| LAMBERT, MICHAEL | | 1824 MARGATE WAY | | | MODESTO | CA | 95355 | |
| LAMBERT, PATRICIA | | 1835 MISSISSIPPI VAL | | | SOUTHAVEN | MS | 38671 | |
| LAMBERTS | | Address unavailable at time of filing | | | | | | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAMBOY, DOMINIQUE | | 13 ARGONNE ROAD WEST | | | HAMPTON BAYS | NY | 11946 | |
| LAMBS AND IVY INC. | | 2042 EAST MAPLE AVE | | | EL SEGUNDO | CA | 90245 | |
| LAMC | WEST LOS ANGELES MUNICIPAL CT | 3000 S. ROBERTSON BLVD #100 | | | LOS ANGELES | CA | 90034 | |
| LAMINATORS INCORPORATED | | 3255 PENN ST. | | | HATFIELD | PA | 19440-1731 | |
| LAMMI ELECTRIC | | 10307 AZUAGA ST #27 | | | SAN DIEGO | CA | 92129 | |
| LAMONT NEIMAN INTERIAN & BELLET TRUST ACCOUNT | ONE BISCAYNE TOWER, SUITE 3550 | TWO SOUTH BISCAYNE BLVD. | | | MIAMI | FL | 33131 | |
| LAMP CENTRAL | | 111 N. ATLANTIC BLVD | SUITE 119 | | MONTEREY | CA | 91754 | |
| LAMP COMMUNITY | | 526 SAN PEDRO STREET | | | LOS ANGELES | CA | 90013 | |
| LAMPLIGHT EQUESTRIAN CENTER | | 6 N. 940 DUNHAM RD | | | WAYNE | IL | 60184 | |
| LAN MAN SERVICES INC | SCOTT | 5731 KAREN AVE | | | CYPRESS | CA | 90630-3309 | |
| LANA BALATTI | | 301 CRESCENT DR. | | | LOS BANOS | CA | 93635 | |
| LANA ERNST | | 4180 N. MARINE DRIVE | UNIT #1110 | | CHICAGO | IL | 60613 | |
| LANA ERNST | | 4180 N. MARINE DRIVE # 1110 | | | CHICAGO | IL | 60613 | |
| LANA KAMER | | 3706 DELLVALE PL | | | ENCINO | CA | 91436 | |
| LANCASTER COLONY | | P.O. BOX 870 | | | JACKSON | OH | 45640 | |
| LANCASTER, KLYE | | 349 S. MELBA ST. | | | GILBERT | AZ | 85296 | |
| LANCE BOWEN & TERRY GOTTSCH | | 1103 EAST ANZA | | | PALM SPRINGS | CA | 92264 | |
| LANCE HACKLEY | | P.O. BOX 6355 | | | TAHOE CITY | CA | 96145 | |
| LANCER TEXTILES, INC. | | P.O. BOX 29702 | | | ELKINS PARK | PA | 19027-0902 | |
| LAND AMERICA LAWYERS TITLE | | 5600 COX ROAD | | | GLEN ALLEN | VA | 23060 | |
| LAND ROVER NORTH AMERICA | | ONE PREMIER PLACE | | | IRVINE | CA | 92618 | |
| LANDAVERDE, CHRISTOPHER | | 1023 W 71ST | | | LOS ANGELES | CA | 90044 | |
| LANDAVERDE, KEVIN | | 832 W. 76TH STREET | | | LOS ANGELES | CA | 90044 | |
| LANDAVERDE, LAZARO | | 717 LINDON | | | SO SAN FRANCISCO | CA | 94080 | |
| LANDAVERDE, NELSON | | 832 W. 76TH STREET | | | LOS ANGELES | CA | 90044 | |
| LANDCO RENTALS, LLC | LANDCO POWER | PO BOX 27264 | | | TEMPE | AZ | 85285 | |
| LANDEROS, VERONICA | | 9247 FAYWOOD ST | | | BELLFLOWER | CA | 90706 | |
| LANDMAN, SHANNON | | 1309 BROOKSHIRE LN | | | ATLANTA | GA | 30319 | |
| LANDMARK EVENTS | | 3611 30TH ST. | | | SAN DIEGO | CA | 92104 | |
| LANDMARK THEATRE | | 2222 S. BARRINGTON | | | WEST HOLLYWOOD | CA | 90069 | |
| LANDMARK VENTURES | | 11 EAST 26TH ST | | | NEW YORK | NY | 10010 | |
| LANDON HOMES | | 4050 WEST PARK BLVD | | | PLANO | TX | 75093 | |
| LANDON, RONNIE | | 218 PINECREST | | | SEAGORILLE | TX | 75159 | |
| LANDROVER/ JAGUAR OF CERRITOS | | 5425 E. LA PALMA | | | ANAHEIM | CA | 92807 | |
| LANDRYS RESTAURANTS, INC. | | 1510 E. LOOP SOUTH | | | HOUSTON | TX | 77027 | |
| LANDSBERG | | PO BOX 101144 | | | PASADENA | CA | 91189-1144 | |
| LANDSCAPE IMPRESSIONS, INC. | | 43739 CARRLEIGH COURT | | | ASHBURN | VA | 20147 | |
| LANDSTAR INWAY, INC | | 12793 COLLECTIONS CTR DR. | | | CHICAGO | IL | 60693 | |
| LANDSTAR RANGER INC | | PO BOX 8500-54293 | | | PHILADELPHIA | PA | 19178-4293 | |
| LANE & MCCLAINE DISTRIBUTORS, INC. | | 2062 IRVING BLVD | P.O. BOX 566666 | | DALLAS | TX | 75356-6666 | |
| LANE FLORIST | | 6616 SNIDER PLAZA | | | DALLAS | TX | 75205 | |
| LANE MITCHELL | | 6021 TENNESSEE | | | ST LOUIS | MO | 63111 | |
| LANEY, TERRANCE | | 12 FAIRCHILD PLACE | | | IRVINGTON | NJ | 07111 | |
| LANG ICE COMPANY | | 3600 W. 59TH ST | | | CHICAGO | IL | 60629 | |
| LANGDON ALTON | | 1847 PINNACLE ROAD | | | PLEASANT VIEW | TN | 37148 | |
| LANGLEY PRODUCTIONS | | 111 BROADWAY | | | SANTA MONICA | CA | 90401 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 473 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LANGTON ALTON | | 1847 PINNACLE ROAD | | | PLEASANT VIEW | TN | 37148 | |
| LANGUAGE TRANSLATION, INC. | DBA TRANSLATION SERVICES | 4411 30TH STREET | | | SAN DIEGO | CA | 92116-4286 | |
| LANKEY & LIMEY LTD | | 532 W. 152ND ST #34 | | | NEW YORK | NY | 10031 | |
| LANNAMAN, DAMIAN | | 1772 E. 48TH STREET | | | BROOKLYN | NY | 11234 | |
| LANTAM DISTRIBUTING COMPANY, INC. | | P.O. BOX 131 | BLDG 5 - 10435 REISTERSTOWN RD | | OWINGS MILLS | MD | 21117-0131 | |
| LANTANA | | 3000 W. OLYMPIC BLVD #2180 | ATTN CHARLOTTE STEWART | | SANTA MONICA | CA | 90404 | |
| LANTIER TENT STRUCTURES, LTD. | | 900 BROOKSIDE DRIVE | | | RICHMOND | CA | 94801-1309 | |
| LANVIN | | 815 MADISON AVE | | | NEW YORK | NY | 10065 | |
| LAO, CARLOS | | 909 W. D ST. | APT # D201 | | WILMINGTON | CA | 90744 | |
| LAPAT, JOSEPH | | 1800 WOODCREST WAY | | | MODESTO | CA | 95355 | |
| LAPD DEVONSHIRE PALS | | 10250 ETIWANDA AVENUE | | | NORTHRIDGE | CA | 91324 | |
| LAPPIN, ALYSSA | | 14746 KILDARE | | | MIDLOTHIAN | IL | 60445 | |
| LAPTOP MAGAZINE | | P.O. BOX 5020 | | | BRENTWOOD | TN | 37024-5020 | |
| LAQUINTA LANE | | 5529 BRADLEY LANE | | | SOUTHAVEN | MS | 38671 | |
| LAQUIP | | P.O. BOX 489 | | | WINSTON | GA | 30187 | |
| LARA JR, FRANK | | 1654 W 54TH ST | | | LOS ANGELES | CA | 90062 | |
| LARA LADD | | 1432 MORAGA DRIVE | | | LOS ANGELES | CA | 90049 | |
| LARA NICOLAYEVSKY | | 628 N. PALM DRIVE | | | BEVERLY HILLS | CA | 90210 | |
| LARA, ALEJANDRA | | 2361 NW 4TH | APT # 2 | | POMPANO BEACH | FL | 33069 | |
| LARA, ANTONIO | | 180 BUCKINGHAM AVE | APT-344 | | REDWOOD CITY | CA | 94063 | |
| LARA, ERIK | | 1259 W 124TH ST | | | LOS ANGELES | CA | 90044 | |
| LARA, GERMAN | | 45755 EMERSON ST. | | | HEMET | CA | 92544 | |
| LARA, JAVIER | | 1070 NORMAN DR | | | MONTECA | CA | 95336 | |
| LARA, LUIS | | 155 W 92 STREET | | | LOS ANGELES | CA | 90003 | |
| LARA, LUIS | | 554 GRAND AV | | | SOUTH SAN FRANCISCO | CA | 98080 | |
| LARA, LUIS | | 554 GRAND AVE | | | S SAN FRANCISCO | CA | 94080 | |
| LARA, MARIO | | P.O. BOX 306 | | | LARKSPUR | CA | 94977 | |
| LARA, MIGUEL | | 1101 SANDERSON DR. | | | STERLING | VA | 20164 | |
| LARA, RODRIGO | | 1871 W 25TH ST | | | LOS ANGELES | CA | 90018 | |
| LARA, SERGIO | | 2947 20TH STREET | | | SAN PABLO | CA | 94806 | |
| LARA-GARCIA, ELVIA | | 928 SW 10 DR | APT. 5 | | POMPANO BEACH | FL | 33060 | |
| LARA-RODRIGUEZ, JOSE | | 5120 S DAMEN AVE | | | CHICAGO | IL | 60609-5630 | |
| LARCHMONT CHARTER SCHOOL | AMY MILLER | 815 N. EL CENTRO AVE | | | LOS ANGELES | CA | 90038 | |
| LARCHMONT CHARTER WEST | | 1265 N FAIRFAX AVE | | | WEST HOLLYWOOD | CA | 90046 | |
| LARCHMONT LARDER | | 626 LARCHMONT BLVD | | | LOS ANGELES | CA | 90004 | |
| LARENAS, HENRY | | 14518 HAMOWELL STREET | | | MANASSAS | VA | 20112 | |
| LARGE MARGE SUSTAINA | | 2658 GRIFFIT PARK D | | | LOS ANGELES | CA | 90039 | |
| LARGE SCREEN DISPLAYS RENTALS | | 3401 W. MACARTHUR BLVD. | | | SANTA ANA | CA | 92704 | |
| LARGE, ROMANDO | | 505 GRAL TREVINO DR SE | | | RIO RANCHO | NM | 87124 | |
| LARINE MIRANDA | | 11606 GOLF LINK ROAD | | | TURLOCK | CA | 95380 | |
| LARIOS, BENJAMIN | | 619 E. 42 PL | | | LOS ANGELES | CA | 90011 | |
| LARIOS, RAMON | | 85-354 CALLE RODO | | | COACHELLA | CA | 92236 | |
| LARIOS, ROSA | | 3009 CABALLERO CIRCL | | | DALLAS | TX | 75236 | |
| LARIOS, STACY | | 346 1/2 VIA VISTA | | | MONTEBELLO | CA | 90640 | |
| LARISSA SABADASH | | 58 BEVERLY PARK DR. | | | BEVERLY HILLS | CA | 90210 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 474 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LARK INTERNATIONAL | | 9820 BELL RANCH DR. #102 | | | SANTA FE SPRINGS | CA | 90670 | |
| Lark International, Inc. | | 9820 Bell Ranch Dr. #102 | | | Santa Fe Springs | CA | 90670 | |
| LARKCREEK | | 957 NEWPORT CENTER DRIVE | | | NEWPORT BEACH | CA | 92660 | |
| LARKIN, LONNIE | | 2521 OLD SONOM ROAD | | | NAPA | CA | 94559 | |
| LARKMEAD VINEYARDS | | 1100 LARKMEAD LANE | | | CALISTOGA | CA | 94515 | |
| LAROSILIERE, JOHN | | 10242 N.W. 32ND STRE | | | SUNRISE | FL | 33351 | |
| LARRY & LAURIE DAVID | | 212 VANCE STREET | | | PACIFIC PALISADES | CA | 90272 | |
| LARRY & PAT GELBART | | 807 N. ALPINE DRIVE | | | BEVERLY HILLS | CA | 90210 | |
| LARRY A WALLEN-SB | | 740 SHEPARD MESA RD | | | CARPINTERIA | CA | 93013 | |
| LARRY A. HATFIELD | SOCORRO BELMONTES | 4616 COLLIS AVE. | | | LOS ANGELES | CA | 90032 | |
| LARRY ABEL DESIGNS | | 7440 FULTON AVE | | | N. HOLLYWOOD | CA | 91605 | |
| LARRY AND STACY KOHL | | 215 21ST PLACE | | | SANTA MONICA | CA | 90402 | |
| LARRY AND STACY KOHL | | 422 21ST PLACE | | | SANTA MONICA | CA | 90402 | |
| LARRY ANDERSON | | 600 PHILLIP DAVIS DR | | | CHARLOTTE | NC | 28217 | |
| LARRY DEEKEN - PFL | | 12532 SE 90TH TER | | | SUMMERFIELD | FL | 34491 | |
| LARRY FELDMAN | | 12745 HANOVER STREET | | | BRENTWOOD | CA | 90049 | |
| LARRY FIELD | | 433 N. CAMDEN DRIVE | STE. 820 | | BEVERLY HILLS | CA | 90210 | |
| LARRY GARSSINI | | 20750 VENTURA BLVD | 221 | | WOODLAND HILLS | CA | 91364 | |
| LARRY HATFIELD | | 1250 4TH ST. | SUITE 150 | | SANTA MONICA | CA | 90401 | |
| LARRY HAYWARD | | 5000 E. ARABIAN WAY | | | PARADISE VALLEY | AZ | 85253-1501 | |
| LARRY KING | | 707 HILLCREST DRIVE | | | BEVERLY HILLS | CA | 90211 | |
| LARRY KING ENTERPRISES | | 23334 COLLINS STREET | | | WOODLAND HILLS | CA | 91367 | |
| LARRY MATHEWS | | 1981 GOBER AVE | | | SMYRNA | GA | 30080 | |
| LARRY MCGINNIS | | 46 ALDEN CT | | | STERLING | VA | 20165 | |
| LARRY MILLER | | | | | LOS ANGELES | CA | | |
| LARRY MURPHY | | 1176 LOMA LINDA DR | | | BEVERLY HILLS | CA | 90210 | |
| LARRY RUDOLPH | | 3136 DONA MARTA DRIVE | | | STUDIO CITY | CA | 91604 | |
| LARRY SANITSKY | | 806 NORTH ELM DRIVE | | | BEVERLY HILLS | CA | 90210 | |
| LARRY TUCCI | | 4623 MCHENRY AVENUE | | | MODESTO | CA | 95356 | |
| LARRY WALLER - PAZ | | 8916 N. VERIDIAN DRIVE | | | TUCSON | AZ | 85743 | |
| LARRY WOLLERT | | 1011 23RD STREET # 6 | | | SAN FRANCISCO | CA | 94107 | |
| LARSON & COMPANY JOHN A. LARSON | | 1075 LINDA GLEN DR. | | | PASADENA | CA | 91105-1117 | |
| LARSON, DENISE | | 7036 BLALOCK DR | | | THE COLONY | TX | 75056 | |
| LARSON, MICHAEL | | 15941S. HARLEM AVE | APT 144 | | TINLEY PARK | IL | 60477 | |
| LARSON, TYLER | | 7036 BLALOCK DR. | | | THE COLONY | TX | 75056 | |
| LAS ALETAS AUXILIARY OF ASSISTANCE | LEAGUE OF SANTA BARBARA | 1259 VERONICA SPRINGS ROAD | | | SANTA BARBARA | CA | 93105 | |
| LAS BEST TERMITE AND PEST CONTROL | | 723 E. COMPTON BLVD. | | | EAST RANCHO DOMINGUEZ | CA | 90221 | |
| LAS CAMPANAS | ATTN DEBORAH FAHU | 132 CLUBHOUSE DRIVE | | | SANTA FE | NM | 87506 | |
| LAS CASUELAS NUEVAS | | | | | PALM DESERT | CA | | |
| LAS CASUELAS QUINTA | | 78-480 HIGHWAY 111 | | | LA QUINTA | CA | 92253 | |
| LAS COLINAS ASSOCIATION | | 122 W. CARPENTER FRWY | STE 550 | | IRVING | TX | 75039 | |
| LAS COLINAS PHARMACY | | 6420 NORTH MACARTHUR BLVD | SUITE 100 | | IRVING | TX | 75039 | |
| LAS MADRINAS | C/O VICKY STRICKLAND | 933 WEST MOUNTAIN DRIVE | | | SANTA BARBARA | CA | 93103 | |
| LAS VEGAS EVENT FLOWER & DECOR | | 303 ORVILLE WRIGHT CT | | | LAS VEGAS | NV | 89119 | |
| LAS VEGAS MOTOR SPEEDWAY | | 7000 LAS VEGAS BLVD NORTH | | | LAS VEGAS | NV | 89115 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 475 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAS VEGAS PARTY TENTS & RENTALS | | 4695 NEVSO AVE | | | LAS VEGAS | NV | 89103 | |
| LASC | COUNTY OF L.A. SUPERIOR COURT | P.O. BOX 77388 | | | LOS ANGELES | CA | 90007 | |
| LASCALA, JAMES | | 52 CONGRESS PL | | | IRVINE | CA | 92602 | |
| LASCANO, ADAN | | 10564 AURORA PLACE | | | DESERT HOT SPRINGS | CA | 92240 | |
| LASCHECK, PAUL | | 7852 HANEY LANE | | | STOCTON | CA | 95212 | |
| LASEC | KATHY SCHLOESSMAN | 333 S. HOPE ST | 18TH FLOOR | | LOS ANGELES | CA | 90071 | |
| LASER PRINTERS PLUS | | 11226 GEORGIA AVE | | | WHEATON | MD | 20902 | |
| LASER RECHARGE, INC. | | 485 E. SOUTH ST. | SUITE 101 | | COLLIERVILLE | TN | 38017 | |
| LASER SPECIALISTS INC | | PO BOX 966 | | | GILBERT | AZ | 85299 | |
| LASER TECHNOLOGIES | | 250 BUISINESS PARKWAY | SUITE 4 | | ROYAL PALM BEACH | FL | 33411-1738 | |
| LASER WORKS INC. | | P.O. BOX 940361 | | | PLANO | TX | 75094 | |
| LASERCARE PRINTER & MFP EXPERTS | | 3375 ROBERTSON PLACE | | | LOS ANGELES | CA | 90034 | |
| LASERFAX EQUIPMENT SUPPLIES | | 2410 W. THOMAS ROAD | | | PHOENIX | AZ | 85015 | |
| LASERSHIP, INC. | | P.O. BOX 406420 | | | ATLANTA | GA | 30384-6420 | |
| LASH DIP LLC | | 4310 BELLA CASCADA | | | LAS VEGAS | NV | 89135 | |
| LASHENDA KNOWLES | | 4334 FALCON | | | MEMPHIS | TN | 38109 | |
| LASSITER, ALYCYA | | 2726 SPRINGHILL AVENUE | | | RALEIGH | NC | 27603 | |
| LASSO THE MOON | | 6901 RED ROAD | | | CORAL GABLES | FL | 33143 | |
| LASSY PHOTO/DESIGN | | POST OFFICE BOX 12001 | | | PALM DESERT | CA | 92255 | |
| LASTING COMMEMORATIVES | | 18531 SOUTH MILES ROAD | | | CLEVELAND | OH | 44128 | |
| LASTING IMPRESSIONS EVENT RENTAL | | 5080 SINCLAIR ROAD | | | COLUMBUS | OH | 43229 | |
| LASTING IMPRESSIONS EVENT RENTALS | | 1890 EAST MAIN STREET | | | COLUMBUS | OH | 43205 | |
| LATANYA BARNES | | 3625 FORREST AVE #7 | | | MEMPHIS | TN | 38122 | |
| LATHAM & WATKINS | | 555 WEST FIFTH ST. | SUITE # 800 | | LOS ANGELES | CA | 90013 | |
| LATHAM & WATKINS LLP | | 600 WEST BROADWAY | SUITE 1800 | | SAN DIEGO | CA | 92101 | |
| LATHAM & WATKINS, LLP | | 233 S WACKER DR, SUITE 5800 | ATTN SHANNEN - A/P DEPT | | CHICAGO | IL | 60606 | |
| LATHROP ELECTRIC, LLC | | 5480 DAHLGREN ROAD | | | CHASKA | MN | 55318 | |
| LATHROP MARTEEA FIRE DISTRICT | | 4623 MCHENERY | | | MODESTO | CA | 95356 | |
| LATINO, KIM | | 3075 VINE CIRCLE | | | DECATUR | GA | 30033 | |
| LATISHA CHILDS | | 6840 LAGRANGE PINES DR | | | CORDOVA | TN | 38018 | |
| LATRYNA COLLINS | | 2933 S 13TH AVE | | | BROADVIEW | IL | 60155 | |
| LATTNER, JOHN | | 13 WOODGATE DR. | | | BURR RIDGE | IL | 60527 | |
| LATTNER, LUKE | | 13 WOODGATE DR | | | BURR RIDGE | IL | 60527 | |
| LAUA MILLER DESIGN | | 1673 MIAMI CT | | | OAKLAND | CA | 94602 | |
| LAUBERGE DEL MAR | | 1540 CAMINO DEL MAR | PO BOX 2889 | | DEL MAR | CA | 92014 | |
| LAUBERGE RESORT AND SPA | | 1540 CAMINO DEL MAR | | | DEL MAR | CA | 92014 | |
| LAUGH LOVE EVENTS | | 78 SOUTHWIND | | | ALISO VIEJO | CA | 92656 | |
| LAUGHLIN JUSTICE COURT | | 101 CIVIC WAY | SUITE 2 | | LAUGHLIN | NV | 89029 | |
| LAUGHLIN PLUMBING | | 11684 VENTURA BLVD #234 | | | STUDIO CITY | CA | 91604 | |
| LAULER, DAVID | | 2320 PARKROSE AVE | | | CREST HILL | IL | 60403 | |
| LAULER, JEANNETTE | | 24023 W. HAZELCREST | | | PLAINFIELD | IL | 60544 | |
| LAUN DRY SUPPLY COMPANY | | 3800 DURANZNO AVE. | P.O. BOX 128 | | EL PASO | TX | 79941 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 476 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAUNDERLAND | SHERRY HOPKINS | 2636 DE LA VINA ST. | | | SANTA BARBARA | CA | 93105 | |
| LAUNDRY & CLEANERS | | 402 S 50TH ST | | | PHOENIX | AZ | 85034 | |
| LAUNDRY & CLEANERS SUPPLY, INC. | | 402 SOUTH 50TH ST. | | | PHOENIX | AZ | 85034 | |
| LAUNDRY EQUIPMENT SERVICES, INC. | | 13015 SALEM AVE | | | HAGERSTOWN | MD | 21740 | |
| LAUNDRY PARTS PLUS LLC | | 520 FOLLY RD | PMB#325 SUITE P | | CHARLESTON | SC | 29412 | |
| LAUN-DRY SUPPLY | | 1503 12TH ST NW | | | ALBUQUERQUE | NM | 87104 | |
| LAUN-DRY SUPPLY CO. | | 3800 DURAZNO AVE | PO BOX 128 | | EL PASO | TX | 79941 | |
| LAUNRIE J EARP & COMP | | 4200 PARK BLVD #128 | | | OAKLAND | CA | 94602 | |
| LAURA & JIM HULBURD | | 591 JUSTIN MORGAN DRIVE | | | ALAMO | CA | 94507 | |
| LAURA ALBANO | | 5872 SPINNAKER BAY DR | | | LONG BEACH | CA | 90803-6818 | |
| LAURA ALPERT | | 715 NORTH LINDEN DRIVE | | | BEVERLY HILLS | CA | 90210 | |
| LAURA ANN MASURA | | 1317 LOMYNE ST. | | | LOS ANGELES | CA | 90026 | |
| LAURA ANN THOMPSON | | PO BOX 657 | | | SOLANA BEACH | CA | 92075 | |
| LAURA BINAI | | 1813 SAN MIGUEL RD | | | WALNUT CREEK | CA | 94596 | |
| LAURA CARDOSO | | 1745 FELBY AVE # 11 | | | LOS ANGELES | CA | 90024 | |
| LAURA CROSSWHITE | | 14018 ORANGE BLOSSOM ROAD | | | OAKDALE | CA | 95361 | |
| LAURA DEIBEL | | 3744 LONGRIDGE AVENUE | | | SHERMAN OAKS | CA | 91423 | |
| LAURA DEIBEL-ESL | | 3744 LONGRIDGE AVE. | | | SHERMAN OAKS | CA | 91423 | |
| LAURA E. SATTERFIELD | | 1409 N. ALTA VISTA BLVD. | # 109 | | LOS ANGELES | CA | 90046 | |
| LAURA FLYNT | | 8225 WALDON WOODS WAY | | | GRANITE BAY | CA | 95746 | |
| LAURA FOX | | 518 GEORGINA AVENUE | | | SANTA MONICA | CA | 90402 | |
| LAURA GIULIANI | | 300 KELP STREET #7 | | | MANHATTAN BEACH | CA | 90266 | |
| LAURA GLASS WORKS INTL. INC. | | 393 WEST VICTORIA STREET | | | GARDENA | CA | 90248-3526 | |
| LAURA HANSON | | | | | CARROLLTON | TX | | |
| LAURA HUNT DESIGN | | 2817 BUCHANAN ST | | | SAN FRANCISCO | CA | 94123 | |
| LAURA J. PETERSON | | 4605 JOHNSON | | | WESTERN SPRINGS | IL | 60558 | |
| LAURA JAMIESON | ALTITUDE CATERING | P.O. BOX 007 | | | BEAR VALLEY | CA | 95223 | |
| LAURA JOHNSON | | 5547 W 123RD STREET | | | HAWTHORNE | CA | 90250 | |
| LAURA KAPLAN | | 25539 KINGSTON COURT | | | CALABASAS | CA | 91302 | |
| LAURA KENNEDY | | 4539 E. BEVERLY LANE | | | PHOENIX | AZ | 85028 | |
| LAURA KIELY | | 229 21ST STREET | | | MANHATTAN | CA | 90266 | |
| LAURA LARENZ FLORALS | | 3931 EVERETT AVE | | | OAKLAND | CA | 94602 | |
| LAURA LECHTENBERG | | 547 1/2 NORTH WINDSO | | | LOS ANGELES | CA | 90004 | |
| LAURA LORRAINE DESIGNS | | 11433 MOUNTAIN VIEW DR | UNIT 23 | | RANCHO CUCAMONGA | CA | 91730 | |
| LAURA LOVEDAY | | 6304 TAHOE DRIVE | | | LOS ANGELES | CA | 90068 | |
| LAURA LOYA | | 1204 CALLE DEL SOL | | | SANTA BARBARA | CA | 93101 | |
| LAURA MICHELMAN | LISA FIELD | 1524 STONE CANYON RD | | | LOS ANGELES | CA | 90077 | |
| LAURA OLONNOR | | 1535 WILSON AVE | | | SAN MARINO | CA | 91108 | |
| LAURA ROMERO | | 1724 N. LAUREL AVENUE | | | UPLAND | CA | 91784 | |
| LAURA SCHWEMER | | 8476 STELLER DRIVE | | | CULVER CITY | CA | 90232 | |
| LAURA SCHWENER | | 8476 STELLER DRIVE | | | CULVER CITY | CA | 90232 | |
| LAURA SIART-ESL | | 266 TOYOPA DR. | | | PACIFIC PALISADES | CA | 90272 | |
| Laura Siwek | Robert G. Johnson, Esq | Law Office of Robert G. Johnson, Jr. | 27136 Paseo Espada, Suite B-1121 | | San Juan Capistrano | CA | 92675 | |
| LAURA SMITH | | 201 VAN DYKEN WAY | | | RIPON | CA | 95366 | |
| LAURA SPOSI | | P.O. BOX 72869 | | | PHOENIX | AZ | 85050 | |
| LAURA STEPHENS | | 332 LAUREL AVE | | | OAKDALE | CA | 95361 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 477 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAURA W. GORDON | | 345 N. MAPLE DRIVE | SUITE 305 | | BEVERLY HILLS | CA | 90210 | |
| LAURA WASSERMAN | | 722 NO. REXFORD DRIVE | | | BEVERLY HILLS | CA | 90210 | |
| LAURA WING | | 5332 CARMENTO DRIVE | | | OAK PARK | CA | 91377 | |
| LAUREANO, MISAEL | | 1974 ROSE CT. | | | MODESTO | CA | 95351 | |
| LAUREANO, OMAR | | 2222 S LOMBARD | | | BERWYN | IL | 60402 | |
| LAUREL & PARTY | | 212 26TH STREET | SUITE 135 | | SANTA MONICA | CA | 90402 | |
| LAUREL ANN WINZLER | | 2929 ANZA STREET | | | SAN FRANCISCO | CA | 94121 | |
| LAUREL GILLETTE | | 232 SOUTH VAN NESS AVENUE | | | LOS ANGELES | CA | 90004 | |
| LAUREL HALL SCHOOL | | 11919 OXNARD STREET | | | NORTH HOLLYWOOD | CA | 91606 | |
| LAUREL VALDEZ | | 107 N LARCHMONT BUNGALOW BLVD | | | LOS ANGELES | CA | 90004 | |
| LAUREL WHITE | | 680 MORRO STREET, UN | | | SAN LUIS OBISPO | CA | 93401 | |
| LAURELS | | 6446 N PENIEL AVE | | | OKLAHOMA CITY | OK | 73132 | |
| LAURELS CUSTOM FLORIST | | 4242 LANKERSHIM BLVD | | | NORTH HOLLYWOOD | CA | 91602 | |
| LAURELS EVENTS | | 4242 LANKERSHIM BLVD | | | NORTH HOLLYWOOD | CA | 91602 | |
| LAUREN ANN TANNOUS | | 217 SANTA DOMINGA AVE | | | SAN BRUNO | CA | 94066 | |
| LAUREN BON | ELIZABETH BARR | 20973 COLINA DR | | | TOPANGA | CA | 90290 | |
| LAUREN CONSTABLE | | 1510 KEMAH COURT | | | BRENTWOOD | TN | 37027 | |
| LAUREN COOPERMAN | | 89 HILL ST. | | | SAN FRANCISCO | CA | 94110 | |
| LAUREN FREEDMAN | | 1004 NORTH BUNDY DRIVE | | | LOS ANGELES | CA | 90049 | |
| LAUREN GOLUB TURNER | | 14926 ALTATA DRIVE | | | PACIFIC PALISADES | CA | 90272 | |
| LAUREN HARSTAD | | 5230 CALLE MONTILLA PLACE | | | HOUSTON | TX | 77007 | |
| LAUREN HASH | | 455 WILDWOODE FOREST | #8016 | | SPRING | TX | 77380 | |
| LAUREN KING | | 312 N FARING DRIVE | | | LOS ANGELES | CA | 90077 | |
| LAUREN WELPEROTH | | 10795 WILSHIRE BLVD | PENTHOUSE #503 | | LOS ANGELES | CA | 90024 | |
| LAUREN ZAX ROSE | | 9763 SUFFOLK DRIVE | | | BEVERLY HILLS | CA | 90210 | |
| LAURENCE HALLIER | | 1100 GLENDON AVE | | | LOS ANGELES | CA | 90024 | |
| LAURENCE SCHOOL | | 13639 VICTORY BLVD | | | VAN NUYS | CA | 91401 | |
| LAURENCE T STREIFF | | 2150 RIVERA DRIVE | | | SANTA ROSA | CA | 95409-3057 | |
| LAURENCIN, APSONE | | 1310 SW 9TH AVE | | | DEERFIELD | FL | 33441 | |
| LAURENT QUENIOUX | | 2117 ROCKLEDGE ROAD | | | LOS ANGELES | CA | 90068 | |
| LAURI WILSON | | 500 TENNYSON DRIVE | | | MODESTO | CA | 95351 | |
| LAURIAN, JESUS | | 951 EAST 118TH ST | | | LOS ANGELES | CA | 90059 | |
| LAURIE & STEVE HIRSCH | | 11470 IVERSON ROAD | | | CHATSWORTH ROAD | CA | 91311 | |
| LAURIE ANN RAY | | 1255 LUNETA DR. | | | DEL MAR | CA | 92014 | |
| LAURIE ARONS SPECIAL | | EVENTS P.O. BOX 373 | | | SAUSALITO | CA | 94966 | |
| LAURIE ARONS SPECIAL EVENTS | | 1850 UNION STREET, SUITE 2 | | | SAN FRANCISCO | CA | 94123 | |
| LAURIE BENENSON | | 605 HIGHTREE ROAD | | | SANTA MONICA | CA | 90402 | |
| LAURIE BUNDTZEN | | 613 29TH STREET | | | MANHATTAN BEACH | CA | 90266 | |
| LAURIE CARPENTER | | 23831 ARROYO PARK DRIVE | | | VALENCIA | CA | 91355 | |
| LAURIE DAVID | | 212 VANCE STREET | | | PACIFIC PALISADES | CA | 90272 | |
| LAURIE DURAN | | 513 W. SYCAMORE | | | EL SEGUNDO | CA | 90245 | |
| LAURIE FELTHEIMER | | 875 STONE CANYON RD | | | LOS ANGELES | CA | 90077-2911 | |
| LAURIE FLIESS | | 277 LARGO DRIVE | | | NASHVILLE | TN | 37211 | |
| LAURIE GRAY | | 22 GAUCHO DRIVE | | | PALOS VERDES ESTATES | CA | 90274 | |
| LAURIE GRAY | | 28630 QUALHILL DRIVE | | | RANCHO PALOS VERDES | CA | 90275 | |
| LAURIE HALL | | 1095 STATE ST. | | | YOUNTVILLE | CA | 94599 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAURIE HERMANN | | 357 N. OLD NEWPORT BLVD | | | NEWPORT BEACH | CA | 92663 | |
| LAURIE J. EARP AND COMPANY | LAURIE EARP | 4200 PARK BLVD#128 | | | OAKLAND | CA | 94602 | |
| LAURIE LAMBRECHT | | P.O. BOX 3045 | | | BRIDGEHAMPTON | NY | 11932 | |
| LAURIE MALLEY | | 670 BROOKTREE ROAD | | | SANTA MONICA | CA | 90402 | |
| LAURIE NELSON | | 4432 CLAUSEN AVE | | | WESTERN SPRGS | IL | 60558 | |
| LAURIE PRESTON | | 524 EAST MAPLE STREET | | | OXNARD | CA | 93033 | |
| LAURIE SCHMALZEL EVENTS | | 1780 CREEKSIDE OAKS | | | SACRAMENTO | CA | 95833 | |
| LAURIE SHEPARD | | 398 WALSH ROAD | | | ATHERTON | CA | 94027 | |
| LAURIE SILVA | | 1844 WHITE BIRCH DR | | | HIGHSON | CA | 95326 | |
| LAURIE SOFFA | | 601 CLUB DRIVE | | | LOS ANGELES | CA | 90024 | |
| LAURIE TARKINGTON | | 29823 CARTER ROAD | | | ESCALON | CA | 95320 | |
| LAURIE W. GRAY | | 22 GAUCHO DRIVE | | | ROLLING HILLS ESTATES | CA | 90275 | |
| LAURIER LIMITED PARTNERSHIP | | 8474 MELROSE AVE | | | WEST HOLLYWOOD | CA | 90069 | |
| LAURUS STRATEGIES | LAURUS TECHNOLOGY SOLUTIONS | 2200 GENOA BUSINESS PARK DRIVE | SUITE 100 | | BRIGHTON | MI | 48114 | |
| LAURYN TYRELL | | 74 HURAN ST APT 4R | | | BROOKLYN | NY | 11222 | |
| LAUTAFI JR., SIMONA | | 5415 SANTA MARGARITA #15 | | | SAN DIEGO | CA | 92114 | |
| LAUTAFI, SIMONA | | 5715 BATES STREET | APT 105 | | SAN DIEGO | CA | 92115 | |
| LAVARIEGA, ISIDRO | | 68-436 ALCITA RD | | | CATHEDRAL CITY | CA | 92234 | |
| LAVAUGHN H.P.S. | AND GENERAL MAINTANCE | 44 W. LOMA ALTA DRIVE | | | ALTADENA | CA | 91001 | |
| LAVELLE, KILI | | 2130 SIERRA RD | | | OAKDALE | CA | 95361 | |
| LAVENDER FARMS CATERING | | 344 S. ROSSMORE AVENUE | | | LOS ANGELES | CA | 90020 | |
| LAVER BROS. AVIATION, LLC | ATTN ANTHONY DITTMANN | 6033 W. CENTURY BLVD | SUITE 601 | | LOS ANGELES | CA | 90045 | |
| LAVERGNE SLAMMERS | | 4364 SEMINARY ROAD | | | SMYRNA | TN | 37167 | |
| LAVIE INTERNATIONAL | | 230 FIFTH AVENUE | SUITE 1702 | | NEW YORK | NY | 10001 | |
| LAVRAIE CHOSE INC | | 1661 SELBY AVENUE #3 | | | LOS ANGELES | CA | 90024 | |
| LAVRAR, SPENCER | | 247 BERNA AVE. | | | NAPA | CA | 94558 | |
| LAW ENFORCEMENT SYSTEMS, LLC-BATA | | P.O. BOX 2182 | | | MILWAUKEE | WI | 53201 | |
| Law Firm of Russell R Johnson III PLC | Russell R Johnson III & John M Craig | 2258 Wheatlands Drive | | | Manakin-Sabot | VA | 23103 | |
| LAW FOUNDATION OF SILICON | | 111 W ST JOHN STREET | SUITE 315 | | SAN JOSE | CA | 95124 | |
| LAW OFFICE OF GABRIEL J. HERNANDEZ | | 1620 N. CARPENTER ROAD | SUITE C-15 | | MODESTO | CA | 95351 | |
| LAW OFFICE OF MANUEL REYNOSO | | 2690 SOUTH WHITE ROAD | SUIT# 240 | | SAN JOSE | CA | 95148 | |
| Law Office of Ron R. Goldie | | 11968 Brentridge Drive | | | Los Angeles | CA | 90049 | |
| LAW OFFICES | MARSHALL S. ZOLLA | 2029 CENTURY PARK EAST SUITE 1020 | | | LOS ANGELES | CA | 90067 | |
| LAW OFFICES OF GARY S. SHERMAN | | 21112 VENTURA BOULEVARD | | | WOODLAND HILLS | CA | 91364-2103 | |
| LAW OFFICES OF GREGORY MILLER | | 1702 MERIDIAN AVE # H172 | | | SAN JOSE | CA | 95125 | |
| Law Offices of Jerry D. Underwood | | 5241 E. Santa Ana Canyon Road, Suite 135 | | | Anaheim Hills | CA | 92807 | |
| LAW OFFICES OF JOHN P. GARCIA | | 815 THIRD AVENUE | SUITE 109 | | CHULA VISTA | CA | 91911 | |
| LAW OFFICES OF MAYSTER & CHAIMSON, LTD | | 221 NORTH LASALLE STREET | SUITE 2150 | | CHICAGO | IL | 60601 | |
| LAW OFFICES OF NAIRIE BALIAN | | 427 S. MARENGO AVENUE | #7 | | PASADENA | CA | 91101 | |
| Law Offices of Sepeitr Dacitiatian | | 433 N Camden #400 | | | Beverly Hills | CA | 90210 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 479 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAW OFFICES OF SHERMAN AND GLENN | | 21112 VENTURA BLVD. | | | WOODLAND HILLS | CA | 91364-2103 | |
| LAWANDA CLARK | | 3506 FOX HUNT DR. | | | MEMPHIS | TN | 38115 | |
| LAWANDA STANBERG | | 9119 ST IVES DRIVE | | | LOS ANGELES | CA | 90069 | |
| LAWLER, BRIAN | | 1004 W. UNIVERSITY | | | TEMPE | AZ | 85281 | |
| LAWLER, MAYA | | 70 GREENE STREET | APT # 903 | | JERSEY CITY | NJ | 07302 | |
| LAWRENCE & BARBIE WEINBERG | | 409 DRURY LANE | | | BEVERLY HILLS | CA | 90210 | |
| LAWRENCE GLASS COMPANY, INC. | | 2450 RIDEOUT LANE | | | MURFREESBORO | TN | 37128 | |
| LAWRENCE H. HAYWARD | | 5000 E. ARABIAN WAY | | | PARADISE VALLEY | AZ | 85253 | |
| LAWRENCE JONES | | 1121 BAY STREET | | | ALAMEDA | CA | 94501 | |
| LAWRENCE MARRICH | | 12121 RANCHITOS NE | | | ALBUQUERQUE | NM | 87122 | |
| LAWRENCE METAL PRODUCTS | | PO BOX 400 | | | BAY SHORE | NY | 11706-0779 | |
| LAWRENCE OHALLARAN | | 4703 N 16TH ST | | | ARLINGTON | VA | 22205 | |
| LAWRENCE ROLL-UP DOORS, INC. | | 2416 BEDESSEN AVENUE | | | LOS ANGELES | CA | 90040 | |
| LAWRENCE TRACTOR CO | | 2530 E. MAIN STREET | | | VISALIA | CA | 93277 | |
| LAWRENCE WALKER | | 12950 CULVER BLVD | | | LOS ANGELES | CA | 90066 | |
| LAWRENCE, TARYN | | 17302 ALMELO LN | | | HUNTINGTN BCH | CA | 92649-4621 | |
| LAWRYS PRIME RIB | | 100 N LA CIENEGA BLVD | | | BEVERLY HILLS | CA | 90211 | |
| LAWRYS PRIME RIB | MELISSA NAVARRO | 100 N. LA CIENEGA BLVD | | | BEVERLY HILLS | CA | 90211 | |
| LAWRYS RESTAURANT | ATTN CATHY | 234 E. COLORADO BLVD. STE 500 | | | PASADENA | CA | 91101 | |
| LAWSON PRODUCTS INC. | | 2689 PAYSHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| LAWSON, BRYAN | | 9025 CALDERA WAY | | | SACRAMENTO | CA | 95826 | |
| LAWSON, KEENAN | | 2810 CORABEL LANE | APT. #39 | | SACRAMENTO | CA | 95821 | |
| LAWTON DOLL COMPANY | | 4623 MCHENRY AVE | | | MODESTO | CA | 95356 | |
| LAX EQUIPMENT INC. | | 830 WEST FLORENCE AVENUE | | | INGLEWOOD | CA | 90301 | |
| LAXMI INCENSE | | 3765 CARDIFF AVENUE #306 | | | LOS ANGELES | CA | 90034 | |
| LAY, JEREMY | | 740 N FAIRVIEW ST | | | BURBANK | CA | 91505 | |
| LAZARO, RAMON | | 1444 W. 224TH ST. | APT# C | | TORRANCE | CA | 90501 | |
| LAZAROV, JOYCE | | 597 LEXINGTON CLUB COVE | UNIT 401 | | MEMPHIS | TN | 38117 | |
| LAZARUS, SCOTT T | | 2907 NE 8 TERR | APT. 204 | | FORT LAUDERDALE | FL | 33334 | |
| LAZCANO, MARIA | | 31-351 ARBOL REAL | | | THOUSAND PALMS | CA | 92276 | |
| LAZER BROADCASTING CORP. | ADMINISTRATIVE OFFICE | P.O. BOX 6940 | | | OXNARD | CA | 93031 | |
| LAZER IMAGES | | 33664 FIVE MILE ROAD | | | LIVONIA | MI | 48154 | |
| LAZO, CLEMENTE | | 99 HAMPTON ROAD | | | MANASSAS | VA | 20110 | |
| LAZZAROTTO, TODD | | 169 BLOOMFIELD DR | | | WOODSTOCK | IL | 60098 | |
| LB CURIEL INSTALLATION CO. | | 1940 CLEARBROOK COURT | | | TRACY | CA | 95376 | |
| LB INTERNATIONAL INC. | | 150 ENGINEERS ROAD | | | HAUPPAUGE | NY | 11788 | |
| LBA REALTY | REMI AMABILE | 2555 E. CAMELBACK RD #180 | | | PHOENIX | AZ | 85016 | |
| LBJ SUPPLIES DIGITZING AND EMBROIDERY | | 11315 E QUINTANA AVE. | | | MESA | AZ | 85121 | |
| LCB CONSULTING INC. | | 2121 HILLSIDE AVENUE | PMB # 108 | | NEW HYDE PARK | NY | 11040 | |
| LDC COLLECTION SYSTEMS | | PO BOX 7684 | | | SAN FRANCISCO | CA | 94120-7684 | |
| LE BIARRITZ CATERING COMPANY | | P.O. BOX 3131 | | | NEWPORT BEACH | CA | 92660 | |
| LE BLEU OF RALEIGH | | P.O BOX 98479 | | | RALEIGH | NC | 27624-8479 | |
| LE COLONIAL | | 937 NORTH RUSH | ATTN JEN HENSON | | CHICAGO | IL | 60611 | |
| LE FLEUE WEDDINGS & EVENTS | JILL E. LAFLEUR | PO BOX 1080 | | | BUELLTON | CA | 93427-1080 | |
| LE FLEUR | A UNIQUE SHOPPE | 4538 POPULAR AVENUE | | | MEMPHIS | TN | 38117 | |
| LE GRAND DAKAR | | 285 GRAND AVE | | | BROOKLYN | NY | 11238 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LE GRANDE ORANGE | | 200 MAIN STREET | | | SANTA MONICA | CA | 90405 | |
| LE MARIGOT-ESL | JW MARRIOTT BEACH HOTEL & SPA | 1740 OCEAN AVE. | | | SANTA MONICA | CA | 90401 | |
| LE MERIDIEN SAN FRANCISCO | | 333 BATTERY ST | | | SAN FRANCISCO | CA | 94111 | |
| LE ROY ALLEN LUCIAN | | 5772 GARDEN GROVE BLVD #590 | | | WESTMINSTER | CA | 92683 | |
| LE VALLAURIS | | 385 WEST TAHQUITZ CONYON WAY | | | PALM SPRINGS | CA | 92262 | |
| LEA A WARD | | 40973 SANDPIPER CT. WEST | | | PALM DESERT | CA | 92260 | |
| LEA KIRKPATRICK | | 10 N. VISTA DE LA LUNA | | | LAGUNA BEACH | CA | 92651 | |
| LEA VANDENBURGH | | 4260 LINCOLN AVE. | | | CULVER CITY | CA | 90232 | |
| LEAD DOG MARKETING GROUP | | 159 W. 25TH ST. | 3RD FLOOR | | NEW YORK | NY | 10001 | |
| LEADER ESPRESS, INC | | P.O. BOX 399 | | | WOOD DALE | IL | 60191-0399 | |
| LEADERSHIP IN INTERNATIONAL MANAGEMENT LLC | | 503 VICTORIA WAY | | | FRIENDSWOOD | TX | 77546 | |
| LEADING ALTERNATIVE | JARRI SCHWARTZ | 3575 CAHUENGA WEST #555 | | | LOS ANGELES | CA | 90068 | |
| LEADING EDGE WIRELESS | | 3882 S. PERKINS ROAD | | | MEMPHIS | TN | 38118 | |
| LEADINGWARE GROUP INC. | | 18231 MT. BALDY CIRCLE | | | FOUNTAIN VALLEY | CA | 92708 | |
| LEADQUEST | | 30760 FOXCHASE DRIVE | | | SALISBURY | MO | 21804 | |
| LEAF FINANCIAL CORPORATION | ATT CUSTOMER SERVICE | 2005 MARKET ST. | 15TH FLOOR | | PHILADELPHIA | PA | 19103 | |
| LEAFSTONE STAFFING SERVICES | | P.O. BOX 60876 | | | CHARLOTTE | NC | 28260-0876 | |
| LEAGUE OF CALIFORNIA CITIES | | 1400 K STREET | | | SACRAMENTO | CA | 95814 | |
| LEAGUE OF RESIDENTIAL NEIGHBORHOOD ADVOCATE | | 4500 WILSHIRE BLVD | | | LOS ANGELES | CA | 90010 | |
| LEAH COULTER | | 269 S. ROCKINGHAM AVE | | | LOS ANGELES | CA | 90049 | |
| LEAH DUONG | | 2120 LYON AVENUE | | | BELMONT | CA | 94002 | |
| LEAH FISCHER | | 354 S. WINDSOR AVE. | | | LOS ANGELES | CA | 90020 | |
| LEAH HILLS | | 1007 CRANE AVE | | | ST. HELENA | CA | 94574 | |
| LEAH KING CULLEN | | 1024 FAIRVIEW AVE. #4 | | | ARCADIA | CA | 91007 | |
| LEAH LUCAS | | 671 ARUNDEL RD. | | | GOLETA | CA | 93117 | |
| LEAH MADRID | | 1304 MARILYN STREET | | | MODESTO | CA | 95350 | |
| LEAH PORTER | | 9280 NIGHTINGALE DRIVE | | | WEST HOLLYWOOD | CA | 90069 | |
| LEAH POWIS | | 9552 MULLENS ROAD | | | ARRINGTON | TN | 37014 | |
| LEAH SHISSIAS | | 803 EXCHANGE PLACE | | | DURHAM | NC | 27713 | |
| LEAH SKLAR | | 7515 WOODROW WILSON DR | | | LOS ANGELES | CA | 90046 | |
| LEAH WALLER | | 21770 DEL AMO CIRCLE EAST | | | TORRANCE | CA | 90503 | |
| LEAHY, JOSEPH | | 11300 EXPOSITION BLV | 302 | | LOS ANGELES | AZ | 90064 | |
| LEAL, ABRAHAM | | 2024 N 24TH PL | | | PHOENIX | AZ | 85008 | |
| LEAL, FRANCISCO | | 9142 CACTUS ST. | | | TRACY | CA | 95376 | |
| LEAL, GLADYS | | 4312 SOUTH A ST | | | OXNARD | CA | 93033 | |
| LEAMON GROUP | | 922 223RD PLACE NE | | | SAMMAMISH | WA | 98074 | |
| LEANDER JACKSON JR. | | 4333 DUQUESNE AVE | | | CULVER CITY | CA | 90232 | |
| LEANNE BERNHARDT | | 6316 ISLAND PINE WAY | | | SAN JOSE | CA | 95119 | |
| LEANNE ELLIOT | | 3346 PINE ST. | | | SANTA YNEZ | CA | 93460 | |
| LEAR TRUST DATED DECEMBER 20, 2007 | | 100 N. CRESCENT DRIVE #250 | | | BEVERLY HILLS | CA | 90210 | |
| LEARNING CARE GROUP | | 11511 SUNSET HILLS ROAD | | | RESTON | VA | 20190 | |
| LEASE FINANCE GROUP LLC | | P.O. BOX 1255 | | | SIOUX FALLS | SD | 57101 | |
| LEASE LINE INC. | | ROUTE 130 | P.O. BOX 6014 | | NORTH BRUNSWICK | NJ | 08902 | |
| LEBRON | | 3835 9TH AVE | | | NEW YORK | NY | 10034 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 481 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEBRON, HECTOR | | 5519 S. HOMAN | | | CHICAGO | IL | 60629 | |
| LECCABBAFI | | 9717 N. HAYDEN RD. | | | SCOTTSDALE | AZ | 85258 | |
| LECHON CATERING | | 169 WEST SAN BRUNO AVENUE | | | SAN BRUNO | CA | 94066 | |
| LECOQ CUISINE | | 35 UNION AVE | | | BRIDGEPORT | CT | 06607 | |
| LEDBETTER, TYLER | | 1808 PEBBLE BEACH DR | | | PLAINFIELD | IL | 60586 | |
| LEDESMA HERNANDEZ, JOSE | | 5805 S. TRUMBULL AVE | | | CHICAGO | IL | 60629 | |
| LEDESMA HERNANDEZ, LUIS | | 5805 S. TRUMBULL | | | CHICAGO | IL | 60629 | |
| LEDESMA, DANIEL | | 1983 LINDA JEAN LN | | | MANTECA | CA | 95337 | |
| LEDESMA, ENRIQUE PAREDES | | 16460 VIA EL RANCHO | | | DESERT HOT SPRINGS | CA | 92240 | |
| LEDESMA, JOSE | | 45775 ROGUE RIVER ROAD | | | INDIO | CA | 92202 | |
| LEDESMA, MIGUEL | | P.O. BOX 2021 | | | WEST SACRAMENTO | CA | 95691 | |
| LEDESMA, SANTIAGO | | 660 BAVEN AVE | | | S SAN FRANCISCO | CA | 94080 | |
| LEDESMA-TORRES, JUAN | | 4976 ALGONQUIN | | | ANTIOCH | TN | 37013 | |
| LEDEZMA, JOSE | | 610 ANDREWS WY | | | RICHMOND | CA | 94806 | |
| LEDEZMA, MAGDALENA | | 4174 ORTEZ COURT | | | NAPA | CA | 94558 | |
| LEDEZMA, MARIA | | 4174 ORTEZ COURT | | | NAPA | CA | 94558 | |
| LEDGUIES, SYLVESTER | | 8560 PARK LN | | | DALLAS | TX | 75231 | |
| LEE AND NEAL | | P.O. BOX 4127 | | | SANTA BARBARA | CA | 93140 | |
| LEE BERG | | 9000 RADGELY AVENUE | | | WEST HOLLYWOOD | CA | 90048 | |
| LEE BERG | BASH EVENTS | 9000 RANGELY AVENUE | | | LOS ANGELES | CA | 90048 | |
| LEE CALHOUN | | 4191 GRANDVIEW | | | MEMPHIS | TN | 38117 | |
| LEE CENTRAL COAST NEWSPAPER | | PO BOX 400 | | | SANTA MARIA | CA | 93456 | |
| LEE COMPANY | | PO BOX 306053 | | | NASHVILLE | TN | 37230-6053 | |
| LEE CROWE | | 528 DORCHESTER DR. | | | CHRISTIANA | TN | 37037 | |
| LEE DAVIS | | P.O. BOX | | | WILLITS | CA | 95490 | |
| LEE ESCHER OIL CO., INC | | P.O. BOX 38 | 85-119 LEOCO LN. | | COACHELLA | CA | 92236 | |
| LEE ESKEY | | 11150 1/2 MORRISON ST | | | NORTH HOLLYWOOD | CA | 91601 | |
| LEE FLICKER | | 531 S. WINDSOR AVE. | | | LOS ANGELES | CA | 90020 | |
| LEE HOMES | JILL BLUMBERG FROMEN | 475 WASHINGTON BLVD | | | MARINA DEL REY | CA | 90232 | |
| LEE IACOCCA | | 10614 CHALON ROAD | | | LOS ANGELES | CA | 90077 | |
| LEE JENNINGS ENTERPRIZES | | 3975 RIVERSIDE DRIVE | | | CHINO | CA | 91710-3070 | |
| LEE JENNINGS TARGET EXPRESS, INC. | A/R | 1465 E. FRANKLIN AVE | | | POMONA | CA | 91766 | |
| LEE JOEL BERG | | 9000 RANGELY AVENUE | | | WEST HOLLYWOOD | CA | 90048 | |
| LEE LINDERMAN | | 1320 KENISTON AVE | | | LOS ANGELES | CA | 90019 | |
| LEE LOGAN EVENTS | | 100 HIGHLAND PARK VILLAGE | SUITE 200 | | DALLAS | TX | 75205 | |
| LEE LUDWIG & ASSOCIATES | | 1613 W. 228TH STREET | | | TORRANCE | CA | 90501 | |
| LEE MARRIOTT INTERIORS | | 24 DUTCH VALLEY LANE | | | SAN ANSELMO | CA | 94960 | |
| LEE MC NETT | | | | | SANTA MONICA | CA | 90406 | |
| LEE PATERSON | | 74-4944 MAMALAHOA HIGHWAY | | | HOLUALOA | HI | 96725 | |
| LEE PHILLIPS | | 150 POMAR LANE | | | SANTA BARBARA | CA | 93108 | |
| LEE SYBEN | | 19746 BLACK FALCON ROAD | | | LOXAHATCHEE | FL | 33470 | |
| LEE, AL | | 4719 CASANN AVE | | | MEMPHIS | TN | 38128 | |
| LEE, ALYSSA | | 826 GARDEN STREET AP | | | HOBOKEN | NJ | 07030 | |
| LEE, CHRISTOPHER | | 120 DERRIUF PLACE | APT # 16 K | | BRONX | NY | 10475 | |
| LEE, DERRICK | | 148 ELM AVENUE | | | SAN BRUNO | CA | 94066 | |
| LEE, DOROTHY | | 21 OZONE AVE. | # 6 | | VENICE | CA | 90291 | |
| LEE, EULENE | | 431 BROADWAY | A14 | | PATERSON | NJ | 07501 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 482 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEE, GLORIA | | 84 NORTH 2ND STREET | | | PATERSON | NJ | 07522 | |
| LEE, JASON | | 2502 SHADOW LANE | | | NASHVILLE | TN | 37216 | |
| LEE, KENDRICK | | 127 WEST WOODIN | | | DALLAS | TX | 75224 | |
| LEE, PAUL | | 19002 DALLAS PKWY APT 317 | | | DALLAS | TX | 75287 | |
| LEE, PAUL | | 4753 OLDBENT LN. APT 810 | | | DALLAS | TX | 75287 | |
| LEE, QUENTIN | | 14871 CLOVERDALE ROAD | | | WOODBRIDGE | VA | 22191 | |
| LEE, RODRICKUS | | 4719 CASANN | | | MEMPHIS | TN | 38128 | |
| LEE, RONALD | | 1205 SAVANNAH DRIVE | | | RALEIGH | NC | 27610 | |
| LEE, TYSON | | 1313 HACKAMORE STREET | | | MESQUITE | TX | 75149 | |
| LEEANN SAUTER | | 157 W. CHANEL RD | | | SANTA MONICA | CA | 90402 | |
| LEEBER LIMITED | | 115 PENCADER DRIVE | | | NEWARK | DE | 19702 | |
| LEEBER LIMITED U.S.A. | | 115 PENCADER DRIVE | | | NEWARK | DE | 19702 | |
| Leech Tishman Fuscaldo & Lampl LLC | Gregory W Hauswirth | 1105 N Market St Ste 1050 | | | Wilmington | DE | 19899 | |
| Leech Tishman Fuscaldo & Lampl LLC | Patrick W Carothers Matthew Lichtenstein | 525 William Penn Pl 28th Fl | | | Pittsburgh | PA | 15219 | |
| LEEGER CREATIVE LEATHER | SHARLENE TOYOMA | 14022 NELSON AVE | | | CITY OF INDUSTRY | CA | 91744 | |
| LEELUDWIG & ASSOCIATES | | 1613 WEST 228TH STREET | UNIT A | | TORRANCE | CA | 90501 | |
| LEEMAN, BRIAN | | 7000 N POMONA RD | | | TUCSON | AZ | 85704 | |
| LEEMAN, DERRICK | | 6073 N. RASPBENNY COURT | | | TUCSON | AZ | 85741 | |
| LEEMAN, LORI | | 7000 N POMONA RD | | | TUCSON | AZ | 85704 | |
| LEEPERS EXTERMINATING COMPANY | | 91 JAY STREET | | | NASHVILLE | TN | 37210 | |
| LEES FOODSERVICE PARTS AND REPAIR | | 230 WEST LAURA DRIVE | | | ADDISON | IL | 60101 | |
| LEESA WILSON-GOLDMUNTZ | | 1010 CIMA LINDA LN | | | SANTA BARBARA | CA | 93108 | |
| LEFT AND RIGHT PRODUCTIONS | | 39 W 19TH ST | | | NEW YORK | NY | 10011 | |
| LEFT BANK RESTAURANT | | 635 SANTA CRUZ AVE | | | MENLO PARK | CA | 94025 | |
| LEG AVENUE INC | THE CIT GROUP | 19601 E. WALNUT DRIVE SOUTH | | | CITY OF INDUSTRY | CA | 91748 | |
| LEGACY III MARINA DEL REY, LLC | MARINA BUSINESS CENTER | 4551-4553 GLENCOE AVE | | | MARINA DEL REY | CA | 90292 | |
| LEGACY LONG DISTANCE INTL INC | | 10833 VALLEY VIEW STREET | SUITE 150 | | CYPRESS | CA | 90630 | |
| LEGACY MARKETING PARTNERS | | 640 N LASALLE STREET | SUITE 600 | | CHICAGO | IL | 60654 | |
| LEGACY PARTNERS | | 4551 GLENCOE AVENUE | | | MARINA DL REY | CA | 90292 | |
| LEGACY PROPANE | | 8552 N. DYSART RD | | | El MIRAGE | AZ | 85335 | |
| LEGAL AID SOCIETY OF SMCO. | | 330 TWIN DOLPHIN DRIVE | | | REDWOOD CITY | CA | 94065 | |
| LEGANTE CATERING | | 105 GARLISCH DR | | | ELK GROVE VILLAGE | IL | 60007 | |
| LEGASPI, CHRISTOPHER | | 1425 E 53RD STREET | | | LONG BEACH | CA | 90805 | |
| LEGEND OF MOTORCYCLE | | 588 SUTTER STREET | # 134 | | SAN FRANCISCO | CA | 94102 | |
| LEGENDARY PARTNERS ATLANTA | | 1280 PEACHTREE ST | | | ATLANTA | GA | 30309 | |
| LEGENDARY PICTURES PRODUCTIONS, LLC | | 4000 WARNER BLVD | BUILDING 137 | | BURBANK | CA | 91522 | |
| LEGENDS HOSPITALITY LLC | | 3911 S. FIGUEROA ST. | | | LOS ANGELES | CA | 90037 | |
| Legends Hospitality, LLC | Attn Accounts Payable | One Legends Way | | | Arlington | TX | 76011 | |
| LEGGETT, SUSAN | | 3474 MURDOCH COURT | | | PALO ALTO | CA | 94306 | |
| LEGIA OSWALD | | 8476 STELLER DRIVE | | | CULVER CITY | CA | 90232 | |
| LEHNER/ MARTIN INC. | AIRGAS WEST | P.O. BOX 7423 | | | PASADENA | CA | 91109-7423 | |
| LEIA RILEY | | 3182 NORMINGTON DRIVE | | | SACRAMENTO | CA | 95833 | |
| LEIGH & MATTHEW ALTMAN | | 2131 BENICIA AVE. | | | LOS ANGELES | CA | 90025 | |
| LEIGH MEDBURY | | 9573 PUFFIN AVE | | | FOUNTAIN VALLEY | CA | 92708 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEIGH MEDBURY | Law Offices of Jerry D. Underwood | 5241 E. Santa Ana Canyon Road, Suite 135 | | | Anaheim Hills | CA | 92807 | |
| LEIGH S BARDUGO | | 200 SO IRVING BLVD | | | LOS ANGELES | CA | 90004 | |
| LEIGHTON HALL-ESL | | 628 COATE COURT | | | ALTADENA | CA | 91001 | |
| LEILA KHALIL | | 2719 MANHATTAN AVE | | | MANHATTAN BEACH | CA | 90266 | |
| LEISURE ARTS | | P.O. BOX 846302 | | | DALLAS | TX | 75284-6302 | |
| LEISURE PRO AWARDS | | 8476 STELLER DRIVE | | | CULVER CITY | CA | 90232 | |
| LEISURE TIME | ATTN ROBBERT | 14598 GUY BREWER BLVD | | | JAMAICA | NY | 11434 | |
| LEITE, MARCIA | | 2186 SANTA CATALINA | | | WEST PALM BEACH | FL | 33415 | |
| LEITH CONNELL | | 1649 APPIAN WAY #105 | | | SANTA MONICA | CA | 90401 | |
| LEIVA, MIGUEL | | 5327 SMILE DR. | E | | LOS ANGELES | CA | 90016 | |
| LEIVA, ONEIDA | | 409 SW 2ND PL APT 10 | | | POMPANO BEACH | FL | 33060 | |
| LEIVA, SUZETTE | | 725 BRIGGS STREET | | | WEST PALM BEACH | FL | 33405 | |
| LELA, THOMAS | | 5442 CR 924 | | | COPEVILLE | TX | 75121 | |
| Lemiga Events, LLC d/b/a StudioWed | Michelle Gainey | 1000 Marietta St. NW | Suite 216 | | Atlanta | GA | 30318 | |
| LEMON GROVE HISTORICAL | | P.O. BOX 624 | | | LEMON GROVE | CA | 91946 | |
| LEMON GROVE PANCAKE BREAKFAST FUND | | 3240 MAIN ST. | | | LEMON GROVE | CA | 91945 | |
| LEMON GROVE SCHOOL DISTRICT | | 8025 LINCOLN STREET | | | LEMON GROVE | CA | 91945 | |
| LEMON MOON | | 12200 W. OLYMPIC BLVD #110 | | | LOS ANGELES | CA | 90064 | |
| LEMOULIN | | 75 MAIN STREET | | | IRVINGTON | NY | 10533 | |
| LEMUS ORTIZ, ROLANDO | | 1150 WILCOX AVE #6 | | | LOS ANGELES | CA | 90038 | |
| LEMUS, ARNOLDO | | P O BOX 203 | | | SUMMERLAND | CA | 93067 | |
| LEMUS, EFRAIN | | 1322 HOLM AVE. | | | MODESTO | CA | 95351 | |
| LEMUS, GLORIA | | 7202 CIRCLE BANK DRIVE | | | RALEIGH | NC | 27615 | |
| LEMUS, RICARDO | | 8305 ELBURG ST | | | PARAMOUNT | CA | 90723 | |
| LEN AND KAYE INDELICATO | | 18080 BORIS DRIVE | | | ENCINO | CA | 91316 | |
| LENA LEITMAN | | 509 NORWICH DR | | | W HOLLYWOOD | CA | 90048-1903 | |
| LENAS CLEANING SERVICE, INC. | | 2080 GRAYHAWK DRIVE | | | AURORA | IL | 60504 | |
| LENDABLE LINENS | | 3253G OLD FRANKSTOWN ROAD | | | PITTSBURGH | PA | 15239 | |
| LENE HOUCK | | 547 BROOKS AVE. #C | | | VENICE | CA | 90291 | |
| LENETTA KIDD PRODUCTIONS | LENETTA | 4430 CALHOUN AVE. | | | SHERMAN OAKS | CA | 91423 | |
| LENI MONTERO | | 2555 E. DEL AMO BLVD. | | | RANCHO DOMINGUEZ | CA | 90221 | |
| LENICA RUIZ | | 2156 E. CHAMPAGNE | | | CHANDLER | AZ | 85249 | |
| LENNIE MARVIN ENTERPRISES, INC. | | 3110 WINONA AVENUE | | | BURBANK | CA | 91504 | |
| LENNOX INTERNATIONAL | | 2140 LAKE PARK BLVD | | | RICHARDSON | TX | 75080 | |
| LENNY KANHAI | | 287 LINDEN BLVD | | | BROOKLYN | NY | 11226 | |
| LENORA M. GRANT | | 2852 N. REYNOLDS DR. | | | MESA | AZ | 85215 | |
| LENORE GREENBERG | | 1009 N. ROXBURY | | | BEVERLY HILLS | CA | 90210 | |
| LENORE WINSBERG | | 527 S WESTGATE AVENUE | | | LOS ANGELES | CA | 90049 | |
| LENSIC PERFORMING ARTS CTR | | 211 W SAN FRANCISCO ST | | | SANTA FE | NM | 87501 | |
| LEO A. DALY | | 550 S. HOPE STREET | | | LOS ANGELES | CA | 90071 | |
| LEO BAECK TEMPLE | LARRY STERLING | 1300 N. SEPULVEDA BLVD | | | LOS ANGELES | CA | 90049 | |
| LEO C RESIG | | 504 E ANNIE STREET | | | AUSTIN | TX | 78704 | |
| LEO EVENTS | | 265 SOUTH FRONT ST | ATTN ACCOUNTS RECEIVABLES | | MEMPHIS | TN | 38103 | |
| LEO TORRES | | 3045 E. 5TH ST. | | | LOS ANGELES | CA | 90063 | |
| LEON & EVELYN BENNETT | HOME FAX | 48-350 CRESTVIEW DR. | | | PALM DESERT | CA | 92260 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 484 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEON ALCAZAR, HUGO | | 560 COOMS STREET | APT 2 | | NAPA | CA | 94558 | |
| LEON BENNET | | 48-350 CRESTVIEW DRIVE | | | PALM DESERT | CA | 92260 | |
| Leon Bennett | | 48-350 Crestview Drive | | | Palm Desert | CA | 92260 | |
| LEON BENNETT - PD | | 48350 CRESTVIEW DR. | | | PALM DESERT | CA | 92260 | |
| LEON JR, TRANSITO | | 2706 W 43RD ST | | | CHICAGO | IL | 60632 | |
| LEON ORTEGA, ADELINA | | 555 ALASKA AVE., APT # 59 | | | FAIRFIELD | CA | 94533 | |
| LEON, AIDA | | 3414 W OBREGON AVE | | | TUCSON | AZ | 85746 | |
| LEON, ALICIA | | 1420 RITSCH LN | | | MODESTO | CA | 95351 | |
| LEON, DANIEL | | 532 EVEN STREET | | | NAPA | CA | 94558 | |
| LEON, DEVON | | 95 DEERPARK LANE | | | AMERICAN CANYON | CA | 94503 | |
| LEON, ELEAZAR | | 4646 NOLENSVILLE | | | NASHVILLE | TN | 37211 | |
| LEON, JESUS | | 111TH ST. | | | LENNOX | CA | 90304 | |
| LEON, MARGARITO | | 832 E. 25TH ST. | #1 | | LOS ANGELES | CA | 90011 | |
| LEON, MARTIN | | 7235 WILLOW WIND COURT | | | SACRAMENTO | CA | 95828 | |
| LEON, RICARDO | | 4805 DELAWARE STREET | | | COLLEGE PARK | MD | 20740 | |
| LEON, SERGIO | | 1101 INYO AVE | | | MODESTO | CA | 95358 | |
| LEONARD CONSULTING | | 1135 VIA FELICIDAD | | | ESCONDIDO | CA | 92029 | |
| LEONARD CORBETT | CORBETTS CATERING | P.O. BOX 150 | | | BRYN MAWR | CA | 92318 | |
| LEONARD NEIL PRODUCTIONS | | 1820 IDAHO AVENUE #5 | | | SANTA MONICA | CA | 90403 | |
| LEONARD R. LAMENSDORF | | 1010 ROBLE LANE | | | SANTA BARBARA | CA | 93103 | |
| LEONARD SCHWARTZ | | 22501 JAMESON DRIVE | | | CALABASAS | CA | 90302 | |
| LEONARD, KEVIN | | 24 GARDENIA BLVD | | | HAMPTON BAYS | NY | 11946 | |
| LEONARD, MEGAN | | 24 GARDENIA BLVD | | | HAMPTON BAYS | NY | 11946 | |
| LEONARD, NORRIS | | 361 WEST POST OAK CROSSING | | | MARIETTA | GA | 30008 | |
| LEONARDO TORRES | | 3045 E. 5TH STREET | | | LOS ANGELES | CA | 90063 | |
| LEONARDO TORRES | SEWING MACHINE REPAIR CO. | 1029 S. SAGE AVE. | | | LOS ANGELES | CA | 90023 | |
| LEON-MARTINEZ, EMILIA | | 4205 OLD BRICK CT | | | RALEIGH | NC | 27616 | |
| LEONNAS FLORAL DESIGN STUDIO | | 6906 E. THOMAS RD. | | | SCOTTSDALE | AZ | 85251 | |
| LEONORA LOPATY | | 10580 WILSHIRE BLVD | | | WESTWOOD | CA | 90024 | |
| LEON-RODRIGUEZ, LUIS | | 2037 WEST LINCOLN | | | NAPA | CA | 94558 | |
| LEONS BAR & GRILL | | 1800 EAST PALM CANYON DRIVE | | | PALM SPRINGS | CA | 92264 | |
| LEOPARDO CONSTRUCTION | | 5200 PRAIRIE STONE PKWAY | | | HOFFMAN ESTATES | IL | 60194 | |
| LEOS CHEESECAKE & CATERING | | 5401 W. MADISON | | | CHICAGO | IL | 60644 | |
| LEPE, BRAYAN | | 1008 COLD HARBOR DR. | | | NORTH LAS VEGAS | NV | 89030 | |
| LEPE, JOSE | | 1928 KENNETH ST | | | MODESTO | CA | 95351 | |
| LEPE, MARIA | | 1928 KWENNETH ST | | | MODESTO | CA | 95351 | |
| LEPE, TEOFILO | | 5906 S HALLDALE AV | | | LOS ANGELES | CA | 90047 | |
| LEPIC, CATHARINE | | 5717 LAUREL CANYON BL | | | VALLEY VILLAGE | CA | 91607 | |
| LEPONE, RYAN | | 2050 BALMER DRIVE | | | LOS ANGELES | CA | 90039 | |
| LERMA, REYMUNDO | | 5319 NOIESHVILLE RD | APT F-207 | | NASHVILLE | TN | 37211 | |
| LERMITAGE BEVERLY HILLS | KATIE STEVENS | 9291 BURTON WAY | | | BEVERLY HILLS | CA | 90210 | |
| LEROY JACKSON | | 6801 SOMERWORTH DR | | | CHARLOTTE | NC | 28215 | |
| LEROY ROBLEDO | | 2821 W. CARTMILL AVE | | | TULARE | CA | 93274 | |
| LES CONCIERGES | | 6500 WILSHIRE BLVD. #1800 | | | LOS ANGELES | CA | 90048 | |
| LES HALLES | | 411 PARK AVE SOUTH | | | NEW YORK | NY | 10016 | |
| LES JASICZEK | | 1711 A THOMAS AVE | | | SANTA BARBARA | CA | 93101 | |
| LES PASSEES, INC | | 40 SOUTH IDLEWILD | | | MEMPHIS | TN | 38104 | |
| LES SCHWAB TIRE CENTER | | 830 W IMOLA AVENUE | | | NAPA | CA | 94559 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 485 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LES-BATA | | P.O. BOX 2182 | | | MILWAUKEE | WI | 53201 | |
| LESCHBER, WILLIAM | | 1313 GATEVIEW AVE. | UNIT 3 | | SAN FRANCISCO | CA | 94130 | |
| LESLEE ADAMS CATERING | | 28-360 AVE. MARAVILLA | | | CATHEDRAL CITY | CA | 92234 | |
| LESLEY KYLE | | 2445 RONDA VISTA DRIVE | | | LOS ANGELES | CA | 90027 | |
| LESLIE ADAMS CATERING | | 28-360 AVENIDA MARAVILLA | | | CATHEDRAL CITY | CA | 92234 | |
| LESLIE ARONZON | | 318 GEORGINA AVE | | | SANTA MONICA | CA | 92402 | |
| LESLIE BARR | | 2325 WILLOWBROOK DR. # M7 | | | MURFREESBORO | TN | 37130 | |
| LESLIE BARTH | | PO BOX 508 | | | ESPARTO | CA | 95627 | |
| LESLIE BELARDI | | 2900 THE STRAND | | | MANHATTAN BEACH | CA | 90266 | |
| LESLIE CLEMENTS | | 5519 GOLD SEIVE DRIVE | | | RIVERBANK | CA | 95367 | |
| LESLIE DALTON | | | | | MODESTO | CA | | |
| LESLIE DIERS | | 5922 GLENDORA | | | DALLAS | TX | 75230 | |
| LESLIE DRY | | 10275 CRESTA DRIVE | | | LOS ANGELES | CA | 90064 | |
| LESLIE GIFFORD EVENTS | | 16616 MERIVALE LANE | | | PACIFIC PALISADES | CA | 90272 | |
| LESLIE GILLIAM | | P.O. BOX 820 | | | KESWICK | VA | 22947 | |
| LESLIE HILL | | 3101 BRIARWOOD LANE | | | FRISCO | TX | 75034 | |
| LESLIE HOLWAY | | 2013 BERRYESSA DR. | | | MODESTO | CA | 95358 | |
| LESLIE HOWARD | | 123 FARRAGUT BLVD. | | | FOSTER CITY | CA | 94404 | |
| LESLIE JULIEN | | 12149 IREDELL ST | | | STUDIO CITY | CA | 91604 | |
| LESLIE KAWAHARA | | 1963 BLUFFHILL DRIVE | | | MONTEREY PARK | CA | 91754 | |
| LESLIE KYLE-WILSON | | 2445 RONDA VISTA DRI | | | LOS ANGELES | CA | 90027 | |
| LESLIE ROBBINS | | 25402 CUMBERLAND LANE | | | CALABASAS | CA | 91302 | |
| LESLIE SHAHINIAN | | 9022 ALTO CEDRTO DR. | | | BEVERLY HILLS | CA | 90210 | |
| LESLIE TREJOS | LESLIE | 3045 LACLEDE AVE | | | LOS ANGELES | CA | 90039 | |
| LESLIE WEISBERG HYMAN | | 861 STONE CANYON | | | LOS ANGELES | CA | 90077 | |
| LESLIE WILSON | | 547 OCAMPO DR. | | | PACIFIC PALISADES | CA | 90272 | |
| LESLIE WIMMER | | 10949 QUEENSLAND STREET | | | LOS ANGELES | CA | 90034 | |
| LESLIE WOOLLEY | | 1170 GALLOWAY ST | | | PACIFIC PALISADES | CA | 90272 | |
| LESLIE, DELBAN | | 7755 RONALD ROAD | | | HUNTINGTON BEACH | CA | 92647 | |
| LESOV, MORAD | | 4226 SHELTER CREEK L | | | SAN BRUNO | CA | 94066 | |
| LESTER SANCHEZ | | 335 B CALIFORNIA AVENUE | | | SO. SAN FRANCISCO | CA | 94080 | |
| LESTER, JERRY | | 2808 INGRAM CIRCLE | | | MESQUITE | TX | 75181 | |
| LESTERS CATERING | | 6211 S. 37TH ST | | | PHOENIX | AZ | 85042 | |
| LETA ARMSTRONG | | 2648 HIGHWAY 1131 | | | VIDOR | TX | 77662 | |
| LETICIA HERNANDEZ | | 1531 WILLOW PARK DR #904 | | | CHARLOTTE | NC | 28205 | |
| LETICIA MARTINEZ | | 1951 HILLCREST DRIVE | | | LOS ANGELES | CA | 90016 | |
| LETICIA RENTERIA- SD | | 3617 NASSAU DRIVE | | | SAN DIEGO | CA | 92117 | |
| LETICIA ROTHMAN | | 8424 DEL PRADO DRIVE | | | DELRAY BEACH | FL | 33446 | |
| LETICIA SANTILLANO-HR1 | | 901 W. HILLCREST BLVD | | | INGLEWOOD | CA | 90301 | |
| LETONA, OSCAR | | 14650 LASSEN ST | APT #10 | | MISSION HILLS | CA | 91345 | |
| LETS EAT IN | | 1733 N REFUGIO RD | | | SANTA YNEZ | CA | 93460 | |
| LETS PARTY EVENTS BY SERENA APFEL | | 3135 MCCADDEN PLACE | | | LOS ANGELES | CA | 90020 | |
| LETTRICIA WALKER | | 535 GAZZETTA WAY | | | WEST PALM BEACH | FL | 33413 | |
| LETTY CALLINAN | | 1875 WILLOW DRIVE | | | HILLSBOROUGH | CA | 94010 | |
| LETYS DECORATION & GIFTS | | 2315 RIVER ROCK DR. | | | MERCED | CA | 95340 | |
| LEUKEMIA & LYMPHOMA SOCIETY | | 221 MARKET ST. | SUITE 1650 | | SAN FRANCISCO | CA | 94105 | |
| LEUKEMIA & LYMPHOMA SOCIETY | | 8476 STELLER DRIVE | | | CULVER CITY | CA | 90232 | |
| LEUKEMIA & LYMPHOMA SOCIETY | | 9150 CHESAPEAKE DR. | SUITE 100 | | SAN DIEGO | CA | 92123 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 486 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEUKEMIA & LYMPHOMA SOCIETY - MD | | 100 PAINTERS MILL ROAD | | | OWINGS MILLS | MD | 21117 | |
| LEUKEMIA AND LYMPHOMA | | 3715 NOTHSIDE PARKWAY | BLDG 440, SUITE 300 | | ATLANTA | GA | 30327 | |
| LEUKEMIA AND LYMPHOMA SOCIETY | | 1390 MARKET | SUITE 1200 | | SAN FRANCISCO | CA | 94102 | |
| LEUKEMIA- LYMPHONA SOCIETY | | 404 BNA DRIVE | #102 | | NASHVILLE | TN | 37217 | |
| LEVEL 3 | LAUREL CARINI SMITH | 6801 HOLLYWOOD BLVD. | SUITE 367 | | LOS ANGELES | CA | 90028 | |
| LEVERAGE PRODUCTION | | 3061 TREADWELL ST | | | LOS ANGELES | CA | 90065 | |
| LEVERETTE, JOY | | 2194 TIMBER LN | | | HERNANDO | MS | 38632 | |
| LEVI, ROGER | | 30 WEST MORNINGSIDE DRIVE | | | BLUFFTON | SC | 29910 | |
| LEVINE FOX EVENTS | | 16433 MARBRO DR | | | ENCINO | CA | 91436 | |
| LEVINE FOX EVENTS-ES | | 16433 MARBO DRIVE | | | ENCINO | CA | 91436 | |
| Levine Leichtman Capital Partners | | 335 NORTH MAPLE DRIVE SUITE 130 | | | BEVERLY HILLS | CA | 90210 | |
| LEVINS, DAVID | | 1478 ELENA DRIVE | | | MCDONOUGH | GA | 30253 | |
| LEVON MARDIKYAN | | 1458 SUTHERLAND ST. | | | LOS ANGELES | CA | 90026 | |
| LEVY @ ATLANTA MOTOR SPEEDWAY | | 1500 HWY 19-41 SOUTH | | | HAMPTON | GA | 30228 | |
| LEVY @ GWCC | | 285 ANDREW YOUNG INTL BLVD | | | ATLANTA | GA | 30313 | |
| LEVY KEMPLER | | 14731 SUTTON | | | SHERMAN OAKS | CA | 91403 | |
| LEVY KENTUCKY MOTOR SPEEDWAY | | 1 SPEEDWAY DRIVE | | | SPARTA | KY | 41086 | |
| LEVY LIGHTING | | 347 WEST 36TH STREET | | | NEW YORK | NY | 10018 | |
| LEVY RESTAURANT | | 980 NOTH MICHIGAN AVE | | | CHICAGO | IL | 60611 | |
| LEVY RESTAURANT | C/O STAPLES CENTER | 1111 S. FIGUEROA | | | LOS ANGELES | CA | 90015 | |
| LEVY RESTAURANT/ DODGE THEATER | | 400 W. WASHINTON | | | PHOENIX | AZ | 85003 | |
| LEVY RESTAURANTS | | 7000 COLISEUM WAY | | | OAKLAND | CA | 94621 | |
| LEVY RESTAURANTS | | 980 NORTH MICHIGAN AVE | | | CHICAGO | IL | 60611 | |
| LEVY RESTAURANTS | FEDEX FORUM | 191 BEALE STREET | | | MEMPHIS | TN | 38103 | |
| LEVY RESTAURANTS AT ARCO ARENA | | ONE SPORTS PARKWAY | | | SACRAMENTO | CA | 95834 | |
| LEVY RESTAURANTS AT CHASE FIELD | | 401 EAST JEFFERSON | | | PHOENIX | AZ | 85004 | |
| LEVY RESTAURANTS/US AIRWAYS | | 201 E JEFFERSON | | | PHOENIX | AZ | 85004 | |
| LEVY/AEG TOYOTA PARK | | 7000 S HARLEM AVENUE | TIM CHAMPAGNE | | BRIDGEVIEW | IL | 60455 | |
| LEVY/BOOMERS STADIUM | | 1999 S SPRINGINSGUTH ROAD | | | SCHAUMBURG | IL | 60193 | |
| LEVY/CHURCHILL DOWNS | | 700 CENTRAL AVENUE | | | LOUISVILLE | KY | 40208 | |
| LEVY/RAVINIA PARK | ATTN ACCOUNTS PAYABLE | 206 ST. JOHNS ROAD | | | HIGHLAND PARK | IL | 60035 | |
| LEVY/US CELLULAR FIELD | | 333 WEST 35TH ST | | | CHICAGO | IL | 60616 | |
| LEVYING OFFICER | SHERIFF DEPARTMENT | 825 MAPLE STREET | | | TORRANCE | CA | 90503 | |
| Lewis and Roca LLP | Andy Carper/Tracy Durchslag | 40 North Central Ave., Suite 1800 | | | Phoenix | AZ | 85004-4429 | |
| Lewis and Roca LLP | Attn Andy Carper/Tracy Durchslag | 40 North Central Ave. | Suite 1800 | | Phoenix | AZ | 85004 | |
| LEWIS BARKER DECOR SERVICES | | 6522 COLUMBUS AVE | | | VAN NUYS | CA | 91411 | |
| LEWIS CELLARS | | 4101 BIG RANCH ROAD | | | NAPA | CA | 94558 | |
| LEWIS D. ROTH | | 3270 STONER AVE | | | LOS ANGELES | CA | 90066 | |
| LEWIS PUBLIC RELATIONS | | 7616 LBJ FREEWAY | SUITE 800 | | DALLAS | TX | 75251 | |
| LEWIS SYKES | | 1556 HAYES STREET | | | SAN FRANCISCO | CA | 94117 | |
| LEWIS, ANDRE | | 1662 WYNN DOWNE TR. | | | SMYRNA | GA | 30080 | |
| LEWIS, ANTERIUS | | 7905 MARVIN D LOVE F | | | DALLAS | TX | 75237 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 487 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEWIS, CYNTHIA | | 21906 MARTINEZ STREET | | | WOODLAND HILLS | CA | 91364 | |
| LEWIS, DEMETRIUS | | 3104 NW 19TH STREET | | | FT. LAUDERDALE | FL | 33311 | |
| LEWIS, FREEMAN | | 1704 GORDON AVE | | | CHARLOTTSVILLE | VA | 22903 | |
| LEWIS, GUY | | 119 DANNON SPRINGS D | | | COLLIERVILLE | TN | 38017 | |
| LEWIS, LAURA | | 271 CEASAR PLACE | | | HILTON HEAD | SC | 29926 | |
| LEWIS, MATHEW | | 111 OLD HICKORY BLVD | APT # 5 | | NASHVILLE | TN | 37211 | |
| LEWIS, SCOTT | | 43-120 BALSAM LANE | | | PALM DESERT | CA | 92260 | |
| LEWIS, SHAWN | | 1201 S. GRACE STREET | | | ROCKY MOUNT | NC | 07803 | |
| LEWIS, SUSAN | | 1345 WHITTFIELD PARK | | | SAVANNAH | GA | 31406 | |
| LEWIS,BRISBOIS,BISGAARD,&SMITH | | 228 N. FIGUEROA | SUITE 1200 | | LOS ANGELES | CA | 90012 | |
| LEWISBURG MIDDLE/HIGH SCHOOL | | 1755 CRAFT ROAD | | | OLIVE BRANCH | MS | 38654 | |
| LEWISGRAFX | | 10061 RIVERSIDE DRIVE #321 | | | TOLUCA LAKE | CA | 91602 | |
| LEWISGRAFX -SB | | 10061 RIVERSIDE DRIVE | #321 | | TOLVEA LAKE | CA | 91602 | |
| LEWISGRAFX-OC | PRINTING CONSULTANTS | 10061 RIVERSIDE DRIVE #321 | | | TOVEA LAKE | CA | 91602 | |
| LEWISVILLE ISD EDUCATION FOUND | | 400 WEST MAIN ST | | | LEWISVILLE | TX | 75057 | |
| LEWISVILLE ISD EDUCATION FOUND | MARY WORTHINGTON | 400 WEST MAIN STREET | | | LEWISVILLE | TX | 75057 | |
| LEX PRODUCTS CORPORATION | | 15 PROGRESS DRIVE | | | SHELTON | CT | 06484 | |
| LEXINGTON SOCIAL HOUSE | | 1718 VINE STREET | | | LOS ANGELES | CA | 90028 | |
| LEXMARK INTERNATIONAL, INC | | PO BOX 96612 | | | CHICAGO | IL | 60693-6612 | |
| LEXUS OF ALBUQUERQUE | | 4821 PAN AMERICAN FRWY. NE | | | ALBUQUERQUE | NM | 87109 | |
| LEXUS OF THE PALM BEACHES | | 5700 OKEECHOBEE BLVD | | | WEST PALM BEACH | FL | 33417 | |
| LEYVA, JOSE | | 1022 W. KACHINA TRAIL | | | PHOENIX | AZ | 85041 | |
| LEYVA, LUIS | | 5099 LINBAR DRIVE | | | NASHVILLE | TN | 37211 | |
| LEYVA, OMAR | | 5099 LINBAR DRIVE | | | NASHVILLE | TN | 37211 | |
| LEYVA, OSCAR | | 1947 W BASELINE ROAD | LOT 99 | | PHOENIX | AZ | 85041 | |
| LEYVA-IRRA, RUTH | | 25173 RIDING CENTER DRIVE | | | CHANTILLY | VA | 20152 | |
| LEZAMA-NUNEZ, RICARDO | | 507 SPARKLEBERRY TER | | | LEESBURG | VA | 20176 | |
| LF STAFFING SERVICES INC. | LABOR FINDERS (KEARNY MESA) | 11426 NORTH JOG ROAD | | | PALM BEACH | FL | 33418 | |
| LF Staffing Services, Inc | | 11426 North Jog Road | | | Palm Beach Gardens | FL | 33418 | |
| LF Staffing Services, Inc. | Kearny Mesa | 8055 Clairemont Mesa Blvd., Suite 104 & 105 | | | San Diego | CA | 92111 | |
| LF Staffing Services, Inc. | LF Staffing Services, Inc | 11426 North Jog Road | | | Palm Beach Gardens | FL | 33418 | |
| LGO HOSPITALITY | | 4410 N. 40TH STREET | | | PHOENIX | AZ | 85018 | |
| LH UNIVERSAL OPERATING LLC | DBA SHERATON UNIVERSAL | 333 UNIVERSAL HOLLYWOOD DR | | | UNIVERSAL CITY | CA | 91608 | |
| LHERISSON, PIERRE | | 931 NE 51ST STREET | | | POMPANO BEACH | FL | 33064 | |
| LHH & ASSOCIATES | | 6908 EAST HUMMINGBIRD LANE | | | PARADIS VALLEY | AZ | 85253 | |
| LIA MILLER | | 2604 GREEN LANE | | | REDONDO BEACH | CA | 90278 | |
| LIAN SOMALI | | 13208 MY FORD ROAD #302 | | | TUSTIN | CA | 92782 | |
| LIANE MORTON | | 3543 WACO STREET | | | SAN DIEGO | CA | 92177 | |
| LIBA FABRICS | | 132 WEST 36TH STREET, 6TH FLOOR | | | NEW YORK | NY | 10018 | |
| LIBA FABRICS CORP | | 132 WEST 36TH STREET | | | NEW YORK | NY | 10018 | |
| LIBAS LIMITED | | 1317 S HOPE ST | | | LOS ANGELES | CA | 90015-2901 | |
| LIBBY AGRAN | | 2751 MCCONNELL DRIVE | | | CHEVIOT HILLS | CA | 90064 | |
| LIBBY WEBER | | 101 STATE ST | | | LA CROSSE | WI | 54601 | |
| LIBERMAN BROADCASTING | | 1845 EMPIRE AVE | | | BURBANK | CA | 91504 | |
| LIBERMAN BROADCASTING INC. | | 1845 EMPIRE AVE | | | BURBANK | CA | 91504 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 488 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LIBERTY CAR AND TRUCK RENTAL | | 6827 VINEYARD AVE | | | N HOLLYWOOD | CA | 91605 | |
| LIBERTY COUNTY CHAMBER OF COMMERCE | | 425 W. OGLETHORPE HIGHWAY | | | HINESVILLE | GA | 31313 | |
| LIBERTY ELECTRIC OF SAN MATEO, INC. | | 831 MALCOM ROAD | | | BURLINGAME | CA | 94010 | |
| LIBERTY ELEVATOR CORP | | 63 E.24TH STREET | | | PATERSON | NJ | 07514 | |
| Liberty Elevator Corporation | | 63 East 24th Street | | | Paterson | NJ | 07514 | |
| LIBERTY LIQUIDATOR | | 8476 STELLER DRIVE | | | CULVER CITY | CA | 90232 | |
| LIBERTY LOCK & KEY | | 72A RIVERHEAD RD | | | WESTHAMPTON BEACH | NY | 11978 | |
| LIBERTY NATIONAL GOLD COURSE | | 100 CAVEN POINT RD | | | JERSEY CITY | NJ | 07305 | |
| LIBERTY PAPER & JANITORIAL SUPPLY CO. | | 180 WEST 52ND STREET | | | BAYONNE | NJ | 07002 | |
| LIBERTY PARTY RENTAL | | 1045 LAVERGNE CIR | | | HENDERSONVILLE | TN | 37075-9661 | |
| LIBRARY FOUNDATION OF L.A. | SPECIAL EVENTS DEPT. | 630 W. 5TH STREET | | | LOS ANGELES | CA | 90071 | |
| LIBY, ERIC | | 6563 W WILHOIT WAY | | | TUCSON | AZ | 85743 | |
| LICEA RADILLA, ANTONIO | | 91715 4TH STREET | | | MECCA | CA | 92254 | |
| LICHMAN, JOSEPH | | 14852 N. 24TH DR | APT 9 | | PHOENIX | AZ | 85023 | |
| LIDA SOOFER | | 16 GILMARTIN DRIVE | | | TIBURON | CA | 94920 | |
| LIDDY LIND | | 31632 EVITA | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| LIDIA SANTILLANA -ESL | | 4221 WILSHIRE BLVD. | SUITE # 170-11 | | LOS ANGELES | CA | 90010 | |
| LIEBERMAN BROADCASTING | | 1845 EMPIRE AVE | | | BURBANK | CA | 91504 | |
| LIEBLONG, NICOLE | | PO BOX 405 | | | FORREST CITY | AR | 72336 | |
| LIEF | | 646 N. ALMONT DR. | | | WEST HOLLYWOOD | CA | 90069 | |
| LIEF-ESL | | 8922 BEVERLY BLVD. | | | WEST HOLLYWOOD | CA | 90048 | |
| LIEGE CORP. FIE SUPPRESSION SPECIALISTS | DBA J & M EXTINGUISHER CO. | 623 SOUTH MAPLE AVENUE | P.O. BOX 488 | | MONTEBELLO | CA | 90640 | |
| LIEN-A GLOBAL TRADING | | 1701 TENNESSEE STREET | | | SAN FRANCISCO | CA | 94124 | |
| LIEW, AGUSTINE | | PO BOX 193/360 MADIA LN | | | DEER PAR | CA | 94576 | |
| LIFE CARE CENTER | | 8008 S. JESSIE OWENS PKWY | | | PHOENIX | AZ | 85042 | |
| LIFE DESIGN EVENT PLACE | | 310 WEST SAN MARCOS AVENUE | | | CHANDLER | AZ | 85225 | |
| LIFE DISCOVERY MINISTRIES | | PO BOX 11347 | | | GLENDALE | AZ | 85308 | |
| LIFE ENTERTAINMENT | | 4711 NACTIC AVE. | SUITE 231 | | SHERMAN OAKS | CA | 91403 | |
| LIFE SCIENCE EXHIBITS | | 619 EAST DUPONT ROAD #146 | | | FORT WAYNE | IN | 46825 | |
| LIFE STYLING | BRIAN WEST | 407 SOUTH FAIRFAX AVE | | | LOS ANGELES | CA | 90036 | |
| LIFE TECHNOLOGIES | | 5781 VAN ALLEN WAY | | | CARLSBAD | CA | 92009 | |
| LIFEGUARD SECURITY SYSTEMS, INC. | | 2534 SULSTONE DR. | | | PUNTA GORDA | FL | 33983 | |
| LIFELINE THEATRE | | 6912 N. GLENWOOD | | | CHICAGO | IL | 60626 | |
| LIFETIME BRANDS | | DEPT. CH 17745 | | | PALATINE | IL | 60055-7745 | |
| LIFETIME MOTOR EXPRESS, INC. | | P.O. BOX 4802 | | | DOWNEY | CA | 90241 | |
| LIFETIME PLUMBING, INC. | | P.O. BOX 656 | | | CATHEDRAL CITY | CA | 92235 | |
| LIFETIME TELEVISION | | 2049 CENTURY PARK | EIGHT FLOOR | | LOS ANGELES | CA | 90067 | |
| LIFETIME WEDDINGS | | 15081 BEACH BLVD | | | WESTMINSTER | CA | 92683 | |
| LIFEWORKS AT BUE-CLOSED | COMMISSARY | 500 SOUTH BUENA VISTA | | | BURBANK | CA | 91521 | |
| LIFEWORKS AT CIR-CLOSED | | 521 CIRCLE SEVEN DRIVE | | | GLENDALE | CA | 91201 | |
| LIFT & RAIL TRAINING SERVICES | | 114 RIDGE OAK DR | | | RED OAK | TX | 75154-5016 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 489 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LIGHT BULB DEPOT | | P.O. BOX 2363 | | | SARASOTA | FL | 34230-2363 | |
| LIGHT BULB SUPPLY COMPANY | | 3800 MIDWAY PLACE NE, | SUITE E | | ALBUQUERQUE | NM | 87109-5824 | |
| LIGHT BULBS UNLIMITED - SD | | 1017 MORENA BLVD | | | SAN DIEGO | CA | 92110 | |
| LIGHT BULBS UNLIMITED - USE VENDOR #4258 | | 2309 WILSHIRE BLVD | | | SANTA MONICA | CA | 90403 | |
| LIGHT HANDS HORSEMANSHIP LLC. | | 15468 NORVIN WAY | | | GRASS VALLEY | CA | 95949 | |
| LIGHT SOURCE | | 30690 HILL ST. | | | THOUSAND PALMS | CA | 92276 | |
| LIGHTBULB | RONNIE ALWEISS | 6363 SUNSET BLVD | 7TH FLOOR | | LOS ANGELES | CA | 90028 | |
| LIGHTEN UP INC. | | 8341 HINDRY AVENUE | | | LOS ANGELES | CA | 90045 | |
| LIGHTEX FABRIC | | 423 E. 9TH STREET | | | LOS ANGELES | CA | 90015 | |
| LIGHTHOUSE PLASTIC | | PO BOX 130 | | | GIG HARBOR | WA | 98335 | |
| LIGHTING BUG ELECTRIC | | 3605 SANDY PLAINS RD | SUITE 240, #156 | | MARIETTA | GA | 30066 | |
| LIGHTING DIMENSIONS | | P.O. BOX 641 | | | MT. MORRIS | IL | 61054 | |
| LIGHTING PRODUCTS COMPANY | | 24716 WEST MAIN STREET | | | BARSTOW | CA | 92311 | |
| LIGHTS LTD. | | 10658 PROSPECT AVE. | STE. D | | SANTEE | CA | 92071 | |
| LIGHTSTORM ENTERTAIN MENT | NANCY HOBSON | 1600 ROSECRANS AVE | | | MANHATTAN BCH | CA | 90266-3708 | |
| LIGHTWORKS-OC | | 3629 W MAC ARTHUR BLVD. | SUITE 207 | | SANTA ANA | CA | 92704 | |
| LILA NEWMAN | | 8265 TWIN LAKE DRIVE | | | BOCA RATON | FL | 33496 | |
| LILANDS SPECIAL EVENT PRDUCTIONS, INC. | | 1421 N. INDUSTRIAL BLVD | SUITE 101 | | DALLAS | TX | 75207 | |
| LILANE COOLS | | 425 BUCKNELL ST. | | | SAN MATEO | CA | 94402 | |
| LILI SHADAB | | 30100 TOWNE CENTER DR | | | LAGUNA NIGUEL | CA | 92677 | |
| LILI ZANUCK | | 1600 SUMMIT RIDGE DRIVE | | | BEVERLY HILLS | CA | 90210 | |
| LILIAN FELDMAN | | 10101 EMPRYIAN WAY # 2303 | | | LOS ANGELES | CA | 90067 | |
| LILIAN NEVAREZ | | PO BOX 1629 | | | DOWNEY | CA | 90240 | |
| LILIAN PUDJOWIBOWO | | 1648 WESTWOOD BLVD. | | | LOS ANGELES | CA | 90024 | |
| LILLA BELLO STUDIO | | 2525 MICHIGAN AVE. #F 1B | | | SANTA MONICA | CA | 90404 | |
| LILLIAN BEIM | | 1515 MONACO DR. | | | PACIFIC PALISADES | CA | 90272 | |
| LILLIAN LOVELACE | | 619 MOUNTAIN DR. | | | BEVERLY HILLS | CA | 90210 | |
| LILLIAN LOVELACE | | 619 MOUTAIN DRIVE | | | BEVERLY HILLS | CA | 90210 | |
| LILLIAN LOVELACE | | P.O. BOX 50652 | | | SANTA BARBARA | CA | 93150 | |
| LILLIAN LUCHESSA | | 913 BOGARIN LANE | | | RIPON | CA | 95366 | |
| LILLIAN MUELLER | | 1536 SAN YSIDRO DRIVE | | | BEVERLY HILLS | CA | 90210 | |
| LILLIAN ROSE, INC. | | P.O. BOX 250 | | | MUKWONAGO | WI | 53149 | |
| LILLIAN WOUDSMA | | 64 SPRING BANK ROAD | | | EAST HAMPTON | NY | 11937 | |
| LILLIANS INTERIORS | | 601 GAILWOOD LN | | | NASHVILLE | TN | 37214-3372 | |
| LILLIBRIDGE | | 1432 S. DOBSON RD | | | MESA | PH | 85202 | |
| LILO DESIGNS | | 355 FIRST ST. #S1105 | | | SAN FRANCISCO | CA | 94105 | |
| LILY AND THE ROSE | | 2128 DOUBLEDAY AVE | | | BALLSTON SPA | NY | 12020 | |
| LILY BERG | | 615 HAMPTON DRIVE | SUITE B102 | | VENICE | CA | 90291 | |
| LILY BLOOMBERG | | 135 PALISADES AVENUE | | | SANTA MONICA | CA | 90402 | |
| LILY MARINANI | | 8048 RAYFORD DRIVE | | | LOS ANGELES | CA | 90045 | |
| LIMAGE, LESLY | | 170 NE 31 ST | | | POMPANO BEACH | FL | 33064 | |
| LIMAS, ADRIAN | | 968 MONSERATE AV | | | CHULA VISTA | CA | 91911 | |
| LIMAS, MICHAEL | | 525 S CATALINA AVE APT C | | | REDONDO BEACH | CA | 90277 | |
| LIME DEZIGNS | LYNETTE GUESS | 17 NW 18TH ST | | | DELRAY BEACH | FL | 33444 | |
| LIME ROCK PARK, INC | | 497 LIME ROCK ROAD | | | LAKEVILLE | CT | 06039 | |
| LIMELIGHT ENTERTAINMENT - TR | | 7500 E. BUTHERUS DR. | | | SCOTTSDALE | AZ | 85260 | |
| LIMELIGHTS NETWORKS | | 2220 W 14TH ST | | | TEMPE | AZ | 85281 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LIMEYS TIRE SERVICE | | 6142 OLIVA AVE. | | | LAKEWOOD | CA | 90712 | |
| LIMON, JUAN | | 243 EL CAMINO REAL | | | SAN BRUNO | CA | 94066 | |
| LIN SIMON | | 6423 GARFIELD RIDGE COURT | | | WILLOW BROOK | IL | 60527 | |
| LINA FABER | | 5642 DARTFORD WAY | | | SAN DIEGO | CA | 92120 | |
| LINAL, INC | | 900-C RIVER ST | | | WINDSOR | CT | 06095 | |
| LINAN, JASON | | 3134 WRIGHT STREET | | | SACRAMENTO | CA | 95821 | |
| LINARES, AMAURY | | 6117 PALISADE AVE | | | WEST NEW YORK | NJ | 07093 | |
| LINARES, FRANCISCA | | 8715 BARIN CROSS #2 | | | LOS ANGELES | CA | 90044 | |
| LINARES, MARIA | | 613 HAWES CT | | | MODESTO | CA | 95351 | |
| LINARES, OLIVIA | | 1733 6TH AVENUE | | | LOS ANGELES | CA | 90019 | |
| LINBROOK PRESS | | P.O. BOX 2325 | | | BEVERLY HILLS | CA | 90213 | |
| LINCOLN CHARTER SCHOOLS | | 7834 GALWAY LANE | | | DENVER | NC | 28037 | |
| LINCOLN ELECTRIC DOOR | | 3210 S. HARDY DRIVE | | | TEMPE | AZ | 85282 | |
| LINCOLN FINANCIAL GROUP | | 8430 WEST BRYN MAWR | 3RD FLOOR LOCK BOX | | CHICAGO | IL | 60631 | |
| LINCOLN FINANCIAL MEDIA | | 1615 MURRAY CANYON ROAD | SUITE#710 | | SAN DIEGO | CA | 92108 | |
| LINCOLN PARK BOAT CLUB | | 1439 W. AUTHOR #1 | | | CHICAGO | IL | 60626 | |
| LINCOLN PARK ZOOLOGICAL SOCIETY | | 2001 N. CLARK STREET | | | CHICAGO | IL | 60614 | |
| LINCOLN PROPERTIES | | 500 N AKARD STREET | SUITE 3300 | | DALLAS | TX | 75201 | |
| LINCOLN PROPERTY COMPANY | | 1530 WILSON BLVD, SUITE 200 | | | ARLINGTON | VA | 22201 | |
| LINCOLN SCHOOL/ WHEATON | | 630 E. DAWES | | | WHEATON | IL | 60187 | |
| LINCOLN, JOHN | | 15130 MARSH LN | | | ADDISON | TX | 75001-8047 | |
| Lincolnshire | | 780 THIRD AVENUE 40TH FLOOR | | | NEW YORK | NY | 10017 | |
| LINCONSHIRE COMMUNITY ASSOCIATION | | 43 CANTERBUTY ROAD | | | LINCONSHIRE | IL | 60069 | |
| LINDA & BOB KING | | 242 CONWAY AVENUE | | | LOS ANGELES | CA | 90024 | |
| LINDA & JERRY JANGER | | 447 LORING AVE | | | LOS ANGELES | CA | 90024 | |
| LINDA A. IRBY | | 1012 PEACHTREE STREET | | | LOUISVILLE | GA | 30434 | |
| LINDA ADAMS | | 248 S HUDSON AVE | | | LOS ANGELES | CA | 90004 | |
| LINDA ADAMS | | 248 S. HUDSON | | | LOS ANGELES | CA | 90004 | |
| LINDA ALEXANDER | | 21365 CLAPPERTOWN DR. | | | ASHBURN | VA | 20147 | |
| LINDA ALKURDI | | 2320 MOLLY TRAIL | | | MURFREESBORO | TN | 37128 | |
| LINDA ANDERSON | | 708 LITCH FIELD LANE | | | SANTA BARBARA | CA | 93109 | |
| LINDA BABIAN | | 35591 SAND PARK RD | | | 1000 PALMS | CA | 92276 | |
| LINDA BRANCA | RICK | 20 BEVERLY PARK TERRACE | | | BEVERLY HILLS | CA | 90210 | |
| LINDA BROWN | | P.O. BOX 1760 | | | SANTA MONICA | CA | 90406 | |
| LINDA BURLINGAME | | 16664 VIA PACIFICA | | | PACIFIC PALISADES | CA | 90272 | |
| LINDA CHAVES | | 4026 MATHER ROAD WEST | | | LAKELAND | FL | 33810 | |
| LINDA COOPER | | 6513 SUDBURY ROAD | | | PLANO | TX | 75024 | |
| LINDA CRAWFORD | | 8528 WARWAICK DR. | | | DESERT HOT SPRINGS | CA | 92240 | |
| LINDA DAKIN-GRIMM | | 325 33RD STREET | | | HERMOSA BEACH | CA | 90254 | |
| LINDA DECKER | | 731 MAGNOLIA AVE | | | SAN BRUNO | CA | 94066 | |
| LINDA DRAKE | | 12323 42ND DR | | | EVERETT | WA | 98208 | |
| LINDA FADEL | | 1018 SUMMIT DRIVE | | | BEVERLY HILLS | CA | 90210 | |
| LINDA FETTER | | 405 S. SIERRA BONITA | | | PASADENA | CA | 91106 | |
| LINDA GARGIULO | | 1730 MIDDLEFIELD RD | | | PALO ALTO | CA | 94301 | |
| LINDA GERLACH | | 16011 MIAMI WAY | | | PACIFIC PALISADES | CA | 90272 | |
| LINDA GRUBER | | 10 LAGUNITAS | | | ROSS | CA | 94957 | |
| LINDA GUSEK | | 232 CASSOU ROAD | | | SAN MARCOS | CA | 92069 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LINDA HOWARD | | 320 HOMEWOOD ROAD | | | LOS ANGELES | CA | 90049 | |
| LINDA HUFNAGEL | | 665 S EAQUIRE WAY | | | MESA | AZ | 85202 | |
| LINDA JANGER | | 24802 MALIBU ROAD | | | MALIBU | CA | 90265 | |
| LINDA JANGER | | 447 LORING AVE | | | LOS ANGES | CA | 90024 | |
| LINDA JIMENEZ | | | | | MODESTO | CA | | |
| LINDA JOHNSON | | 374 MIRAMONTE AVENUE | | | MONTECITO | CA | 93108 | |
| LINDA KILPATRICK | | 609 N DIANTHUS | | | MANHATTAN BEACH | CA | 90266 | |
| LINDA KINNAMAN- ES1 | | 5430 KESTER AVE. | | | SHERMAN OAKS | CA | 91411 | |
| LINDA KIRBY | | 27902 PASEO NICALL | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| LINDA KOLESAR | | 1211 N. KENWOOD LANE | | | CHANDLER | AZ | 85226 | |
| LINDA LEFKOWITZ | | 215 TRANQUILLO ROAD | | | PACIFIC PALISADES | CA | 90272 | |
| LINDA LEGGAT | | 3103 E. BROADWAY RD. SUITE 400 | | | PHONIX | AZ | 85040 | |
| LINDA LEVIN | | 424 S MUIRFIELD | | | LOS ANGELES | CA | 90020 | |
| LINDA LOUDERMILK | | 1511 N. ODGED DRIVE | | | LOS ANGELES | CA | 90046 | |
| LINDA LUCKS | | 438 S. VENICE BLVD # 5 | | | LOS ANGELES | CA | 90291 | |
| LINDA LYON | | 506 CATALINA DR | | | NEWPORT BEACH | CA | 92663 | |
| LINDA MACIAS | | 5411 SHEMARA ST | | | CARPINTERIA | CA | 93013-1533 | |
| LINDA MADDISON | | 2396 LOS COYOTES DRIVE | | | PALM SPRINGS | CA | 92264 | |
| LINDA MADDISON | | 500 E. AMADO | UNIT 707 | | PALM SPRINGS | CA | 92262 | |
| LINDA MADDISON | | 500 EAST AMADO RD | UNIT 707 | | PALM SPRINGS | CA | 92262 | |
| LINDA MARBAN | | 815 N ROXBURY DRIVE | | | BEVERLY HILLS | CA | 90210 | |
| LINDA MATHIS | | 1013 SHADOWRIDGE DRIVE | | | MODESTO | CA | 95351 | |
| LINDA MOORE | | 277 LARGO DRIVE | | | NASHVILLE | TN | 37211 | |
| LINDA MULLENS | | 420 E 57TH | UNIT 199 | | LOVELAND | CO | 80538 | |
| LINDA MYJAK | | 1524 GARDENIA ST. | | | LOMPOC | CA | 93436 | |
| LINDA NARRON | | 3941 ZEBULON RD | | | ZEBULON | NC | 27597 | |
| LINDA NELSON | | 1708 DALTON RD | | | PALOS VERDES | CA | 90274 | |
| LINDA OTTO | | 1250 ANGELO DRIVE | | | BEVERLY HILLS | CA | 90210 | |
| LINDA PARHAM | | 724 E. HARDY ST | | | INGLEWOOD | CA | 90301 | |
| LINDA PHILPOTT | | 24804 GLENCOE WAY | | | TORRANCE | CA | 90505 | |
| LINDA QUANE | | 849 PENN ST | | | EL SEGUNDO | CA | 90245 | |
| LINDA RASHEED | | P.O. BOX 3217 | | | DANVILLE | CA | 94526 | |
| LINDA RESNICK | JERRY CASTILLO | 9481 SUNSET BLVD | | | BEVERLY HILLS | CA | 90210 | |
| LINDA ROBINSON | | 630 PEACEFULL VALLEY DR | | | WATSONVILLE | CA | 95078 | |
| LINDA RUBIN | | 401 S. HUDSON | | | LOS ANGELES | CA | 90020 | |
| LINDA SCILACCI | | 557 TOYOPA DRIVE | | | PACIFIC PALISADES | CA | 90272 | |
| LINDA SEGAL | | 937 INVERNESS | | | LA CANADA | CA | 91011 | |
| LINDA SENER | | 3783 CENTER AVENUE | | | SANTA BARBARA | CA | 93105 | |
| LINDA STEIDEL | | 230 S. GUADALUPE AVE #7 | | | REDONDO BEACH | CA | 90277 | |
| LINDA STIRES | | 4000 COPPER PENNY COURT | | | MODESTO | CA | 95355 | |
| Linda Sun | | 47480 San Clemente Terrace | | | Fremont | CA | 94539 | |
| LINDA VEGA | | 55 PRIMROSE | | | ALISO VIEJO | CA | 92656 | |
| LINDA WAGNER | | 5447 BARKLA ST | | | SAN DIEGO | CA | 92122 | |
| LINDA WOOD | | 3 THOMAS PLACE | | | ROWAYTON | CT | 06853 | |
| LINDA YOCUM | | 539 CONCORD ST | | | EL SEGUNDO | CA | 90245 | |
| LINDA YUEN | | 1520 KINGSWOOD DRIVE | | | BURLINGAME | CA | 94010 | |
| LINDA ZALE | | 7825 HENEFER AVE | | | LOS ANGELES | CA | 90045 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 492 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LINDO, MICHAEL | | 1935 STRONG AVENUE | | | BRONX | NY | 10466 | |
| LINDSAY HARRIS-SB | | 500 ANACAPA STREET | | | SANTA BARBARA | CA | 93101 | |
| LINDSAY LANDMAN EVENTS | | 150 WEST 25TH ST | | | NEW YORK | NY | 10001 | |
| LINDSAY PAULY | | 560 BROADWAY #500 | | | NEW YORK | NY | 10012 | |
| LINDSAY WHITEHEAD | | 2221 OCEAN AVENUE, #301 | | | SANTA MONICA | CA | 90405 | |
| LINDSEY AUSTIN | | 17827 N. 75TH DRIVE | | | GLENDALE | AZ | 85308 | |
| LINDSEY HARTSOUGH | | 1802 MOUNTAIN AVENUE | | | SANTA BARBARA | CA | 93101 | |
| LINDSEY KARATZ | | 1129 ANGELO DRIVE | | | BEVERLY HILLS | CA | 90210 | |
| LINDSEY MCKEON | | 314 N SCREENLAND DRIVE | | | BURBANK | CA | 91505 | |
| LINDSEY PELLOW | | 25301 DAYTON DR. | | | LAKE FOREST | CA | 92630 | |
| LINDSEY RELYEA | | 2006 HUMBOLT ST. | | | SANTA ROSE | CA | 95404 | |
| LINDSEY WEINSTEIN | | 12026 GOSHEN AVE APT.3 | | | LOS ANGELES | CA | 90049 | |
| LINDY BOWIE | | 6077 N. SUMMER CREEK DRIVE | | | FRESNO | CA | 93727 | |
| LINDY LOTT WRECKER SERVICE, INC. | | 11550 PLANO RD., #124 | | | DALLAS | TX | 75243 | |
| LINDYE GALLOWAY | | 300 LARKSPUR | | | CORONA DEL MAR | CA | 92117 | |
| LINEAR STRIPING | | 8476 STELLER DR | | | CULVER CITY | CA | 90232 | |
| LINEN EFFECTS, INC. | | 6900 OXFORD STREET | | | ST. LOUIS PARK | MN | 55426-4508 | |
| LINEN LADY | JOANNE GASAWAY | 2931 S. WINCHESTER | | | CAMPBELL | CA | 95008 | |
| LINEN LENDERS | | 14722 1/2 OXNARD STREET | | | VAN NUYS | CA | 91411 | |
| LINEN X PRESS | | 1188 N. GROVE ST. SUITE H | | | ANAHEIM | CA | 92806 | |
| LINEN X PRESS, INC. | | 1188 N. GROVE ST. | STE. H | | ANAHEIM | CA | 92806 | |
| LINEN, WILLIE | | 2120 RANDALL AVE | | | BRONX | NY | 10473 | |
| LINERO, MARIA | | 28606 SOLON AVENUE | | | CANYON COUNTRY | CA | 91307 | |
| LING CHAN | | 9841 WANDA PARK VIEW | | | BEVERLY HILLS | CA | 90210 | |
| LING WHEATLEY | | 332 OAK TREE WAY | | | BUELLTON | CA | 93427 | |
| LING, REBECCA | | 419 TURNER TERRACE | APT 8 | | SAN MATEO | CA | 94401 | |
| LINK STAFFING SERVICES(TR) | | PO BOX 974067 | | | DALLAS | TX | 75397--067 | |
| LINKENHELT POOL SERVICES | | PO BOX 794 | | | OJAI | CA | 93024 | |
| LINNE CALODO CELLARS | | 3845 OAKDALE RD. | | | PASO ROBLES | CA | 93446 | |
| LINO, VICTOR | | 3020 YATES AVE APT 2G | | | BRONX | NY | 10469-5139 | |
| LINPAC MATERIALS HANDLING | | 21510 NETWORK PLACE | | | CHICAGO | IL | 60673-1215 | |
| LINS | | P.O. BOX 892 | | | MORGAN HILL | CA | 95038 | |
| Linsalata Capital | | 5900 LANDERBROOK DRIVE LANDERBROOK CORPORATE CENTE | | | MAYFIELD HEIGHTS | OH | 44124 | |
| Linton Jog Associates, Ltd | | 315 S. Dixie Hwy. Suite 101 | | | West Palm Beach | FL | 33401 | |
| LINTON JOG ASSOCIATES, LTD | | 315 SOUTH DIXIE HWY | | | WEST PALM BEACH | FL | 33401 | |
| LINVILLE-BIENEK, INC. | ELECTRICAL & HVAC CONTRACTORS | P.O. BOX 2196 | | | INDIO | CA | 92202 | |
| LINZIE PENCE | | 1353 WESTVIEW DR | | | GARLAND | TX | 75040 | |
| LIOCO WINE CO | | 1803 PONTIUS AVENUE | | | LOS ANGELES | CA | 90025 | |
| LIOCO WINE CO. | | 11151 MISSOURI AVE | | | LOS ANGELES | CA | 90025 | |
| LION CAPITAL | | 100 WILSHIRE BLVD, STE 1400 | | | SANTA MONICA | CA | 90401 | |
| LION INDUSRIAL PROPERTIES, LP | LIT PC, L.P. | PO BOX 301114 | | | LOS ANGELES | CA | 90030-1114 | |
| LION OFFICE PRODUCTS CORP | | 3-5-44, NAGATA NAKA,HIGASHI-OSAKA | | | OSAKA | | 577-8560 | JAPAN |
| LIONS CLUB | JIM TRCHKA | P.O. BOX 61 | | | CLAREDON HILLS | IL | 60514 | |
| LIONS CLUB OF LAKE ZURICH | | 1904 WILLOW RD | | | NORTHBROOK | IL | 60062 | |
| LIPKE-KENTEX-HESSEE, INC. | | 1201 W. 37TH STREET | | | CHICAGO | IL | 60609 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 493 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LIQUID CAPITAL EXCHANGE | | PO BOX 17000 | | | GREENVILLE | SC | 29606 | |
| LIQUID CATERING | | 10100 TOPANGA CANYON BLVD. | | | CHATSWORTH | CA | 91311 | |
| LIRIANO, SUNILDA | | 410 KENNEDY BLVD | # 3 | | BAYONNE | NJ | 07002 | |
| LISA & GIA GOODMAN | GIA GOODMAN | 8002 E. ONZA AVENUE | | | MESA | AZ | 85212 | |
| LISA BALELO | | 816 THAYER AVE | | | LOS ANGELES | CA | 90024 | |
| LISA BARONSKY | | 201 S DIANTHUS ST | | | MANHATTAN BEACH | CA | 90266 | |
| LISA BENDER | | 10431 WYTIN DRIVE | | | LOS ANGELES | CA | 90024 | |
| LISA BEROUD | | 217 39TH STREET | | | MANHATTAN BEACH | CA | 90266 | |
| LISA BLADES | | 1187 COAST VILLAGE R | | | MONTECITO | CA | 93108 | |
| LISA BREGANTE | | 5516 SAN ARDO WAY | | | SANTA BARBARA | CA | 93111 | |
| LISA BROWNSTEIN & SYLVIA LEVINE & ELLEN LEVINE | | 3725 VANTAGE AVE | | | LOS ANGELES | CA | 90001 | |
| Lisa Bucek | | 650 Tamarack Ave | Apt 3802 | | Brea | CA | 92821 | |
| LISA CLECAK | | 129 W. MASON AVE | | | SANTA BARBARA | CA | 93101 | |
| LISA CLEVELAND | | 1560 CYPRESS | | | BURLINGAME | CA | 94010 | |
| LISA CONTE | | 200 29TH ST. | | | SAN FRANCISCO | CA | 94131 | |
| LISA DAVIS | | 3435 OCEAN PARK BLVD | | | BEVERLY HILLS | CA | 90210 | |
| LISA DUPAR CATERING | | 18005 NE 68TH STREET | SUITE A-150 | | REDMOND | WA | 98052 | |
| LISA ERICKSON | | 6415 MEADOWS COURT | | | MALIBU | CA | 90265 | |
| LISA FELDMAN | | 3035 PAULA DRIVE | | | SANTA MONICA | CA | 90405 | |
| LISA FELDMAN DESIGN | | 562 TENAYA DR | | | TIBURON | CA | 94920 | |
| LISA FREER | | 1505 EL MIRADOR | | | PASADENA | CA | 91103 | |
| LISA G SHINE | | 308 E RUSTIC ROAD | | | SANTA MONICA | CA | 90402 | |
| LISA GACHE | | 2122 CENTURY PARK LANE # 118 | | | LOS ANGELES | CA | 90067 | |
| LISA GATES | | 1227 N. ORANGE GROVE AVE. | | | WEST HOLLYWOOD | CA | 90046 | |
| LISA GORDON | | 1535 EDGEWOOD | | | PALO ALTO | CA | 94303 | |
| LISA GORES | | 3367 CLERENDON RD. | | | BEVERLY HILLS | CA | 90210 | |
| LISA GORJESTANI | | 4230 VIA MIRA MONTE | | | CALABASAS | CA | 91301 | |
| LISA HANDELMAN | | 645 27TH STREET | | | MANHATTAN BEACH | CA | 90266 | |
| LISA HARRIS | | 600 W. POTRERO RD. | | | WESTLAKE VILLAGE | CA | 91361 | |
| LISA HICKEY | | 2734 BURKSHIRE AVE | | | LOS ANGELES | CA | 90064 | |
| LISA HOWARD | | 1562 N HOLLISTON | | | PASADENA | CA | 91104 | |
| LISA JANE SIMPSON | | 22691 LAMBERT ST | STE 505 | | LAKE FOREST | CA | 92630 | |
| LISA JANOSKY | | 1373 BERNEL AVE | | | BURLINGAME | CA | 94010 | |
| LISA JANOSKY EVENTS | | 1373 BERNAL AVE | | | BURLINGAME | CA | 94010 | |
| LISA JENKINS | | 3961 SCOTT DR | | | CARLSBAD | CA | 92008 | |
| LISA JOHNSEN | | 3939 RUFFIN ROAD | | | SAN DIEGO | CA | 92123 | |
| LISA KEENAN | | 290 ELIZABETH STREET #2F | | | NEW YORK | NY | 10012 | |
| LISA KENDALL | | 530 TIGERTAIL ROAD | | | BRENTWOOD | CA | 90049 | |
| LISA KLUCK | | 333 S. GRAND AVE | 38TH FLOOR | | LOS ANGELES | CA | 90071 | |
| LISA LICHT | | 612 N WALDEN DRIVE | | | BEVERLY HILLS | CA | 90210 | |
| LISA LONGO | | 5426 TYLER AVE | | | ARCADIA | CA | 91006 | |
| LISA LOWRY- SF1 | | | | | BURLIGAME | CA | | |
| LISA MARTIN | | 304 CHESTERTON AVE. | | | BELMONT | CA | 94002 | |
| LISA MEDINA | | 1336 N POINTE PL | | | MODESTO | CA | 95355 | |
| LISA MEDINA | | 1944 CALUMET WAY | | | OAKDALE | CA | 95361 | |
| LISA MENDES | | 11951 CROWS LANDING RD | | | CROWS LANDING | CA | 95313 | |
| LISA MENDEZ | | 7303 W. CAROL AVE | | | PEORIA | AZ | 85345 | |
| LISA MESDAG | | 1 OAKMONT DR. | | | LOS ANGELES | CA | 90049 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 494 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LISA MIKE | | | | | SAN DIEGO | CA | | |
| LISA MOORE | | 1816 WEST 43RD STREET | | | LOS ANGELES | CA | 90062 | |
| LISA N. KENNEDY | | 1910 N. ALTADENA DR. | | | PASADENA | CA | 91107 | |
| LISA OBRIEN | | 5307 MERCEDES AVE | | | DALLAS | TX | 75206 | |
| LISA OQUENDO | | 5734 SOUTH AUSTIN AVE | | | CHICAGO | IL | 60638 | |
| LISA ORNSTEIN | | 4840 E. GRANDVIEW LANE | | | PHOENIX | AZ | 85018 | |
| LISA PAGE | | 2201 LAGUNA #207 | | | SAN FRANCISCO | CA | 94115 | |
| LISA RAE RICHARDSON | | 8335 BATES ROAD | | | CARPINTERIA | CA | 93013 | |
| LISA RAPPS | ANTHILL EVENTS | PO BOX 37534 | | | PHOENIX | AZ | 85069 | |
| LISA REGO | | 201 E. ORANGEBURG AVENUE APT A | | | MODESTO | CA | 95350 | |
| LISA RIBEIRO | | 1519 S HART RD | | | MODESTO | CA | 95358 | |
| LISA RUDES | | 1001 N. CRESCENT | | | LOS ANGELES | CA | 90210 | |
| LISA RUSSEL | | 10821 ALTA VISTA DRIVE | | | STUDIO CITY | CA | 91604 | |
| LISA SACKIE | | 2565 BASELINE AVENUE | | | SANTA YNEZ | CA | 93460 | |
| LISA SAFARIK | | 1525 AERESIA BLVD | | | MANHATTAN BEACH | CA | 90266 | |
| LISA SALMANS | | 11825 IOWA AVE # 3 | | | LOS ANGELES | CA | 90025 | |
| LISA SCHILAGEL | | 990 CAMINO MEDIO | | | SANTA BARBARA | CA | 93110 | |
| LISA SCHOENTHAL/ BREATH OF FREEDOM | | 3050 HERMOSA RD | | | SANTA BARBARA | CA | 93105-3316 | |
| LISA SEE KENDALL | | 530 TIGERTAIL ROAD | | | BRENTWOOD | CA | 90049 | |
| LISA SHAUB | | 4257 NOELINE AVE. | | | ENCINO | CA | 91436 | |
| LISA SIMPSON | | 22691 LAMBERT ST. | STE 505 | | LAKE FOREST | CA | 92630 | |
| LISA SIMPSON WEDDING | | 22691 LAMBERT ST | STE 505 | | LAKE FOREST | CA | 92630 | |
| LISA SIMPSON WEDDING | | 355 BRISTOL SUITE H | | | COSTA MESA | CA | 92626 | |
| LISA SPECHT | | 12895 MULHOLLAND | | | LOS ANGELES | CA | 90210 | |
| LISA STOCKWELL | | 4840 E. GRANDVIEW LANE | | | PHOENIX | AZ | 85018 | |
| LISA SURIANO | | 8420 SOCIETY PLACE | | | RALEIGH | NC | 27615 | |
| LISA TENNENBAUM | | 9425 OAKMORE RD. | | | LOS ANGELES | CA | 90035 | |
| LISA TS DISCOUNT | | 20811 N CAVE CREEK | | | PHOENIX | AZ | 85024 | |
| LISA VORCE | | 943 EAST SANTA ANA BLVD | | | SANTA ANA | CA | 92701 | |
| LISA WEITHORN | | 28830 CLIFFSIDE DRIVE | | | MALIBU | CA | 90265 | |
| LISA WORLEY | | 2338 PROMONTORY CIRCLE | | | SAN RAMON | CA | 94583 | |
| LISA WRIGHT | | 1016 BONAVENTURE RD | | | SAVANNAH | GA | 31404 | |
| LISAS BON APPETIT | | 3511 PACIFIC COAST HWY | | | TORRANCE | CA | 90505 | |
| LISAS BON APPETIT INC. | | 3511 PACIFIC COAST HWY | | | TORRANCE | CA | 90505 | |
| LISELOTT J. PERSSON | | | | | SAN DIEGO | CA | | |
| LISETTE TORRES | | 12200 MONTGOMERY NE | APT J104 | | ALBUQUERQUE | NM | 87111 | |
| LISLE EYES TO THE SKIES FEST | | 4745 MAIN ST | SUITE 102 | | LISLE | IL | 60532 | |
| LIT | | 309 UNION AVE | | | MEMPHIS | TN | 38103 | |
| LIT INDUSTRIAL LIMITED PARTNERSHIP | C/O CUSHMAN & WAKEFIELD | PO BOX 6200 | | | HICKSVILLE | NY | 11802-6200 | |
| LIT JR. | | 2965 SUMMER AVE | | | MEMPHIS | TN | 38122 | |
| LIT PC, L.P. | ACADEMY TENT & CANVAS | 5035 GIFFORD AV. | | | LOS ANGELES | CA | 90058 | |
| LIT PC, L.P. | CROW FAMILY HOLDINGS INDUSTRIAL LP | ATTN JAMES C. HENDRICKS | 2100 MCKINNEY AVE, SUITE 700 | | DALLAS | TX | 75201 | |
| LIT PC, L.P. | LEWIS AND ROCA LLP | ATTN ANDY CARPER/TRACY DURCHSLAG | 40 NORTH CENTRAL AVE. SUITE 1800 | | PHOENIX | AR | 85004 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 495 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LIT PC, L.P. | PRUDENTIAL REAL ESTATE INVESTORS | ATTN WILLIAM H. ANDERSON | 8 CAMPUS DRIVE 4TH FLOOR | ARBOR CIRCLE SOUTH | PARSIPPANY | NJ | 07054 | |
| LITCHFIELD PARK LIBRARY ASSCO | | 101 W. WIGWAN BLVD | | | LITCHFIELD PARK | AZ | 85340 | |
| LITERACY NETWORK OF GREATER LOS ANGELES | | 202 WEST 1ST STREET | | | LOS ANGELES | CA | 90012 | |
| LITHTHONGKHAM, LAMARV | | 9731 SASSAFRAS COURT | | | MANASSAS | VA | 20110 | |
| LITHTHONGKHAM, PHOUKHAM | | 9731 SASSAFRAS COURT | | | MANASSAS | VA | 20110 | |
| LITSA PAPPAS | | 4201 DYNASTY LANE | | | MODESTO | CA | 95356 | |
| LITTLE BEAR INC. | | 135 WATTS STREET | | | NEW YORK | NY | 10013 | |
| LITTLE BROTHERS - FRIENDS OF ELDERLY | | 355 N. ASHLAND AVE | | | CHIOCAGO | IL | 60607 | |
| LITTLE COMPANY OF MARY | | 4101 TORRANCE BLVD | | | TORRANCE | CA | 90505 | |
| LITTLE COMPANY OF MARY | STEPHENSON ACQUISTO | 303 NORTH GLENOAKS BLVD. | STE 700 | | BURBANK | CA | 91502 | |
| LITTLE DIXIE CONSTRUCTION LLC. | | 3316 LE MONE INDUSTRIAL BLVD. | | | COLUMBIA | MO | 65201 | |
| LITTLE DOOR RESTAURANT | | 8164 WEST 3RD STREET | | | LOS ANGELES | CA | 90048 | |
| LITTLE ELM FRIENDS OF LIBRARY | | PO BOX 598 | | | LITTLE ELM | TX | 75068 | |
| LITTLE FACES | | 5809 ORANGECREST AVENUE | | | AZUSA | CA | 91702 | |
| LITTLE VILLAGE CHAMBER OF COMMERCE | | 3610 W. 26TH STREET | | | CHICAGO | IL | 60623 | |
| LITTLE, MARTY | | 4017 EISENHOWER ST | | | CARROLLTON | TX | 75006 | |
| LITTLEMAN, AVERY | | 1116 W LA JOLLA DR | | | TEMPE | AZ | 85282 | |
| Littler Mendelson | | 650 California Street 20th Floor | | | San Francisco | CA | 94108 | |
| LITTLER MENDELSON, P.C. | | P.O. BOX 45547 | | | SAN FRANCISCO | CA | 94145 | |
| LITTLER MENDELSON, P.C. | | P.O. BOX 45547 | | | SAN FRANCISCO | CA | 94145-0547 | |
| LIVE AND LET LIVE ALANO CLUB | | 1730 MONROE ST | | | SAN DIEGO | CA | 92116 | |
| LIVE EVENT PARTNERS | | 2941 ALTON PARKWAY | | | IRVINE | CA | 92606 | |
| LIVE IT PRODUCTIONS INTERNATIONAL L.L.C | | 1050 93RD STREET- PENTHOUSE E | | | BAY HARBOR ISLANDS | FL | 33154 | |
| LIVE LIGHT | | 5290 E. PINE AVE | | | FRESNO | CA | 93727 | |
| LIVE LOVE CREATE EVENTS | | 12334-5 RUNNYMEDE STREET | | | NORTH HOLLYWOOD | CA | 91605 | |
| LIVE NATION | | 100 UNIVERSAL CITY PLAZA | BLDG 5454 | | UNIVERSAL CITY | CA | 91608 | |
| LIVE NATION | ATTN JENNIFER THORTON | 233 N. MICHIGAN AVE | SUITE 2700 | | CHICAGO | IL | 60601 | |
| LIVE NATION WORLDWIDE | | 152 LUCKIE ST | | | ATLANTA | GA | 30303 | |
| LIVE OAK PRODUCTIONS | | 703 E. 49TH STREET | | | SAVANNAH | GA | 31405 | |
| LIVEWIRE SPECIAL EVENTS/ACTIVE PARTY RENTAL | | 3221 E. JOHN CARPENTER FWY | | | IRVING | TX | 75062 | |
| LIVI VAUGHT | | 6412 RIPE APPLE LANE | | | COLUMBIA | MD | 21044 | |
| LIVING ENERGY | ATTN TOBY INDECH | 8350 E. EVANS STE# A-3 | | | SCOTTSDALE | AZ | 85260 | |
| LIVING REBOS | | 10533 WASHINGTON BLVD | | | CULVER CITY | CA | 90232 | |
| LIVING ROOM EVENTS | | 958 ILLINOIS STREET | | | SAN FRANCISCO | CA | 94107 | |
| Living Social | Michael Seiler | National Events Manager | 1445 New York Avenue | #200 | Washington | DC | 20005 | |
| LIVINGOOD EVENTS | | 2045-A MORGAN AVE | | | BURBANK | CA | 91504 | |
| LIVINGSTON, MICHAEL | | 1810 S. ALMA ST. | | | SAN PEDRO | CA | 90731 | |
| LIVINGSTONE COLLEGE | ATTN NANCY GRIER | 701 WEST MONROE ST | | | SALISBURY | NC | 28144 | |
| LIVINSTONE | | 937 N. LA CIENGA | | | WEST HOLLYWOOD | CA | 90069 | |
| LIZ BECK EVENTS | | 3421 TRIPP CT | STUDIO 5 | | SAN DIEGO | CA | 92121 | |
| LIZ BECK WEDDINGS& EVENTS | | 3421 TRIPP CT | STUDIO 5 | | SAN DIEGO | CA | 92121 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 496 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LIZ BURROWS | ATTN ELIZABETH BURROWS | 9816 E PRESERVE WAY | | | SCOTTSDALE | AZ | 85262 | |
| LIZ DEERE | | 191 N BENTHLEY AVE | | | BRENTWOOD | CA | 90049 | |
| LIZ DOLAN | | 1855 SAN PASQUAL STREET | | | PASADENA | CA | 91107 | |
| LIZ GARDNER | | 11021 HIBBING ST. | | | CERRITOS | CA | 90703 | |
| LIZ GILFILLAN | | 1290 HILLCREST | | | PASADENA | CA | 91106 | |
| LIZ KENNELLY | | 227 WEST BELVUE AVENUE | | | SAN MATEO | CA | 94402 | |
| Liz Kirtley | | 2738 Horseshoe Drive | | | Plant City | FL | 33566 | |
| LIZ KLEIN | | 310 GLENDALE ROAD | | | HILLSBOROUGH | CA | 94010 | |
| LIZ LEVITT HIRSCH | ATTN ROBIN SMITH | 9951 KIP DR | | | BEVERLY HILLS | CA | 90210 | |
| LIZ MCANALLY | | 468 LOCARNO COURT | | | OAKDALE | CA | 95361 | |
| LIZ OZIMEC | | PO BOX 1706 | | | BUELLTON | CA | 93427 | |
| LIZ PAYNE | | 19966 VILLA DR | | | SONORA | CA | 95370 | |
| LIZ PRESSMAN | | 7 COTTAGE LANE | | | SUFFERN | NY | 10901 | |
| LIZ VEGA | | 4340 W. DAMSEN LANE | | | VISALIA | CA | 93291 | |
| LIZA & PAUL WACHTER | | 369 23RD STREET | | | SANTA MONICA | CA | 90402 | |
| LIZA CHAVARIN | | 647 1/2 MARINE ST. | | | SANTA MONICA | CA | 90405 | |
| LIZA SCHRAGE | | 3928 HAYBENHURST DR. | | | ENCINO | CA | 91436 | |
| LIZA WACHTER | | 127 N CLIFFWOOD | | | BRENTWOOD | CA | 90049 | |
| LIZA WELLS | | 318 WESTGROVE COURT | | | DRUHAM | NC | 27703 | |
| LIZA WHITE | | 908 MALCOLM AVE | | | LOS ANGELES | CA | 90024 | |
| LIZAMA, JOSE | | 9128 NEW BRITAN CIRCLE | | | MANASSAS | VA | 20110 | |
| LIZANNE JUDGE | | 1124 15TH STREET | | | SANTA MONICA | CA | 90403 | |
| LIZANO-DIAZ, JOSE | | 2108 MAGER DRIVE | | | HERNDON | VA | 20170 | |
| LIZARRAGA, JESUS | | 6812 WEST TIVOLI WAY | | | PHOENIX | AZ | 85043 | |
| LIZETTE LOPEZ DE ARRIAGA | | 837 S. WINDSOR BLVD # 8 | | | LOS ANGELES | CA | 90005 | |
| LIZETTE ROLLS | | 1168 E. DESERT CT | | | GILBERT | AZ | 85234 | |
| LKH, INV | | 5500 W. TOUHY AVE | UNIT P | | SKOKIE | IL | 60077 | |
| LLAMAS, ADRIANA | | 4623 CRACOW AVE. | | | LYONS | IL | 60534 | |
| LLAMAS, JUAN | | 318 W. RAYMOND ST. | | | COMPTON | CA | 90220 | |
| LLANES, BERTHA | | 115430 LEMONT RD | | | LEMONT | IL | 60439 | |
| LLOYD COTSEN | | 1116 LA COLLINA ROAD | | | BEVERLY HILLS | CA | 90210 | |
| LLOYD PEST CONTROL | | 1202 MORENA BLVD | | | SAN DIEGO | CA | 92110-3845 | |
| LLOYD, KEVIN | | 1510-207 ARGON DRIVE | | | KNIGHTDALE | NC | 27545 | |
| Lloyds Underwriters | | One Lime St | | | London | | EC3M 7HA | United Kingdom |
| LML GROUP, INC. | | 8205 SANTA MONICA BL | | | LOS ANGELES | CA | 90046 | |
| LMS-LAWYER MECHANICAL SERVICES | | 3036 SOUTH VALLEY VIEW BLVD. | | | LAS VEGAS | NV | 89102 | |
| LMT ENGINEERING, INC | | 180 S. CHELSEA PARK PLACE | | | TUCSON | AZ | 85748-1720 | |
| LMU - SPECIAL EVENTS | | ONE LMU DRIVE | SUITE 2800 | | LOS ANGELES | CA | 90045 | |
| LMU/JESUIT COMMUNITY | BETTY BERRYSMITH | ONE LMU DRIVE | | | LOS ANGELES | CA | 90045 | |
| LMU-FACILITIES MANAGEMENT | ONE LMU DRIVE | MS 8120 | | | LOS ANGELES | CA | 90045 | |
| LOADING DOCK, INC. | OVERHEAD DOOR OF MEADOWLANDS | 20 META LANE | | | LODI | NJ | 07644 | |
| LOAN TOOLBOX-LA | RACHEL MCCLOSKEY | 2625 TOWNSGATE ROAD | SUITE 300 | | WESTLAKE VILLAGE | CA | 91361 | |
| LOANE BROS | | 1302 EAST JOPPA RD | | | BALTIMORE | MD | 21286 | |
| LOBERO THEATRE | | 33 EAST CANON PERDIDO | | | SANTA BARBARA | CA | 93101 | |
| LOBERO THEATRE FOUNDATION | | 33 E. CANYON PERDIDO ST. | | | SANTA BARBARA | CA | 93101 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 497 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOCAL #1 IRONWORKERS APPRENTICESHIP | | 7740 INDUSTRIAL DR | | | FOREST PARK | IL | 60130 | |
| LOCAL BISTRO | | 20581 N HAYDEN RD | | | SCOTTSDALE | AZ | 85255 | |
| LOCAL HOUSE PAINTING | | 637 CEDAR AVE | | | CHULA VISTA | CA | 91910 | |
| LOCAL THREE KITCHEN & BAR | | 3290 NORTHSIDE PARKWAY NW | | | ATLANTA | GA | 30327 | |
| LO-CAR ENTERPRISES INC | | P O BOX 10533 | | | CANOGA PARK | CA | 91309 | |
| LOCATION CONNECTION, INC | | 1600 ROSECRANES AVENUE BLDG.5 | | | MANHATTAN BEACH | CA | 90266 | |
| LOCK STOCK N BARREL | | 32 E ALISAL ST STE 101 | | | SALINAS | CA | 93901-3404 | |
| LOCKED ON | | 8334 VETERANS HWY SUITE #1D | | | MILLERSVILLE | MD | 21108 | |
| LOCKERBIE, SELENE | | 123 N. PARKWOOD AVE. | | | PASADENA | CA | 91107 | |
| LOCKHART, CHARLES | | 3826 N. NEWLAND AVE. | | | CHICAGO | IL | 60634 | |
| LOCKS ETC | | 10350 VENICE BL A | | | CULVER CITY | CA | 90232 | |
| LOCKTON | | 725 S FIGUEROA | 35TH FLOOR | | LOS ANGELES | CA | 90017 | |
| LOCKTON COMPANIES, LLC | | 725 SOUTH FIGUEROA ST. 35TH FLOOR | | | LOS ANGELES | CA | 90017 | |
| LOCKTON INSURANCE BROKERS INC | | 725 S. FIGUEROA ST | 35TH FLOOR | | LOS ANGELES | CA | 90017 | |
| LOCKTON INSURANCE BROKERS, LLC | JULIETTE KIM, ACCOUNT MANAGER | 725 S. FIGUEROA STREET, 35TH FLOOR | | | LOS ANGELES | CA | 90017 | |
| LODGE AT PEBBLE BEACH | | 1700 17 MILE DRIVE | | | PEBBLE BEACH | CA | 93953 | |
| LODGE AT TORREY PINES | | 11480 N TORREY PINES RD | | | LA JOLLA | CA | 92037 | |
| LODI TOKAY ROTARY | | PO BOX 651 | | | LODI | CA | 95240 | |
| LODIA ELIA | | 3809 MASERITI DR. | | | MODESTO | CA | 95356 | |
| LOEB & LOEB | | 1000 WILSHIRE BLVD. #1800 | | | LOS ANGELES | CA | 90012-2475 | |
| LOESHA ZEVIAR | | 1001 EVERETT STREET | | | LOS ANGELES | CA | 90026 | |
| LOEWS HOTELS | | 112 MANCHESTER DRIVE | | | BARRINGTON | IL | 60010 | |
| LOEWS SANTA MONICA | | 1700 OCEAN AVENUE | | | SANTA MONICA | CA | 90401 | |
| LOEWS SANTA MONICA BEACH HOTEL | | 1700 OCEAN AVENUE | | | SANTA MONICA | CA | 90401 | |
| LOEZA, JHONATHAN | | 6022 LENZI AVE. | APT 15 | | HODGKINS | IL | 60525 | |
| LOFLAND, VUSEAN | | 5411 MURRAYS LANE | | | COVESVILLE | VA | 22931 | |
| LOFT 610 FRISCO LLC | | 5760 STATE HWY 121 | SUITE 175 | | PLANO | TX | 75024 | |
| LOFTUS INTERNATIONAL | | 865 SOUTH 200 EAST | | | SALT LAKE CITY | UT | 84111 | |
| LOGAN, ALLEN | | 307 PATTY WAY | | | NAPA | CA | 94555 | |
| LOGAN, CARL | | 275 BEECH STREET | APT 2B | | HACKENSACK | NJ | 07601 | |
| LOGAN, SHANEYA | | 442 VIRGINIA AVE | | | MODESTO | CA | 95354 | |
| LOGANTEX, INC | | P.O. BOX 149 | | | BROWNS SUMMIT | NC | 27214 | |
| LOGGINS, JONATHAN | | 1800 WOODCREST WAY | | | MODESTO | CA | 95355 | |
| LOGICOM | | 20 KERLIND COURT | | | FRANKLIN | TN | 37067 | |
| LOGISTICS MANAGEMENT | ATTN RANDI FREEDMAN | 16375 NE 18TH AVE | SUITE 327 | | NORTH MIAMI BEACH | FL | 33162 | |
| LogMeIn, Inc. | | 320 Summer St | | | Boston | MA | 02210-1701 | |
| LOGMEIN, INC. | | BOX 83308 | | | WOBURN | MA | 01813-3308 | |
| LOGSDON OFFICE SUPPLY | | 1055 ARTHUR | | | ELK GROVE VILLAGE | IL | 60007 | |
| LOHUIS, DIRK | | 12480 NW 76TH ST. | | | PARK LAND | FL | 33076 | |
| LOIS EVANS | | 2824 MONTCALM AVE | | | LOS ANGELES | CA | 90046 | |
| LOIS MADISON | | 720 S SAN RAFAEL | | | PASADENA | CA | 91105 | |
| LOIS REINIS | | 288 N SALTAIR AVE | | | LOS ANGELES | CA | 90049 | |
| LOISELLE, JILLIAN | | 502 DEERMEADOW PLACE | | | LEESBURG | VA | 20175 | |
| LOLA STUART | | 6706 AEREGO ST. #155 | | | GOLETA | CA | 93117 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 498 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOLLAR, MARTY | | 683 S. MANSFIELD | | | MEMPHIS | TN | 38104 | |
| LOLLIPOP EVENTS & DE | | 907 BRACERO RD. | | | ENCINITAS | CA | 92024 | |
| LOLY HINOJOSA | | 4302 BARCOCK AVE # 302 | | | STUDIO CITY | CA | 91604 | |
| LOMA LINDA OFFICE OF ACCOUNTING | | DRAWER D | | | LOMA LINDA | CA | 92354 | |
| LOMELI, JESUS | | 1614 QUAIL RIDGE AP | | | RALEIGH | NC | 27609 | |
| LONDA HIETT-LAWRENCE | | 2404 DON PEDRO NW | | | ALBUQUERQUE | NM | 87104 | |
| LONDON WITTE & COMPANY, P.A. | | 3101 N. FEDERAL HIGHWAY | SUITE 700 | | FORT LAUDERDALE | FL | 33306 | |
| LONDON, WAYNE | | 385 S. CLINTON STREET | APT # 4 | | EAST ORANGE | NJ | 07018 | |
| LONE STAR OVERNIGHT | | P.O. BOX 149225 | | | AUSTIN | TX | 78714-9225 | |
| LONE STAR PRR, L.P. | | PO BOX 118317 | | | CARROLLTON | TX | 75011-8317 | |
| LONE STAR TEMPS LC | | PO BOX 836976 | | | RICHARDSON | TX | 75083-6976 | |
| LONEL RICHIE | DAVID | 145 COPLEY PLACE | | | BEVERLY HILLS | CA | 90210 | |
| LONG BEACH CHORALE | | P.O. BOX 14377 | | | LONG BEACH | CA | 90853 | |
| LONG BEACH MEM MED CTR | | FILE # 82116 | | | LOS ANGELES | CA | 90074-2116 | |
| LONG GROVE CONFETIONERY | | 333 LEXINGTON DR | | | BUFFALO GROVE | IL | 60089 | |
| LONG ISLAND CRANE & RIGGING | | PO BOX 1107 | | | WESTHAMPTON BEACH | NY | 11978 | |
| LONG ISLAND PARTY RENTALS | | 500-A OCEAN AVE | | | EAST ROCKAWAY | NY | 11518 | |
| LONG ISLAND POWER AUTHORITY | | PO BOX 888 | | | HICKSVILLE | NY | 11802-0888 | |
| LONG ISLAND POWER AUTHORITY | ATTN BANKRUPTCY DEPT | 250 WILLIS AVENUE | | | ROSLYN HEIGHTS | NY | 11577 | |
| LONG ISLAND POWER AUTHORITY | ATTN BANKRUPTCY DEPT | PO BOX 888 | | | HICKSVILLE | NY | 11802-0888 | |
| LONG MEADOW RANCH | | 738 MAIN ST | | | ST HELENA | CA | 94574 | |
| LONG POINT DEVELOPMENT | | 100 TERRANEA WAY | | | RANCHO PALOS VERDES | CA | 90275 | |
| LONG SHOT COFFEE | MARK BAIRD | 1800 N. NEW HAMPSHIRE AVE | | | HOLLYWOOD | CA | 900257 | |
| LONG TERM INC. | ATTN NYA | 640 N SEPULVEDA BLVD | | | LOS ANGELES | CA | 90049 | |
| LONG, CHRISTAN | | 7934 S BISHOP | | | CHICAGO | IL | 60620 | |
| LONGBOW GOLF CLUB | | 5601 E LONGBOW PKWY | | | MESA | AZ | 85215 | |
| LONGCHAMP, ANDY | | 2415 N.W. 162 STREET | | | OPALOCKA | FL | 33054 | |
| LONGEVITY FORMULAS | ATTN LINDA MARTIN | 7104 E DREYFUS AVE | | | SCOTTSDALE | AZ | 85254 | |
| LONGHOUSE RESERVE | | 133 HANDS CREEK ROAD | | | EAST HAMPTON | NY | 11937 | |
| LONGIN GRESZCUAK | | 23016 SONOITA | | | MISSION VIEJO | CA | 92691 | |
| LONGO, LAURA | | 26 CRAYTER TER | | | FANWOOD | NJ | 07023 | |
| LONNIE EGGLESTON | | 2555 EAST DEL AMO BLVD | | | RANCHO DOMINGUEZ | CA | 90221 | |
| LONNY SWEET | | 150 5TH AVENUE 3RD AVENUE | | | NEW YORK | NY | 10011 | |
| LOONEY BINS-ESL | | 12153 MONTAGUE STREET | | | PACOIMA | CA | 91331 | |
| LOOP FLOWERS | | 578 20TH AVE | | | SAN FRANCISCO | CA | 94121 | |
| LOPES, TROY | | 5312 SILVER STONE CR | | | SALIDA | CA | 95368 | |
| LOPEZ ACOSTA, MARIA | | 8816 MIRA MESA BL # | | | SAN DIEGO | CA | 92126 | |
| LOPEZ DE MENDOZA, LAURA | | 3060 COMSTOCK ST | | | SAN DIEGO | CA | 92111 | |
| LOPEZ MARIN, ANGEL | | 83-980 MOONLIT DRIVE | | | COACHELLA | CA | 92236 | |
| LOPEZ NOLASCO, MARILU | | 504 SW 3RD ST | | | POMPANO BEACH | FL | 33064 | |
| LOPEZ RAMIREZ, MARCOS | | 4027 W 28TH ST | APT 6 | | LOS ANGELES | CA | 90018 | |
| LOPEZ REYES, AMADO | | 35 PLYMOUTH COURT | | | CHULA VISTA | CA | 91911 | |
| LOPEZ SANDOVAL, NOEMI | | 711 S. WASHINGTON STREET | #2 | | LODI | CA | 95240 | |
| LOPEZ VEGA, SANDRA | | 1300 DAHLIA COURT, APT #46 | | | CARPINTERIA | CA | 93013 | |
| LOPEZ VILLA, JESUS | | 428 COLORADO ST | | | CHANDLER | AZ | 55225 | |
| LOPEZ, ABEL | | 1124 LAGUNA AVE #1 | | | BURLINGAME | CA | 94010 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 499 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOPEZ, ABEL | | 639 ROLLINS ROAD | APT # 5 | | BURLINGAME | CA | 94010 | |
| LOPEZ, ADRIAN | | 1527 1/2 W. 205TH ST. | | | TORRANCE | CA | 90501 | |
| LOPEZ, ADRIAN | | 6027 LENZI # 2 | | | HODGINS | IL | 60525 | |
| LOPEZ, AGUSTIN | | 21206 SHADOW RIVER LANE | | | SPRING | TX | 77379 | |
| LOPEZ, ALBA | | 3344 BRIARCLIFF ROAD | | | RALEIGH | NC | 27610 | |
| LOPEZ, ALBERTO | | 15820 PERILLA AVE # 1 | | | PARAMOUNT | CA | 90723 | |
| LOPEZ, ALEX | | 13326 W PALM LANE | | | GOODYEAR | AZ | 85338 | |
| LOPEZ, ALFONSO | | 1132 LAGOON AVE. | | | WILMINGTON | CA | 90744 | |
| LOPEZ, ALFONSO | | 1132 LAGOON AVE. | APT 212 | | WILMINGTON | CA | 90744 | |
| LOPEZ, ALVARO | | 1420 RITSCH LN | | | MODESTO | CA | 95351 | |
| LOPEZ, ANDRES | | 109 E 126TH ST | | | LOS ANGELES | CA | 90061 | |
| LOPEZ, ANDRES | | 1691 CRENSHAW CT. | | | CHARLOTTESVILLE | VA | 22901 | |
| LOPEZ, ANGEL | | 197 BAHIA CT | | | SAN RAFAEL | CA | 94901 | |
| LOPEZ, ANGELA | | 2850 CLYDEDALE DR #2 | | | DALLLAS | TX | 75220 | |
| LOPEZ, ANTONIO | | 1124 LAGUNA AVE #1 | | | BURLINGAME | CA | 94010 | |
| LOPEZ, ARIEL | | 227 CYPRESS DR APT E | | | SAN YSIDRO | CA | 92173 | |
| LOPEZ, ARTURO | | 8808 S. COMMERCIAL A | | | CHICAGO | IL | 60617 | |
| LOPEZ, BENJAMIN | | 1306 W CARLTON PL | | | SANTA ANA | CA | 92704 | |
| LOPEZ, BERNARDO | | 627 SHADYDALE AV | | | LA PUENTE | CA | 91744 | |
| LOPEZ, CARLOS | | 5519 HOMESIDE AVE. | #6 | | LOS ANGELES | CA | 90018 | |
| LOPEZ, CARLOS R. | | 13740 AUTUMN VALE CT | | | CHANTILLY | VA | 20151 | |
| LOPEZ, CESAR | | 4001 E MEDOWELL | APT 143 | | PHOENIX | AZ | 85008 | |
| LOPEZ, DANIEL | | 83980 MOONLIT DRIVE | | | COACHELLA | CA | 92236 | |
| LOPEZ, EDDIE | | 3846 VAN DYKE AVE | APT 5 | | SAN DIEGO | CA | 92105 | |
| LOPEZ, EDUARDO | | 292 MARVIN AVE | | | HACKENSACK | NJ | 07601 | |
| LOPEZ, EDWARDO | | 2817 CRESENT AVENUE | | | BRONX | NY | 10458 | |
| LOPEZ, EFRAIN | | 2851 NE 1ST AVENUE | | | POMPANO BEACH | FL | 33064 | |
| LOPEZ, ELSI | | 7202 PALISADE AVE | # 15 | | NORTH BERGEN | NJ | 07047 | |
| LOPEZ, ESTEBAN | | 1406 W. 49TH ST. | | | LOS ANGELES | CA | 90062 | |
| LOPEZ, FELIPE | | 2201 HOWE AVE APT 96 | | | SACRAMENTO | CA | 95825 | |
| LOPEZ, FELIPE | | 448 BLACKSHAW LANE | | | SAN YSIDRO | CA | 92173 | |
| LOPEZ, FERNANDO | | 1527 1/2 W 205TH ST. | | | TORRANCE | CA | 90501 | |
| LOPEZ, FERNANDO | | 6942 S. CARDINAL AVE | | | TUCSON | AZ | 85746 | |
| LOPEZ, FRANCISCA | | 2109 HAUCER BLVD | | | LOS ANGELES | CA | 90016 | |
| LOPEZ, FRANCISCO | | 13219 DOTY AVE # 10 | | | HAWTHORNE | CA | 90250 | |
| LOPEZ, FRANCISCO | | 479 W. SANTA BARBARA STREET | | | SANTA PAULA | CA | 93060 | |
| LOPEZ, FRANCISCO | | 6416 MARBRISA AVE | | | HUNTINGTON PARK | CA | 90255 | |
| LOPEZ, GABRIEL | | 1338 HIGHRIDGE PKWY | | | WESTCHESTER | IL | 60154 | |
| LOPEZ, GENARO | | 756 GREEN ST. | | | ES PALO ALTO | CA | 94303 | |
| LOPEZ, GUILLERMO | | 10923 S PRAIRIE AVE #6 | | | INGLEWOOD | CA | 90303 | |
| LOPEZ, GUSTAVO | | 4124 GLENDALE ROAD | | | WOODBRIDGE | VA | 22193 | |
| LOPEZ, HENRY | | 1717 ORO VISTA RD APT 103 | | | SAN DIEGO | CA | 92154-4501 | |
| LOPEZ, HERMELINDA | | 1822 HAUSER BLVD | | | LOS ANGELES | CA | 90019 | |
| LOPEZ, ISAEL | | 2020 N 30TH AVE | | | PHOENIX | AZ | 85009 | |
| LOPEZ, ISAIAS | | 3671 FARIS DRIVE | | | LOS ANGELES | CA | 90034 | |
| LOPEZ, ISMAEL | | 756 GREEN ST. | | | E PALO ALTO | CA | 94303 | |
| LOPEZ, JAVIER | | 1136 W. 120TH ST. | APT 5 | | LOS ANGELES | CA | 90044 | |
| LOPEZ, JEANELLE | | 460 MONTEREY ROAD | | | PACIFICA | CA | 94044 | |
| LOPEZ, JESUS | | 2757 BARCEKINA DRIVE | | | MODESTO | CA | 95354 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 500 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOPEZ, JESUS | | 435 MCBRIDE AVE | | | PATERSON | NJ | 07501 | |
| LOPEZ, JESUS | | 470 N. IDAHO ST. #10 | | | SAN MATEO | CA | 94401 | |
| LOPEZ, JESUS | | 536 W. 120TH ST | 12 | | LOS ANGELES | CA | 90044 | |
| LOPEZ, JOAQUIN | | 10562 ROSE STREET | | | STANTON | CA | 90680 | |
| LOPEZ, JOEL | | 456 CORCORAN AVE., #1 | | | VALLEJO | CA | 94589 | |
| LOPEZ, JONATHAN | | 842 EASTON | | | SAN BRUNO | CA | 94066 | |
| LOPEZ, JORGE | | 17230 SAN MATEO STREET | APT L-10 | | FOUNTAIN VALLEY | CA | 92708 | |
| LOPEZ, JORGE | | 187 S. ASTELL AVENUE | | | WEST COVINA | CA | 91790 | |
| LOPEZ, JORGE | | 3915 OPAL AVE | | | DALLAS | TX | 75216 | |
| LOPEZ, JORGE | | 4516 DALTON ST. | | | NAPA | CA | 94558 | |
| LOPEZ, JOSE | | 104 12 32ND AVENUE | | | EAST ELMHURST | NY | 11369 | |
| LOPEZ, JOSE | | 1622 W. 223 ST. | | | TORRANCE | CA | 90501 | |
| LOPEZ, JOSE | | 213 WALLACE ROAD | | | NASHVILLE | TN | 37211 | |
| LOPEZ, JOSE | | 3531 S. WOLCOTT | | | CHICAGO | IL | 60609 | |
| LOPEZ, JOSE | | 3761 RUTHELEN ST. | | | LOS ANGELES | CA | 90018 | |
| LOPEZ, JOSE | | 5099 LINBAR DRIVE | APT #103 | | NASHVILLE | TN | 37211 | |
| LOPEZ, JOSEAN | | 315 51ST STREET | | | WEST NEW YORK | NJ | 07093 | |
| LOPEZ, JOSEPH | | 13326 W. PALM LANE | | | GOODYEAR | AZ | 85338 | |
| LOPEZ, JOSEPH | | 1338 HIGHRIDGE PARKWAY | | | WESTCHESTER | IL | 60154 | |
| LOPEZ, JUAN | | 124 MAPLEWOOD AVE | | | CLIFTON | NJ | 07013 | |
| LOPEZ, JUAN | | 224 BREVARD COURT | | | NASHVILLE | TN | 37211 | |
| LOPEZ, JUAN | | 3525 44TH STREET | | | SAN DIEGO | CA | 92105 | |
| LOPEZ, JULIAN | | 1101 INYO AVE | | | MODESTO | CA | 95358 | |
| LOPEZ, LESLIE | | 24 N.E. 14TH AVE | | | POMPANO BEACH | FL | 33060 | |
| LOPEZ, LETICIA | | 195 LOS ROBLES ROAD | # 309 | | NOVATO | CA | 94949 | |
| LOPEZ, LIZARDO | | 21884 BLOSSOM HILL T | APT 103 | | ASHBURN | VA | 20147 | |
| LOPEZ, LUCIANO | | 1405 TUPPER LANE | | | MODESTO | CA | 95351 | |
| LOPEZ, LUCIANO | | 201 VALLEY VIEW AVE S.W. | # 52 | | LEESBURG | VA | 20175 | |
| LOPEZ, LUIS | | 1039 NEW BRIDGE | | | EAST PALO ALTO | CA | 94303 | |
| LOPEZ, LUIS | | 12712 S SAN PEDRO ST | | | LOS ANGELES | CA | 90061 | |
| LOPEZ, LUIS | | 13000 DOTY AVE. | # 305 | | HAWTHORNE | CA | 90250 | |
| LOPEZ, MANUEL | | 1218 CROCKETT STREET | | | GARLAND | TX | 75040 | |
| LOPEZ, MANUEL | | 3301 TECUMSEH AVENUE | APT J | | LYNWOOD | CA | 90262 | |
| LOPEZ, MARIA | | 3912 W. 110TH STREET | | | INGLEWOOD | CA | 90303 | |
| LOPEZ, MARIA | | 5640 BLACKWELDER | | | LOS ANGELES | CA | 90016 | |
| LOPEZ, MARIO | | 1250 5TH AVENUE | APT #601 | | CHULA VISTA | CA | 91911 | |
| LOPEZ, MARIO | | 1463 E 108TH ST | | | LOS ANGELES | CA | 90059 | |
| LOPEZ, MARLON | | 2231 E. 112TH STREET | | | LOS ANGELES | CA | 90059 | |
| LOPEZ, MARTIN | | 6029 LENZI AVE | # 5 | | HODGKINS | IL | 60525 | |
| LOPEZ, MAYOLO | | 3140 S LARAMIE | | | CICERO | IL | 60804 | |
| LOPEZ, MIGUEL | | 240 H STREET | | | CHULA VISTA | CA | 91910 | |
| LOPEZ, MIGUEL | | 536 W 120TH STREET | APT #6 | | LOS ANGELES | CA | 90044 | |
| LOPEZ, MILTON | | 5450 CARLIN | | | LOS ANGELES | CA | 90016 | |
| LOPEZ, OLIVIA | | 540 FLORIDA AVE | APT # 209 | | HERNDON | FL | 20170 | |
| LOPEZ, OSCAR | | 301 S.W 2ND STREET | | | POMPANO BEACH | FL | 33060 | |
| LOPEZ, OSCAR | | 528 S. MICHIGAN | APT. D | | ADDISON | IL | 60101 | |
| LOPEZ, PEDRO | | 121 W. 83RD STREET | | | LOS ANGELES | CA | 90003 | |
| LOPEZ, RAFAEL | | 3912 W. 110TH ST | | | INGLEWOOD | CA | 90303 | |
| LOPEZ, RAFAEL | | 912 MAPLE | | | INGLEWOOD | CA | 90301 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOPEZ, RAMIRO | | 35 PLYMOUTH CT. | | | CHULA VISTA | CA | 91911 | |
| LOPEZ, RANDI | | 2653 WEBSTER AVE | | | LONG BEACH | CA | 90810 | |
| LOPEZ, RIGOBERTO | | 3209 N. 15TH STREET | | | TAMPA | FL | 33605 | |
| LOPEZ, ROBERT | | 13326 W PALM LANE | | | GOODYEAR | AZ | 85395 | |
| LOPEZ, ROBERTO | | 20600 S. WESTERN AVE | #5 | | TORRANCE | CA | 90501 | |
| LOPEZ, RUBEN | | 1313 LAKESIDE DRIVE | | | GARLAND | TX | 75040 | |
| LOPEZ, RUBEN | | 55 BREMEN CT. | | | NAPA | CA | 94558 | |
| LOPEZ, SANDRA | | 516 FLORIDA AVE | APT # 203 | | HERNDON | VA | 20170 | |
| LOPEZ, SAUL | | 13777 HIDDEN MESA CT | | | VICTORVILLE | CA | 92394 | |
| LOPEZ, SERGIO | | 106 ALTA VISTA WAY | | | DALY CITY | CA | 94014 | |
| LOPEZ, SERGIO | | 45 TANFORAN AVE. | | | SAN BRUNO | CA | 97066 | |
| LOPEZ, SOTERO | | 529 N. HELIOTROPE DR | 10 | | LOS ANGELES | CA | 90004 | |
| LOPEZ, ULISES | | 1536 W 205TH STREET | | | TORRANCE | CA | 90501 | |
| LOPEZ, VICTOR | | 1899 FINNELL ROAD | | | YOUNTVILLE | CA | 94599 | |
| LOPEZ, VICTOR | | 2821 BELLFLOWER DR. | | | ANTIOCH | CA | 94531 | |
| LOPEZ, WALTER | | 645 HURLINGAURE AVE. | | | REDWOOD CITY | CA | 94063 | |
| LOPEZ, WILLIAM | | 560 PIRINEN LN APT D | | | MODESTO | CA | 95354-2009 | |
| LOPEZ-CHAVEZ, JOSE | | 6116 MONITOR | | | WEST NEW YORK | NJ | 07093 | |
| LOPEZ-CORNEJO, PEDRO | | 202 OAK KNOLL CIR AP | | | LEWISVILLE | TX | 75067 | |
| LOPEZ-CRUZ, POLICARPO | | 502 ROUGEMONT AVE | | | CHARLOTTESVILLE | VA | 22902 | |
| LOPEZ-CRUZ, VICTORIANO | | 1246 JACKSON DRIVE | | | CHARLOTTESVILLE | VA | 22902 | |
| LOPEZ-ORTIZ, DANIEL | | 224 RANCHO DRIVE #D | | | CHULA VISTA | CA | 91911 | |
| LOPEZ-PEREZ, JOSE-ROBERTO | | 6011 MONROE PLACE | | | WEST NEW YORK | NJ | 07093 | |
| LOPEZ-SANTA MARIA, LEVIS | | 812 S. FILBERT CT. | | | STERLING | VA | 20164 | |
| LOPRINZI, ANTONIO | | 9809 N.W 36TH STREET | | | SUNRISE | FL | 33351 | |
| LORA FREMONT | | 241 ALMA REAL DRIVE | | | PACIFIC PALISADES | CA | 90272 | |
| LORA LAVERTY | | 47 W. DIVISON STREET | SUITE 408 | | CHICAGO | IL | 60610 | |
| LORA OCONNOR | | 21 TAMAL VISTA | | | CORTE MADERA | CA | 94925 | |
| LORA, RAFAEL | | 2811 NORTH PINE ISLAND ROAD | APT# 106 | | SUNRISE | FL | 33322 | |
| LORAINE LUBIN | | 1035 TERRACE HILL CIRCLE | | | WEST LAKE VILLAGE | CA | 91362 | |
| LORAINE NEW | LORI LITCHFIELD | LAPD DEVONSHIRE PALS | 10250 ETIWANDA AVENUE | | NORTHRIDGE | CA | 91324 | |
| LORAINE SINSKEY | | 351 23RD STREET | | | SANTA MONICA | CA | 90402 | |
| LORANGERIE | | 903 N. LA CIENEGA BLVD. | | | LOS ANGELES | CA | 90069 | |
| LORA-VELEZ, OVER | | 1580 HOE AVE | APT # 3 A | | BRONX | NY | 10460 | |
| LORD, AMY | | 608 BROOKSBORO TERRACE | | | NASHVILLE | TN | 37217 | |
| LORE MCGOVERN | | 811 CHILTERN ROAD | | | HILLSBOROUGH | CA | 94010 | |
| LOREAL USA INCUBATOR | | 575 FIFTH AVE | | | NEW YORK | NY | 10017 | |
| LOREE MCINTYRE | | 1422 W. COLORADO BLVD | | | PASADENA | CA | 91105 | |
| LOREN MARPLE-ER1 | | 4623 MCCHENRY AVENUE | | | MODESTO | CA | 95356 | |
| LOREN MONTGOMERY | | 852 GREENTREE ROAD | | | PACIFIC PALISADES | CA | 90272 | |
| LOREN ROTHSCHILD | | 706 N. CRESCENT DRIVE | | | BEVERLY HILLS | CA | 90210 | |
| LOREN SCHWARTZ | | 10323 ALMAYO | | | LOS ANGELES | CA | 90064 | |
| LORENA JIMENEZ | | 3111 FOOTHILL ROAD | | | SANTA BARBARA | CA | 93105 | |
| LORENE BOWERS | | | | | SAN DIEGO | CA | | |
| LORENE MAGOULAS | | 7008 GROVE POINTE WAY | | | MODESTO | CA | 95356 | |
| LORENZA GARCIA- SEA | | 6850 MABLETON PARKWAY | APT# 4A | | MABLETON | GA | 30126 | |
| LORENZANA, FERNANDO | | 2809 MISSOURI AVE | | | SOUTH GATE | CA | 90280 | |
| LORENZO E. VASQUEZ | | P.O. BOX 10620 | | | INDIO | CA | 92201 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 502 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LORENZO GERMAN | | 74-175 VELARDO DR | | | PALM DESERT | CA | 92260 | |
| LORENZO, GUSTAVO | | 1653 N LOWELL ST | | | CHICAGO | IL | 60639 | |
| LORENZO-CASTRO, SARINA | | 199 MONROE STREET | APT # 1 | | PASSAIC | NJ | 07055 | |
| LORETT, LORI | | 42970 CONNECTICUT ST | | | PALM DESERT | CA | 92201 | |
| LORETTA MOODY | | 1362 103RD AVE | | | OAKLAND | CA | 94603 | |
| LORETTA NYZNYK | | 533 15TH STREET | | | MANHATTAN BEACH | CA | 90266 | |
| LORETTO HOSPITAL | | 645 S CENTRAL | ATTN ACCOUNTS PAYABLE | | CHICAGO | IL | 60644 | |
| LORETTO HOSPITAL | | 645 S. CENTRAL | | | CHICAGO | IL | 60637 | |
| LORGE, MARY | | 4 VIGILANCE COURT | | | BOLINGBROOK | IL | 60440 | |
| LORI ALTMAN | | 12741 EVANSTON ST | | | LOS ANGELES | CA | 90049 | |
| LORI BIRDSONG | | 10804 KINGSLAND SUITE 3000 | | | LOS ANGELES | CA | 90034 | |
| LORI BRYHNI | | 4124 COPPER CREEK DRIVE | | | MODESTO | CA | 95355 | |
| LORI DAKE | | 30001 LADYFACE COURT | | | AUGORA HILLS | CA | 91301 | |
| LORI DEWOLFE | | 1910 OUTPOST DRIVE | | | LOS ANGELES | CA | 90068 | |
| LORI ELLER | | 2128 EMERSON AVE | | | SANTA BARBARA | CA | 93103 | |
| LORI GOODMAN | | 9827 GLOUCESTER ST. | | | BEVERLY HILLS | CA | 90210 | |
| LORI KEENAN | | 725 10TH STREET | | | MANHATTAN BEACH | CA | 90266 | |
| LORI LEEMAN | | 7000 N. POMONA RD | | | TUCSON | AZ | 85704 | |
| LORI LEVIN | | 225 VIA CONDADO WAY | | | PALM BCH GDNS | FL | 33418-1705 | |
| LORI LLEVANO | | 3013 HIGHLAND AVENUE | UNIT C | | MANHATTAN BEACH | CA | 90266 | |
| LORI MOZILO | | 722 21ST. STREET | | | SANTA MONICA | CA | 90402 | |
| LORI PIERSON -SB | | 3749 SANTA CLAUSE LANE | UNITC | | CARPINTERIA | CA | 93013 | |
| LORI SAMUELS | | 1380 LOMBARDY ROAD | | | PASADENA | CA | 91106 | |
| LORI TRUMBLER | | 4181 CRISP CANYON ROAD | | | SHERMAN OAKS | CA | 91403 | |
| LORI VINCENT | | 570 TOYOPA DR | | | PACIFIC PALISADES | CA | 90272 | |
| LORI WOLFSON | | 310 S. SWELL #301 | | | LOS ANGELES | CA | 90048 | |
| LORIANN SANTANA | | 2201 WISE OAK LANE | | | CERES | CA | 95307 | |
| LORIE BRENNAN | | P O BOX 3027 | | | MANHATTAN BEACH | CA | 90266 | |
| LORIE DUNFORD | | 48 SADDLE BACK ROAD | | | ROLING HILLS ESTATE | CA | 90274 | |
| LORN, SOPHANA | | 123 W. 8TH STREET | | | STOCKTON | CA | 95206 | |
| LORNA JANE USA INC | | 1920 COLORADO AVE | | | SANTA MONICA | CA | 90404 | |
| LORNA KYLES | | 22720 LA QUILLA DR | | | CHATSWORTH | CA | 91311 | |
| LORNA REED | | 1250 OXFORD ROAD | | | SAN MARINO | CA | 91108 | |
| LORRAINE JIMENEZ | | 316 88TH PLACE | | | LOS ANGELES | CA | 90047 | |
| LORRAINE LIM CATERING | | P.O. BOX 1753 | | | OAK VIEW | CA | 93022 | |
| LORRAINE LYOU | C/O CALIFORNIA LEAGUE OF | CONSERVATION VOTERS | 1780 SANTA MONICA BLVD #210 | | LOS ANGELES | CA | 90025 | |
| LORRAINE MCGRATH | | 29A EDGE WATER PARK | | | BRONX | NY | 10465 | |
| LORRAINE WEISSMAN | | 320 SYCAMORE LANE | | | BRADBURY | CA | 91010 | |
| LORYFEL, FIGUERREZ | | 3057 LIVE OAK ST | | | HUNTINGTON PARK | CA | 90255 | |
| LOS ALAMITOS RAVE COURSE | | 4961 KATELLA AVE | | | LOS ALAMITOS | CA | 90720 | |
| LOS ALTOS - ASB | | 15325 E. LOS ROBLES AVE | | | HACIENDA HEIGHTS | CA | 91745 | |
| LOS ALTOS GOLF & COUNTRY CLUB | | 1560 COUNTRY CLUB DRIVE | | | LOS ALTOS | CA | 94022 | |
| LOS ANGELES ARCHDIOCESE | | 3424 WILSHIRE BLVD | 5TH FLOOR | | LOS ANGELES | CA | 90010 | |
| LOS ANGELES AREA CHAMBER OF COMMERCE | | 350 SOUTH BIXEL STREET | | | LOS ANGELES | CA | 90017 | |
| LOS ANGELES BUILDING & SAFETY | | 4TH FLOOR CASHIER | 201 N. FIGEROA STREET | | LOS ANGELES | CA | 90012 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 503 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOS ANGELES BUSINESS JOURNAL | | 5700 WILSHIRE BLVD | SUITE 170 | | LOS ANGELES | CA | 90036 | |
| LOS ANGELES BUSINESS JOURNAL-ESL | | P O BOX 469015 | | | ESCONDIDO | CA | 92046-9015 | |
| LOS ANGELES CHAMBER | ORCHESTRA CHEMISTRY INC. | 355 S. GRAND AVE #1630 | | | LOS ANGELES | CA | 90071 | |
| LOS ANGELES CNTY TAX COLLECTOR | | 225 NORTH HILL ST. RM 160 | | | LOS ANGELES | CA | 90012 | |
| LOS ANGELES CONSERVANCY | | 523 WEST 6TH STREET STE. 1216 | | | LOS ANGELES | CA | 90014 | |
| LOS ANGELES COUNTRY CLUB | | 10101 WILSHIRE BOULEVARD | | | LOS ANGELES | CA | 90024 | |
| LOS ANGELES COUNTY BAR ASSOC | | 1055 W 7TH STREET | SUITE 2700 | | LOS ANGELES | CA | 90017 | |
| LOS ANGELES COUNTY BAR ASSOCIATION | | 1055 W. 7TH STREET | #2700 27TH FLOOR | | LOS ANGELES | CA | 90017 | |
| LOS ANGELES COUNTY DEPARTMENT | OF PUBLIC WORKS DEVELOP & PERM | 3900 LANKERSHIM BLVD | | | UNIVERSAL CITY | CA | 91608 | |
| LOS ANGELES COUNTY FAIR | FOOD & BEVERAGE DEPT. | 1101 W. MCKINLEY AVE. | | | POMONA | CA | 91768 | |
| LOS ANGELES COUNTY FIRE DEPARTMENT | | P.O BOX 54740 | | | LOS ANGELES | CA | 90054-0740 | |
| LOS ANGELES COUNTY MUSEUM OF ART | | 5905 WILSHIRE BLVD | | | LOS ANGELES | CA | 90036 | |
| LOS ANGELES COUNTY PERMIT | | 4111 N. LOS VIRGINES RD. | | | CALABASAS | CA | 91302 | |
| LOS ANGELES COUNTY TAX COLLECTOR | | P.O. BOX 54027 | | | LOS ANGELES | CA | 90054-0027 | |
| Los Angeles County Treasurer and Tax Collector | | PO Box 54110 | | | Los Angeles | CA | 90054-0110 | |
| Los Angeles County Treasurer and Tax Collector | Attn B. Sandoz | 225 North Hill Street, Room 122 | P.O. Box 54110 | | Los Angeles | CA | 90054-0110 | |
| LOS ANGELES COURTHOUSE | | POS OFFICE BOX 77388 | | | LOS ANGELES | CA | 90007 | |
| LOS ANGELES DIRECT MAGAZINE | JOANNA FLORES | 14930 VENTURA BLVD | SUITE 210 | | SHERMAN OAKS | CA | 91403 | |
| LOS ANGELES FACULTY GUILD | | 3717 MOUNTAIN VIEW AVENUE | | | LOS ANGELES | CA | 90066 | |
| LOS ANGELES FREIGHTLINER | | P.O. BOX 60816 | | | LOS ANGELES | CA | 90060-0816 | |
| LOS ANGELES LAKERS | | 555 N NASH ST | | | EL SEGUNDO | CA | 90245 | |
| LOS ANGELES MAGAZINE | ATTN EUGENE | 5900 WILSHIRE BLVD. | 10TH FLOOR | | LOS ANGELES | CA | 90036 | |
| LOS ANGELES MASTERPLANNER | | P.O. BOX 3000 | SUBSCRIPTION DEPT. LAM | | DENVILLE | NJ | 07834 | |
| LOS ANGELES MISSION | K04A-G184 MARSHALL MCNOTT PRESIDENT | LOS ANGELES MISSION | PO BOX 55900 | | LOS ANGELES | CA | 90055-0630 | |
| LOS ANGELES MISSION | RON RECTOR | 303 E. 5TH STREET | | | LOS ANGELES | CA | 90013 | |
| LOS ANGELES NEWSPAPER GROUP | | 21221 OXNARD ST. | | | WOODLAND HILLS | CA | 91365 | |
| LOS ANGELES OPERA | MUSIC CENTER DEVELOPMENT | 135 N GRAND AVENUE | | | LOS ANGELES | CA | 90012 | |
| LOS ANGELES PARTY DESIGN | | 6368 ARIZONA CIRCLE | | | LOS ANGELES | CA | 90045 | |
| LOS ANGELES PHILHARMONIC | JENNIE MAY | 135 NORTH GRAND | | | LOS ANGELES | CA | 90012 | |
| LOS ANGELES PHILHARMONIC ASSCIATION | | 151 SOUTH GRAND AVE | | | LOS ANGELES | CA | 90012 | |
| LOS ANGELES ROTARY CLUB | PEARL LEEKA | 1951 N. ST. ANDREWS PLACE | | | LOS ANGELES | CA | 90068 | |
| LOS ANGELES SCHOOL OF GYMNASTICS | | 8450 HIGUERA ST. | | | CULVER CITY | CA | 90232 | |
| LOS ANGELES SPORTS COUNCIL | | 350 SOUTH BIXEL STREET | SUITE 250 | | LOS ANGELES | CA | 90017 | |
| LOS ANGELES TIMES | | 202 W 1ST STREET, 5TH FL | | | LOS ANGELES | CA | 90012 | |
| LOS ANGELES TIMES | | PO BOX 60062 | | | LOS ANGELES | CA | 90060-0062 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOS ANGELES UNIFIED SCHOOL DISTRICT | FSD HEADQUARTERS | FACILITIES SERVICES DIVISION | 333 S. BEAUDRY AVE. 23RD FLOOR | | LOS ANGELES | CA | 90017 | |
| LOS ANGELES WORLD AIRPORTS | | 8939 SEPULVEDA BLVD. | | | LOS ANGELES | CA | 90045 | |
| LOS ANGELES WORLD AIRPORTS | | ONE WORLD WAY | | | LOS ANGELES | CA | 90045 | |
| LOS ARROYOS, INC. | LOS ARROYOS-MONTECITO | 1280 COAST VILLAGE ROAD | | | SANTA BARBARA | CA | 93108 | |
| LOS BANOS FIRE PREVENTION | | 333 7TH STREET | | | LOS BANOS | CA | 93635 | |
| LOS BOMBEROS | | 1107 FAIROAKS AVE #229 | | | SOUTH PASADENA | CA | 91030 | |
| LOS OLIVOS GROCERY | | 2621 W HWY 154 | | | SANTA YNEZ | CA | 93460 | |
| LOS POBLANOS INN & CULTURAL CENTER | | 4803 RIO GRANDE BLVD | | | ALBUQUERQUE | NM | 87107 | |
| LOS RANCHOS FENCE | | 321 ENCHANTED VALLEY CR. NW | | | LOS RANCHOS DE ALBUQUERQUE | NM | 87107 | |
| LOS TIEMPOS USA INC. | | 6521 ARLINGTON BLVD., STE 214 | | | FALLS CHURCH | VA | 22042 | |
| LOS VAQUEROS CAMP | | PO BOX 846 | | | LOS OLIVOS | CA | 93441 | |
| LOSBERGER US | | PO.BOX 74 | | | FREDERICK | MD | 21705-0074 | |
| Losberger US | Kristen M. Siracusa, Esquire | Miles & Stockbridge P.C. | 100 Light Street | | Baltimore | MD | 21202 | |
| LOSSY, DAVID | | 96 HIGHLAND BLVD. | | | KENSINGTON | CA | 94708 | |
| LOST BWANA OUTFITTERS | | 870 NW 6TH DRIVE | | | BOCA RATON | FL | 33486 | |
| LOTERIA GRILL RESTAURANT GROUP | | 6627 HOLLYWOOD BLVD | | | LOS ANGELES | CA | 90028 | |
| LOTOA, ETI | | 5415 SANTA MARGARITA | APT# 15 | | SAN DIEGO | CA | 92114 | |
| LOU CASPARY | | 11727 BIRCH GLEN COURT | | | SAN DIEGO | CA | 92131 | |
| Lou Dog Events | JOSH SEAGO | 608 S. WASHINGTON ST., STE 207 | | | NAPERVILLE | IL | 60540 | |
| LOU GRANT PARENT CHILD CENTER | | PO BOX 1004 | | | CARPINTERIA | CA | 93013 | |
| LOU GRANT PARENT CHILD WKSHOP | | 5400 6TH ST. | | | CARPINTERIA | CA | 93013 | |
| LOU KENNEDY | | 100 S EOLA DR #219 | | | ORLANDO | FL | 32801 | |
| LOUBERN SERVICES, EVENTS & TRAVEL | | 16436 TULSA ST | | | GRANADA HILLS | CA | 91344 | |
| LOUDERMILK, INC.-ESL | | 7783 SUNSET BLVD. | | | LOS ANGELES | CA | 90046 | |
| LOUDOUN COUNTY | COMMISSIONER OF THE REVENUE | P.O. BOX 8000 | | | LEESBURG | VA | 20177-9804 | |
| LOUDOUN COUNTY GENERAL DISTRICT COURT | | 18 E. MARKET ST | | | LEESBURG | VA | 20176 | |
| LOUDOUN EVENT RENTALS | | 318 A SOUTH STREET | | | LEESBURG | VA | 20175 | |
| LOUDOUN LIBRARY FOUNDATION | | P.O. BOX 104 | | | LEESBURG | VA | 20178 | |
| LOUDOUN TRUCK CENTER | | P.O. BOX 850 | | | PURCELLVILLE | VA | 20134-0850 | |
| LOUDOUN VALLEY HOA | | 43100 BARNSTEAD DRIVE | | | ASHBURN | VA | 20148 | |
| Loudoun Water | | 44865 Loudoun Water Way | PO Box 4000 | | Ashburn | VA | 20146 | |
| LOUGH, JENNIFER | | 750 NORTH OCEAN BLVD | | | POMPANO BEACH | FL | 33062 | |
| LOUIS A. GREEN CORP. | | 77 ELM STREET | | | BRAINTREE | MA | 02184 | |
| LOUIS BALDUCCI, JR-OC | | | | | ORANGE COUNTY | CA | | |
| LOUIS CARLOS | | 2818 EASTON DRIVE | | | BURLINGAME | CA | 94010 | |
| LOUIS LEANO | | 2309 NELSON AVE | | | REDONDO BEACH | CA | 90278 | |
| LOUIS R. MILLER | | 1616 CASALE ROAD | | | PACIFIC PALISADES | CA | 90272 | |
| LOUIS VUITTON | | 1 EAST 57TH ST. | | | NEW YORK | NY | 10022 | |
| LOUIS VUITTON | | 19 EAST 57TH STREET | | | NEW YORK | NY | 10022 | |
| LOUIS VUITTON NORTH AMERICA | CHARLES DEHEN | 1 EAST 57TH STREET 6TH FLOOR | | | NEW YORK | NY | 10022 | |
| LOUIS VUITTON NORTH AMERICA INC | | PIER 23, SUITE 100 | | | SAN FRACISCO | CA | 94111 | |
| LOUIS, HERICK | | 4540 N.W. 36 STREET | # 216 | | LAUDERDALE LAKES | FL | 33319 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOUIS, MYRLEINE | | 220 SW 8TH ST #10 | | | POMPANO BEACH | FL | 33060 | |
| LOUISE & HOWARD PHANSTIEL | | 137 N. WOODBURN DRIVE | | | LOS ANGELES | CA | 90049 | |
| LOUISE ARDIGO | | 4638 SONNY SLOPE AVE | | | SHERMAN OAKS | CA | 91423 | |
| LOUISE CAMPBELL | | 305 SAN YSIDRO RD | | | SANTA BARBARA | CA | 93108 | |
| LOUISE CRAWFORD | | 1100 STODDARD AVE. | | | MODESTO | CA | 95350 | |
| LOUISE MYER | | 1333 CALLE AVELLANO | | | THOUSAND OAKS | CA | 91360 | |
| LOUISE PACKARD | | 6526 VISTA DR. | | | YOUNTVILLE | CA | 94599 | |
| LOUISE ROHALEY | | 6547 BLANTYRE RD | | | WARRENTON | VA | 20187 | |
| LOUISES TRATTORIA | | 10645 W. PICO BLVD | | | LOS ANGELES | CA | 90064 | |
| LOUISIANA DEPARTMENT OF REVENUE | | PO BOX 3138 | | | BATON ROUGE | LA | 70821-3138 | |
| LOUISIANA DEPT OF REVENUE | ATTN BANKRUPTCY DIVISION | 617 N 3RD ST | | | BATON ROUGE | LA | 70821 | |
| LOUISSAINT, MARIE S | | 6321 NW 2 ST | | | MARGATE | FL | 33063 | |
| LOUNGE APPEAL RENTALS | | 16860 SO. MAIN ST. | UNIT9 | | GARDENA | CA | 90248 | |
| LOUNGE ART LLC | | 464 ARMOUR DRIVE | | | ATLANTA | GA | 30324 | |
| LOURDES GAITAN | | 15722 BLAINE AVE | | | BELLFLOWER | CA | 70906 | |
| LOUS GOLF & INDUSTRIAL CARTS | | 12301 PRAIRIE AVENUE | | | HAWTHORNE | CA | 90250 | |
| LOUSIANA-PACIFC CORP | ATT PAM HANNON | 414 UNION STREET | SUITE 2000 | | NASHVILLE | TN | 37219 | |
| LOVE & GARLIC (USE 3999) | | 90 EAST ESCALON #126 | | | FRESNO | CA | 93710 | |
| LOVE AT FIRST BITE | | 942 S. VELLA RD | | | PALM SPRINGS | CA | 92264 | |
| LOVE CATERING | | 1036 SOUTH FAIRFAX | | | LOS ANGELES | CA | 90019 | |
| LOVE IN L.A. | | 12946 VALLEY HEART DRIVE | #106 | | STUDIO CITY | CA | 91604 | |
| LOVE LUCK AND ANGELS | | 1333 NORTH ORANGE GROVE AVE | | | LOS ANGELES | CA | 90046 | |
| LOVELACE HEALTH PLAN | | PO BOX 53588 | | | PHOENIX | AZ | 85072-3588 | |
| LOVELACE HOSP WOMENS | | PO BOX 27310 | | | ALBUQUERQUE | NM | 71250 | |
| LOVELACE, ALBERT | | 1021 N.W 31ST | APT 202 | | FORT LAUDERDALE | FL | 33311 | |
| LOVELEE AFFAIRS | | 3988 FIREOAK DRIVE | | | DECATUR | GA | 30032 | |
| LOVELYN WEDDING | | P.O. BOX 41453 | | | PASADENA | CA | 41453 | |
| LOVERS LANE UNITED METHODIST | | 9200 INWOOD ROAD | | | DALLAS | TX | 75220 | |
| LOVING SERVICES LLC | DANIEL LOVING | 5068 BROAD RUN CHURCH RD | | | WARRENTON | VA | 20187 | |
| LOW COUNTRY BARBEQUE | | 2000 SO PIONEER DR | | | SMYRNA | GA | 30082 | |
| LOW COUNTRY EVENT RENTAL, LLC | | 3321 OCTAVIA STREET | | | SAN FRANCISCO | CA | 94123 | |
| LOW COUNTRY EVENT RENTALS | | P.O. BOX 2351 | | | BLUFFTON | SC | 29910 | |
| LOW ENERGY SYSTEMS, INC. | | 4975 EAST 41ST AVENUE | | | DENVER | CO | 80216 | |
| LOWCOUNTRY COMMERCIAL SERVICES | | P.O. BOX 7724 | | | HILTON HEAD | SC | 29938 | |
| LOWE REFRIGERATION,INC | | 105 CECIL COURT | | | FAYETTEVILLE | GA | 30214 | |
| LOWE WORLDWIDE REFRIGERATION | | 105 CECIL COURT | | | FAYETTEVILLE | GA | 30214 | |
| LOWE, CLARENCE | | 1440 WILTON FARMS | | | CHARLOTTESVILLE | VA | 22911 | |
| LOWELL BRITSON | | 3400 FORBES AVE | 5TH FLOOR | | PITTSBURGH | PA | 15260 | |
| LOWELL CATERING | | 421 W. ALEJO ROAD | | | PALM SPRINGS | CA | 92262 | |
| LOWELL SCHIMEK | | 2004 E. IRVINGTON RD# 313 | | | TUCSON | AZ | 85714 | |
| LOWEN AIR CONDITIONING | | 6620 GEORGIA AVE | | | WEST PALM BEACH | FL | 33405 | |
| LOWENBERG CORPORATION | | 44 MONTGOMERY STREET | | | SAN FRANCISCO | CA | 94104-4808 | |
| LOWES | | P.O. BOX 530954 | | | ATLANTA | GA | 30353-0954 | |
| LOWES | | PO BOX 530954 | | | ATLANTA | GA | 30353 | |
| LOWES BUSINESS ACCOUNT | | P.O. BOX 530970 | | | ATLANTA | GA | 30353-0970 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 506 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOWES COMPANIES, INC. | | PO BOX 847516 | | | DALLAS | TX | 75284-7516 | |
| LOWES HIW, INC. | MVC 1013 | 2318 NORTHSIDE DRIVE | | | SAN DIEGO | CA | 92108 | |
| LOWES/GECFESS ACCOUNT/GECF | | P.O. BOX 4554 DEPT 79 | | | CARLSTRM | IL | 60197-4554 | |
| LOYA, FRANCISCO | | 9423 S CALLE MARAVILLA | | | GUADALUPE | AZ | 85283 | |
| LOYA, RODOLFO | | 3335 ARTESIA BLVD | APT #9 | | TORRANCE | CA | 90504 | |
| LOYOLA HIGH SCHOOL | | 1901 VENICE BLVD | | | LOS ANGELES | CA | 90006 | |
| LOYOLA HIGH SCHOOL | MOTHERS GROUP | C/O LAURA AQUIRE | 29 SUNSET RIDGE DRIVE | | PHILLIPS RANCH | CA | 91766 | |
| LOYOLA LAW SCHOOL | | 919 ALBANY STREET | | | LOS ANGELES | CA | 90015 | |
| LOYOLA MARYMOUNT UNIVERSITY | ONE LMU DRIVE | 1 LMU DRIVE SUITE 120 | MS 8430 | | LOS ANGELES | CA | 90045 | |
| LOYOLA MARYMOUNT UNIVERSITY | ONE LMU DRIVE | CENTER FOR SERVICES & ACTION | | | LOS ANGELES | CA | 90045 | |
| LOYOLA MARYMOUNT UNIVERSITY | ONE LOYOLA MARYMOUNT UNIVERSITY DRIVE | ASLMU-MALONE STUDENT CENTER MS8430 | | | LOS ANGELES | CA | 90045 | |
| LOYOLA MEDICAL CENTER | | 2160 SOUTH FIRST AVE | ACCOUNTS PAYABLE | | MAYWOOD | IL | 60153 | |
| LOZADA, MARIA | | 1333 ROSEDALEAVENUE | | | BRONX | NY | 10472 | |
| LOZADA, MARIO | | 212 W. MARTIN LUTHER KING BLVD | | | LOS ANGELES | CA | 90037 | |
| LOZADA, WALDO | | 3773 TIMBERGLEN RD # | | | DALLAS | TX | 75287 | |
| LOZANO, ISIDRO | | 2652 1ST STREET | APT 142 | | NAPA | CA | 94558 | |
| LOZANO, JOE | | 14230 HERITAGE CRICLE | | | FARMERS BRANCH | TX | 75234 | |
| LOZANO, JOSE | | 1921 THURMAN AVE. | | | LOS ANGELES | CA | 90016 | |
| LOZOYA, MIGUEL | | 1917 GRANDE CIR #9 | | | FAIRFIELD | CA | 94533 | |
| LPGA TOURNAMENT OWNERS ASSOCIATION | | 900 OLD ROSWELL LAKES PARKWAY | SUITE 150 | | ROSWELL | GA | 30076 | |
| LRELYEA EVENTS | | 2006 HUMBOLT ST. | | | SANTA ROSA | CA | 95404 | |
| LRT EVENTS | | P.O. BOX 432 | | | WESTHAMPTON | NY | 11977 | |
| LSG SKY CHEFS | | 7051 WORLD WAY WEST | | | LOS ANGLES | CA | 90045 | |
| LSQ FUNDING GROUP, L.C | | PO BOX 404322 | | | ATLANTA | GA | 30384-4322 | |
| LT EVENTION | | 3280 WEST SUNSET RD #B | | | LAS VEGAS | NV | 89118 | |
| LUAN SMITH | | 473 31ST STREET | | | MANHATTAN BEACH | CA | 90266 | |
| LUANN TINAJERO | | 2831 MORRILL RD | | | RIVEBANK | CA | 95367 | |
| LUANN TINAJERO | | 2831 MORRILL RD. | | | RIVERBANK | CA | 95367 | |
| LUANNE WELLS | | 712 N. PALM DRIVE | | | BEVERLY HILLS | CA | 90210 | |
| LUBE NEVADA | | 4000 MOUNTAIN VIEW BLVD | | | LAS VEGAS | NV | 89102 | |
| LUBE RUNNER ON SITE OIL CHANGE | | 205 CAMERON GLEN DR | | | APEX | NC | 27502 | |
| LUBIE BROSS | | 10660 WILSHIRE BLVD #1801 | | | LOS ANGELES | CA | 90024 | |
| LUBIN, RAMONA | | 6120 ARTHUR STREET | APT #18 | | HOLLYWOOD | FL | 33024 | |
| LUBRICATION & MAINTENANCE SERVICE | | 3505 W. FLOWER AVE | | | FULLERTON | CA | 92833 | |
| LUCAS & LEWELLEN WINERY | | 1645 COPENHAGEN DR. | | | SOLVANG | CA | 93463 | |
| LUCAS DESIGN GROUP | JESUS LUCAS PEDROZA | 164 GLENDALE BLVD | | | LOS ANGELES | CA | 90026 | |
| LUCAS FILMS | | 3838 LUCAS VALLEY RD | | | NICASIO | CA | 94946 | |
| LUCE FORWARD | ATTN TERESA CHERMAN | 11755 WILSHIRE BLVD. STE#1600 | 16TH FLOOR | | LOS ANGELES | CA | 90025 | |
| LUCERO, OLIVIA | | 203 PRISCILLA AVE. | | | FLANDERS | NY | 11901 | |
| LUCIA CANDELARIA | | 12721 CHANDELLE COURT NE | | | ALBUQUERQUE | NM | 87112 | |
| LUCIANA SHAFFER | | 5410 E SANNA STREET | | | PARADISE VALLEY | AZ | 85253 | |
| LUCIANO, MARCOS | | 12708 SCHROEDER | APT 214 | | DALLAS | TX | 75243 | |
| LUCIEN, ERITA | | 4520 NW 36TH | APT# 212 | | LAUDERDALE LAKES | FL | 33319 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 507 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LUCILA MORSE | | 715 UPTON | | | REDWOOD CITY | CA | 94061 | |
| LUCILLE CHEATHAM | | 422 W. EUCLID | | | PHOENIX | AZ | 85041 | |
| LUCILLE FANNIEL | | 536 E. LAMARADA DR | | | PHOENIX | AZ | 85042 | |
| LUCILLE MORGAN-WILLIAMS | | 1625 W. LAKE STREET | | | CHICAGO | IL | 60612 | |
| LUCILLES BAR-B-QUE | | 2601 E. WILLOW | | | SIGNAL HILL | CA | 90755 | |
| LUCINDA DERANGO | | P.O. BOX 5566 | | | GOODYEAR | AZ | 85330 | |
| LUCINDA LEE MOUZAKIS | | 29575 CROWN CRK | | | LAGUNA NIGUEL | CA | 92677 | |
| LUCINDA SHIFF | | 1505 SAN REMO DR. | | | PACIFIC PALISADES | CA | 90272 | |
| LUCIO, SERAFIN | | 7007 SANDY FORK RD. | | | RALEIGH | NC | 27615 | |
| LUCIUS, JOHN | | 242 NE 26TH COURT | | | POMPANO BEACH | FL | 33064 | |
| LUCKY BARBERO | | 5260 HUNTINGTON DR. S | APT#204 | | LOS ANGELES | CA | 90032 | |
| LUCKY BRAND JEANS | | 540 S SANTA FE AVENUE | | | LOS ANGELES | CA | 90013 | |
| LUCKY COMMERCIAL SERVICES | | 10049 EIMPALA AVE | | | MESA | AZ | 85209 | |
| LUCKY ENTERTAINMENT | | 10271 ALMAYO AVE | SUITE 101 | | LOS ANGELES | CA | 90064 | |
| LUCKY LEAF FOOD | | 18146 OXNARD STREET #55 | | | TARZANA | CA | 91356 | |
| LUCKY STRIKE BOWLING ALLEY | | 6801 HOLLYWOOD BLVD | # 143 | | LOS ANGELES | CA | 90028 | |
| LUCKY STRIKE ENTERTAINMENT, LLC | | 15260 VENTURA BLVD #1110 | | | SHERMAN OAKS | CA | 91403 | |
| LUCKY STRIKE HOLLYWOOD, LLC | | 15260 VENTURA BLVD #1110 | | | SHERMAN OAKS | CA | 91403 | |
| LUCQUES | | 8474 MELROSE AVE | | | LOS ANGELES | CA | 90069 | |
| LUCQUES CATERING | | 3390 DESCANSO DRIVE | | | LOS ANGELES | CA | 90026 | |
| LUCQUES RESTAURANT | | 8474 MELROSE AVENUE | | | LOS ANGELES | CA | 90069 | |
| LUCY FISHER | C/O PAGE JENKINS FINANCIAL SERVICES, INC | 433 N. CANDEN DR #770 | | | BEVERLY HILLS | CA | 90210 | |
| LUCY ODLING-SMEE | | 923 CAPP STREET | | | SAN FRANCISCO | CA | 94110 | |
| LUDLOW REEFER & TRAILER REPAIR | | 450 NORTH AIRPORT RD STE B | | | WEST MEMPHIS | AR | 72301 | |
| LUDMER AKER | | 635 CLARIGE DR. | | | PACIFICA | CA | 94044 | |
| LUDUS PRODUCTIONS, INC | | 2700 COLORADO AVE | | | SANTA MONICA | CA | 90404 | |
| LUDYS CATERING | | 667 MAIN ST. | | | WOODLAND | CA | 95965 | |
| LUELLA KIM | | 709 33RD STREET | | | MANHATTAN BEACH | CA | 90266 | |
| LUEVANO, LUIS | | 132 ORAN CT. | | | NAPA | CA | 94559 | |
| LUEVANO, LUIS | | 2540 ASPEN LANE | | | NAPA | CA | 94558 | |
| LUGO, ALEJANDRO | | 5502 S. SANTA RITA | | | TUCSON | AZ | 85706 | |
| LUGO, ANIBAL | | 729 HENNESSEE STREET | | | LAKELAND | FL | 33805 | |
| LUGO, FELIX | | 2280 RANDALL AVE | | | BRONX | NY | 10473 | |
| LUGO, HECTOR | | 712 HENNESSE ST | | | LAKELAND | FL | 33805 | |
| LUIS ALBERTO LICON | | | | | TORRANCE | CA | | |
| LUIS ARMANDO SEGURA | | 633 W. WADE ST | | | TULARE | CA | 93274 | |
| Luis Castaneda | | 6305 Van Nuys Blvd | | | Van Nuys | CA | 91401 | |
| LUIS COHEN-ESL | | 1610 LINDAMERE PL. | | | LOS ANGELES | CA | 90077 | |
| LUIS E. BRAMBILA ESTRADA | | 1519 59TH ST. | | | LOS ANGELES | CA | 90047 | |
| LUIS ENRIQUE NAVARETTE | | 9824 ALAMEDA STREET | APT 5 | | SOUTH GATE | CA | 90280 | |
| LUIS FIGUEROA, JOSE | | 20 SIMMONSVILLE ROAD | APT 1206 | | BLUFTON | SC | 29910 | |
| LUIS HERNANDEZ | | 2821 W. CARTMILL AVE | | | TULARE | CA | 93274 | |
| LUIS LUEVANO - NAP | | 901 W. HILL CREST BLVD | | | INGLEWOOD | CA | 90301 | |
| LUIS MACIAS | | 4546 W. 141 STREET | | | HAWTHORNE | CA | 90250 | |
| LUIS MAGANA-ESL | | | | | EL SEGUNDO | CA | 90245 | |
| LUIS MENDOZA | | P.O. BOX 5140 | | | SNOWMASS VILLAGE | CO | 81615 | |
| LUIS PADILLA | | 2565 FOREST HILL BLVD | #87 | | WEST PALM BEACH | FL | 33406 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LUIS R. VILLAREAL | | 550 S. SONORA STREET | | | TULARE | CA | 93274 | |
| LUIS VILLAREAL | | 633 W. WADE AVE. | | | TULARE | CA | 93274 | |
| LUISA SAWYER LINDQUIST | | 6031 LEWIS LANE. | | | SAN LUIS OBISPO | CA | 93401 | |
| LUISA, SARA | | 324 RIVERLEIGH AVE. | | | RIVERHEAD | NY | 11901 | |
| LUJAN DOMINGUEZ, EDUARDO | | 5933 CARLOS REV SW | | | ALBUQUERQUE | NM | 87121 | |
| LUKE COLE | | 561 HILL STREET | | | SAN FRANCISCO | CA | 94114 | |
| LUKE DEBARDELABEN | | 1637 RUHLAND AVE | | | MANHATTAN BEACH | CA | 90266 | |
| LUKE FINN | | 261 KING TISHOR DRIVE | | | MIDDLETON | NJ | 07748 | |
| LULU BRYMER | | P.O. BOX 4080 | | | PAHRUMP | NV | 89041 | |
| LULU EVENTS | | 3250 SACRAMENTO #2 | | | SAN FRANCISCO | CA | 94115 | |
| LULU LEMON | | 334 N BEVERLY DRIVE | | | BEVERLY HILLS | CA | 90210 | |
| LULU LEMON | | 73470 EL PASEO | | | PALM DESERT | CA | 92260 | |
| LULU POWERS | | 6346 LINDENHURST AVE | | | LOS ANGELES | CA | 90035 | |
| LULU POWERS | | 6346 LINDENHURST AVE. | | | LOS ANGELES | CA | 90048 | |
| LUMARYS TIRE SERVICE | | 600 SO. SANTA FE AVE | PO BOX 21305 | | LOS ANGELES | CA | 90021-0943 | |
| LUMBE, JUAN | | 44 SAN MATEO DR #7 | | | SAN MATEO | CA | 94401 | |
| LUMBER LIQUIDATORS | | 1501 ADRIAN RD | | | BURLINGAME | CA | 94010 | |
| LUMINOUS DESIGNS, INC. | | 141 CENTRAL AVE #F | | | FARMINGDALE | NY | 11735 | |
| LUMISOURCE, INC | | 2950 OLD HIGGINS ROAD | | | ELK GROVE VILLIAGE | IL | 60007 | |
| LUMPYS DINNER | | 5891 LONE TREE WAY | | | ANTIOCH | CA | 94531 | |
| LUNA ALVA, ALEJANDRA | | 850 SW 9 CT | APT B | | POMPANO BEACH | FL | 33060 | |
| LUNA FABRICATION | | 702 E. WALNUT CIR. | STE A | | GARLAND | TX | 75040 | |
| LUNA GARDEN EVENTS | | 1139 S ROBERTSON BLVD | | | LOS ANGELES | CA | 90035 | |
| LUNA VINEYARDS | | 2921 SILVERADO TRAIL | | | NAPA | CA | 94558 | |
| LUNA, ALENJANDRO | | 729 CIRCLE ST | | | SO. SAN FRANCISCO | CA | 94080 | |
| LUNA, AUGUSTIN | | 1830 N 46TH AVE | | | PHOENIX | AZ | 85035 | |
| LUNA, DANIEL | | 1489 KEYES ROAD | | | RAMONA | CA | 92065 | |
| LUNA, DOMINGO | | 2231 S. CHRISTIANA AVE | | | CHICAGO | IL | 60623 | |
| LUNA, HERMES | | 528 NORTH A STREET | | | LAKEWORTH | FL | 33460 | |
| LUNA, JOSE | | 2342 TARGA LANE | | | MARRIETTA | GA | 30080 | |
| LUNA, JULIO | | 1522 N BUSH ST | APT #D | | SANTA ANA | CA | 92701 | |
| LUNA, LEONARDO | | 4223 S. KANSAS AVE. | | | LOS ANGELES | CA | 90037 | |
| LUNA, MARITZA | | 11 MORRIS PARK LANE | | | EAST HAMPTON | NY | 11937 | |
| LUNA, OMAR | | 4449 S. FAIRFIELD | | | CHICAGO | IL | 60632 | |
| LUNA, OSVALDO | | 2280 RANDALL AVE # 2 | | | BRONX | NY | 10473 | |
| LUNA-CORRALES, HECTOR | | 6034 S. 12TH PLACE | | | PHOENIX | AZ | 85042 | |
| LUNAR DESIGN SCAPES | | 81 PEARL STREET SUITE 6A | | | BROOKLYN | NY | 11201 | |
| LUNARE DESIGN SCAPES | | 81 PEARL STREET | SUITE6A | | BROOKLYN | NY | 11201 | |
| LUNA-RIOS, ALBERTO | | 621 MONCEAUX RD | | | WEST PALM BEACH | FL | 33405 | |
| LUNCH LADY CATERING | | 1479 ROARING CAMP DRIVE | | | MURPHYS | CA | 95247 | |
| LUNCH LADY CATERING | | PO BOX 104 | | | MURPHYS | CA | 95247 | |
| LUNCHBOX | | 26 W. CONSTANCE AVE | UNIT 8 | | SANTA BARBARA | CA | 93105 | |
| LUNDMARK, INC. | | 350 S. LA LONDE AVE | | | ADDISON | IL | 60101-3309 | |
| LUND-PEARSON-MCLAUGHLIN | | 897 INDEPENDENCE AVENUE | SUITE 1E | | MOUNTAIN VIEW | CA | 94043-2331 | |
| LUNDY & ASSOCIATES | | 4416 WASHINGTON COURT | | | KNOXVILLE | TN | 37917 | |
| LUNDYS | | 2801 BLACK ROAD | | | JOLIET | IL | 60162 | |
| LUNDYS SPECIAL EVENTS | | 1385 PRIDEMORE CT | | | LEXINGTON | KY | 40505 | |
| LUNERS PRO SOUND & LIGHTING INC. | | 1384 CALLENS ROAD | | | VENTURA | CA | 93003 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LUNERS PRO SOUND & LIGHTING, INC. | | 629 N SALSIPUEDES STREET | | | SANTA BARBARA | CA | 93103 | |
| LUNERS PRODUCTION SERVICES | | 1384 CALLENS ROAD | | | VENTURA | CA | 93003 | |
| LUPE ATTWOOD | | 635 BURLISHIRE | | | LOS ANGELES | CA | 91011 | |
| LUPE SERRATOS | | 2034 AUBURN BLVD | | | NORTH HIGHLANDS | CA | 95821 | |
| LUPFER LANDSCAPING | | 8737 OGDEN AVE | | | LYONS | IL | 60534 | |
| LUPUS FOUNDATION OF AMERICA | | 2000 L ST, NW | SUITE 415 | | WASHINGTON | DC | 20036 | |
| LUQUE JR., MARCOS | | 1341 ELDEN AVE. | | | CHULA VISTA | CA | 91911 | |
| LUQUIN, SALVADOR | | 1001 CARLOS CT | | | MODESTO | CA | 95351 | |
| LUSKIN SERVICE COMPANY | | 6000 VENICE BLVD | | | LOS ANGELES | CA | 90034 | |
| LUSTRE-CAL | | P O BOX 439 | | | LODI | CA | 95241-0439 | |
| LUTHERAN LIFE CHURCH | ABBY VALENTINE | 3150 SALT CREEK LANE | | | ARLINGTON HEIGHTS | IL | 60005 | |
| LUTTRELL, MS.ERNESTINE | MS.AMANDA LUTTRELL | 5020 HICKORY DOWNS CT | | | GLEN ALLEN | VA | 23059 | |
| LUTU, WESLEY | | P.O. BOX 1401 | | | PATO PATO | AS | 96799 | |
| LUTZ RENTAL | | PO BOX 2166 | | | KETCHUM | ID | 83340-2166 | |
| LUX FLORIST | | 2050 S 16TH ST SUITE 100 | | | PHOENIX | AZ | 85034 | |
| LUXE EVENTS | | 3512 QUENTIN ROAD | | | BROOKLYN | NY | 11223 | |
| LUXE EVENTS INC, | JESSICA M. BERMAN | 1782 WESTRIDGE ROAD | | | LOS ANGELES | CA | 90049 | |
| LUXE SPECIAL EVENTS | | 1351 MISSOURI STREET | | | PACIFIC BEACH | CA | 92109 | |
| LUXOR | | 101 BRENTWOOD DRIVE | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| LUXOR LAS VEGAS | ATTN KATHLEEN MILLER/SALES | 3900 LAS VEGAS BLVD SOUTH | | | LAS VEGAS | CA | 89119-1000 | |
| LUXURY MANAGEMENT GROUP, LLC | ANDREA ITBURBE | 645 W. 9TH STREET #110-614 | | | LOS ANGELES | CA | 90015 | |
| LUZ GONZALEZ | | 3000 LANFORD ROAD | | | WEST PALM BEACH | FL | 33405 | |
| LVHM FASHION GROUP AMERICAS, INC. | DBA LVNA | 19 EAST 57TH STREET | | | NEW YORK | NY | 10022 | |
| LVL EVENTS | | 2915 RED HILL AVE STE C104 | | | COSTA MESA | CA | 92626-5930 | |
| LVL WEDDINGS & EVENTS | | 2915 RED HILL AVE STE C104 | | | COSTA MESA | CA | 92626-5930 | |
| LVMH FASHION GROUPO AMERICAS, INC. | | 19 EAST 57TH STREET | | | NEW YORK | NY | 10022 | |
| LWS TOWING | | 15020 KING ROAD | | | FRISCO | TX | 75034 | |
| LYDIA ALVARADO | | 23058 SERRA DRIVE | | | CARSON | CA | 90745 | |
| LYDIA ALVICH | | 11766 WILSHIRE BLVD | SUITE 250 | | LOS ANGELES | CA | 90025 | |
| LYDIA BETTENCOURT | | 1325 CAMPBELL WAY | | | TURLOCK | CA | 95382 | |
| LYDIA GAITAN | | 1301 CARPINTERIA STR | | | SANTA BARBARA | CA | 93103 | |
| LYDIA GOURVITZ - SF1 | | 2692 MIDDLEFIELD RD. #D | | | REDWOOD CITY | CA | 94063 | |
| LYDIA HAO | | 6 SAGEBRUSH LANE | | | ROLLING HILLS | CA | 90274 | |
| LYDIA WEISS | | 511 SAN FELICIA WAY | | | LOS ALTOS | CA | 94022 | |
| LYLE PONCHER | | 11111 SANTA MONICA BLVD | SUITE #1800 | | LOS ANGELES | CA | 90025 | |
| LYMPHOMA RESEARCH | | 115 BROADWAY | 13TH FLOOR | | NEW YORK | NY | 10006 | |
| LYNBROOK HIGH SCHOOL | | 1280 JOHNSON AVE | | | SAN JOSE | CA | 95129 | |
| LYNCH, PATRICIA | | 31 NEWBERRY LANE | | | S. HAMPTON | NY | 11968 | |
| LYNCH, TERRENCE | | 15 SOUTH 8TH AVE | 3RD FLOOR | | MT VERNON | NY | 10550 | |
| LYNDA & NORMAN COHEN | | 347 S BURLINGAME | | | LOS ANGELES | CA | 90049 | |
| LYNDA BARENS | | 400 WALKER ST | | | BEVERLY HILLS | CA | 90210 | |
| LYNDA FADELL | | 1018 SUMMIT DRIVE | | | BEVERLY HILLS | CA | 90210 | |
| LYNDA MARREN | | 650 BREWER | | | HILLSBOROUGH | CA | 94010 | |
| LYNDA SOSA | | | | | MODESTO | CA | | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 510 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LYNDA WEINMAN | | 1072 CASITAS PASS ROAD | | | CARPINTERIA | CA | 93013 | |
| LYNDA. COM | | 6410 VIA REAL | | | CARPINTERIA | CA | 93013 | |
| LYNDSEY HAMILTON | | 156 FRANKLIN ST. # 3 | | | NEW YORK | NY | 10013 | |
| LYNETTE KURTZMAN | | 431 S. CAMDEN DRIVE | | | LOS ANGELES | CA | 90212 | |
| LYNN ANDERSON | | 874 N. ACADEMY STREET | | | GALESBURG | IL | 61401 | |
| LYNN C. FRITZ | | 50 FREMONT STREET | STE. 1150 | | SAN FRANCISCO | CA | 94105 | |
| LYNN DAVIS | | 840 FLORETTA DR NW | | | ALBUQUERQUE | NM | 87107 | |
| LYNN DEUTCH | | 9255 DOHENY ROAD #2302 | N. OF SUNSET/W. OF DOHENY DR | | LOS ANGELES | CA | 90069 | |
| LYNN DOYLE FLOWERS | | PO BOX 240235 | | | MEMPHIS | TN | 38124-0235 | |
| LYNN FALLOW - ESL | | 13957 SYLVAN ST. | | | VAN NUYS | CA | 91401 | |
| LYNN FIELDS | | 13017 W SUNSET BLVD | | | LOS ANGELES | CA | 90049 | |
| LYNN FULLER | | 288 DOUGLASS RD | | | HERNANDO | MS | 38632 | |
| LYNN GORDON ENTERTAINMENT | | 1028 CHAUTAUGUA | | | PACIFIC PALISADES | CA | 90272 | |
| LYNN HAMMOND | | 2290 SOUTH ALHAMBRA | | | PALM DESERT | CA | 92264 | |
| LYNN HARRIS | | 3248 OAKDELL LANE | | | STUDIO CITY | CA | 91604 | |
| LYNN KOGEN | | 2230 WEYBRIDGE LAND | BEL AIR CREST | | LOS ANGELES | CA | 90077 | |
| LYNN MURPHY | | 602 MARINE STREET | | | VALLEY VI | CA | 90405 | |
| LYNN NAKASONE | | 999 ROMERO CANYON ROAD | | | MONTECITO | CA | 93108 | |
| LYNN P. KRIST | | PO BOX 50608 | | | SANTA BARBARA | CA | 93150 | |
| LYNN PEDERSEN | | 1366 CIMARRON DRIVE | | | SANTA YNEZ | CA | 93460 | |
| LYNN POLLOCK | | 209 LORING AVENUE | | | LOS ANGELES | CA | 90024 | |
| LYNN RICARDO | | 318 S. KENTER AVE. | | | LOS ANGELES | CA | 90049 | |
| LYNN ROSENFELD | | 245 WOODRUFF AVE | | | LOS ANGELES | CA | 90024 | |
| LYNN SAVORY COLLAR | | 916 KAGAWA STREET | | | PACIFIC PALISADES | CA | 90272 | |
| LYNN WALKER | | 16161 VENTURE BLVD. | SUITE C-789 | | ENCINO | CA | 91436 | |
| LYNN WILLIAMS CROFT | | 404 S. WESTGATE | | | LOS ANGELES | CA | 90049 | |
| LYNN YUDELL | | 10420 QUITO LN | | | LOS ANGELES | CA | 90077 | |
| LYNNE BOWMAN CREATIVE SERVICES | | PO BOX 817 | | | PESCADERO | CA | 94060 | |
| LYNNE LECHICH | | 6608 ALEXANDRIA PLACE | | | STOCKTON | CA | 95207 | |
| LYNNE LECHUCH | | 6608 ALEXANDRIA PLACE | | | STOCKTON | CA | 95207 | |
| LYNNE M. LAW | | 1402 E. MALDONADO DR. | | | PHOENIX | AZ | 85042 | |
| LYNNE SELL | | 591 ARBOR COURT | | | OAKDALE | CA | 95361 | |
| LYNNE SILBERT | | 9255 DOHENY ROAD #1502 | | | W. LOS ANGELES | CA | 90069 | |
| LYNNE SIMPSON | | P.O. BOX 22930 | | | SANTA BARBBARA | CA | 93121 | |
| LYNNIE DEWEY | | 97 HAWTHORN DRIVE | | | ATHERTON | CA | 94027 | |
| LYONS MAGNUS | | 1636 SOUTH 2ND | | | FRESNO | CA | 93702 | |
| LYONS TOWNSHIP HIGH SCHOOL | | 100 S. BRAINARD AVE | | | LA GRANGE | IL | 60525 | |
| LYONS, ERNEST | | 300 LEGACY DR | | | PLANO | TX | 75023 | |
| LYONS, STEVE | | 3823 BRENTWOOD ROAD | APT # H | | RALEIGH | NC | 27604 | |
| LYRICAL LIVING, LLC | | 3535 PIEDMONT ROAD | PIEDMONT 14 SUITE 410 | | ATLANTA | GA | 30305 | |
| LYSIAS, DEFERNAND | | 3948 N.W. 37 TERRACE | | | LAUDERDALE | FL | 33309 | |
| M & J CATERING | ATTN JODI JOHNSON | 333 WESTMINSTER AVE. | # 202 | | LOS ANGELES | CA | 90020 | |
| M & K METAL CO. | | 14108 S. WESTERN AVE | | | GARDENA | CA | 90249 | |
| M & M CARPET | | 2026 N. BUSH ST. | | | SANTA ANA | CA | 92706 | |
| M & M LIGHTING SUPPLY, INC. | | PO BOX 60570 | | | NASHVILLE | TN | 37206 | |
| M & M PARTY RENTALS | | 1046 B FREEDOM BLVD | | | WATSONVILLE | CA | 95076 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 511 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| M & M THE SPECIAL EVENT COMPANY | | 493 MISSION STREET | | | CAROL STREAM | IL | 60188 | |
| M & S LOGISTICS | | 9007 E. LARKSPUR DR. | | | SCOTTSDALE | AZ | 85260 | |
| M & S TRUCKING, INC. | | 13344 S. MAIN STREET UNIT #D | | | LOS ANGELES | CA | 90061 | |
| M & W PROPERTIES,LLC | | PO BOX 25885 | | | ALBUQUERQUE | NM | 87125 | |
| M CABLE TELEVISION | RYAN CROW | 6007 SEPULVEDA | | | VAN NUYS | CA | 91411 | |
| M CATERING | | 20645 N. 28TH ST | | | PHOENIX | AZ | 85050 | |
| M CROWD RESTAURANT GROUP | | 6305 N. OCONNOR | BLDG. 4 SUITE 126 | | IRVING | TX | 75039 | |
| M GROUP SCENIC STUDIOS | | 23606 N. 19TH AVE | SUITE 4 | | PHOENIX | AZ | 85085 | |
| M R WALLS FLORAL, INC. | | 1276 SOUTH CLOVERDALE AVENUE | | | LOS ANGELES | CA | 90019 | |
| M STREET KITCHEN | CIANA SIMPSON | 2000 MAIN ST | | | SANTA MONICA | CA | 90405 | |
| M TUCKER | | 1200 MADISON AVE | | | PATERSON | NJ | 07503 | |
| M&M SANITARY LLC | | P.O. BOX 10009 | | | AMERICAN CANYON | CA | 94503 | |
| M. ALVAREZ ELECTRIC, INC. | | PO BOX 635 | | | THOUSAND PLMS | CA | 92276-0635 | |
| M. AMIRHANZEH | | 1613 TEAKWOOD DR. | | | MODESTO | CA | 95350 | |
| M. BLOCK & SONS, INC | | 1079 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674-1079 | |
| M. DAVID PAUL DEVELOPMENT LLC | | 100 WILSHIRE BLVD #1600 | | | SANTA MONICA | CA | 90401 | |
| M. HOLLAND | | 400 SKOKIE BLVD #600 | | | NORTHBROOK | IL | 60062 | |
| M. LEE SMITH PUBLISHERS LLC | | 5201 VIRGINIA WAY | PO BOX 5094 | | BRENTWOOD | TN | 37024-5094 | |
| M. RECINOS TRUCKING | | 3606 SUTER ST. | | | OAKLAND | CA | 94619 | |
| M. SANTOS & SONS CONTRACTING INC. | | 2724 SHOEMAKE AVENUE | | | MODESTO | CA | 95358-9544 | |
| M.A.G. MAINTENANCE | | 63 GARDEN CITY AVE | | | WYANDANCH | NY | 11798 | |
| M.E.N.D. CENTER | ELLEN LEE | 10641 S. SAN FERNANDO ROAD | | | PACOIMA | CA | 91331 | |
| M.H. LINEN RENTAL | | 2858 RUSHBROOK CT | | | WOODRIDGE | VA | 22191 | |
| M.H.A. MEDIA | | 5150 WILSHIRE BLVD., SUITE 200 | | | LOS ANGELES | CA | 90036 | |
| M.J. MANGIARELLI | | 288 KELTON AVE | | | SAN CARLOS | CA | 94070 | |
| M.R. WALLS | | 1276 S. CLOVERDALE AVE | | | LOS ANGELES | CA | 90019 | |
| M.S. FOOD MART | | 540 N.E. 44TH STREET | | | POMPANO BEACH | FL | 33064 | |
| M.S. PAULETTE COHEN | | 51 BEVERLY PARK WAY | | | BEVERLY HILLS | CA | 90210 | |
| M.S.C.S | | 2692 MIDDLEFIELD ROAD | | | REDWOOD CITY | CA | 94063 | |
| M.T.V | | 2600 COLORADO AVE | | | SANTA MONICA | CA | 90404 | |
| M.Y. CHINA | ATTN SCOTT RODRICK | 411 BOREL AVE | SUITE 606 | | SAN MATEO | CA | 94402 | |
| M.YOUNG COMMUNICATIONS, INC. | | 7 WEST 18TH STREET | | | NEW YORK | NY | 10011 | |
| M/M KENNY & ELIZABETH SLAUGHT | | SUITE 200 | 200 EAST CARRILLO STREET | | SANTA BARBARA | CA | 93101 | |
| M2 EVENT PLANNING | | 10 HAWKVIEW | | | PORTOLA VALLEY | CA | 94028 | |
| M2B WORLD INC. | | 8730 SUNSET BLVD. STE 290 | | | WEST HOLLYWOOD | CA | 90069 | |
| M-80 FILMS | | 1207 4TH STREET 4TH FLOOR | | | SANTA MONICA | CA | 90401 | |
| MA DEL ROSARIO RAMIREZ | | 3307 CHAPEK CREEK #219 | | | DALLAS | TX | 75220 | |
| MAA ARCHITECTS | | 2173 SALK AVE | SUITE 250 | | CARLSBAD | CA | 92008 | |
| MAARI HERSCU | | 10693 SOMMA WAY | | | LOS ANGELES | CA | 90077 | |
| MAAS POLISHING SYSTEMES | | 7101 ADAMS STREET | | | WILLOWBROOK | IL | 60527-7591 | |
| MABB, JASON | | 712 N. SANTA BARBARA | | | MESA | AZ | 85201 | |
| MABEL WILSON | | 3151 SUSAN DR. | | | SAN BRUNO | CA | 94066 | |
| MABIE, SUSAN | | 6306 WINDCREST DR. | APT 2022 | | PLANO | TX | 75024 | |
| MABIE, THOMAS | | 6306 WINDCREST DR | APT 2022 | | PLANO | TX | 75024 | |
| MABUHAY CLUB | CONCEPTION A. ARELLANO | P.O. BOX 576024 | | | MODESTO | CA | 95357 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 512 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAC COSMETICS | | 130 PRINCE STREET | | | NEW YORK | NY | 10012 | |
| MAC COSMETICS | | 266 KANSAS ST | | | EL SEGUNDO | CA | 90245 | |
| MAC EAST | | 4505 S. COUNTRY CLUB RD | | | TUCSON | AZ | 85714 | |
| MAC East, Inc. | | 108 Ochterloney St | | | Dartmouth | NS | B2Y 1C7 | Canada |
| MAC East, Inc. | Bruce I. March, Esq. | Greenberg Traurig, P.A. | 401 Eas Las Olas Blvd. Ste. 2000 | | Fort Lauderdale | FL | 33301 | |
| MAC EAST, INC. (FKA PEG PROPERTIES) | GREENBERG TRAURIG, P.A. | BRUCE I. MARCH, ESQ. | 401 EAST LAS OLAS BLVD. | SUITE 2000 | FORT LAUDERDALE | FL | 33301 | |
| MAC EAST, INC. (FKA PEG PROPERTIES) | PEG PROPERTIES, LLC | C/O ROBERT KRAAK | 4846 NORTH CAMPBELL AVE | | TUCSON | AZ | 85718 | |
| MAC INTERNATIONAL INC | | 4505 SOUTH COUNTRY CLUB ROAD | | | TUCSON | AZ | 85714 | |
| MAC PAPERS | | PO BOX 860166 | | | ORLANDO | FL | 32886-0166 | |
| MAC PROPERTIES, LLC | C/O ROBERT KRAAK | PO BOX 27880 | | | TUCSON | AZ | 85726 | |
| MACAULAY LAW LTD. | | 310 PARK AVE. | SUITE 101 | | RIVER FOREST | IL | 60305-2044 | |
| MACAYOS DEPOT CANTINA | ATTN STACY | 300 S ASH ST | | | TEMPE | AZ | 85281 | |
| MACCHI ENGINEERS, LLC | | 44 GILLETT STREET | | | HARTFORD | CT | 06105-2694 | |
| MACCIMILIANO, FRANKLIN | | 65 RANDOLPH AVE | APT 65 | | S. SAN FRANCISCO | CA | 94080 | |
| MACCONNELL, CHRISSY | | 11928 RIVES AVE | | | DOWNEY | CA | 90241 | |
| MACDONALD, BETZABEL | | 54390 AVENIDA VELASC | | | LA QUINTA | CA | 92253 | |
| MACDONALD, WALTER | | 2132 PREDIDENT PLACE | | | COSTA MESA | CA | 92627 | |
| MACEDO-GARCIA, PABLO | | 6460 CONVOY CT APT #69 | | | SAN DIEGO | CA | 92117 | |
| MACHAK, DANIEL | | 43294 OAKCREST LN | | | ZION | IL | 60099 | |
| MACHELLE ELLINGTON | | 4603 W. LODGE DRIVE | | | LAVEEN | AZ | 85339 | |
| MACHINERY NETWORK AUCTIONS | | 15910 VENTURA BLVD | | | ENCINO | CA | 91436 | |
| MACIAS ESPARZA, HORACIO | | 728 ROSE ST. | | | ROCKY MOUNT | NC | 27801 | |
| MACIAS GONZALEZ, ANSELMO | | 95 WARD CT. | APT 19 | | DALE CITY | CA | 94015 | |
| MACIAS, GUADALUPE | | 1047 S.NEW HAMPSHIRE | #1 | | LOS ANGELES | CA | 90006 | |
| MACIAS, LIDIA | | 509 LINCOLN RD W | UNIT 8 | | VALLEJO | CA | 94590 | |
| MACIAS, ROBERTO | | 10121 BUFORD AVE APT 22 | | | INGLEWOOD | CA | 90304 | |
| MACIAS, VALENTE | | 1883 SOMERSET DR. | | | GLENDALE | IL | 60139 | |
| MACIAS, YECENIA | | 9561 LOS ANGELES ST. | | | BELLFLOWER | CA | 90706 | |
| MACIEL, JOSE | | 2953 N. MULLIGAN | | | CHICAGO | IL | 60634 | |
| MACINTOSH & MACINTOSH | | 3838 OAKWOOD AVE | | | LOS ANGELES | CA | 90004 | |
| MACKAMPA, MERCY | | 4223 MIDDLE OAKS DRIVE | | | RALEIGH | NC | 27616 | |
| MACKAY, EDGAR | | 4310 BERDENLINE AVE | APT 1 | | UNION CITY | NJ | 07087 | |
| MACKE WATER SYSTEMS | | P.O. BOX 545 | | | WHEELING | IL | 60090-0545 | |
| MACKENZIE STEVENSON | | 2100 EARNEST AVENUE | | | REDONDO BEACH | CA | 90278 | |
| MACKIES PARLOR | | 6137 N. SCOTTSDALE RD #B107 | | | SCOTTSDALE | AZ | 85250 | |
| MACKINTOSH | | | | | LOS ANGELES | CA | 90004 | |
| MACKINTOSH & MACKINTOSH INC | | 3838 OAKWOOD AVE | | | LOS ANGELES | CA | 90004 | |
| MACKLINS CATERING CO | | 11511 LUNA RD | | | FARMERS BRANCH | TX | 75234 | |
| MACMILLAN OIL COMPANY | | 2955 E. 11TH AVENUE | | | HIALEAH | FL | 33013 | |
| MACMILLIAN OIL COMPANY | | 2955 EAST 11TH AVENUE | | | HIALEAH | FL | 33013 | |
| MACNEAL HOSPITAL | | 3249 S OAK PARK AVENUE | COPY PAUL ON ALL E-MAILS-SPECIAL HANDLING REQUIRED | | BERWYN | IL | 60402 | |
| MACNEIL, DONALD | | 24089 STONECREEK DRIVE | | | VALENCIA | CA | 91354 | |
| MACO OFFICE SOURCE | | 1000 KENNEDY BLVD | | | UNION CITY | NJ | 07087 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 513 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MACPHERSON, KYLE | | 14012 KENNINGTON PARK DRIVE | APT # 202 | | RALEIGH | NC | 27614 | |
| Macquarie | | 125 West 55th Street | | | New York | NY | 10019 | |
| MACROIMAGINATION | | 20 ROYAL WAY | | | MANHASSET HILLS | NY | 11040 | |
| MACROLEASE CORP | | P.O BOX 6168 | | | PROVIDENCE | RI | 02940-6168 | |
| MACY PASSPORT | | | | | LOS ANGELES | | | |
| MACYS | ATTN CHERYL FREY | 170 OFARRELL ST | | | SAN FRANCISCO | CA | 94102 | |
| MACYS (VISITOR SERVICES) | | 2410 E. CAMELBACK RD | | | PHOENIX | AZ | 258354 | |
| MACYS 111 EVENTS | | 111 N. STATE ST. | | | CHICAGO | IL | 60602 | |
| MACYS CORPORATE SERVICES, INC | | 11 PENN PLAZA | 11TH FLOOR | | NEW YORK | NY | 10001 | |
| MACYS CORPORATE SERVICES, INC | ATTN MARKETING FINANCE DEPT | 11 PENN PLAZA, 11TH FLOOR | | | NEW YORK CITY | NY | 10001 | |
| MACYS ENTERTAINMENT GROUP | SPECIAL EVENT BASEMENT | 6150 LAUREL CANYON BLVD | | | NORTH HOLLYWOOD | CA | 91606 | |
| MACYS GLAMORAMA | | 11 PENN PLAZA, 11TH FLOOR | | | NEW YORK | NY | 10001 | |
| MACYS INC | | 170 OFARRELL STREET | 11TH FLOOR | | SAN FRANCISCO | CA | 94102 | |
| MACYS PARADE & ENTERTAINMENT GROUP | | 11 PENN PLAZA | 11TH FLOOR | | NEW YORK | NY | 10001 | |
| MACYS PASADENA | | 401 S LAKE AVE | | | PASADENA | CA | 91101 | |
| MACYS PUBLIC RELATIONS-ESL | ATTN DAVID MIRANDA | 170 OFARRELL ST., 11TH FLOOR | | | SAN FRANCISCO | CA | 94102 | |
| MACYS SPEC IAL EVENTS | MACYS CORPORATE SERVICE, INC. | ATTN NORMA LEVY, MARKETING FINANCE DEPART. | 11 PENN PLAZA 11TH FLOOR | | NEW YORK | NY | 10001 | |
| MACYS WEST (SPECIAL EVENTS) | | P.O. BOX 7888 | INTERNAL BOX 57 | | SAN FRANCISCO | CA | 94120 | |
| MACYS-SPECIAL EVENTS ACCOUNT | MACYS CORPORATE SERVICES INC | 11 PENN PLAZA, 11TH FLOOR | | | MACYS FINANCE | NY | 10001 | |
| Mad Dog Motorsports, Inc. | Jerry W. Jones | 40650 Desert Creek Lane | | | Rancho Mirage | CA | 92270 | |
| MAD DOG PRODUCTIONS | | 425 1/2 N. ORANGE GR | | | LOS ANGELES | CA | 90036 | |
| MAD NO MORE PRODUCTIONS | | 1627 SOUTH 325TH STREET | | | FEDERAL WAY | WA | 98003 | |
| MAD PLATTER | | P.O. BOX 6507 | | | BEVERLY HILLS | CA | 90212 | |
| MADAME TUSSAUDS | | 7024 HOLLYWOOD BLVD | | | HOLLYWOOD | CA | 90028 | |
| MADDOX RESOURCES INC. | | 160 NORTH 3RD AVE | | | OAKDALE | CA | 95361 | |
| MADDOX, DAVID | | 4128 TIMBER RIDGE ST | | | DALLAS | TX | 75227 | |
| MADDY LEMEL | | 655 BROOKTREE RD | | | SANTA MONICA | CA | 90402 | |
| MADE BY MEG LLC | | 94 HIGHLAND AVE | | | MANHATTAN BEACH | CA | 90266 | |
| MADE IN AMERICA, LLC | | P.O. BOX 170107 | | | MILWAUKEE | WI | 53217 | |
| MADE IN THE SHADE | | PO BOX 6359 | | | VACAVILLE | CA | 95696 | |
| MADE IN THE SHADE TENT RENTALS INC. | | 3633 SEAPORT BLVD | | | WEST SACRAMENTO | CA | 95691 | |
| MADEJA, RICHARD | | 9213 61ST ST | | | KENOSHA | WI | 53142 | |
| MADELAINE | | 96-03 BEACH CHANNER DRIVE | P.O. BOX 930166 | | ROCKAWAT BEACH | NY | 11693 | |
| MADELINE PATTERSON | | 5243 AVE D | | | MODESTO | CA | 95358 | |
| MADELINES | CURTIS | 1030 E. GREEN STREET | | | PASADENA | CA | 91106 | |
| MADELON SILKSCREEN | | 1017 VENTURA AVE. #B | | | VENTURA | CA | 93001 | |
| MADELYN JIACALONE | | 2940 DOVE ST | | | SAN DIEGO | CA | 92103 | |
| MADEN, ELEYNA | | 1230 ALDER TREE WAY | | | SACRAMENTO | CA | 95832 | |
| MADERAS GOLF CLUB | | 17750 OLD COACH ROAD | | | POWAY | CA | 92064 | |
| MADERO, VICENTE | | 1223 E. ELWOOD ST | | | PHOENIX | AZ | 85040 | |
| MADIE & WAYNE GRACEY | | 984 MANOR WAY | | | CAMBRIA | CA | 93428 | |
| MADISON DEVELOPMENT | | 80 955 AVENUE 52 | | | LA QUINTA | CA | 92253 | |
| MADISON HOTEL - MEMPHIS | ATTN VIOLA BOOZE | 79 MADISON AVE | | | MEMPHIS | TN | 38103 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MADISON MARKETING INC. | | 2635 RIVA RD. | SUITE 106 | | ANNAPOLIS | MD | 21401 | |
| MADISON PARTNERS GROUP | | 2029 CENTURY PARK EAST | # 515 | | CENTURY CITY | CA | 90067 | |
| MADISON WORKSHOP WEST | | 73-812 DINAH SHORE | | | PALM DESERT | CA | 92260 | |
| MADISON, WILLIAM | | 127 LYNN AVE | | | HAMPTON BAYS | NY | 11946 | |
| MADLAND TOYOTA | | 4400 STATE ROAD | | | BAKERSFIELD | CA | 93308 | |
| MADONNA LEARNING CENTER | ATTN CYNTHIA SALEM | 7007 POPLAR AVE | | | GERMANTOWN | TN | 38138 | |
| MADRID ORTIZ, IGNACIO | | 2750 STONECREEK DRIVE | APT. 224 | | SACRAMENTO | CA | 95833 | |
| MADRID, ARLEX | | 3056 SPRING DALE | # 368 | | LONG BEACH | CA | 90810 | |
| MADRID, CLAUDIA | | 2029 LORING CT | | | CERES | CA | 95307 | |
| MADRID, CLAUDIA | | 2750 STONECREEK DRIVE | APT 224 | | SACRAMENTO | CA | 95833 | |
| MADRID, JOHNNY | | 2540 HAUSER | | | LOS ANGELES | CA | 90016 | |
| MADRID, JUAN | | 5012 FEONA DR | | | EMPIRIE | CA | 95357 | |
| MADRID, LEONARDO | | 3024 SPRINGDALE ST. | #393 | | LONG BEACH | CA | 90810 | |
| MADRID, LUCIO | | 2500 LUCERO SW | | | ALBUQUERQUE | NM | 87105 | |
| MADRID, ROSARIO | | 2839 N. 72ND AVE | | | PHOENIX | AZ | 85035 | |
| MADRID-ACUNA, ROSARIO | | 2214 W. SAINT ANNE AVE | | | PHOENIX | AZ | 85041 | |
| MADRIGAL MORALES, RENE | | 4011 RYDE AVE. | | | STOCKTON | CA | 95204 | |
| MADRIGAL, EVA | | 2037 WEST LINCOLN AVE. | | | NAPA | CA | 94558 | |
| MADRIGAL, HOMERO | | 992 NORTON | | | SAN MATEO | CA | 94401 | |
| MADURA, ANDREW | | 15042 S 25TH PL | | | PHOENIX | AZ | 85048-9176 | |
| MAE BROOKS | | 4445 ROLLER CT. | | | RALEIGH | NC | 27604 | |
| MAE WHEELER | | 1 CANYON RIM | | | NEWPORT COAST | CA | 92657 | |
| MAEGEN LORING CATERING-SB | | 1819 OSOS STREET | | | SAN LUIS OBISPO | CA | 93401 | |
| MAEGEN WALKER | | 3913 DALE RD | APT. C | | SACRAMENTO | CA | 95356 | |
| MAEGHER CORPORATION | DBA TECHNICO | 1104 N. DIXIE HWY | | | LAKEWORTH | FL | 33460 | |
| MAERSK CUSTOMS SERVICES INC | | P.O. BOX 930658 | | | KANSAS CITY | MO | 64193 | |
| MAGALLAN, RODRIGO | | 2720 COOPER COURT #3 | | | NAPA | CA | 94558 | |
| MAGALLON SALCEDA, ALEJANDRA | | 8702 W SAMPLE RD | APT # 4 | | CORAL SPRINGS | FL | 33065 | |
| MAGALLON, PABLO | | 15949 DOWNEY | APT.D | | PARAMOUNT | CA | 90723 | |
| MAGANA, ELICIA | | 4367 BEETHOVEN STREET | | | LOS ANGELES | CA | 90066 | |
| MAGANA, ERNESTO | | 83780 AVENIDA 48 APT 401 | | | INDIO | CA | 92201 | |
| MAGANA, ESTEBAN | | 801 STONE PINE WAY | | | MODESTO | CA | 95351 | |
| MAGANA, JESUS | | 1127 E. 47TH STREET | 209 | | LOS ANGELES | CA | 90011 | |
| MAGANA, JESUS | | 3828 S. GRAND AVE. # 110 | | | LOS ANGELES | CA | 90037 | |
| MAGANA, KARLA | | 322 LOCUST AVE. | | | S SAN FRANCISCO | CA | 94080 | |
| MAGANA, LUIS | | 5263 NILAND STREET | | | LYNWOOD | CA | 90262 | |
| MAGAZINE LIMITED PARTNERS, LP | DBA D WEDDINGS | 4311 OAK LAWN AVENUE | | | DALLAS | TX | 75219 | |
| MAGDALENA ECKE FAMILY YMCA | | 200 SAXONY ROAD | | | ENCINITAS | CA | 92024 | |
| MAGDALENA L. OGHAMA | | 9045 S. AVE R-4 | | | LITTLEROCK | AR | 93563 | |
| MAGDALENO DURAN, JOSE | | 177 BROPHY STREET | | | AMERICAN CANYON | CA | 94503 | |
| MAGDALENO, HUGO | | 177 BROPHY STREET | | | AMERICAN CANYON | CA | 94503 | |
| MAGDALENO, MARGARITA | | 1928 COOLEY AVE | APT 49 | | EAST PALO ALTO | CA | 94303 | |
| MAGDALENO, MARIA | | 177 BROPHY STREET | | | AMERICAN CANYON | CA | 94503 | |
| MAGDALENO-VAZQUEZ, RAFAEL | | 11422 BIRCH AVE | | | HAWTHORNE | CA | 90250 | |
| MAGELLAN CHARTER SCHOOL | ATTN KELLY DEFILIPPIS | 9324 BAILEYWICK ROAD | | | RALEIGH | NC | 27615 | |
| MAGGIANOS | | 1601 CUMBERLAND MALL PKWY | SUITE 200 | | ATLANTA | GA | 30339 | |
| MAGGIANOS | | 16405 N. SCOTTSDALE RD | | | CHANDLER | AZ | 85254 | |
| MAGGIANOS | | 3333 BRISTOL ST. | | | COSTA MESA | CA | 92626 | |
| MAGGIANOS - NAPERVILLE | | 1847 FREEDOM DRIVE | | | NAPERVILLE | IL | 60563 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAGGIANOS - OAK BROOK | ATTN ACCOUNTS PAYABLE | 240 OAKBROOK CENTER | | | OAKBROOK | IL | 60521 | |
| MAGGIANOS- CUMBERLAND | | 1601 CUMBERLAND MALL PKWY | SUITE 200 | | ATLANTA | GA | 30339 | |
| MAGGIANOS LITTLE ITALY | | 3106 WEST END AVE | | | NASHVILLE | TN | 37203 | |
| MAGGIANOS LITTLE ITALY | | 3333 BRISTOL ST. | | | COSTA MESA | CA | 92626 | |
| MAGGIANOS-OAK BROOK | | 240 OAKBROOK CENTER | | | OAKBROOK | IL | 60521 | |
| MAGGIE AGAHI | | 9810 E THOMPSON PEAK PKWY | | | SCOTTSDALE | AZ | 85255 | |
| MAGGIE DRAKE | | 2795 MC CONNELL DRIVE | FRONT DOOR IS OFF MOTOR PLACE | | LOS ANGELES | CA | 90064 | |
| MAGGIE HARRISON & MICHAEL KIRTS-SB | | 219 WEST DE LA GUERRA STREET | | | SANTA BARBARA | CA | 93101 | |
| MAGGIE JENSEN FLORAL DESIGNS | | 9190 WEST OLYMPIC BLVD | UNIT#227 | | BEVERLY HILLS | CA | 90212 | |
| MAGGIE LEPLEY | | 2146 REFUGIO ROAD | | | SANTA YNEZ | CA | 93460 | |
| MAGGIE MEYERS | | 1837 GRAND AVE #A | | | SANTA BARBARA | CA | 93103 | |
| MAGGIE SABBAG | | 2555 GREENVALLEY | | | LOS ANGELES | CA | 90046 | |
| MAGIC FEATHER INC | | 8717 DELGANY AVE | SUITE 206 | | PLAYA DEL REY | CA | 90293 | |
| MAGIC FOOD & BEVERAGE | | 1999 N. SYCAMORE AVE | | | HOLLYWOOD | CA | 90068 | |
| MAGIC TILT TRAILERS, INC | | 2161 LIONS CLUB ROAD | | | CLEARWATER | FL | 33764 | |
| MAGIC TOUCH CATERING | RAUL CARBAJAL | 15003 N. CAVE CREEK RD | | | PHOENIX | AZ | 85032 | |
| MAGIC WAX MOBILE AUTO DETAIL | | 3351 KEYSTONE AVE. #102 | | | LOS ANGELES | CA | 90034 | |
| MAGICAL BLOOMS | | 1417 SOUTH PACIFIC HWY | | | REDONDO BEACH | CA | 90277 | |
| MAGICAL ELVES | LYDIA SMYTH | 6255 SUNSET BLVD | SUITE 1600 | | HOLLYWOOD | CA | 90028 | |
| MAGICAL LIGHTING | | 96 HIGHLAND BLVD | | | KENSIGNTON | CA | 94708 | |
| MAGIQUE NOVELTIES, LLC | | 980 REMINGTON ROAD | | | SCHAUMBURG | IL | 60173 | |
| MAGNALITE DISTRIBUTORS | | 123 N. 57TH DRIVE | | | PHOENIX | AZ | 85043 | |
| MAGNIFICENT MILESTONES | | 1003 W. FULTON MARKET | | | CHICAGO | IL | 60607 | |
| MAGNOLIA | | 6253 LELAND WAY | | | LOS ANGELES | CA | 90028 | |
| MAGNOLIA EVENT DESIGN | | 1802 MOUNTAIN AVENUE | | | SANTA BARBARA | CA | 93101 | |
| MAGNOLIA HOME FASHIONS | | P.O. BOX 220 | | | CARROLLTON | GA | 30112 | |
| MAGNOLIA WEDDING SERVICES | | 700 N VALLEY ST | SUITE K | | PLACENTIA | CA | 92870 | |
| MAGNUM COMPANIES | | 205 ARMOUR DRIVE NE | | | ATLANTA | GA | 30324 | |
| MAGNUM DISTRIBUTION | | 23811 BRIDGER RD. #014 | | | LAKE FOREST | CA | 92630 | |
| MAGNUSSEN | | 390 STEVICK | | | AHERTON | CA | 94025 | |
| MAGPANTAY, MICHAEL | | 202 CALLE REDONDA | | | WALNUT | CA | 91789 | |
| MAGPIE CATERERS | | 1409 R STREET ST 102 | | | SACRAMENTO | CA | 95811 | |
| MAGPIE CATERERS | | 2129 20TH STREET | | | SACRAMENTO | CA | 95818 | |
| MAGUIRE PARTNERS | | 555 W. 5TH STREET #5000 | | | LOS ANGELES | CA | 90013 | |
| MAGUIRES | | 17552 NORTH DALLAS PKWY | | | DALLAS | TX | 75287 | |
| MAHABEIR, RAFIAEL | | 3448 FISH AVE | | | BRONX | NY | 10469 | |
| MAHAFFEY TENT COMPANY, INC. | | 4161 DELP STREET | | | MEMPHIS | TN | 38118 | |
| MAHLANDT, RYAN | | 1027 ALPINE CT | | | NAPA | CA | 94558 | |
| MAHLER, THOMAS | | 2775 N. HIGHWAY 360 | APT#1436 | | GRAND PRAIRIE | TX | 75050 | |
| MAHMOOD, MAHMOOD | | 2425 CENTER STREET | | | FALLS CHURCH | VA | 22043 | |
| MAHRON, INCORPORATED | | 100 RED SCHOOLHOUSE ROAD | | | CHESNUT RIDGE | NY | 10977 | |
| MAHROUS, BOLIS | | 21011 STANFORD SQUARE | APT # 401 | | STERLING | VA | 20166 | |
| MAI STUDIO | | 833 SPRING STREET | | | LOS ANGELES | CA | 90014 | |
| MAIL BOXES ETC. | | 3848 MCHENRY SUITE 155 | | | MODESTO | CA | 95356 | |
| MAILE, DAVIS | | 348 N. IDAHO STREET | | | SAN MATEO | CA | 94401 | |
| MAILE, PAULESIA | | 7279 LINCOLN STREET | | | EAST PALO ALTO | CA | 94303 | |
| MAILE, TASMAN | | 7225 NEY AVE | | | OAKLAND | CA | 94605 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 516 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAILFINANCE | | 25881 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| MailFinance Inc | JJ Bowers | 478 Wheelers Farms Road | | | Milford | CT | 06461 | |
| MAILI PRODUCTIONS, INC | | P.O. BOX 5033 | | | SANTA BARBARA | CA | 93150 | |
| MAIMONIDES ACADEMY | CLAIRE BENYOWITZ | 310 N. HUNTLY DR | | | LOS ANGELES | CA | 90048 | |
| MAIN ATTRACTIONS | | 85 NEWFIELD AVENUE | | | EDISON | NJ | 08837 | |
| MAIN COURSE CA LLC | | 1363 DONON ST STE1 | | | VENTURA | CA | 93003 | |
| MAIN COURSE CALIFORNIA | | 1363 DONLON ST. | SUITE 11 | | VENTURA | CA | 93003 | |
| MAIN EVENT FLOORS | | 5020 E. WALNUT AVENUE | | | SOQUEL | CA | 95073 | |
| MAIN EVENT PRODUCTIONS | | PO BOX 1172 | | | CORONA | CA | 92878-1172 | |
| MAIN STAR PRODUCTIONS | | 3425 MICHAEL DRIVE | | | REDWOOD CTY | CA | 94063 | |
| MAIN STREET BAKING CO | | 316 S MAIN ST | | | GRAPEVINE | TX | 76051 | |
| MAIN STREET JOURNAL | | 2002 HARBERT AVE | | | MEMPHIS | TN | 38104 | |
| MAINE DEPT OF REVENUE | ATTN PAULA THOMAS | PO BOX 9113 | | | AUGUSTA | ME | 04332-9113 | |
| MAINE REVENUE SERVICES | | PO BOX 1065 | | | AUGUSTA | ME | 04332-1065 | |
| MAINFREIGHT INC | | DEPT. 0942 | | | LOS ANGELES | CA | 90084-0942 | |
| MAINLINE CARPETS | | 120 KEEN DR | | | DALTON | GA | 30720 | |
| MAINLINE EXHIBITORS CARPET | | P O BOX 3026 | | | DALTON | GA | 30721 | |
| MAINSTAGE THEATRICAL SUPPLY, INC | | 8761 A ELY ROAD | | | PENSACOLA | FL | 32514 | |
| MAINTENANCE SUPPLY & FASTENER CO., INC. | | 4065 PILOT DRIVE | | | MEMPHIS | TN | 38118 | |
| MAINTEX | | 13300 E. NELSON AVE. | P.O. BOX 7110 | | CITY OF INDUSTRY | CA | 91744-7110 | |
| MAIR, LAMONT | | 23 DALES AVENUE | APT # 336 | | JERSEY CITY | NJ | 07306 | |
| MAIRE OKEEFE | | 232 N. BRISTOL AVE | | | LOS ANGELES | CA | 90047 | |
| MAISON & JARDIN | | 430 S. WYMORE ROAD | | | ALTAMONTE SPRINGS | FL | 32714 | |
| MAISON CUISINE | DANIELLE WHEELER | 2651 N. WAYNE AVE #1 | | | CHICAGO | IL | 60614 | |
| MAITA TOYOTA | | 4623 MCHENRY AVENUE | | | MODESTO | CA | 95356 | |
| MAIYA MONCINO | | 111 SAWYER COURT | | | SCOTTS VALLEY | CA | 95066 | |
| MAJERLES GRILL | ATTN BRYAN | 3095 S. CHANDLER BLVD | | | CHANDLER | AZ | 85226 | |
| MAJESTIC GIFTS | | 5605 FOSTER AVE | | | BROOKLYN | NY | 11234-1027 | |
| MAJESTIC INDUSTRIES, INC. | | 3311 SHORE PKWY | SUITE #6-C | | BROOKLYN | NY | 11235 | |
| MAJESTIC STAR CASINO | ATTN ACCOUNTS PAYABLE | ONE BUFFINGTON HARBOR DRIVE | | | GARY | IN | 46406-3000 | |
| MAJESTIC TENT & EVENT CENTER, LLC | | 9160 LINWOOD AVE | | | SHREVEPORT | LA | 71106 | |
| MAJOR LANGER | | 6 POSSUM RIDGE RD | | | ROLLING HILLS | CA | 90274 | |
| MAJORIE PALONEN | | 567 PARRA GRANDE LANE | | | SANTA BARBARA | CA | 93108 | |
| MAKAREWICZ, TODD | | 6809 CALLE LAGUNA NE | | | ALBUQUERQUE | NM | 87113 | |
| MAKE A NOISE FOUNDATION | RUTA E. SEPETYS | 5543 EDMONDSON PIKE | SUITE 8A | | NASHVILLE | TN | 37211 | |
| MAKE A WISH | | 1875 CENTURY PARK EAST | SUITE 950 | | LOS ANGELES | CA | 90048 | |
| MAKE A WISH FOUNDATION | | 14232 RED HILL AVE | | | TUSTIN | CA | 92780 | |
| MAKE A WISH FOUNDATION | | 235 PINE STREET | 6TH FLOOR | | SAN FRANCISCO | CA | 94104 | |
| MAKE A WISH FOUNDATION | | 2440 HOTEL CIRLE NORTH | SUITE 200 | | SAN DIEGO | CA | 92108 | |
| Make a Wish Foundation | | 4742 N. 24th St. | Suite 400 | | Phoenix | AZ | 85016 | |
| MAKE IT HAPPEN | | 137 ALHAMBRA STREET | | | SAN FRANCISCO | CA | 94123 | |
| MAKE PARTIES HAPPEN, INC | | 1826 W 4TH STREET | | | TEMPE | AZ | 85281 | |
| MAKE-A-WISH FOUNDATION | OF GREATER OHIO, KENTUCKY & INDIANA LATONAGA MALONE | | 2545 FARMERS DRIVE SUITE 300 | | COLUMBUS | OH | 43235 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAKERS STUDIO | | 5877 RODEO RD | | | LOS ANGELES | CA | 90016 | |
| MAKO RESTAURANT-ESL | | 225 SO BEVERLY DR | | | BEVERLY HILLS | CA | 91212 | |
| MALAVE, ARMANDO | | 114 NATCHEZ CT. S. | | | LAVERGNE | TN | 37086 | |
| MALCO PRODUCTS, INC. | | P.O. BOX 71-4302 | | | COLUMBUS | OH | 43271-4302 | |
| MALCOLM AXON | | 1555 PEGSAIR ESTATES DR. | | | LOS ANGELES | CA | 90013 | |
| MALCOLM SMITH PHOTOGRAPHY | | 6105 23RD AVENUE SOUTH | | | SEATTLE | WA | 98108 | |
| MALCOLM, JULIUS | | 2610 LAKEHILL LN APT 9D | | | CARROLLTON | TX | 75006-4773 | |
| MALCOLM, LESLIE | | 2610 LAKEHILL LANE | APT 9D | | CARROLLTON | TX | 75006 | |
| MALCOM & ABBY FIELD | | 601 PASEO DEL MAR | | | PALOS VERDES ESTATES | CA | 90274 | |
| MALCZEWSKI, NICHOLAS | | 6043 S MULLIGAN | | | CHICAGO | IL | 60638 | |
| MALDONADO JR, ROGELIO | | 2813 N STRUCKMAN | | | RIVER GROVE | IL | 60171 | |
| MALDONADO JR., FELIPE | | 1137 MINGO WAY | | | LATHROP | CA | 95330 | |
| MALDONADO, AMILCAR | | 13126 POPLAR TREE RO | | | FAIRFAX | VA | 22033-3434 | |
| MALDONADO, BRYAN | | 4087 46TH STREET | | | SAN DIEGO | CA | 92105 | |
| MALDONADO, CIRA | | 73 LANCE WAY | | | HAYWARD | CA | 94544 | |
| MALDONADO, EDUARDO | | 665 AYRES ROAD | | | MABLETON | GA | 30126 | |
| MALDONADO, ELIEZER | | 211 EASY ST | #4 | | MOUNTAIN VIEW | CA | 94043 | |
| MALDONADO, FELIPE | | 3890 SHIRLEY AVENUE | | | LYNWOOD | CA | 90262 | |
| MALDONADO, FREDDY | | 1196 SILVERADO TRAIL | | | NAPA | CA | 94559 | |
| MALDONADO, JEFFREY | | 1623 SUMMERFIELD ST | | | RIDGEWOOD | NY | 10467 | |
| MALDONADO, JULIO CESAR | | 1316 MADERA AVE. | | | E MENLO PARK | CA | 94225 | |
| MALDONADO, KENNY | | 4087 46TH STREET | | | SAN DIEGO | CA | 92105 | |
| MALDONADO, MANUEL M. | | 13505 LEE JACKSON MEMORIAL HWY | | | CHANTILLY | VA | 20151 | |
| MALDONADO, MARTHA | | 121 NOTTINGHAM AVE. | APT #2 | | REDWOOD CITY | CA | 94063 | |
| MALDONADO, ROSA | | 1255 CARLTON AVE | | | MENLO PARK | CA | 94025 | |
| MALDONADO, ROSIO | | 5416 7TH STREET | | | KEYES | CA | 95328 | |
| MALDONADO, SERGIO | | 553 PIRINEN LN | | | MODESTO | CA | 95354 | |
| MALDONADO, YOVANI | | 222 SWEETWATER | | | ATLANTA | GA | 30126 | |
| MALDONADO-HERNANDEZ, EDUVINA | | 300 NW 34 ST | APT. 107 | | POMPANO BEACH | FL | 33084 | |
| MALDYBAEV, DMITRIY | | 729 SOUTH UNION AVE #405 | | | LOS ANGELES | CA | 90017 | |
| MALE, DANIEL | | 701 ROLLING ROAD | APT. 22 | | BURLINGAME | CA | 94010 | |
| MALE, JACQUELINE | | 45 ADDISON STREET | | | SAN FRANCISCO | CA | 94131 | |
| MALIBU CANYON | | 5458 N. LAS VIRGENES RD | | | CALABASAS | CA | 91302 | |
| MALIBU CATERING & EVENT-ESL | ATTN S A MARAVIC | 1717 N GRAMERCY PL | | | HOLLYWOOD | CA | 90028 | |
| MALIBU COURT | | 23525 CIVIC CENTER WAY | | | MALIBU | CA | 90265 | |
| MALIBU DESIGN | CAROL IZAD | 186 SADDLEBOW ROAD | | | BELL CANYON | CA | 91307 | |
| MALIBU MARKET AND DESIGN LLC | | 25001 PACIFIC COAST HWY | | | MALIBU | CA | 90265 | |
| MALIBU MUNICIPAL COURT | | 5030 N PARKWAY CALABASAS | | | CALABASAS | CA | 91302-2452 | |
| MALIBU ROAD LLC | TREVANNA POST | 11833 MISSISSIPPI #101 | | | LOS ANGELES | CA | 90025 | |
| MALIK, AISHA | | 9445 FAIRFAX BLVD | # 103 | | FAIRFAX | VA | 22031 | |
| MALIK, JUNAID | | 4476 OAKDALE CRESCEN | | | FAIRFAX | VA | 22030 | |
| MALIN, DAVID | | 8683 WREN CIRCLE | | | ELK GROVE | CA | 95624 | |
| MALIN, ROSEMARIE | | 8683 WREN CIRCLE | | | ELK GROVE | CA | 95624 | |
| MALINA TOMEH-JACOBS -MO1 | | 4623 MCHENRY AVENUE | | | MODESTO | CA | 95356 | |
| MALINDA ECCLES | | 672 S. AVENUE 21 UNIT 2 | | | LOS ANGELES | CA | 90031 | |
| MALINDA SHEETZ | | 25 MONTE CARLO | | | IRVINE | CA | 92614 | |
| MALINIS, PIA-JACQLYN | | 1132 CAPUCHINO AVE. | APT #5 | | BURLINGAME | CA | 94010 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 518 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MALISA HUMPHRYS | | 2411 INVERNESS AVENUE | | | LOS ANGELES | CA | 90027 | |
| MALL AT GREEN HILLS | | 2126 ABBOT MARTIN ROAD | SUITE 171 | | NASHVILLE | TN | 37215 | |
| MALLEN, RAFAEL | | 1995 DAVIDSON AVE | # 5B | | BRONX | NY | 10453 | |
| MALLON ENTERPRISES | | 140 EAST 52ND STREET | | | NEW YORK | NY | 10022 | |
| MALMQUIST, MICHELLE | | 7244 PHARR MILL ROAD | | | HARRISBURG | NC | 28075 | |
| MALONE STUDIOS | | 810 3RD AVENUE | | | NASHVILLE | TN | 37210 | |
| MALONE, DAVID | | 3949 BISHOP BRIDGE RD | | | MEMPHIS | TN | 38118 | |
| MALONE, GLENDA | | 45 SHARON COVE | | | BRIGHTON | TN | 38011 | |
| MALONE, JEFF | | 5 MARCIA WAY | #112 | | ROSEVILLE | CA | 95747 | |
| MALONEY MOVING & STRORAGE | | 5301 JEFFERSON HWY | | | HARAHAN | LA | 70123 | |
| MALOOF RESIDENCE | | 14155 BERESFORD RD | | | BEVERLY HILLS | CA | 90210-1067 | |
| MANA, ALLISON & ASSOCIATES | | 1388 SUTTER STREET | SUITE 525 | | SAN FRANCISCO | CA | 94109 | |
| MANAGEMINT | | POBOX 491246 | | | LOS ANGELES | CA | 90049 | |
| MANAGEMINT | KATHLEEN BURKE | PO BOX 491246 | | | LOS ANGELES | CA | 90049 | |
| MANAGER OF FINANCE | ATTN TAX COLLECTIONS UNIT | PO BOX 17660 | | | DENVER | CO | 80217-0660 | |
| MANALILI, ANTHONY | | 4739 FALCON AVE. | | | LONG BEACH | CA | 90807 | |
| MANATT PHELPS & PHILLIPS | | 601 S SALTAIR AVE | C/O JUDITH KIEFFER | | LOS ANGELES | CA | 90049 | |
| MANCHESTER HOMES | | 15455 N. GREENWAY HAYDEN LOOP | | | SCOTTDALE | AZ | 85260 | |
| MANCHESTER LOCK & SECURITY | | 1043 W MANCHESTER BLVD | | | INGLEWWOD | CA | 90301-1582 | |
| MANCIA LEMUS, ALEX | | 10026 S SAN PEDRO ST | | | LOS ANGELES | CA | 90003 | |
| MANCIA, JULIO | | 2235 MENALTO AVE | | | EAST PALO ALTO | CA | 94303 | |
| MANCIA, JULIO | | 756 GREEN ST. | | | E. PALO ALTO | CA | 94303 | |
| MANCILLA, CHRISTOPHER | | 6223 OAKCREST WAY | | | LOS ANGELES | CA | 90042 | |
| MANCILLA, DIANA | | 360 FISH HAWK DR | | | WINTER HAVEN | FL | 33884 | |
| MANCILLA, JOSE | | 11121 WYANDOTTE ST | | | SUN VALLEY | CA | 91352 | |
| MANDALAY CORP ENTERPRISES | | 4751 WILSHIRE BL 3RD FL | | | LOS ANGELES | CA | 90010 | |
| MANDALAY CORP ENTERPRISES | | 4751 WILSHIRE BLVD 3RD FL. | | | LOS ANGELES | CA | 90010 | |
| MANDARIAN ORIENTAL ATLANTA | | 3376 PEACHTREE ROAD | | | ATLANTA | GA | 30326 | |
| MANDARIN ORANGE TRADING CO | ATTN STUART MORGINSTIN | 3910 W. DEVON AVE | | | CHICAGO | IL | 60712 | |
| MANDUJANO, GERARDO | | 2316 HARBOR DRIVE | | | SALTON CITY | CA | 92275 | |
| MANDUJANO, GUSTAVO | | 2345 QUEMADO AVENUE | | | SALTON CITY | CA | 92275 | |
| MANDUJANO, JOSE | | 548 PALOMAR ST. | APT 59 | | CHULA VISTA | CA | 91911 | |
| MANDUJANO, RAMIRO | | 2273 SHORE KING AVE | | | SALTON CITY | CA | 92275 | |
| MANDY G. EVANS | | 101 OCEANO AVE #6 | | | SANTA BARBARA | CA | 93109 | |
| MANDY RUTHERFORD | | 3562 WATHEN COURT | | | MERCED | CA | 95348 | |
| MANFRED TSCHOPP | | 110 BIRCHWOOD TERRACE | | | CLIFTON | NJ | 07012 | |
| MANGAR, DANIEL | | 3317 WHITE BLOSSOM LANE | | | CLERMONT | FL | 34711 | |
| MANGRUM PUBLISHING | | 5100 WINDANCE PLACE | | | HOLLY SPRINGS | NC | 27540 | |
| MANHAFFEY TENT AND PARTY RENTALS | | 4161 DELP STREET | | | MEMPHIS | TN | 38118 | |
| MANHATTAN BEACH MIDDLE SCHOOL | | 1501 REDONDO AVE | | | MANHATTAN BEACH | CA | 90266 | |
| MANHATTAN BEACH POST | | 1142 MANHATTAN AVENUE | | | MANHATTAN BEACH | CA | 90266 | |
| MANHATTAN BEACH PROCESSING CTR | | P.O. BOX 1109 | | | TUSTIN | CA | 92781-1109 | |
| MANHATTAN BEACH ROTARY | CHARITABLE FOUNDATION INC. | P.O. BOX 691 | | | MANHATTAN BEACH | CA | 90266 | |
| MANHATTAN COUNTRY CLUB | | 1330 PARKVIEW AVE. | | | MANHATTAN BEACH | CA | 90266 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 519 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MANHATTAN EVENTS | | 1623 9TH ST | | | MANHATTAN BEACH | CA | 90266 | |
| MANHATTAN PROPANE INC. | | 111 SOUTH 4TH STREET | | | N. BAYSHORE | NY | 11706 | |
| MANILLO MUSIC PROJECT | | 8295 S. LA CIENIEGA BLVD | | | INGLEWOOD | CA | 90301 | |
| MANITOBA FINANCE DEPT | TAXATION DIVISION | 101-401 YORK AVE | | | WINNIPEG | MB | R3C 0T8 | CANADA |
| MANJARREZ, FEDERICO | | 6032 DAUPHIN AV | | | LOS ANGELES | CA | 90034 | |
| MANJARREZ, JUAN | | 6312 MADDEN AVE | | | LOS ANGELES | CA | 90043 | |
| MANKAS INVERNESS LODGE | | 30 CALLENDAR WAY | P.O. BOX 1110 | | INVERNESS | CA | 94937 | |
| MANKIND CORPORATION | | 28903 NORTH AVENUE PAINE | | | VALENCIA | CA | 91355 | |
| MANN PROJECT | | 14175 MULHOLLAND DRIVE | | | BEVERLY HILLS | CA | 90210 | |
| MANNATECH | | 600 S. ROYAL LANE | SUITE 200 | | COPPELL | TX | 75019 | |
| MANNING & MARDER | | 660 S. FIGUEROA STREET | 23RD FLOOR | | LOS ANGELES | CA | 90017 | |
| MANNING BROTHERS | | 210 SANDY CREEK DRIVE | | | ATHENS | GA | 30607 | |
| MANNING BROTHERS PEST CONTROL INC. | | 944 W. PROSPECT RD | | | OAKLAND PARK | FL | 33309 | |
| MANNING, RENEKA | | P.O. BOX 701043 | | | DALLAS | TX | 75370 | |
| MANNY LEGASPI | | 11430 SOUTH STREET | | | CERRITOS | CA | 90703 | |
| MANOLO ALATRISTE | | 1810 GENERATION #A | | | RALEIGH | NC | 27612 | |
| MANOOGIAN, ROI | | 5020 W. THUNDERBIRD | APT 289 | | GLENDALE | AZ | 85306 | |
| MANPOWER | | 21271 NETWORK PLACE | | | CHICAGO | IL | 60673-1212 | |
| MANRIQUEZ, JENNIFER | | 6318 W CERMAK RD | | | BERWYN | IL | 60402 | |
| MANSFIELD OIL | | P.O. BOX 934067 | | | ATLANTA | GA | 31193-4067 | |
| MANSFIELD OIL COMPANY | | P.O. BOX 934067 | | | ATLANTA | GA | 31193-4067 | |
| Mansfield Oil Company | Brad Puryear, Esq. | 1025 Airport Parkway, SW | | | Gainesville | GA | 30501 | |
| Mansfield Oil Company of Gainesville, Inc. | Attn Ted W. Hight III | Thompson, OBrien, Kemp & Nasuti, P.C. | 40 Technology Pkwy S Ste 300 | | Norcross | GA | 30092 | |
| Mansfield Oil Company of Gainesville, Inc. | Mansfield Oil Company | Brad Puryear, Esq. | 1025 Airport Parkway, SW | | Gainesville | GA | 30501 | |
| MANSOUR FINE RUGS | | 8606 MELROSE AVE | | | LOS ANGELES | CA | 90069 | |
| MANTAR, ALBA | | 850 SW 9TH COURT | APT # A | | POMPANO BEACH | FL | 33060 | |
| MANTENO HIGH SCHOOL | | 443 N MAPLE | | | MANTENO | IL | 60950 | |
| MANUAL VASQUEZ | | | | | CULVER CITY | CA | | |
| MANUEL GONZALEZ | | 2505 W. CARSON RD. | | | TEMPE | AZ | 85282 | |
| MANUEL GRAIWER | | 550 CHALETTE DRIVE | | | BEVERLY HILLS | CA | 90210 | |
| MANUEL LABRA | | 2692 MIDDLEFIELD RD. #D | | | REDWOOD CITY | CA | 94063 | |
| MANUEL LOPEZ | | 434 S. CENTER STREET | | | TULARE | CA | 93274 | |
| MANUEL LOPEZ JR. | | 434 S. CENTER STREET | | | TULARE | CA | 93274 | |
| MANUEL MONTIEL | | 2309 SPRING FOREST | | | RALEIGH | NC | 27609 | |
| MANUEL RECINOS | | 2120 ESTRELLA AVENUE | | | LOS ANGELES | CA | 90007 | |
| MANUEL REDONDO | | 2821 W. CARTMILL AVE | | | TULARE | CA | 93274 | |
| MANUELS RESTAURANT | | 2350 E. SOUTHERN AVE | | | TEMPE | AZ | 85282 | |
| MANUFACTURER EXPRESS INC. | | P.O. BOX 1011 | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| MANULAUTI, JAMES | | 5205 KESLING ST | | | SAN DIEGO | CA | 92117 | |
| MANULIFE FINANCIAL | LIFE INSURANCE COMPANY(USA) | P.O. BOX 894109 | | | LOS ANGELES | CA | 90189 | |
| MANULIFE FINANCIAL-ESL | | 500 N BRAND BLVD., STE 950 | | | GLENDALE | CA | 91203 | |
| MANZANARES, FREDDY | | 21309 JEFFREY AVE. | | | TORRANCE | CA | 90502 | |
| MANZO, ANA | | 125 PAULINE AVE. | | | MODESTO | CA | 95358 | |
| MANZO, ITZEL | | 2288 BROWN STREET, APT 21 | | | NAPA | CA | 94558 | |
| MANZO, MAYRA | | 2442 SAXON WAY | | | RIVERBANK | CA | 95367 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 520 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAP CONSTRUCTION AND DESIGN | | 15 SAN CARLOS DR | | | PETALUMA | CA | 94952 | |
| MAPC | | 6114 LA SALLE #111 | | | OAKLAND | CA | 94611 | |
| MAPES RANCH | | 10555 MAZE BLVD | | | MODESTO | CA | 95358 | |
| MAPLE CITY RUBBER CO., INC. | | P.O. BOX 587 | | | NORWALK | OH | 44857 | |
| MAPLE DRIVE RESTAURANT | | 345 N. MAPLE DRIVE | | | BEVERLY HILLS | CA | 90210 | |
| MAPLE LEAF PLUMBING | HEATING & AIR CONDITIONING | 74-330 ALESSANDRO | P.O. BOX 3653 | | PALM DESERT | CA | 92261 | |
| MAPRIL CORP | DBA OLIVIA CORWIN | 2A LAKE ROAD | | | LAKE SUCCESS | NY | 11020 | |
| MAR, RATHDARA | | 10326 PONDEROSA ST | | | BELLFLOWER | CA | 90706 | |
| MAR, WILLA | | 10326 PONDEROSA ST | | | BELLFLOWER | CA | 90706 | |
| MARA BICKET | | 1320 BRADY AVENUE | | | MODESTO | CA | 95350 | |
| MARA CARIERI | | 25815 CHALMERS PLACE | | | CALABASAS | CA | 91302 | |
| MARA EYER-HUBE | | 11 BAY COVER LANE | | | NEWPORT BEACH | CA | 92660 | |
| MARA MARTINEZ | | 3461 BANKHEAD HWY | | | DOUGLASVILLE | GA | 30134 | |
| MARA MEHDY | | 6541 HOLLYWOOD BLVD. | | | LOS ANGELES | CA | 90028 | |
| MARA, FRANCISCO | | 5120 N. 38 AVE. APT. | | | PHOENIX | AZ | 85019 | |
| MARAL KALOUSTIAN | | 8687 MELROSE AVE 7TH PL | | | LOS ANGELES | CA | 90069 | |
| MARA-MI INC. | | 1515 CENTRAL AVENUE NE | | | MINNEAPOLIS | MN | 55413 | |
| MARANON, BENJAMIN | | 48 BAYBROOK DR | | | COUNTRYSIDE | IL | 60525 | |
| MARATHON IMAGING SUPPLIES, INC | | 14622 VENTURA BLVD SUITE 1022 | | | SHERMAN OAKS | CA | 91403 | |
| MARATHON IMAGING SYSTEMS | BUSINESS EQUIPMENT GROUP | DBA TOSHIBA BUS. SOLUTIONS | 480 N 54TH ST STE 1 | | CHANDLER | AZ | 85226-2544 | |
| MARBLE GUYS | | 6 MCLAREN SUITE H | | | IRVINE | CA | 92618 | |
| MARBORG INDUSTRIES | | P O BOX 4127 | | | SANTA BARBARA | CA | 93140 | |
| MARBORG INDUSTRIES | ATTN BANKRUPTCY DEPT | 119 N QUARANTINA ST | | | SANTA BARBARA | CA | 93103 | |
| MARBORG INDUSTRIES | ATTN BANKRUPTCY DEPT | P.O. BOX 4127 | | | SANTA BARBARA | CA | 93140-4127 | |
| MARC C FERREL | VINKA PASOS | 424 TANGERINE PLACE | | | BREA | CA | 92823 | |
| MARC HANKIN | | 12400 WILSHIRE BLVD | | | LOS ANGELES | CA | 90025 | |
| MARC J. BURTON | | 617 N. GARDNER | | | LOS ANGELES | CA | 90036 | |
| MARC JACOBS INTERNATIONAL,LLC-ESL | | 19 EAST 57TH STREET | | | NEW YORK | NY | 10022 | |
| MARC LEDER | | 5200 TOWN CENTER CIRCLE | SUITE 600 | | BOCA RATON | FL | 33486 | |
| MARC MEYNEC | | 1628 LAUREL AVE | | | SOLVANG | CA | 93463 | |
| MARC MOTORS INC. | | 2415 STIRLING ROAD | | | FORT LAUDERDALE | FL | 33312 | |
| MARC PLATT | | 10393 STRATHMORE | | | LOS ANGELES | CA | 90024 | |
| MARC PLATT | JULIE PLATT | 10393 STRATHMORE DR | | | LOS ANGELES | CA | 90024 | |
| MARC REEDE | | 1601 CURTIS AVE | | | MANHATTAN BEACH | CA | 90266 | |
| MARC SELWYN FINE ART | | 6222 WILSHIRE BLVD # 101 | | | LOS ANGELES | CA | 90048 | |
| MARC WILSON DESIGN | | 5102 21ST STREET | | | LIC | NY | 11101 | |
| MARC, ERMENS | | 1501 S.W. 63RD TERRACE | | | NORTH LAUDERDALE | FL | 33068 | |
| MARCANO, MARK | | 170 WYCKOFF AVE | | | BROOKLYN | NY | 11237 | |
| MARCANO, STEVEN | | 2089 HOMER AVE | | | BRONX | NY | 10473 | |
| MARCEL COCIT | | 1601 VENICE BLVD # 307 | | | VENICE | CA | 90291 | |
| MARCEL VIGNERON | | 8029 BLACKBURN AVE | | | LOS ANGELES | CA | 90048 | |
| MARCELIN, JOSETTE | | 1965 S.W. 70TH WAY | | | NORTH LAUDERDALE | FL | 33068 | |
| MARCELIN-GEDEON, EBENE | | 1362 SILVERADO | | | NORTH LAUDERDALE | FL | 33068 | |
| MARCELINO NUNO | | | | | MODESTO | CA | | |
| MARCELLO CHOPHOUSE | ATTN BILL HOWARD | 2201 Q STREET NE STE 9B | | | ALBUQUERQUE | NM | 87110 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 521 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARCEY BROWNSTEIN | | 555 WEST 23RD STREET | | | NEW YORK | NY | 10011 | |
| MARCH OF DIMES | | 2120 WASHINGTON BLVD STE 425 | | | ARLINGTON | VA | 22204 | |
| MARCH OF DIMES | | 4112 PLEASANT VALLEY ROAD | | | RALEIGH | NC | 27612 | |
| MARCH OF DIMES | ATTN ACCOUNTS PAYABLE DEPT. | 6504 FALLS OF NEUSE RD | | | RALEIGH | NC | 27615 | |
| MARCHAND, PAUL | | 1216 1/2 MYRA AVE | | | LOS ANGELES | CA | 90029 | |
| MARCHE | | 898 SANTA CRUZ AVE | | | MENLO PARK | CA | 94025 | |
| MARCHELLE LOUNAIS-GRIFFIS | | 72421 BARBARA DR. | | | RANCHO MIRAGE | CA | 92270 | |
| MARCHIALETTE, MICHAEL | | 1ST S. OWEN ST. | | | MOUNT PROSPECT | IL | 60056 | |
| MARCHIALETTE, MICHAEL | | 5848 W CATALPA | | | CHICAGO | IL | 60630 | |
| MARCI DELOZIER | | 540A HENRY ST APT 3 | | | BROOKLYN | NY | 11231-2835 | |
| MARCI DINKIN | | 475 25TH STREET | | | SANTA MONICA | CA | 90402 | |
| MARCI FOSTER | | 228 N LAYTON DRIVE | | | LOS ANGELES | CA | 90049 | |
| MARCIA BEN-JOSEPH | | 1117 COLE STREET | | | SAN FRANCISCO | CA | 94117 | |
| MARCIA CARSEY | | CAPELL,COYNE,& COMPANY | 1875 CENTURY PARK EAST SUITE 2250 | | LOS ANGELES | CA | 90067 | |
| MARCIA CONSTANCE | | 439 MEADOWBROOK DRIVE | | | MONTECITO | CA | 93108 | |
| MARCIA FRENCH | | PO BOX 11327 | | | MIDLAND | TX | 79702 | |
| MARCIA LORD | | 432 DENAHLI COURT | | | ELLENWOOD | GA | 30294 | |
| MARCIA MEIER | | 280 HARVARD LANE | | | SANTA BARBARA | CA | 93111 | |
| MARCIA SELDEN | | 65 RESEARCH DRIVE | | | STANFORD | CT | 06906 | |
| MARCIA SHANK | | 5530 BAYRIDGE ROAD | | | RANCHO PALOS VERDES | CA | 90275 | |
| MARCIAL AGUILAR | | 2692 MIDDLEFIELD ROAD | | | REDWOOD CITY | CA | 94063 | |
| MARCIE CULLEN | | 2004 LAUREL AVE | | | MANHATTAN BEACH | CA | 90266 | |
| MARCIE FERRIS | | 1334 MONUMENT STREET | | | LOS ANGELES | CA | 90272 | |
| MARCIE HILLAR | | 2510 SCENIC DRIVE | | | MODESTO | CA | 95355 | |
| MARCIE POLIER | | 910 N. BUNDY DRIVE | | | LOS ANGELES | CA | 90049 | |
| MARCO ANTONIO CHAVEZ | | 104 NORTH H STREET | | | TULARE | CA | 93274 | |
| MARCO CHAVEZ | | 2521 W. CARTMILL AVE | | | TULARE | CA | 93274 | |
| MARCO CRANE & RIGGING CO. | | PO BOX 18008 | | | PHOENIX | AZ | 85005 | |
| MARCO INCROCCI | | 743 HAWTHORNE CIRCLE | | | LOMBARD | IL. | 60148 | |
| MARCOA PUBLISHING DALLAS, INC. | | 1501 LBJ FREEWAYSUITE 150 | | | DALLAS | TX | 75234 | |
| MARCOA PUBLISHING, INC | | PO BOX 509100 | | | SAN DIEGO | CA | 92150-9100 | |
| MARCOS ALARCON | | | | | CULVER CITY | CA | | |
| MARCOS AUTO BODY INC. | | 6827 VINELAND AVE. | | | NORTH HOLLYWOOD | CA | 91605 | |
| MARCOS CHAVEZ | | 332 WEST PINE AVE | | | TULARE | CA | 93274 | |
| MARCOS ROSALES | | 2821 W. CARTMILL AVE | | | TULARE | CA | 93274 | |
| MARCOS SANTIAGO CAMACHO | | 257 SOUTH H STREET #2 | | | TULARE | CA | 93274 | |
| MARCOS, ANTONIO | | 43-091 AVENIDA ESTRELLA | | | INDIO | CA | 92203 | |
| MARCOS, MOISES | | 43091 AVENIDA ESTELLA | | | INDIO | CA | 92203 | |
| MARCOTTE, MICHAEL | | 5777 NW 119TH TERRAC | | | CORAL SPRINGS | FL | 33076 | |
| MARCOVALDO | | 6445 BANDINI BLVD | | | LOS ANGELES | CA | 90040 | |
| MARCUCCI, STEVEN | | 8410 CEDARWOOD LN | | | RANCHO CUCAMONGA | CA | 91730 | |
| MARCUS BLUMBERG | | 74370 OLD PROSPECTOR TRAIL | | | PALM DESERT | CA | 92260 | |
| MARCUS EVANS | ATTN JOANNA SHALIN | 303 E. WACKER DR 20TH FLR | | | CHICAGO | IL | 60601 | |
| MARCUS EVANS | NBC TOWER | 455 N. CITY FRONT PLAZA DR | | | CHICAGO | IL | 60611 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARCUS GIBSON | DBA DIVERSIFIED COMMERCIAL | CLEANING SERVICE | PO BOX 460028 | | GARLAND | TX | 75046 | |
| MARCY C KRINSK | | 567 GAGE LANE | | | SAN DIEGO | CA | 92106 | |
| MARCY CARSEY | | 12953 MARLBORO | | | LOS ANGELES | CA | 90049 | |
| MARCY S. MORRIS | | 463 24TH STREET | | | SANTA MONICA | CA | 90402 | |
| MARDI LUJAN | | 5127 1/2 IRVINGTON TERRACE | | | LOS ANGELES | CA | 90042 | |
| MARDI NORMAN | | 640 19TH ST | | | MANHATTAN BEACH | CA | 90266 | |
| MAREN PARSON EVENTS | | 2716 WILLIAMS WAY | | | SANTA BARBARA | CA | 93105-2149 | |
| MAREN THOMAS | | 945 RANCHO ALISAL DRIVE | | | SOLVANG | CA | 93464 | |
| MAREN, EDDY | | 525 PATRICIO AVE. | | | SAN MATEO | CA | 94401 | |
| MARES, SALVADOR | | 17 W CARSON ROAD | #A | | PHOENIX | AZ | 85041 | |
| MARFRED INDUSTRIES | PRINCIPAL OFF & DIST CTR | 12708 BRANFORD ST BOX 2048 | | | SUN VALLEY | CA | 91353-2048 | |
| MARGARET FERRAZZI | | 10749 FRANKLIN AVE | | | CULVER CITY | CA | 90232 | |
| MARGARET FIELDS | | 5194 SAVANNAH PKWY | | | SOUTHAVEN | MS | 38672 | |
| MARGARET KURKIAN | | 15589 BRIARWOOD DRIVE | | | SHERMAN OAKS | CA | 91403 | |
| MARGARET LIPTAY | | 15 WONDER VIEW DRIVE | | | GLENDALE | CA | 91202 | |
| MARGARET LLOYD | | 1300 BARGER CANYON RD | | | SANTA BARBARA | CA | 93110 | |
| MARGARET MARBLE | | 226 E. JUNIPERO ST. | | | SANTA BARBARA | CA | 93105 | |
| MARGARET MEAD | | 1623 9TH STREET | | | MANHATTAN BEACH | CA | 90266 | |
| MARGARET OSUNA | | 227 S. CANADA STREET | | | SANTA BARBARA | CA | 93103 | |
| MARGARET RIESEN | | 1274 LA BREA LANE | | | CARPINTERIA | CA | 93013 | |
| MARGARET ROLLISON | | 106 GILDERVIEW DR. | | | SIMPSONVILLE | SC | 29681 | |
| MARGARET SEGALLA | | P.O. BOX 2082 | | | COSTA MESA | CA | 92628 | |
| MARGARET WEITZMAN | | 1297 MARINETTE | | | PACIFIC PALISADES | CA | 90272 | |
| MARGARETTE WORKS | | 110 LONG SHADOW PLACE | | | DURHAM | NC | 27713 | |
| MARGARITA GARCIA TORRES | | 243 EL CAMINO REAL | | | SAN BRUNO | CA | 94066 | |
| MARGAUX LAMBERT | | 8347 MANCHESTER AVENUE | UNIT A | | PLAYA DEL REY | CA | 90293 | |
| MARGAUX LAMBERT CATERING | | 8347 W MANCHESTER # A | | | PLAYA DEL REY | CA | 90293 | |
| MARGE SCHMALE | | 6460 AVENIDA CRESTA | | | LA JOLLA | CA | 92037 | |
| MARGERY HARVEY | | 8330 JETT FERRY ROAD | | | ATLANTA | GA | 30350 | |
| MARGIE BILLUPS | | 7139 CURRIN | | | DALLAS | TX | 75230 | |
| Margolis Edelstein | Amy D. Brown, Esq. | 300 Delaware Avenue, Suite 800 | | | Wilmington | DE | 19801 | |
| MARGORITH RUIZ | | 8476 STELLER DRIVE | | | CULVER CITY | CA | 90232 | |
| MARGOT HUMMER | | 15601 MORRISON ST | | | SHERMAN OAKS | CA | 91403 | |
| MARGRET EBERHARDT-ESL | | 11758 CRESCENDA ST | | | LOS ANGELES | CA | 90049 | |
| MARGRET JANOFSKY | | 3507 WESLIN AVE | | | SHERMAN OAKS | CA | 91423 | |
| MARGUERITE HINGER | | 2989 TEAKWOOD PLACE | | | COSTA MESA | CA | 92626 | |
| MARGURITE BROWN EVENT PRODUCTION | | 8391 E. HILLWOOD LN | | | TUCSON | AZ | 85750 | |
| MARI JOHNSON | | 24840 PACIFIC COAST HIGHWAY | | | MALIBU | CA | 90265 | |
| MARI TOKASHIKI | | 533 SOUTH GERTRUDA AVE | | | REDONDO BEACH | CA | 90277 | |
| MARI WEBBER | | 24907 KIT CARSON ROAD | | | HIDDEN HILLS | CA | 91302 | |
| MARIA & CAROL DEGIDIO | | 17422 GRESHAM ST | | | NORTHRIDGE | CA | 91325 | |
| MARIA & DAVID ALDEN | | 56 BEVERLY PARK | | | BEVERLY HILLS | CA | 90210 | |
| MARIA A. MASS | | 21757 CASTLEWOOD DRIVE | | | MALIBU | CA | 90265 | |
| MARIA BARRETT | | 1327 RIO GRANDE DRIVE | | | ALLEN | TX | 75013 | |
| MARIA BELL | | 10539 BELLAGIO ROAD | | | LOS ANGELES | CA | 90077 | |
| MARIA COLMENERO | | P.O. BOX 24518 | | | PHOENIX | AZ | 85074 | |
| MARIA CORONADO | | 822 E DARREL RD | | | PHOENIX | AZ | 85042 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 523 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARIA CRENNA | | 3951 VALLEY MEADOW ROAD | | | ENCINO | CA | 91436 | |
| MARIA DAVEIGA | | 19277 HWY 20 | P.O. BOX 426 | | RIPON | CA | 95366 | |
| MARIA DE YOUNG | | 25483 JOHN STEINBECK TRAIL | | | SALINAS | CA | 93908 | |
| MARIA DEL CARMEN GONZALES | | | | | EL SEGUNDO | CA | 90245 | |
| MARIA ELVIA HANK | | 65 SPINNAKER WAY | | | CORONADO | CA | 92118 | |
| MARIA FIGUEROA | | 5606 SOUTH FIGUEROA ST #3 | | | LOS ANGELES | CA | 90037 | |
| MARIA GARCIA | | 3141 BLUESTEM | | | GARLAND | TX | 75044 | |
| MARIA GONZALEZ | | 20130 E. CAMINO BUENO VISTA | | | QUEEN CREEK | AZ | 85242 | |
| MARIA GRIEGO-RABY | | 800 20TH ST NW | | | ALBUQUERQUE | NM | 87104 | |
| MARIA GUADALUPE LOYOLA- SEA | | 2483 FRASER RD | | | MARIETTA | GA | 30066 | |
| MARIA HARWELL | | 23400 S. FREDERICK ROAD | | | RIPON | CA | 95366 | |
| MARIA HERRERA -SEA | | 3103 WOODLANS DR | | | SMYRNA | GA | 30080 | |
| MARIA HUSSAIN | | 3729 VIGILANCE DRIVE | | | RANCHO PALOS VERDES | CA | 90275 | |
| MARIA I. PORRAS | | 2101 BRICKELL AVE | SUITE 1607 | | MIAMI | FL | 33129 | |
| MARIA KILLBRIDE | ATTN PAMELA | 4623 MCHENRY AVE. | | | MODESTO | CA | 95356 | |
| MARIA KRAVES | | 8859 FARRALONE AVE | | | WEST HILLS | CA | 91304 | |
| MARIA LYONS | | 12829 MIRANDA STREET | | | NO. HOLLYWOOD | CA | 91607 | |
| MARIA MORALES | | 81 CAMINO ALTO | | | MILLBRAE | CA | 94030 | |
| MARIA MURILLO-ESL | | | | | LOS ANGELES | CA | | |
| MARIA RIZZO | | 130 DIAMOND STREET | | | BROOKLYN | NY | 11222 | |
| MARIA SALAZAR | | 144 N. CATAMARAN CIRCLE | | | PITTSBURG | CA | 94565 | |
| MARIA SCOTT | | 75-060 MAYFAIR DRIVE | | | PALM DESERT | CA | 92211 | |
| MARIA SMITH | | 1347 NATOMA STREET | | | SAN FRANCISCO | CA | 94103 | |
| MARIA SNOW | | 754 S AVE 60 | | | LOS ANGELES | CA | 90042 | |
| MARIA SS LAURETANA ITALIAN SOCIETY | ATTN CARL RIVERA | 2943 SOUTH MAPLE AVE | | | BERWYN | IL | 60402 | |
| MARIA TICSE | | 12928 EVANSTON STREET | | | LOS ANGELES | CA | 90049 | |
| MARIA UCCI | | 4505 SUN RAY LANE | | | SALIDA | CA | 95368 | |
| MARIA USANDIZAGA | | 25481 DODGE AVE #15 | | | HARBOR CITY | CA | 90710 | |
| MARIACHI NUEVA GENERACION | | 1130 GUERRERO STREET #6 | | | SAN FRANCISCO | CA | 94110 | |
| MARIAM NILES | | 1257 VILLA WOODS DRIVE | | | PACIFIC PALISADES | CA | 90272 | |
| MARIAN HEATH GREETING CARDS | | P.O. BOX 55399 | | | BOSTON | MA | 02205 | |
| MARIAN REGIONAL MEDICAL CENTER | | 1400 E CHURCH STREET | | | SANTA MARIA | CA | 93454 | |
| MARIAN VAN DER KAR | | 7017 SHEPARD MESA ROAD | | | CARPINTERIA | CA | 93013 | |
| MARIANN NOLAN | | 1212 WELLINGTON AVE | | | PASADENA | CA | 91103 | |
| MARIANNA WARDY | | 1960 E. GRAND AVE | | | EL SEGUNDO | CA | 90245 | |
| MARIANNE FELD | | 123 29TH STREET | | | HERMOSA BEACH | CA | 90254 | |
| MARIANNE M MAZOTTI | | 1426 CRIMSON CT. | | | WALNUT CREEK | CA | 94596 | |
| MARIANNE WEIMAN NELN | | 10266 CRESTA DRIVE | | | LOS ANGELES | CA | 90064 | |
| MARIANNE WEISBERG | | 166 HOMEWOOD ROAD | | | BRENTWOOD | CA | 90049 | |
| MARIANO COBIAN | | 2924 VAN BUREN PLACE | | | LOS ANGELES | CA | 90007 | |
| MARIANO, KENIA | | 240 NW 21ST AVE | APT #2 | | POMPANO BEACH | FL | 33069 | |
| MARIAS ITALIAN KITCHEN, INC. | | 16608 VENTURA BLVD | | | ENCINO | CA | 91436 | |
| MARIAS RESTAURANT | | 55 WEST CORDOVA RD | | | SANTA FE | NM | 87501 | |
| MARIBEL URIETA | | 11 JUNIPER # JU011 | | | MABELTON | GA | 30126 | |
| MARIBELL MARRERO GAYLE | | 8100 COLEGIO DRIVE | | | LOS ANGELES | CA | 90045 | |
| MARIBELLE WISE | | 1147 RONDA DRIVE | | | MANHATTAN BEACH | CA | 90266 | |
| MARIBETH WILSON | | 3608 MOHAWK LANE | | | MODESTO | CA | 95356 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 524 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARICELA CARDENAS | | PO BOX 33113 | | | LOS ANGELES | CA | 90033 | |
| MARICLARE SUOMI | | 712 N. WALDEN DRIVE | | | BEVERLY HILLS | CA | 90210 | |
| MARICOPA ASSOC. OF GOVERNMENTS | ATTN CONSTANCE KISH | 302 N 1ST AVE STE# 300 | | | PHOENIX | AZ | 85003 | |
| MARICOPA COMMUNITY COLLEGE | | 2419 W. 14 ST | | | TEMPE | AZ | 85281 | |
| MARICOPA COUNTY AIR QUALITY DEPT | | 1001 N CENTRAL AVE, SUITE 400 | | | PHOENIX | AZ | 85004 | |
| MARICOPA COUNTY ENVIRONMENTAL SERVICES - TR | | 1001 N. CENTRAL AVE. | SUITE 400 | | PHOENIX | AZ | 85004 | |
| MARICOPA COUNTY TREASURER | | P.O. BOX 52133 | | | PHOENIX | AZ | 85072-2133 | |
| MARICOPA COUNTY TREASURER | | PO BOX 78574 | | | PHOENIX | AZ | 85062-8574 | |
| MARICOPA COUNTY TREASURER | Attn Ruth Davis | 301 W. Jefferson, Room 100 | | | Phoenix | AZ | 85003-2199 | |
| MARICOPA COUNTY TREASURER | LORI A. LEWIS | MARICOPA COUNTY ATTORNEYS OFFICE | 222 N. CENTRAL AVENUE, SUITE 1100 | | PHOENIX | AZ | 85004 | |
| MARICOPA INTEGRATED HEALTH SYSTEMS | | PO BOX 5233 | | | PHOENIX | AZ | 85010 | |
| MARIDITH ABEYTA | | 1112 TENTH ST SE | | | ALBUQUERQUE | NM | 87124 | |
| MARIE BLOCH | | 9935 KIP DRIVE | | | BEVERLY HILLS | CA | 90210 | |
| MARIE CALENDARS | | 540 N. EUCLID | | | ANAHEIM | CA | 92801 | |
| MARIE CALENDERS | | 3500 COFFEE ROAD | STE# 29 | | MODESTO | CA | 95355 | |
| MARIE ELLIS | | 598 35TH ST | | | MANHATTAN BEACH | CA | 90266 | |
| MARIE GUAZON | | 1123 STEINHART AVE. | | | REDONDO BEACH | CA | 90278 | |
| Marie Johnson | Brian A. Sullivan | Werb & Sullivan | 300 Delaware Avenue, 13th Floor | P.O. Box 25046 | Wilmington | DE | 19801 | |
| Marie Johnson | Brian A. Sullivan | Werb & Sullivan | 300 Delaware Avenue, 13th Floor | P.O. Box 25046 | Wilmington | DE | 19899 | |
| Marie Johnson | William R. Cohen | 1615 South Congress Avenue | | | Delray Beach | FL | 33445 | |
| Marie Johnson | William R. Cohen | The Law Offices of William R. Cohen, PA | 1615 South Congress Ave., Ste 103 | | Delray Beach | FL | 33445 | |
| MARIE JONES | | 21547 N. VANLOO DRIVE | | | MARICOPA | AZ | 85239 | |
| MARIE LOU FLORES - PETTY CASH | | 1635 ROLLINS ROAD #A | | | BURLINGAME | CA | 94063 | |
| MARIE MONEYSMITH | | 9520 HIDDEN VALLEY ROAD | | | BEVERLY HILLS | CA | 90210 | |
| MARIE PHILLPS-ES1 | | 22305 DENKER AVE. | | | TORRANCE | CA | 90501 | |
| MARIE Y. PIERE | | 421 PALMETTO RD | | | LAKE PARK | FL | 33403 | |
| MARIEKE CAHILL | | 519 W. ALAMAR AVE. #14 | | | SANTA BARBARA | CA | 93105 | |
| MARIELA JIMENEZ | | PO BOX 261802 | | | SAN DIEGO | CA | 92196-1802 | |
| MARIETTA MECHANCIAL | | P.O. BOX 670824 | | | MARIETTA | GA | 30066 | |
| MARIETTA WRECKER SERVICE | | 950 ALLGOOD ROAD | | | MARIETTA | GA | 30062 | |
| MARILOU S. DIZON-SF1 | | 1635 ROLLINS ROAD #A | | | BURLINGAME | CA | 94010 | |
| MARILYN AMBRA PARTY CON INC | | 6114 LA SALLE AVENUE #111 | | | OAKLAND | CA | 94611 | |
| MARILYN AMBRA PARTY CON. INC. | | 6114 LA SALLE AVE | | | OAKLAND | CA | 94611 | |
| MARILYN ASHKIN | | 8128 VINEYARD DRIVE | | | PASO ROBLES | CA | 93446 | |
| MARILYN BARRAZA | | 3109 WALNUT AVENUE | | | MANHATTAN BEACH | CA | 90266 | |
| MARILYN BOGGUST | | 14774 CAMINITO PORTO ALEGRE | | | DEL MAR | CA | 92014 | |
| MARILYN BROWN | | 623 COMSTOCK | | | LOS ANGELES | CA | 90024 | |
| MARILYN DE YOUNG | | 300 HOT SPRINGS RD # 200J | | | SANTA BARBARA | CA | 93108-2037 | |
| MARILYN DELANOEYE | | 9954 MARNICE AVE | | | TUJUNGA | CA | 91042 | |
| MARILYN DIAMOND | | 647 SO JUNE ST. | | | LOS ANGELES | CA | 90005 | |
| MARILYN DORAN | | 1651 MICHEAL LANE | | | PACIFIC PAILISADES | CA | 90272 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 525 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARILYN DORR | | 4335 WOODLEIGH DR. | | | LA CANADA | CA | 91011 | |
| MARILYN JENETT LOCATIONS | | 2049 CENTURY PARK EAST | SUITE 1200 | | LOS ANGELES | CA | 90067 | |
| MARILYN JOHN | | | | | MODESTO | CA | | |
| MARILYN MCCORKELL | | 410 W. 7TH ST. | #1824 | | TULSA | OK | 74119 | |
| MARILYN MERRILL | | 708 PASEO DEL MAR | | | PALOS VERDES ESTATES | CA | 90274 | |
| MARILYN OAKIE | | 4608 WEST BUFFALO ST | | | CHANDLER | AZ | 85226 | |
| MARILYN PALMER | | 801 BAXTER LANE | | | PISMO BEACH | CA | 93449 | |
| MARILYN ROSS | | 10100 GALAXY WAY #2423 | | | CENTURY CITY | CA | 90067 | |
| MARILYN ROSS | | 2423 CENTURY HILL | | | LOS ANGELES | CA | 90067 | |
| MARILYN SCHWARTZ DESIGNS | MARILYN SCHWARTZ | 32 VIA ELEGANTE | | | RANCHO MIRAGE | CA | 92270 | |
| MARILYN SPITTLE | | 1645 E. MALLORY ST | | | MESA | AZ | 85203 | |
| MARILYN W. BARRAZA | | 3109 WALNUT AVE | | | MANHATTAN BEACH | CA | 90266 | |
| MARILYNE KEITH | | 12302 2ND HELENALA DR. | | | LOS ANGELES | CA | 90049 | |
| MARIN ACADEMY | | 1600 MISSION AVE | | | SAN RAFAEL | CA | 94901 | |
| MARIN COUNTY TAX COLLECTOR | | P.O. BOX 4220 | | | SAN RAFAEL | CA | 94913 | |
| MARIN ECC | | PO BOX 6171 | | | NOVATO | CA | 94948-6171 | |
| MARIN III, JERONIMO | | 5842 1/2 S. OLIVE STREET | | | LOS ANGELES | CA | 90003 | |
| MARIN OCHOA, JORGE | | 3525 W. 27TH APT. 01 | | | LOS ANGELES | CA | 90018 | |
| MARIN PEREZ, HELTON | | 415 E 98TH STREET | | | LOS ANGELES | CA | 90003 | |
| MARIN, GUSTAVO | | 2618 MAPEL DR | | | GARLAND | TX | 75042 | |
| MARIN, JERONIMO | | 5842 1/2 S OLIVE ST | | | LOS ANGELES | CA | 90003 | |
| MARIN, JIMMY | | 34 TURK ST APT 626 | | | SAN FRANCISCO | CA | 94102-2833 | |
| MARIN, M JOHANNA | | 4520 W. 160TH STREET | | | LAWNDALE | CA | 90260 | |
| MARIN, MICHELLE | | 4576 W. 159TH STREET | | | LAWNDALE | CA | 90260 | |
| MARIN, RAFAEL | | 1092 GLADYS AVE | #2 | | LONG BEACH | CA | 90804 | |
| MARINA BARBER | | 1478 N. KINGS RD | | | LOS ANGELES | CA | 90069 | |
| MARINA DAY | | 233 N CARMELINA AVE | | | BRENTWOOD | CA | 90049 | |
| MARINA FARE LTD | C/O TAVISTOCK RESTAURANTS | 2200 POWELL ST. | SUITE 750 | | EMERYVILLE | CA | 94606 | |
| MARINA KNAUP-OC | | 2 ORAIRIE GRASS | | | IRVINE | CA | 92603 | |
| MARINA MAIDS | | 133 E. DE LA GUERRA | #254 | | SANTA BARBARA | CA | 93101 | |
| MARINA MARTINEZ -ESL | | 4221 WILSHIRE | SUITE # 170-11 | | LOS ANGELES | CA | 90010 | |
| MARINA TASH | | 1163 SWEETBRIAR DRIVE | | | GLENDALE | CA | 91206 | |
| MARINAS, ROBERTA | | 16001 PRESTWICKE WAY | | | CHINO HILLS | CA | 91709 | |
| MARINCO | | 23287 NETWORK PLACE | | | CHICAGO | IL | 60673-1232 | |
| Marine Coprs Coomunity Services (MCCS) Division | | 2034 Barnett Ave, Room 43 | PO Box 1397 | | Quantico | VA | 22134-1397 | |
| MARINE TRAVELIFT, INC | | 49 E YEW ST | | | STURGEON BAY | WI | 54235 | |
| MARINERS ELEMANTARY SCHOOL FUND | | P.O. BOX 3158 | | | NEWPORT BEACH | CA | 92659 | |
| MARINES, ALBERTO | | 6026 S LENZI AVE | | | HODGKINS | IL | 60525 | |
| MARINESE, SUMMER | | 3712 HAGUE CT. | | | MODESTO | CA | 95356 | |
| MARIO DUENAS | | 108 TURQUOISE WAY | | | SAN FRANCISCO | CA | 94131 | |
| MARIO FIGUEROA-LA1 | | 8476 STELLER DR. | | | CULVER CITY | CA | 90232 | |
| MARIO GRIMALDI INTL. | | 4758 MELROSE AVE. | | | LOS ANGELES | CA | 90029 | |
| MARIO MEDINA ESL | | HWY. 29 & SALVADOR | | | RUTHERFORD | CA | 94573 | |
| MARION ACADEMY | | 100 BUTTERFIELD ROAD | | | AURORA | IL | 60502 | |
| MARION BENELL | | 13726 SUNSET BLVD | | | PACIFIC PALISADES | CA | 90272 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 526 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARION BROWN | | 10 VICTORY MANOR PL | | | SAVANNAH | GA | 31404 | |
| MARION COUNTY GENERAL SESSIONS COURT | | PO BOX 789 | | | JASPER | TN | 37347 | |
| MARION HARVEY | | 1820 SAN MARINO AVE. | | | SAN MARINO | CA | 91108 | |
| MARION HINDIN | | 420 N. BRISTOL AVENUE | | | LOS ANGELES | CA | 90049 | |
| MARION LAURIE | | 10727 WILSHIRE BLVD. | #1002 | | LOS ANGELES | CA | 90024 | |
| MARION MONK | | 5320 W 55TH ST | | | LOS ANGELES | CA | 90056 | |
| MARION PEARL | | 507 2ND STREET | | | HERMOSA BEACH | CA | 90254 | |
| MARION ROTH | | 1007 HILTS DRIVE | | | LOS ANGELES | CA | 90024 | |
| MARIOS AUTO DETAIL | | 1409 BROADWAY STE 109 | | | CHULA VISTA | CA | 91911-4070 | |
| MARIOS CATERING | | 11304 SO. HARLEM AVENUE | | | WORTH | IL | 60609 | |
| MARIOS PLACE | | 3646 MISSION INN AVE | | | RIVERSIDE | CA | 92506 | |
| MARISA HURLBUT CANOLES - SF1 | | | | | SAN FRANCISCO | CA | 94010 | |
| MARISA VIERRA | | | | | REDWOOD CITY | CA | | |
| MARISCAL, MANUEL | | 607 W. IMPERIAL HWY. | | | LOS ANGELES | CA | 90044 | |
| MARISHA | | 9030 W. SAHAARA 446 | | | LAS VEGAS | CA | 89117 | |
| MARISSA LATIMI | | 834 W. 28TH STREET | | | LOS ANGELES | CA | 90007 | |
| MARISSA NEGRETE | | 17102 CONDON AVE | | | LAWNDALE | CA | 90260 | |
| MARIT KAMS | | 13463 TREASURE WAY | | | CHINO HILLS | CA | 91709 | |
| MARIT STEENERSON | | 728 NORTH VOLUNTARIO | | | SANTA BARBARA | CA | 93103 | |
| MARITIME TRAVEL INTERNATIONAL | MARY JO HELMS | 301 EAST OCEAN BLVD. STE. 570 | | | LONG BEACH | CA | 90802-4828 | |
| MARIVEE CADE | | 121 BERKELEY ROAD | | | AVONDALE ESTATES | GA | 30002 | |
| MARIX TEX MEX | | 8350 SANTA MONICA | | | W HOLLYWOOD | CA | 90069 | |
| MARIZA RIVIERA | | 17033 CLARK AVE | | | BELLFLOWER | CA | 90706 | |
| MARIZIA REYES | | 1312 TRADEWIND WAY | | | LANTANA | FL | 33462 | |
| MARJ MEADOWS | | 707 GREENTREE | | | PACIFIC PALISADES | CA | 90272 | |
| MARJA CUSTOM CATERING - TR | MARJA MARTIN | 1314 RUFINA CIRCLE | SUITE A-7 | | SANTA FE | NM | 87507 | |
| MARJA MARTIN | | 1314 RUFINA CIRCLE | SUITE A-7 | | SANTA FE | NM | 87507 | |
| MARJOLAINE | | 16219 VICTORY BLVD. | | | VAN NUYS | CA | 91406 | |
| MARJORIE FASMAN | | 701 N REXFORD | | | BEVERLY HILLS | CA | 90210 | |
| MARJORIE GOODSON | KATHLEEN | 2630 BENEDICT CANYON | | | BEVERLY HILLS | CA | 90210 | |
| MARJORIE GOODSON CAGLE | | 15821 VENTURA BLVD. | STE. 500 | | ENCINO | CA | 91436 | |
| MARJORIE JOHNSON | | 140 PASEO DEL RIO | | | SOLVANG | CA | 93463 | |
| MARJORIE MCSHIRLEY | | 794 HOT SPRINGS RD | | | SANTA BARBARA | CA | 93108 | |
| MARJORIE NIELSEN | | 434 S. LORRAINE BLVD. | | | LOS ANGELES | CA | 90004 | |
| Marjorie Ohrnstein | | 311 North Robertson Blvd | Suite 350 | | Beverly Hills | CA | 90211 | |
| MARJORIE WOLFSON | | 3135 JOHNSON AVE # 8CD | | | RIVERDALE | NY | 10463 | |
| MARJORY ROACH EGGLESTON | | 4105 ANN ARBOR RD | | | LAKEWOOD | CA | 90712-3816 | |
| MARK & DEBORAH ATTANASIO | C/O WISHNOW, ROSS, WARSAVSKY & CO | 16130 VENTURA BLVD #320 | | | ENCINO | CA | 91436 | |
| MARK & KATHY ADAMS | | 1546 MISSION DR | | | SOLVANG | CA | 93463 | |
| MARK & LISA CUTTEN | | 440 30TH STREET | | | HERMOSA BEACH | CA | 90254 | |
| MARK & SHEELA HUNT | | 820 SAN YSIDRO ROAD | | | MONTECITO | CA | 93108 | |
| MARK & SHEELA HUNT | | 820 SAN YSIDRO ROAD | | | SANTA BARBARA | CA | 93108 | |
| MARK & SUZETTE STAMBLER | | 3001 MAXWELL STREET | | | LOS ANGELES | CA | 90027 | |
| MARK A. HUNT | | 820 SAN YSIDRO RD. | | | SANTA BARBARA | CA | 93108 | |
| MARK A. TERRELL | | 559 SHANNON DRIVE | | | MARIETTA | GA | 30021 | |
| MARK ALLEN JONES | | 1362 RHODE ISLAND ST | | | SAN FRANCISCO | CA | 94107-3247 | |
| Mark Anfangar | | 3103 E Broadway Rd | | | Phoenix | AZ | 85040 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 527 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARK ARICO | | 719 YARMOUTH ROAD #104 | | | PALOS VERDES ESTATES | CA | 90274 | |
| MARK C. CANTON | | 10 UNIVERSAL CITY PLAZA, 20TH FLOOR | | | UNIVERSAL CITY | CA | 91608 | |
| MARK CAMPE | | 469 26TH PALCE | | | MANHATTAN BEACH | CA | 90266 | |
| MARK CHANEY | | 313 E. MAPLE STREET | | | EL SEGUNDO | CA | 90245 | |
| MARK CONLEY | | 14508 FONTHILL AVENUE | | | HAWTHORNE | CA | 90250 | |
| MARK CONN0LLEY | | 14508 FONTHILL AVENUE | | | HAWTHORNE | CA | 90250 | |
| MARK DANIEL INTERIOR DESIGN | | 239 ANITA ROAD | | | BURLINGAME | CA | 94010 | |
| MARK DUFFY | | 4604 LOS FELIZ BLVD. #208 | | | LOS ANGELES | CA | 90027 | |
| MARK DUXBURY | | 1826 FLETCHER AVE. | | | SOUTH PASADENA | CA | 91030 | |
| MARK E THOMPSON | | 300 PALM BLUFF STREET | | | CLEARWATER | FL | 33755 | |
| MARK EPSTEIN DESIGNS, INC | | 340 EAST 66TH STREET, STE. 6E | | | NEW YORK | NY | 10065 | |
| MARK ERMSHAR-TNN | | 4623 MCHENRY AVENUE | | | MODESTO | CA | 95356 | |
| MARK FIEGER | | 2532 VIA ANITA | | | PLS VRDS EST | CA | 90274-1011 | |
| MARK FLAISHER | | 230 PACIFIC | SUITE #206 | | SANTA MONICA | CA | 90405 | |
| MARK FUKUDA | | 3633 MOUNTAIN VIEW AVE | | | LOS ANGELES | CA | 90066 | |
| MARK GOLDSTON | | 14139 BERESFORD ROAD | | | BEVERLY HILLS | CA | 90210 | |
| MARK GRANGER, INC. | C/O GRANGER COMPANY | 17800 S. MAIN STREET #107 | | | GARDENA | CA | 90248 | |
| MARK HEMPHILL | | 9040 ELEVADO AVENUE | | | WEST HOLLYWOOD | CA | 90069 | |
| MARK HENNESSEY | | 214 WILSHIRE BLVD | | | SANTA MONICA | CA | 90401 | |
| MARK HERTZER | | 4411 WOODLEIGH | | | LA CANADA FLINTRIDGE | CA | 91011 | |
| MARK HOLLAND-SD1 | | 3939 RUFFIN RD. | | | SAN DIEGO | CA | 92123 | |
| MARK IRELAND | | 1425 132ND ST. #1 | | | GARDENA | CA | 90247 | |
| MARK J HETRICK | | P.O. BOX 280042 | | | SAN FRANCISCO | CA | 94128 | |
| MARK J. CRONIN | | 8383 WILSHIRE BLVD # 500 | | | BEVERLY HILLS | CA | 90211 | |
| MARK JACOBI | | 209 CALLE POTRANCA | | | SAN CLEMENTE | CA | 92672 | |
| MARK KLINK | | 489 SCENIC DR | | | SANTA BARBARA | CA | 93103-2923 | |
| MARK KRISTOF | | 2824 WIGTOWN RD | | | LOS ANGELES | CA | 90004 | |
| MARK LIPPS | | 628 35TH STREET | | | MANHATTAN BEACH | CA | 90266 | |
| MARK MCGEE | | 1021 NORTH SWEETZER AVENUE #6 | | | WEST HOLLYWOOD | CA | 90069 | |
| MARK MESSERSMITH | | 4267 MARINA CITY DRIVE #614 | | | MARINA DEL REY | CA | 90292 | |
| MARK MILLER | | 1264 WELLINGTON AVE | | | PASADENA | CA | 91103-2314 | |
| MARK NUNIS, CPA | | 2065 MANHATTAN AVE | | | HERMOSA BEACH | CA | 90254 | |
| MARK ONO | | 31018 MARNE DRIVE | | | RANCHO PALOS VERDES | CA | 90275 | |
| MARK PASTERIK | | 486 PHILLIPS AVE | | | GLEN ELLYN | IL | 60137 | |
| MARK PERRYMAN | | 16820 OAK VIEW DR. | | | ENCINO | CA | 91436 | |
| MARK PETERSON - ESL | | 1420 N. DETROIT # 301 | | | LOS ANGELES | CA | 90069 | |
| MARK QUINN SERVICES | | 1140 10TH STREET #9 | | | SANTA MONICA | CA | 90403 | |
| MARK ROBERTS | | 145 DONFLINGER | | | BOYD | TX | 76023 | |
| MARK RUBIN | | 714 N. ARDEN | | | BEVERLY HILLS | CA | 90210 | |
| MARK RUDE | | 20340 UNION STREET | | | WILDOMAR | CA | 92595 | |
| MARK RUDE - ER1 | | 15 BAYLEAF STREET | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| MARK S. RUDY, A PROFESSIONAL CORPORATION | | 351 CALIFORNIA ST. | SUITE #700 | | SAN FRANCISCO | CA | 94104 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 528 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARK SEDMAN - LA2 | | 34264 CAMINO CAPISTRANO | | | DANA POINT | CA | 92624 | |
| MARK SHUMAN | | 610 CIMA VISTA LANE | | | MONTECITO | CA | 93108 | |
| MARK SNYDER ELECTRIC | | 12900 BROOKPRINTER PL #200 | | | POWAY | CA | 92064 | |
| MARK SPEAR | | 3973 CORNELL WAY | | | EUGENE | OR | 97405-1086 | |
| MARK STICKLIN | | 1983 N. VERMONT #1 | | | LOS ANGELES | CA | 90027 | |
| MARK SULLIVAN | | 1053 OAKWOOD RD | | | JOELTAN | TN | 37080 | |
| MARK SULLIVAN | | 21515 HAWTHORNE BLVD # 940 | | | TORRANCE | CA | 90505 | |
| MARK TOUMAJIAN | | 416 WHITING STREET | | | EL SEGUNDO | CA | 90245 | |
| MARK TRILLING | | 6325 WARNER DRIVE | | | LOS ANGELES | CA | 90048 | |
| MARK TWAIN ST. JOSEPHS HOSPITAL FOUNDATION | | 768 MOUNTAIN RANCH ROAD | | | SAN ANDREAS | CA | 95249 | |
| MARK VANEK | | 109 E VISTA DEL CERRO | | | TEMPE | AZ | 85281 | |
| MARK VOGEL | | 5073 NIGHTHAWK WAY | | | OCEANSIDE | CA | 92056 | |
| MARK WEISMAN | | 9255 DOHENY ROAD #1606 | | | WEST HOLLYWOOD | CA | 90069 | |
| MARK WHITE | | 6820 TALISMAN COVE | | | MEMPHIS | TN | 38119 | |
| MARK WILLIAMS | | 6382 ROSE LANE | | | CARPINTERIA | CA | 93013 | |
| MARK WROBLEWSKI | | 265 LORRAINE RD | | | FORT MILL | SC | 24708 | |
| MARKET 1 | | 2083 OLD MIDDLEFIELD RD | | | MTN.VIEW | CA | 94043 | |
| MARKET 17 | | 1850 SE 17TH ST | SUITE 109 | | FT LAUDERDALE | FL | 33316 | |
| MARKET CATERING, INC. | | 3502 AVIATION BLVD. | | | REDONDO BEACH | CA | 90278 | |
| MARKET CITY CAFE-ESL | | 36 W. COLORADO BLVD. #300 | | | PASADENA | CA | 91105 | |
| MARKET RESTAURANT | | 1347 MAIN ST | | | ST HELENA | CA | 94574 | |
| MARKET STREET CATERING | | 1390 MARKET STREET #2604 | | | SAN FRANCISCO | CA | 94102 | |
| MARKET TABLE BISTRO | | 13 EAST BROAD WAY | | | LOVETTSVILLE | VA | 20180 | |
| MARKET TABLE BISTRO | | PO BOX 251 | | | LOVETTSVILLE | VA | 20180 | |
| MARKETING ARM | ATTN TAYLOR BROOKS | 1999 BRYAN ST | STE. 1800 | | DALLAS | TX | 75201 | |
| MARKETING CENTRAL INC. | | 18340 VENTURA BLVD. | SUITE # 208 | | TARZANA | CA | 91356 | |
| MARKETING WERKS | ABIGAIL CRESS | 111 E. WACKER | SUITE 3000 | | CHICAGO | IL | 60601 | |
| MARKETPLACE MEDIA GROUP, INC. | | 115 SOUTH GROVE AVENUE SUITE 207 | | | ELGIN | IL | 60120 | |
| MARKHAM CONTRACTING | | 22820 N. 19TH AVE | | | PHOENIX | AZ | 85027 | |
| MARKHAM, MICHELLE | | 4257 N. ALBANY AVE | | | CHICAGO | IL | 60618 | |
| MARKLEY, CURTIS | | 7560 HOLLYWOOD BLVD. | 101 | | LOS ANGELES | CA | 90046 | |
| MARKS EVENTS-ESL | | 13838 VENTURA BLVD. | | | SHERMAN OAKS | CA | 91423 | |
| MARKS GARDEN | | 13838 VENTURA BLVD | | | SHERMAN OAKS | CA | 91423 | |
| MARKS RESTAURANT | | 861 N. LA CIENGA BLVD | | | W. HOLLYWOOD | CA | 90069 | |
| MARKS, DARIUS | | 2835 SPRINGFIELD CT | | | ATLANTA | GA | 30349 | |
| MARLA & FERNANDO CATERING | | 2300 ABBOTT KINNEY BLVD. | | | VENICE | CA | 90291 | |
| MARLA & MICHAEL KANTOR | | 719 N SIERRA DR | | | BEVERLY HILLS | CA | 90210 | |
| MARLA BERKEY | | 1100 ESPLANADE #3 | | | REDONDO BEACH | CA | 90277 | |
| MARLA ELLIOTT | | 905 BLUFF CT | | | ENCINITAS | CA | 92024 | |
| MARLA LEE | | 1848 COLLINSWOOD COURT | | | WESTLAKE VILLAGE | CA | 91362 | |
| MARLA MESSING | | 12921 MARLBORO STREET | | | LOS ANGELES | CA | 90049 | |
| MARLA MILITELLO | | 2492 1/2 CHEREMOYA AVE | | | LOS ANGELES | CA | 90068 | |
| MARLBOROUGH SCHOOL | | 250 S ROSSMORE AVE | | | LOS ANGELES | CA | 90004 | |
| MARLENE MILLER | | 20520 DUMONT STREET | | | WOODLAND HILLS | CA | 91364 | |
| MARLIESE DONALDSON | | 401 23RD STREET | | | SANTA MONICA | CA | 90402 | |
| MARLIN BUSINESS BANK | | PO BOX 13604 | | | PHILADELPHIA | PA | 19101-3604 | |
| Marlin Business Bank | Attn Bankruptcy Dept | 300 Fellowship Road | | | Mount Laurel | NJ | 08054 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Marlin Equity Partners | | 338 PIER AVENUE | | | HERMOSA BEACH | CA | 90254 | |
| MARLIN LEASING | | PO BOX 13604 | | | PHILADELPHIA | PA | 19101-3604 | |
| MARLIN LEASING CORP | | P.O. BOX 13604 | | | PHILADELPHIA | PA | 19101-3604 | |
| MARLO FLOWERS | | 428 A EAST 75TH STREET | | | NEW YORK | NY | 10021 | |
| MARLON ALVARADO - ER1 | | 1753 WESTMORELAND BLVD | | | LOS ANGELES | CA | 90006 | |
| MARLON VIDAL | | 8476 STELLER DRIVE | | | CULVER CITY | CA | 90232 | |
| MARLOW MARINE SALES INC | | 4204 13TH ST CT W | | | PALMETTO | FL | 34221 | |
| MARLOWE MCCLINTON | | 4019 #A SUNRIDGE LANE | | | CHARLOTTE | NC | 28215 | |
| MARLOWE, JOY | | 67 COLTON CIRCLE | | | WEST ORANGE | NJ | 07052 | |
| MARLOW-HUNTER, LLC | | PO BOX 1030 | | | ALACHUA | FL | 32615 | |
| MARMAC INSURANCE AGENCY INC | | 15915 CRYSTAL CREEK DR. #C | | | HOMER GLEN | IL | 60491 | |
| MARMALADE CAFE | | 1731 BROADWAY | | | SANTA MONICA | CA | 90404 | |
| MARMALADE CAFE | | 710 MONTANA AVENUE | | | SANTA MONICA | CA | 90403 | |
| MARMION ACADEMEY | | 100 BUTTERFIELD RD | | | AURORA | IL | 60502 | |
| MARNA SCHNABEL | CHRISTINA GIFFEN | 162 S. BURLINGAME | | | BRENTWOOD | CA | 90049 | |
| MARNA SHARPE | | 1060 S. SAN RAFAEL AVENUE | | | PASADENA | CA | 91105 | |
| MARNEY SATHER | | 1601 CAMPBELL STREET | | | GLENDALE | CA | 91207 | |
| MARNI CLOTHING STORE | | 8460 MELROSE PLACE | | | WEST HOLLYWOOD | CA | 90069 | |
| MARNI ROTH | | 336 RENNIE AVENUE # C | | | VENICE | CA | 90291 | |
| MARNI SANTIAGO | | | | | MODESTO | CA | | |
| MAROMA USA, LLC | | P.O. BOX 530305 | | | MIAMI | FL | 33153 | |
| MAROON 5 | C/O NKSF | 10960 WILSHIRE BLVD | 5TH FLOOR | | LOS ANGELES | CA | 90024 | |
| MARPLE, LOREN | | 3000 MONTGOMERY LANE | | | MODESTO | CA | 95355 | |
| MARQUEE TENTS | | 4616 W. HOWARD LN | BUILDING 4 | SUITE 400 | AUSTIN | TX | 78728 | |
| MARQUEE THEATER | | 730 NORTH MILL AVE | | | TEMPE | AZ | 85281 | |
| MARQUEZ, ADAM | | 301 CHANTALY LN | | | LAS LUNAS | NM | 87031 | |
| MARQUEZ, ALBERTO | | 4610 NOGAL STREET | APT A | | SAN DIEGO | CA | 92102 | |
| MARQUEZ, ANTONIO | | 128 57TH STREET | APT # 1 | | WEST NEW YORK | NJ | 07093 | |
| MARQUEZ, GEORGE | | 410 56TH STREET | APT # 1 | | WEST NEW YORK | NJ | 07093 | |
| MARQUEZ, HUMBERTO | | 2230 W WAYLAND DR | | | PHOENIX | AZ | 85041 | |
| MARQUEZ, JONATHAN | | 4028 S. BRIGHTON PL | | | CHICAGO | IL | 60632 | |
| MARQUEZ, JUAN | | 260 AMERICAN CANYON RD. | #156 | | AMERICAN CANYON | CA | 94503 | |
| MARQUEZ, JULIO | | 6060 OAK ST #R | | | HUNTINGTON PARK | CA | 90255 | |
| MARQUEZ, OSCAR | | 14013 KORNBLUM AVE | #101 | | HAWTHORNE | CA | 90250 | |
| MARQUEZ, RUBEN | | 661 EAST 3RD ST #B | | | NATIONAL CITY | CA | 91950 | |
| MARQUEZ, VICTOR | | 1481 BEACON AVE., #3 | | | SAN MATEO | CA | 94401 | |
| MARQUEZ, ZENAIDA | | 939 MONTGOMERY | | | SAN BRUNO | CA | 94066 | |
| MARRERO, DAVID | | 658 PINERIDGE PLACE | | | RALEIGH | NC | 27604 | |
| MARRERO, EDNA | | 4105 PAULDING AVE | | | BRONX | NY | 10466 | |
| MARRIOT- SILICON VALLEY | | 46100 LANDING PARKWAY | | | FREMONT | CA | 94538 | |
| MARRIOTT AT MCDOWELL | | 16770 N. PERIMETER | | | SCOTTSDALE | AZ | 85260 | |
| MARRIOTT CHICAGO MIDWAY | | 6520 S. CICERO AVE | | | CHICAGO | IL | 60638 | |
| MARRIOTT CORONADO | | 2000 2ND STREET | | | CORONADO | CA | 92118 | |
| MARRIOTT FAIR OAKS | | 11787 LEE JACKSON HWY | | | FAIRFAX | VA | 22033 | |
| MARRIOTT GRAND HOTEL | | PO BOX 639 | | | POINT CLEAR | AL | 36564 | |
| MARRIOTT INTERNATIONAL | | P.O. BOX 403003 | | | ATLANTA | GA | 30384-3003 | |
| MARRIOTT INTERNATIONAL, INC. | MARRIOTT BUSINESS SERVICES | 1965 MARRIOTT DR. | | | LOUISVILLE | TN | 37777 | |
| MARRIOTT MIDWAY HOTEL | | 6520 S CICERO | | | CHICAGO | IL | 60638 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARRIOTT PHOENIX AIRPORT | | 1101 NORTH 44TH STREET | | | PHOENIX | AZ | 85008 | |
| MARRIOTT PLEASANTON | | 11950 DUB,IN CANRON RD | | | PLEASANTON | CA | 94588 | |
| MARRIOTT RANCHO LAS PALMAS | | 41-000 BOB HOPE DRIVE | | | RANCHO MIRAGE | CA | 92270 | |
| MARRIOTT TRIANGLE TOWN CENTER | | 3401 SUMNER BLVD | | | RALEIGH | NC | 27616 | |
| MARRIOTT/BURR RIDGE | ATTN. STEVEN GREENE | 1200 BURR RIDGE PARKWAY | | | BURR RIDGE | IL | 60527 | |
| MARROGUIN-VELEZ, MARTA | | 512 HUBBARD AVE. | | | RIVERHEAD | NY | 11901 | |
| MARS FOOD | | 2001 E CASHDAN ST | | | RANCHO DOMINGUEZ | CA | 90220 | |
| MARSAILI MC GRATH -OC | | 1342 10TH ST., APT.#103 | | | SANTA MONICA | CA | 90401 | |
| MARSH RISK & INSURANCE SERVICES-ESL | LOS ANGELES OFFICE | DEPARTMENT #17317 | | | LOS ANGELES | CA | 90088 | |
| MARSH, JEN | | 5948 LANDIS AVE. | #134 | | CARMICHAEL | CA | 95608 | |
| MARSHA DABNEY | | 1910 W 67TH STREET | | | LOS ANGELES | CA | 90047 | |
| MARSHA DEVILLANEUVA | | 1476 WELLINGTON AVE | | | MANTECA | CA | 95337 | |
| MARSHA EISENBERG | | 16485 BRINDLEWOOD CIRCLE | | | DELRAY BEACH | FL | 33445 | |
| MARSHA NARDO | | 1633 ABBOTT KINNEY | | | VENICE | CA | 90219 | |
| MARSHA NARDO | | 713 MICHELTORENA ST | | | LOS ANGELES | CA | 90026 | |
| MARSHA REINSCH | | 792 N. CRESCENT HEIGHTS BLVD | | | LOS ANGELES | CA | 90046 | |
| MARSHA SCHULTZ | | 4623 MCHENRY AVE | | | MODESTO | CA | 95356 | |
| MARSHA SCIMO | | 223 SOUTH MEDIO | | | LOS ANGELES | CA | 90049 | |
| MARSHA WILLS | | 38 COTTON CROSSING WEST | | | SAVANNAH | GA | 31411 | |
| MARSHA YAN | | 516 BARCELONA DR. | | | MILLBRAE | CA | 94030 | |
| MARSHALL INDUSTRIAL HARDWARE | | 8423 PRODUCTION AVE | | | SAN DIEGO | CA | 92121 | |
| MARSHALL JANZEN EVENTS | | 719 COLE AVE | | | LOS ANGELES | CA | 90038 | |
| MARSHALL MORGAN | | 3541 VALLEY MEADOW RD | | | SHERMAN OAKS | CA | 91403 | |
| MARSHALL ROTHMAN-ESL | | 5410 RHODES AVENUE | UNIT 205 | | VALLEY VILLAGE | CA | 91607 | |
| MARSHALL, TODD CRAIG | | 1009 W GUM COURT | | | STERLING | VA | 20194 | |
| MARSHALL, VASHAWN | | 6330 WHITE WATER DRI | | | CHARLOTTE | NC | 28214 | |
| MARSHALL,SHERITA | | 38 SOUTH ARCADRAN CIRCLE | APT 304 | | MEMPHIS | TN | 38103 | |
| MARSHALLS | | 1697 NORTH GERMANTOWN | | | COLLIERVILLE | TN | 38017 | |
| MARSHALLS | | 8423 PRODUCTION AVENUE | | | SAN DIEGO | CA | 92121-2202 | |
| MARSHALLS | LINDA GRANADO | 3440 MCHENRY AVE. | | | MODESTO | CA | 95350 | |
| MARSOLEK, LON | | 10400 N.W. 6TH STREE | | | PLANTATION | FL | 33324 | |
| MARTA KAUFFMAN & MICHAEL J SKLOFF | C/O LORING WARD INC, BUS. MNGMNT. | 16030 VENTURA BLVD | SUITE 380 | | ENCINO | CA | 91436 | |
| MARTA MEROLA | | 2 MOONMIST DRIVE | | | RANCHO PALOS VERDES | CA | 90275 | |
| MARTE, DOLLY | | 3133 CONNELL PLACE | | | BRONX | NY | 10465 | |
| MARTE, JUAN | | 100 CASALS PLACE | APT 5H | | BRONX | NY | 10475 | |
| MARTHA ANTONIO | | 5715 S 34TH PL | | | PHOENIX | AZ | 85040 | |
| MARTHA ARELLANO | JESUS ARELLANO | 9233 E. AVENUE T10 | | | LITTLEROCK | CA | 93543-3533 | |
| MARTHA BERKETT | | 813 NO ROXBERY RD | | | BEVERLY HILLS | CA | 90210 | |
| MARTHA BROWN | | 635 GEORGIAN WAY | | | LA CANADA | CA | 91011 | |
| MARTHA DONELAN | CAMA-COMM ARTS & MUSIC ASSO | 2060 ALAMEDA PADRE SERRA | SUITE # 201 | | SANTA BARBARA | CA | 93103 | |
| MARTHA MALDONADO | | 8476 STELLER DRIVE | | | CULVER CITY | CA | 90232 | |
| MARTHA MANSFIELD | | 629 12TH STREET | | | MANHATTAN BEACH | CA | 90266 | |
| MARTHA MENDEZ | | 9249 ROBIN DRIVE | | | LOS ANGELES | CA | 90069 | |
| MARTHA NELSON | | 1271 AVE OF THE AMERICAS | | | NEW YORK | NY | 10020 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARTHA STEWART WEDDINGS | | P.O. BOX 60001 | | | TAMPA | FL | 33660-0001 | |
| MARTHA SWILLER | | 10370 GLENBARR AVE | | | LOS ANGELES | CA | 90064 | |
| MARTHA TOLLES | | 860 OXFORD ROAD | | | PASADENA | CA | 91104 | |
| MARTHA WILLIAMSON | | 775 SOUTH MADISON AVE. | | | PASADENA | CA | 91106 | |
| MARTHAS VILLAGE & KITCHEN INC | | 83-791-DATE AVENUE | | | INDIO | CA | 92201 | |
| MARTI ROOS | | 1221 W COAST HWY APT 230 | | | NEWPORT BEACH | CA | 92663-5059 | |
| MARTIN ALMANZA | | 7340 E. SWEETWATER AVE | | | SCOTTSDALE | AZ | 85260 | |
| MARTIN CARROLL | | | | | | | | |
| MARTIN DEL CAMPO, DAVID | | 1078 N ROWAN AVE | | | LOS ANGELES | CA | 90063 | |
| MARTIN DESIGN | | 2121 COTTAGE STREET | | | ASHLAND | OH | 44805 | |
| MARTIN E. OCONNOR PHOTOGRAPHY | | 1434 GREENLAND AVE | | | NASHVILLE | TN | 37216 | |
| MARTIN ESPERICUETA | | 411 HARMONY LANE | | | SAN JOSE | CA | 95111 | |
| MARTIN ESTRADA | | 2821 W. CARTMILL AVE | | | TULARE | CA | 93274 | |
| MARTIN G. HUBBARD III | | 22 KIALOA COURT | | | NEWPORT BEACH | CA | 92663 | |
| MARTIN GAJKOWSKI | | 1414 E. MAPLES ST. | | | GLENDALE | CA | 91205 | |
| MARTIN HOLLISTER AND AGNES L. HOLLISTER | | 70880 WINDSOR CIRCLE | | | RANCHO MIRAGE | CA | 92270 | |
| MARTIN LINDBERG | | 595 CLEMENT DR | | | ROSSVILLE | TN | 38066 | |
| MARTIN MCCOY | | 4514 HIGHGROVE AVENUE | | | TORRANCE | CA | 90505 | |
| MARTIN P. ALVAREZ | | 1626 QUAIL RODGE RD #D | | | RALEIGH | NC | 27609 | |
| MARTIN PLUMBING | | 1221 POST RD STE C | | | OAKDALE | CA | 95361-9109 | |
| MARTIN, AGUSTIN | | 9836 ALAMEDA ST | APT 1 | | SOUTH GATE | CA | 90280 | |
| MARTIN, ALVARO | | 516 NADEL DR | | | SUSAN CITY | CA | 94585 | |
| MARTIN, ANDREW | | 3221 NW 17 ST | | | FORT LAUDERDALE | FL | 33311 | |
| MARTIN, BRENDA | | 4101 KAREN | | | ROWLETT | TX | 75088 | |
| MARTIN, CHANDLER | | 1122 FRENCH TOWN LN | | | FRANKLIN | TN | 37067 | |
| MARTIN, EDUARDO | | 14145 MULBERRY DR. | APT. O | | WHITTIER | CA | 90605 | |
| MARTIN, JEREMY | | 4616 ARTELIA DR | | | ANTIOCH | TN | 37013 | |
| MARTIN, JOILYN | | 4637 BUCKHORN RIDGE | | | FAIRFAX | VA | 22030 | |
| MARTIN, JORGE | | 9921 MILLS AVE | | | WHITTIER | CA | 90604 | |
| MARTIN, KEON | | 43840 DODGE TERRACE | | | ASHBURN | VA | 20147 | |
| MARTIN, LARRY | | 1385 LAMAR AVE | | | MEMPHIS | TN | 38104 | |
| MARTIN, LUIS | | 12144 PHILLIPS AV | | | LYNWOOD | CA | 90262 | |
| MARTIN, MARIA | | 15700 VIRGO RD | | | SKY VALLEY | CA | 92241 | |
| MARTIN, MARIA | | 2730 DRUID DR | | | NASHVILLE | TN | 37210 | |
| MARTIN, MARIO | | 4008 PAULDING AVE | | | BRONX | NY | 10466 | |
| MARTIN, THOMAS | | 235 W 30TH ST | APT C | | TUCSON | AZ | 85713 | |
| MARTIN, TOBBIE L | | 2200 NW 22 ST | | | FT LAUDERDALE | FL | 33311 | |
| MARTIN, TYRONE | | 4512 DREXEL DRIVE | | | RALEIGH | NC | 27609 | |
| MARTIN, TYRONE | | 518 WILLIAMSBURG DR | | | NASHVILLE | TN | 37214 | |
| MARTINDALE, JUSTIN | | 119 DEERWOOD CIR | | | SMYRNA | GA | 30082 | |
| MARTINEZ GOMEZ, ROBERTO | | 3823 BRENTWOOD RD | APT H | | RALEIGH | NC | 27604 | |
| MARTINEZ GOMEZ, SUSANA | | 4211 NE 23 TER | | | LIGHTHOSE POINT | FL | 33064 | |
| MARTINEZ GONZALEZ, FRANCISCO J. | | 2232 S. SCOVILLE AVE | | | BERWYN | IL | 60402 | |
| MARTINEZ GUZMAN, OSCAR | | 2831 N. NEENAH AVE | | | CHICAGO | IL | 60634 | |
| MARTINEZ ORTIZ, AGUSTINE | | 1602 SILVERADO TRAIL | UNIT A | | NAPA | CA | 94559 | |
| MARTINEZ PRIETO, NICASIO | | 3823 BRENTWOOD RD | APT H | | RALEIGH | NC | 27604 | |
| MARTINEZ PRIETO, PASCUAL | | 3823 BRENTWOOD RD # | | | RALEIGH | NC | 27604 | |
| MARTINEZ RAMOS, ROBERTO | | 1418 W 225TH ST APT 1 | | | TORRANCE | CA | 90501 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 532 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARTINEZ RUIZ, LUIS A | | 191 NW 66 ST | APT. 191 | | POMPANO BEACH | FL | 33060 | |
| MARTINEZ SILVA, ALEJANDRO | | 2221 MAIL AVE | APT 2221 | | DALLAS | TX | 75235 | |
| MARTINEZ VALLE, LUCIO | | 1830 W BAYSHORE RD | APT 61 | | EAST PALO ALTO | CA | 94303 | |
| MARTINEZ ZEPEDA, ANGEL | | 452 POPPYFIELD DRIVE | | | AMERICAN CANYON | CA | 94503 | |
| MARTINEZ ZUNIGA, OSCAR | | 3823 BRENTWOOD RD | APT H | | RALEIGH | NC | 27604 | |
| MARTINEZ, ABEL | | 12216 S. BANNOCK ST | | | PHOENIX | AZ | 95044 | |
| MARTINEZ, ABEL | | 2269 ELMIRA | | | DES PLAINES | IL | 60018 | |
| MARTINEZ, ABEL | | 9215 MARRON CIR | APT B | | ALBUQUERQUE | NM | 87112 | |
| MARTINEZ, ADELINA | | 1200 DICKERSON BLDG | | | ALBUQUERQUE | NM | 87106 | |
| MARTINEZ, ADELINA | | 4015 ZORRO DR. S.E. | | | ALBUQUERQUE | NM | 87105 | |
| MARTINEZ, AGUSTIN | | 7515 HAPPY STREET | | | PARAMOUNT | CA | 90723 | |
| MARTINEZ, ALEJANDRO | | 3417 W. 59TH ST. | | | CHICAGO | IL | 60629 | |
| MARTINEZ, ALEJANDRO | | 3940 W. 70TH ST. | | | CHICAGO | IL | 60629 | |
| MARTINEZ, ALEXIS | | 4260 41ST ST. | | | SAN DIEGO | CA | 92104 | |
| MARTINEZ, ALFREDO | | 66455 DILLON RD | # H31 | | DERSERT HOT SPRINGS | CA | 92240 | |
| MARTINEZ, ALICIA | | 11467 DENNIS APT1195 | | | DALLAS | TX | 75229 | |
| MARTINEZ, ANDY | | 524 W 52ND ST | | | LOS ANGELES | CA | 90037 | |
| MARTINEZ, ANGEL | | 2742 HARRISON STREET | | | SAN FRANCISCO | CA | 84110 | |
| MARTINEZ, ANTHONY | | 15245 EASTWOOD AV | | | LAWNDALE | CA | 90260 | |
| MARTINEZ, ARTURO | | 6210 MILES AVE. | APT. C | | HUNTINGTON PARK | CA | 90255 | |
| MARTINEZ, AURELIO | | 2060 SHERWOOD DR | | | GARLAND | TX | 75041 | |
| MARTINEZ, BENJAMIN | | 108 MISSOURI STREET | | | VALLEJO | CA | 94590 | |
| MARTINEZ, CARLOS | | 112 MISSOURI | | | VALLEJO | CA | 94590 | |
| MARTINEZ, CARLOS | | 383 HAYWOOD LANE | | | NASHVILLE | TN | 37211 | |
| MARTINEZ, CATALINO | | 1510 MCKOOL AVE | | | STREAMWOOD | IL | 60107 | |
| MARTINEZ, CLAUDIA | | 417 NE 17TH AVENUE | APT # 4 | | FORT LAUDERDALE | FL | 33301 | |
| MARTINEZ, CRISTINA | | 111 YORKSHIRE CT APT B | | | VALLEJO | CA | 94591 | |
| MARTINEZ, DAMARIS | | 2822 DECATUR AVE | APT # D4 | | BRONX | NY | 10458 | |
| MARTINEZ, DOMINGO | | 1739 JAMES POINTE DR | | | BARTOW | FL | 33830 | |
| MARTINEZ, DORA | | 11661 DENNIS DR | APT 2191 | | DALLAS | TX | 75229 | |
| MARTINEZ, EDSON | | 10340 STATE ST # B | | | LYNWOOD | CA | 90262 | |
| MARTINEZ, ELVIS | | 3823 BRENTWOOD RD AP | | | RALEIGH | NC | 27604 | |
| MARTINEZ, ENERIDA | | APT 54 | 150 VERMILYEA AVENUE | | NEW YORK | NY | 10034 | |
| MARTINEZ, ENRIQUE | | 2318 S. 61ST AVE | | | CICERO | IL | 60804 | |
| MARTINEZ, EUGEN | | 120 POLIFLY ROAD | APT # 406 | | HACKENSACK | NJ | 07601 | |
| MARTINEZ, FELIPE | | 580 CALLE DEL MONTE | | | SONOMA | CA | 95476 | |
| MARTINEZ, FRANCISCO | | 10222 S. TURNER AVE | | | EVERGREEN PARK | IL | 60805 | |
| MARTINEZ, FRANCISCO | | 13926 CORDARY | #5 | | HAWTHORNE | CA | 90250 | |
| MARTINEZ, FRANCISCO | | 2301 E. WOOD ST. | | | PHOENIX | AZ | 85040 | |
| MARTINEZ, GERARDO | | 1814 MORIDIAN LN | | | SANTA ANA | CA | 92706 | |
| MARTINEZ, GERMAN | | 927 GREEN AVE. | APT 7 | | SAN BRUNO | CA | 94066 | |
| MARTINEZ, GUSTAVO | | 4304 ST JAMES CHURCH ROAD | APT # A | | RALEIGH | NC | 27604 | |
| MARTINEZ, HILARIO | | 201 RAYMOND ST. | | | NASHVILLE | TN | 37211 | |
| MARTINEZ, HUMBERTO | | 318 REDWOOD AVE. APT | | | REDWOOD CITY | CA | 94603 | |
| MARTINEZ, ISMAEL | | 4221 MCKINLEY AVE | | | LOS ANGELES | CA | 90011 | |
| MARTINEZ, ISRAEL | | 1218 CROCKETT | | | GARLAND | TX | 75040 | |
| MARTINEZ, IVAN | | 10 NOTTINGHAM AVE # A | | | REDWOOD CITY | CA | 94063-3230 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARTINEZ, JACINTO | | 3761 RUTHELEN ST | | | LOS ANGELES | CA | 90018 | |
| MARTINEZ, JAIME | | 183 DUMBARTON AVE | | | REDWOOD CITY | CA | 94063 | |
| MARTINEZ, JAIME | | 5818 S MASSASOIT AVE | | | CHICAGO | IL | 60638 | |
| MARTINEZ, JANSIAN | | 6217 3/4 CRENSHAW BL | | | LOS ANGELES | CA | 90043 | |
| MARTINEZ, JAVIER | | 1425 BEACON AVE | | | SAN MATEO | CA | 94401 | |
| MARTINEZ, JAVIER | | 2710 ST. ANDREWS PL | | | LOS ANGELES | CA | 90018 | |
| MARTINEZ, JAVIER | | 2710 ST. ANDREWS ST P1 | | | LOS ANGELES | CA | 90018 | |
| MARTINEZ, JESSE | | 1117 64TH STREET | | | SACRAMENTO | CA | 95819 | |
| MARTINEZ, JESUS | | 1020 WEST EVAN HEWES | SP. 65 | | EL CENTRO | CA | 92243 | |
| MARTINEZ, JESUS | | 1158 WHITE PINE DRIVE | | | WELLINGTON | FL | 33414 | |
| MARTINEZ, JESUS | | 2009 N. LAPORTE | | | CHICAGO | IL | 60639 | |
| MARTINEZ, JESUS | | 2923 N. KOLMAR | | | CHICAGO | IL | 60641 | |
| MARTINEZ, JOAQUIN | | 236 ARCADIA STREET | | | PARK FOREST | IL | 60466 | |
| MARTINEZ, JORGE | | 1666 S. EXTENSION RD | | | MESA | AZ | 85210 | |
| MARTINEZ, JORGE | | 6611 GRANGER AVE | | | BELL GARDENS | CA | 90201 | |
| MARTINEZ, JOSE | | 1003 8TH ST. | | | IMPERIAL BEACH | CA | 91932 | |
| MARTINEZ, JOSE | | 1201 WALNUT ST | APT B-22 | | NAPA | CA | 94559 | |
| MARTINEZ, JOSE | | 1222 CHASE HERITAGE | APT # 301 | | STERLING | VA | 20170 | |
| MARTINEZ, JOSE | | 1626 QUAIL RIDGE ROAD | APT. D | | RALEIGH | NC | 27609 | |
| MARTINEZ, JOSE | | 2240 S. SACRAMENTO | | | CHICAGO | IL | 60623 | |
| MARTINEZ, JOSE | | 2525 S. SCOVILLE | | | BERWYN | IL | 60402 | |
| MARTINEZ, JOSE | | 3548 Z STREET | | | SAN DIEGO | CA | 92113 | |
| MARTINEZ, JOSE | | 5242 RAYMOND ST. | | | NASHVILLE | TN | 37211 | |
| MARTINEZ, JOSE | | 750 SERENO DRIVE | APT #2208 | | VALLEJO | CA | 94589 | |
| MARTINEZ, JOSE A. | | 3033 VIRGINIA DARE CT | | | CHANTILLY | VA | 20151 | |
| MARTINEZ, JOSE MARIA | | 1230 E POPLAR AVE APT 4 | | | SAN MATEO | CA | 94401 | |
| MARTINEZ, JOVANI | | 2336 W ORANGE DRIVE | | | PHOENIX | AZ | 85015 | |
| MARTINEZ, JUAN | | 10217 FLORENCE AVE | | | TOLLESON | AZ | 85353 | |
| MARTINEZ, JUAN | | 1036 LANNOM DRIVE | | | ASHLAND | TN | 37015 | |
| MARTINEZ, JUAN | | 203 N COTTAGE ROAD | | | STERLING | VA | 20164 | |
| MARTINEZ, LEONARDO | | 5036 LARKSPUR DR | | | VENTURA | CA | 93001 | |
| MARTINEZ, LEONARDO | | 744 TROY BLVD | | | WEST PALM BEACH | FL | 33409 | |
| MARTINEZ, LESANDRO | | 510 SPRUCE AVE | | | S SAN FRANCISCO | CA | 94080 | |
| MARTINEZ, LISA | | 3705 S. 58TH AVE | | | CICERO | IL | 60804 | |
| MARTINEZ, LUIS | | 388 SUSIE WAY APT3 | | | S. SAN FRANCISCO | CA | 94080 | |
| MARTINEZ, LUISANA | | 6027 S. SAN PEDRO ST | | | LOS ANGELES | CA | 90003 | |
| MARTINEZ, LUVA | | 8309 TAHONA DRIVE | | | SILVER SPRING | MD | 20903 | |
| MARTINEZ, MARCELINO | | 7955 RAMSGATE | | | HANOVER PARK | IL | 60133 | |
| MARTINEZ, MARCO | | 1004 FOXHUNT TERR N.E. | APT # 101 | | LEESBURG | VA | 20176 | |
| MARTINEZ, MARCOS | | 4002 W. HUNTINGTON | | | PHOENIX | AZ | 85041 | |
| MARTINEZ, MARIA | | 5816 ORR ROAD | LOT # 63 | | CHARLOTTE | NC | 28213 | |
| MARTINEZ, MARIA | | 6210 MILES AVENUE | APT C | | HUNTINGTON PARK | CA | 90255 | |
| MARTINEZ, MARIAH | | 545 SAN VICENTE | | | MODESTO | CA | 95354 | |
| MARTINEZ, MARIO | | 1036 LANNOM DR | | | ASHLAND CITY | TN | 37015 | |
| MARTINEZ, MARIO | | 318 REDWOOD AVE | APT C | | REDWOOD CITY | CA | 94061 | |
| MARTINEZ, MARTHA | | 2911 CLYDEDALE | | | DALLAS | TX | 75020 | |
| MARTINEZ, MARTIN | | 5735 S. HILDRETH AVE | | | TUCSON | AZ | 85746 | |
| MARTINEZ, MICHAEL | | 2119 CEDERCREST DRIV | | | CARROLLTON | TX | 75007 | |
| MARTINEZ, MIGUEL | | 17989 CORKILL RD | SPC # 122 | | DESERT HOT SPRING | CA | 92241 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 534 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARTINEZ, MIGUEL | | 735 REDWOOD AVE | | | REDWOOD CITY | CA | 94061 | |
| MARTINEZ, MIGUEL | | 852 ANTOINETTE LANE | #L | | S. SAN FRANCISCO | CA | 94080 | |
| MARTINEZ, OLGA | | 6029 LENZI AVE. # 2 | | | HODGKINS | IL | 60525 | |
| MARTINEZ, OMAR | | 2796 NORTHAVEN | APT 14-B | | DALLAS | TX | 75229 | |
| MARTINEZ, OMAR | | 958 SCHOPMANN DRIVE | | | SECAUCUS | NJ | 07094 | |
| MARTINEZ, ORLANDO | | 547 STUDLEY STREET | | | SONOMA | CA | 95476 | |
| MARTINEZ, OSCAR | | 12638 FOOTHILL BLVD | | | SAN FERNANDO | CA | 91340 | |
| MARTINEZ, OSCAR | | 2831 N NEENAH AVE | | | CHICAGO | IL | 60634 | |
| MARTINEZ, PAZ | | 2838 74TH AVE | | | ELMWOOD PARK | IL | 60707 | |
| MARTINEZ, RAMIRO | | 15850 AVENIDA MANZANA | | | DESERT HOT SPRINGS | CA | 92240 | |
| MARTINEZ, RAUL | | 702 FIRST AVE | | | SAN MATEO | CA | 94402 | |
| MARTINEZ, RICARDO | | 4640 S. TALMAN | | | CHICAGO | IL | 60632 | |
| MARTINEZ, RICHARD | | 5289 E. THE TOLEDO UNIT 4 | | | LONG BEACH | CA | 90803 | |
| MARTINEZ, ROBERTO | | 210 HOLLY AVE | APT 24 | | SAN FRANCISCO | CA | 94080 | |
| MARTINEZ, ROBERTO | | 6907 HIGHLAND ST | | | SPRINGFIELD | VA | 22150 | |
| MARTINEZ, RODOLFO | | 112 MISSOURI STREET | | | VALLEJO | CA | 94590 | |
| MARTINEZ, ROSALIO | | 6665 LONG BEACH BLVD | SPACE# E28 | | LONG BEACH | CA | 90805 | |
| MARTINEZ, SANTIAGO | | 1428 E 37TH PL | | | LOS ANGELES | CA | 90018 | |
| MARTINEZ, SCOTT | | 1569 7TH STREET | #103 | | OLIVERHURST | CA | 95961 | |
| MARTINEZ, SERGIO | | 4201 BLAND ROAD APT | | | RALEIGH | NC | 27609 | |
| MARTINEZ, SUCELYD | | 153 EAST 165 ST. | | | BRONX | NY | 10452 | |
| MARTINEZ, SUSANA | | 6028 LENZI AVE APT 5 | | | HODGKINS | IL | 60525-4230 | |
| MARTINEZ, TED | | 440 137TH STREET | | | BRONX | NY | 10454 | |
| MARTINEZ, VICTOR | | 10112 FELTON AVE. | 29 | | INGLEWOOD | CA | 90304 | |
| MARTINEZ, VICTOR | | 219 W. LA MIRADA DRIVE | | | PHOENIX | AZ | 85041 | |
| MARTINEZ, WESLEY | | 360 A MENDOCINO STREET | | | BRISBANE | CA | 94005 | |
| MARTINEZ, WILLIAM | | 5774 MISSION STREET, APT #3 | | | SAN FRANCISCO | CA | 94112 | |
| MARTINEZ, XAVIER | | 219 W LA MIRADA DRIVE | | | PHOENIX | AZ | 85041 | |
| MARTINEZ, YESSICA | | 410 LEON AVE | | | MODESTO | CA | 95351 | |
| MARTINEZ, YOVANI | | 8615 ALAMEDA PARK DRIVE NE | | | ALBUQUERQUE | NM | 87113 | |
| MARTINEZ-CASTELLANO, REYNALDO | | 15245 EASTWOOD AVE | | | LAWNDALE | CA | 90260 | |
| MARTINEZ-CRUZ, ANGEL | | 12208 NUTMEG LANE | | | PRESTON | VA | 20191 | |
| MARTINEZ-HERNANDEZ, OMAR | | 5518 ROSEVELT AVE | | | GARDEN GROVE | CA | 92703 | |
| MARTINEZ-LOPEZ, JUAN | | 1505 CHATTAHOOCHEE A | | | ATLANTA | GA | 30318 | |
| MARTINEZ-MEJIA, ANSONY | | 7405 BACKUS LANE | | | MANASSAS | VA | 20111 | |
| MARTINEZ-PALMA, ROBERTO | | 33495 CATHEDRAL CANYON DR | APT C | | CATHEDRAL CITY | CA | 92234 | |
| MARTINEZ-RODRIGUEZ, ADOLFO | | 211 BRANCHVIEW DRIVE | | | CHARLOTTE | NC | 28217 | |
| MARTINEZ-ROMERO, ADRIAN | | 5606 S. 5TH DR. | | | PHOENIX | AZ | 85041 | |
| MARTINEZ-VEGA, JESUS | | 5601 W. MCDOWELL APT | | | PHOENIX | AZ | 85035 | |
| MARTINI RANCH | | 7201 E. CAMELBACK RD #210 | | | SCOTTSDALE | AZ | 85251 | |
| MARTINI, HUGHES, & GROSSMAN | | 1040 S. FEDERAL HWY | SUITE 100 | | DELRAY BEACH | FL | 33483 | |
| MARTINO COMMERCIAL TIRE & SVC | | 751 S. CONGRESS AVE | | | WEST PALM BEACH | FL | 33406 | |
| MARTINON, PABLO | | 437 41ST PL | | | LOS ANGELES | CA | 90611 | |
| MARTIN-SCHWALM, SHERRY | | 6859 MASSACHUSETTS D | | | WEST PALM BEACH | FL | 33462 | |
| MARTY AXELSON | | 306 MAITLAND DRIVE | | | ALAMEDA | CA | 94502 | |
| MARTY COFFEY | | 505 S. GRAND AVENUE | | | PASADENA | CA | 91105 | |
| MARTY MEYERSON | | 4121 WILSHIRE BLVD. #502 | | | LOS ANGELES | CA | 90010 | |
| MARTY SARGEANT | | 1451 HILLPINE LANE NORTHEAST | | | ATLANTA | GA | 30306 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 535 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARTY SMITH | | 106 HAMILTON LANE | | | BREMEN | GA | 30110 | |
| MARTZ AGENCY | SARAH MORAES | 7020 E. ACOMA DR | | | SCOTTSDALE | AZ | 85254 | |
| MARU GABRIELLE RESTAURANT | ATTN EDWARD SEARLE | 2728 N. HARWOOD | | | DALLAS | TX | 75201 | |
| MARVA MURRAY | | 1220 E. MAPLE | | | EL SEGUNDO | CA | 90245 | |
| MARVIN MALDONADO | | 4087 46TH ST. #5 | | | SAN DIEGO | CA | 92105 | |
| MARY & JOHN COSGROVE | | 1105 ARDEN ROAD | | | PASADENA | CA | 91125 | |
| MARY & JOHN LITHGOW | | 1319 WARNALL | | | LOS ANGELES | CA | 90024 | |
| MARY ADAMS | | 143 CARMEL WAY | | | PORTOLA VALLEY | CA | 94028 | |
| MARY ALEXANDER | | 580 PROSPECT | | | PASADENA | CA | 91105 | |
| MARY ALLEGRETTA | | 69 THALBERG AVENUE | | | CAYUCOS | CA | 93430 | |
| MARY ALLIE BALDWIN | | 207 BUENA VISTA PLACE | | | MEMPHIS | TN | 38112 | |
| MARY ANDERSON | | 3448 WATERFRONT CIRCLE | | | STOCKTON | CA | 95209 | |
| MARY ANN BEEBE | | 2080 STILL MEADOW ROAD | | | SOLVANG | CA | 93463 | |
| MARY ANN DORSEY | | 75872 VIA ALLEGRE | | | INDIAN WELLS | CA | 92210 | |
| MARY ANN MCQUEEN | | 10510 CLARKSON ROAD | | | LOS ANGELES | CA | 90064 | |
| MARY ANN ROSE | | 2732 CLUB DR. | | | LOS ANGELES | CA | 90064 | |
| MARY ANN SOUZA | | PO BOX 372 | | | ST. HELENA | CA | 94574 | |
| MARY ANNE BACHRACK | | 55 NAVY STREET | SUITE # 206 | | VENICE | CA | 90291 | |
| MARY ANNE DOLAN | | 240 N. GLENROY AVE. | | | LOS ANGELES | CA | 90049 | |
| MARY ANNE DOMS | ALETA SLAYTON | 101 NORTH POINSETTA AVE | | | MANHATTAN BEACH | CA | 90266 | |
| MARY AYALA | | 1646 QUEENSLAND AVE. | | | MANTECA | CA | 95338 | |
| MARY BERDELL | | PO BOX 117790 | | | BURLINGAME | CA | 94011 | |
| MARY BERGMAN RALLIS | | 11438 CASHMERE STREET | | | LOS ANGELES | CA | 90049 | |
| MARY BETH COWELL | | 5664 FIESTA DR | | | CARPINTERIA | CA | 93013-2521 | |
| MARY BETH MONAHAN | | 5720 W. CENTINELA AVE | SUITE 104 | | LOS ANGELES | CA | 90045 | |
| MARY BETH MORONEY | | 630 N LARCHMONT | | | LOS ANGELES | CA | 90004 | |
| Mary Birmingham | | 2845 E. Hatch Rd. | Space 122 | | Modesto | CA | 95351 | |
| MARY CAPELLO | | 397 KING ROAD | | | PETALUMA | CA | 94952 | |
| MARY CAPONE | | 3981 ROBLAR AVE | | | SANTA YNEZ | CA | 93460 | |
| MARY CATHERINE SURFACE | | 6324 PUMPERNICKEL LANE | | | MONROE | NC | 28110 | |
| MARY CHAVEZ | | 1733 DIETZ LOOP NW | | | LOS RANCHOS DE | NM | 87107 | |
| MARY CRAWFORD SPECIAL EVENTS | | 1521 RADFORD LOOP | | | EL DORADO | CA | 95762 | |
| MARY DANN | | 902 BIDWELL RD | | | SAN DIMAS | CA | 91773 | |
| MARY DELL PRITZLAFF | | 380 SANTA ROSE LANE | | | MONTECITO | CA | 93108 | |
| MARY DEVINE SCOTT | KATHERINE JOHNSON | 20677 W. ROCKPOINT WAY | | | MALIBU | CA | 90265 | |
| MARY EAST | | 243 ALLISAL | | | SOLVANG | CA | 93463 | |
| MARY ELLEN MURPHY | | PO BOX 2084 | | | YOUNTVILLE | CA | 94599 | |
| MARY ELLEN MURPHY WEDDINGS | | 1 GRANT LANE | | | YOUNTVILLE | CA | 94599 | |
| MARY FALKINGHAM | | 1387 EAST WASHINGTON BLVD. | | | PASADENA | CA | 91104 | |
| MARY G. GOODFADER | | 1407 OCEAN FRONTWALK | | | VENICE | CA | 90291 | |
| MARY GAEDE | | 2100 FLOURNOY ROAD | | | MANHATTAN BEACH | CA | 90266 | |
| MARY GALLO | | 865 CLAUS ROAD | | | MODESTO | CA | 95357 | |
| MARY GIULI DOYLE | | 720 W. MENDOZA CIRCLE | | | MESA | AZ | 85210 | |
| MARY GOODFADER | | 1407 OCEAN FRONT WALK | | | VENICE | CA | 90291 | |
| MARY GREEN(-NO LONGER WITH COMPANY) | | 1600 PACIFIC HIGHWAY | ROOM 335 | | LA MESA | CA | 92101 | |
| MARY HALEY | | 720 LAUSANNE | | | LOS ANGELES | CA | 90077 | |
| MARY HARDWICK | | 4519 GENTRY AVE. | | | STUDIO CITY | CA | 91607 | |
| MARY HILL | | PO BOX 1739 | | | HOLLYWOOD | CA | 90078 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 536 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARY IMGRAM | | 2916 VIA LA SELVA STREET | | | PALOS VERDES ESTATES | CA | 90274 | |
| MARY IMMACULATE CHURCH | | 10390 KEMICK AVE | | | PACOIMA | CA | 91331 | |
| MARY INGRAM | | 2916 VIA LA SELVA | | | PALOS VERDES ESTATES | CA | 90274 | |
| MARY INGRAM - USE 507 | | 2916 VIA LA SELVA | | | PALOS VERDES ESTATES | CA | 90274 | |
| MARY J. MIN | | 5007 ALAMEDA WAY | | | BUENA PARK | CA | 90621 | |
| MARY JANE EDALATPOUR | | 8615 SANTA ROSA ROAD | | | BUELLTON | CA | 93427 | |
| MARY JANE PARKS | | 2229 CALLE ALVARADO | | | SANTA FE | NM | 87505 | |
| MARY JANE VALENTE | | 1625 N. LAUREL AVE #30 | | | LOS ANGELES | CA | 90046 | |
| MARY JO GALLEGOS | | 5830 TIMBERMIST PLACE | | | ALTA LOMA | CA | 91737 | |
| MARY JO GREENE | | 707 S. THURLOW ST | | | HINSDALE | IL | 60521 | |
| MARY JOSEPH | | 4822 PENNGROVE | | | LAKE WORTH | FL | 33461 | |
| MARY KAY CORPORATE | | 16251 DALLAS PKWY | | | ADDISON | TX | 75001 | |
| MARY KAY LEWIS | | 6505 HORSE HAVEN LN | | | EMMETT | ID | 83617-2687 | |
| MARY KELLY CLIFTON | | 1121 SUNSET CLIFFS BLVD | | | SAN DIEGO | CA | 92107-4014 | |
| MARY KLINK | | 489 SCENIC DR | | | SANTA BARBARA | CA | 93103-2923 | |
| MARY LEE ALTMAN | | 928 LAUREL DR. | | | PALO ALTO | CA | 94304 | |
| MARY LOPEZ | | PO BOX 3977 | | | SANTA BARBARA | CA | 93130 | |
| MARY LOPEZ - MALDONADO | | 211 EASY STREET #4 | | | MOUNTAIN VIEW | CA | 94043 | |
| MARY LOU DUDAS | | 2376 HIDALGO AVE | | | LOS ANGELES | CA | 90039 | |
| MARY LOUIS BUTLER | | 1544 MIDVALE | | | LOS ANGELES | CA | 90024 | |
| MARY LOWE | | 4623 MCHENRY AVENUE | | | MODESTO | CA | 95356 | |
| MARY MARGARETS CATERING | | 4501 W. ROGERS DR | | | SHOW LOW | AZ | 85901 | |
| MARY MARSCH | | 2900 HIDDEN VALLEY LANE | | | MONTECITO | CA | 93108 | |
| MARY MARSHALL | | 4241 WEST 59TH PLACE | | | LOS ANGELES | CA | 90043 | |
| MARY MATSUMOTO | | 5100 TERRAMAR WAY | | | OXNARD | CA | 93035 | |
| MARY MINES | | 165 RIZAL DRIVE | | | BURLINGAME | CA | 94010 | |
| MARY MIX EVENTS | | 712 KEY ROUTE BLVD | | | ALBANY | CA | 94706 | |
| MARY NELL SMITH | | 1950 GLENSHADE DR. | | | MEMPHIS | TN | 38116 | |
| MARY NICHOLS | | 435 S IRVING | | | LOS ANGELES | CA | 90020 | |
| MARY NOBLES CLASSIC WEDDINGS | | 3763 WILDWOOD RD | | | SAN DIEGO | CA | 92107 | |
| MARY NOON EVENTS | | 5225 WILSHIRE BLVD #1208 | | | LOS ANGELES | CA | 90036 | |
| MARY NORTON, INC | | 205 KING ST. #210 | | | CHARLESTON | SC | 29401 | |
| MARY OLIN PRITZLAFF | | 380 SANTA ROSA LANE | | | MONTECITO | CA | 93108 | |
| MARY OROZCO | | 145 MARGURITE LANE | | | PATTERSON | CA | 95363 | |
| MARY PALUMBO | | 321 CENTER STREET | | | HILLSIDE | IL | 60162 | |
| MARY PARK LTD. - ESL | | 100 FLOWER AVE., # 184 | | | CLOVIS | CA | 93611 | |
| MARY PAT BRANDMEYER | | 2162 N. ROOSEVELT | | | ALTA DENA | CA | 91001 | |
| MARY PATTIZ | | 1225 ANGELO DR | | | BEVERLY HILLS | CA | 90210 | |
| MARY PLACEK | | 372 ONION STREET #3D | | | BROOKLYN | NY | 11231 | |
| MARY PODELL | | 3 PINE TREE LANE | | | PALOS VERDES PENINSULA | CA | 90274 | |
| MARY POWELL | | 5116 SOPHIA AVE | | | ENCINO | CA | 91436 | |
| MARY RECTOR | | 125 N. ROBERTSON | | | LOS ANGELES | CA | 90048 | |
| MARY RING | | 1608 CLIFFVIEW DRIVE | | | PLANO | TX | 75093 | |
| MARY ROBERTS | | 7942 DUNBARTON AVE | | | WESTCHESTER | CA | 90045 | |
| MARY SCOTT TRUSTEE | | 5467 CAMEO RD | | | CARPINTERIA | CA | 93013 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 537 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARY SEIDEL | | 640 COLLEGE AVE | | | MENLO PARK | CA | 94025 | |
| MARY SLY | | PO BOX 1925 | | | FRIDAY HARBOR | WA | 98250 | |
| MARY SUE MOYE | | 4623 MCHENRY AVE | | | MODESTO | CA | 95356 | |
| MARY URQHART | | 1210 CHELTON WAY | | | SO. PASADENA | CA | 91030 | |
| MARY VADIGGELE | | 706 N. KANSAS AVE | | | ROSWELL | NM | 88201 | |
| MARY VASSALLO | | 28196 S. RIDGECOVE COURT | | | RANCHO PALOS VERDES | CA | 90275 | |
| MARY VONDRASEK | | 133 S. SPRING | | | LA GRANGE | IL | 60525 | |
| MARY WEITZMAN | | 2400 POTRERO RD | | | HIDDEN VALLEY | CA | 91361 | |
| MARY WHEELER | | 22238 HAMMOND WAY | | | CUPERTINO | CA | 95014 | |
| MARY WRIGHT-SHAH | | 6414 LAKEWOOD BLVD | | | DALLAS | TX | 75214 | |
| MARYAM SAGHATELIAN | | 1320 HIGHLAND AVE | | | GLENDALE | CA | 91202 | |
| MARYANN HAGOPIAN | | 11952 BRENTRIDGE DRIVE. | | | BRENTWOOD | CA | 90049 | |
| MARYANNE BACHRACH-LA | | 55 NAVY STREET | STE. #206 | | VENICE | CA | 90291 | |
| MARYBETHS CATERERS | | 136 HAMILTON AVE | | | GREENWICH | CT | 06830 | |
| MARYCAROLE MCDONNELL | | 1336 SUGAR LOAF DR | | | LA CANADA | CA | 91011 | |
| MARYCREST GUILD | | 10664 ST. JAMES DRIVE | | | CULVER CITY | CA | 90230 | |
| MARY-JANE WAGLE | | 10794 WEYBURN AVE | | | LOS ANGELES | CA | 90024 | |
| MARYLAND FIRE EQUIPMENT CORP. | | 12284 WILKINS AVE | | | ROCKVILLE | MD | 20852 | |
| MARYLAND PLASTICS | | P.O. BOX 472 | | | FEDERALSBURG | MD | 21632 | |
| MARYLOU BOONE | | 1910 LOMBARDY RD. | | | SAN MARINO | CA | 91108 | |
| MARYMAC EVENTS | | 2115 SUMMERLAND HEIGHTS LANE | | | SANTA BARBARA | CA | 93108 | |
| MARYMOUNT HIGH SCHOOL | TONY GREEN | 10643 SUNSET BLVD | | | LOS ANGELES | CA | 90049 | |
| MARYMOUNT OF SANTA BARBARA | | 2130 MISSION RIDGE ROAD | | | SANTA BARBARA | CA | 93103 | |
| MARYMOUNT PARENTS TEACHERS CLUB | | 2130 MISSION RIDGE ROAD | | | SANTA BARBARA | CA | 93103 | |
| MARYSVILLE SCOOL DISTRICT | | 1919 B ST. | | | MARYSVILLE | CA | 95901 | |
| MARYTHERESE AMATO | | 2710 S. UNION AVE | | | CHICAO | IL | 60616 | |
| MARYVILLE ACADEMY | ATTN ACCOUNTS PAYABLE | 1150 N. RIVER ROAD | | | DES PLAINES | IL | 60018 | |
| MARYWOOD ONIEL CAMPUS | | 72-850 CLANCY LANE | | | RANCHO MIRAGE | CA | 92270 | |
| MAS EVENTS & DESIGN - SNEITA | | 35 BROADWAY | 2ND FLOOR | | BROOKLYN | NY | 11249 | |
| MAS LABOR H2B, LLC | | 650 FRONT STREET | | | LOVINGSTON | VA | 22949 | |
| MAS LIFTWORKS | | 8324 ARRINGTON AVE | | | PICO RIVERA | CA | 90660 | |
| MASCOLO, TERRY | C/O MINTZER, SOROWITZ AND MEYERS | 1000 N.W. 57TH COURT #300 | | | MIAMI | FL | 33126 | |
| MASCOLO, TERRY P. | C/O GARRETT BIONDO | THE BIONDO LAW FIRM PA | 44 WEST FLAGLER STREET | COURTHOUSE TOWER STE 2175 | MIAMI | FL | 33130 | |
| MASCORRO, SERGIO | | 5526 BLACKWELDER ST | | | LOS ANGELES | CA | 90016 | |
| MASDON PROFESSIONAL SERVICES, INC. | DBA PROFESSIONAL BACKFLOW TESTING | 5068 AVERY LN. | | | THE COLONY | TX | 75056 | |
| MASH, WHITNEY | | 10 WALKER DR #100 | | | WARRENTON | VA | 20186 | |
| MASJID OMAR IMNIN TEMPLE | | 1025 WEST EXPOSITION BLVD. | | | LOS ANGELES | CA | 90007 | |
| MASLANKA, PETER | | 21W519 ACORN AVE | | | GLEN ELLYN | IL | 60137 | |
| MASON SECURITY SERVICES | | 301 GEORGIA STREET | STE #222 | | VALLEJO | CA | 94590 | |
| MASON, JANE | | 1900 BEAR GULCH RD | | | SAN GREGORIO | CA | 94074 | |
| MASON, RUFFIN | | 911 HWY 80 E | | | MESQUITE | TX | 75150 | |
| MASOUD RIAZATI | | 17133 CASTELLO CIRCLE | | | SAN DIEGO | CA | 92127 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 538 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MASQUERADE EVENTS | | 4247 ESCONDIDO DRIVE | | | MALIBU | CA | 90265 | |
| MASS PRESS DIGITAL PRINTING | | 2903 WEST 182ND STREET | | | REDONDO BEACH | CA | 90278 | |
| MASSACHUSETTS DEPT OF REVENUE | ATTN BANKRUPTCY UNIT | 100 CAMBRIDGE ST | 7TH FL | | BOSTON | MA | 02114 | |
| MASSALLO, AGUSTIN | | 710 EAST 243 RD STREET | | | BRONX | NY | 10470 | |
| MASSEY LIVING TRUST | | 1140 ROSALIND RD | | | SAN MARINO | CA | 91108 | |
| MASSEY, MICHAEL | | 2423 WYCLIFF ROAD | | | RALEIGH | NC | 27607 | |
| MASTEN, GINGER | | 44 SANTA ROSA AVE., #1 | | | PACIFICA | CA | 94044 | |
| MASTER FABRICS | | 7963 ALFRED ANJOU | | | QUEBEC | QC | H1J 1J3 | CANADA |
| MASTER GARDENERS NURSERY | | PO BOX 480729 | | | DELRAY BEACH | FL | 33448 | |
| MASTER INDUSTRIAL SUPPLY | | 1321 E. AJO WAY #103 | | | TUCSON | AZ | 85713 | |
| MASTER LIFT LLC | | P.O. BOX 6011 | | | WHITTIER | CA | 90609 | |
| MASTER TOUCH CARPETS | | P.O. BOX2435 | | | DALTON | GA | 30722 | |
| MASTERPIECE CATERING | | 739 MIRAMAR AVE | | | SAN FRANCISCO | CA | 94112 | |
| MASTERPIECE EVENTS | | 4947 WINTERS CHAPEL ROAD | | | ATLANTA | GA | 30360 | |
| MASTERPIECE PRODUCTION | | 1600 DOVE STREET APT#440 | | | NEWPORT BEACH | CA | 92660 | |
| MASTERPLANNER MEDIA | | 8899 BEVERLY BLVD. | SUITE 408 | | LOS ANGELES | CA | 90048 | |
| MASTERPLANS | | 1383 N. ROOSEVELT AVE. | | | PASADENA | CA | 91104 | |
| MASTERS LOCKSMITHS INC | | 3171 SW 44TH STREET | | | FT. LAUDERDALE | FL | 33312 | |
| MASTERSON PERSONNEL | | P.O. BOX 26310 | | | MINNEAPOLIS | MN | 55426 | |
| MASTROS CITY HALL STEAK HSE | | 6300 CONOGA AVE | SUITE 1100 W | | WOODLIN HILLS | CA | 91367 | |
| MASTROS CITY HALL STEAK HSE | | 6991 E CAMELBACK | ATTN ACCOUNTS PAYABLE | | SCOTTSDALE | AZ | 85251 | |
| MASTROS CITY HALL STEAK HSE | SUZANNE AYERS | 6991 E CAMELBACK RD | | | SCOTTSDALE | AZ | 35251 | |
| MASTROS RESTAURANT LLC | | 8112 EAST COAST HIGHWAY | | | NEWPORT BEACH | CA | 92657 | |
| MASTROS RESTAURANT, LLC | | 1510 WEST LOOP S | | | HOUSTON | TX | 77027-9505 | |
| MASTROS STEAKHOUSE | | 633 ANTON | | | COSTA MESA | CA | 92626 | |
| MAT/PAC SERVICES | | 1840 S. GAFFEY ST. #468 | | | SAN PEDRO | CA | 901731 | |
| MATA DE PAUL, CARLOS | | 169 NOVOTO STREET | APT # 4 | | SAN RAFAEL | CA | 94901 | |
| MATA NUNEZ, JAVIER | | 2153 N AUSTIN | | | CHICAGO | IL | 60639 | |
| MATA, JOSE | | 3440 VALLEY GLENN LANE | | | NAPA | CA | 94558 | |
| MATA, MIGUEL | | 1342 SPRINGTIDE PLACE | | | HERNDON | VA | 20170 | |
| MATA, PEDRO | | 1925 BRICKELL AVE APT D1901 | | | MIAMI | FL | 33129-1671 | |
| MATAELE, PAULO | | 1710 TULANE AVE. | | | E. PALO ALTO | CA | 94303 | |
| MATCH CATERING | | 611 BROADWAY | | | NEW YORK | NY | 10012 | |
| MATEHUALA, EMETERIO | | 5099 LIMBAR DR | APT H-132 | | NASHVILLE | TN | 37211 | |
| MATERIAL HANDLING RESOURCES | | P.O. BOX 15604 | | | CHICAGO | IL | 60693 | |
| MATERIAL HANDLING SUPPLY | SANTA FE SPRINGS BRANCH | 12900 FIRESTONE BLVD. | | | SANTA FE SPRINGS | CA | 90670 | |
| Material Handling Supply, Inc. | | 12900 Firestone Boulevard | | | Santa Fe Springs | CA | 90670 | |
| MATERIAL HANDLING SYSTEMS | | 5714 FOLSOM BLVD #278 | | | SACRAMENTO | CA | 95819 | |
| MATHESON TRI-GAS | | P.O. BOX 845502 | | | DALLAS | TX | 75284-5502 | |
| MATHESON, THOMAS | | 3347 PEARSON ROAD | | | MEMPHIS | TN | 38118 | |
| MATHEW DICKSON | | 3515 W 41ST STREET | | | LOS ANGELES | CA | 90008 | |
| MATHEW LESHER | | 948 HUDSON | | | LOS ANGELES | CA | 90018 | |
| MATHEWS AUTOMOTIVE CLINIC | | 4708 S. IRVING | | | TUCSON | AZ | 85714 | |
| MATHEWS, LARRY | | 7020 GLADERD | LOT # 12 | | ACWORTH | GA | 30102 | |
| MATHIEU, MARTHELINE | | 2359 NW 52ND COURT | | | FT. LAUDERDALE | FL | 33309 | |
| MATHIS, JAMES | | 270 S.E. 6TH COURT | | | POMPANO BEACH | FL | 33060 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 539 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MATIAS, HARVEY | | 3150 EAST 4TH ST | | | LONG BEACH | CA | 90814 | |
| MATISUHISA RESTAURANT | | 129 W. LA CIENEGA BLVD. | | | BEVERLY HILLS | CA | 90211 | |
| MATOS, DAVID | | 109-30 155TH STREET | | | JAMAICA | NY | 11433 | |
| MATOS, JEREMY | | 1421 N.W. 45TH STREET | | | POMPANO BEACH | FL | 33064 | |
| MATOS, MANUEL | | 1580 GRAND CONCOURSE | APT # 111 | | BRONX | NY | 10456 | |
| MATOS, MANUEL | | 1684 GRAND CONCOURSE # WF | | | BRONX | NY | 10457 | |
| MATRA(MID-ATLANTIC TENT RENTERS ASSOC) | | PO BOX 9826 | | | WILMINGTON | DE | 19809 | |
| MATSON AMERICA TRANSPORTATION SERVICES | | PO BOX 71-4491 | | | COLUMBUS | OH | 43271 | |
| MATSON INTEGRATED LOGISTICS | | P.O. BOX 99074 | | | CHICAGO | IL | 60693-0001 | |
| MATSON NAVIGATION COMPANY INC. | | DEPT. 2157 | | | LOS ANGELES | CA | 90084-2157 | |
| MATSUHISA REST | YUKARI HIRATA | 8671 WILSHIRE BLVD. | SUITE 601 | | BEVERLY HILLS | CA | 90211 | |
| MATT DALEY | | 2314 MANHATTAN AVE | | | HERMOSA BEACH | CA | 90254 | |
| MATT DELMER | | 4623 MCHENRY AVENUE | | | MODESTO | CA | 95356 | |
| MATT EVANS & NICOLE MAXHAM | | 11867 VERNON AVE | | | CHINO | CA | 91710 | |
| MATT GALVAN | | 333 OLYMPIC DR. | | | SANTA MONICA | CA | 90401 | |
| MATT MARTIN | | 8609 EAST NORTHLAND DRIVE | | | SCOTTSDALE | AZ | 85251 | |
| MATT NICHOLS | | 206 EDGEWOOD | | | PALATINE | IL | 60067 | |
| MATT PETRONI | | 1701 LAUREL AVE | | | MANHATTAN BEACH | CA | 90266 | |
| MATT PLYMPTON | | 1350 UTAH STREET | | | SAN FRANCISCO | CA | 94110 | |
| MATT REIMEIER -ESL | | 1333 HARDVARD ST. | # 36 | | SANTA MONICA | CA | 90404 | |
| MATT TALENT | | 242 WELLS ROAD | | | SANTA PAULA | CA | 93060 | |
| Matt Wiltshire | | 28729 Colina Vista | | | Agoura Hills | CA | 91301 | |
| MATT YANG | | 12631 RUBENS AVE | | | LOS ANGELES | CA | 90066 | |
| MATTA, MARSA | | 2999 SMITH SPRINGS RD | APT 128-K | | NASHVILLE | TN | 37217 | |
| MATTEL INC. | PAT MOORE | 333 CONTINENTAL BLVD | MAIL STOP D1-135 | | EL SEGUNDO | CA | 90245 | |
| MATTEOS RESTAURANT | | 2321 WESTWOOD BLVD | | | LOS ANGELES | CA | 90064 | |
| MATTEOS RESTAURANT | LARRY HATFIELS | 2321 WESTWOOD BLVD | | | LOS ANGELES | CA | 90064 | |
| MATTER OF TASTE | | 3337 BENNETT DRIVE | | | LOS ANGELES | CA | 90068 | |
| MATTHES EXPEDITING | | 5208 SOUTH MAJOR | | | CHICAGO | IL | 60638 | |
| MATTHEW BAILEY | | P.O. BOX 5775 | | | SANTA MONICA | CA | 90409 | |
| MATTHEW CROWELL | | 3553 N. DRUID HILLS RD. | | | DECATUR | GA | 30033 | |
| MATTHEW DAILEY | | 1319 BERKELEY STREET UNIT #3 | | | SANTA MONICA | CA | 90404 | |
| MATTHEW DETMU | | 4623 MCHENRY AVENUE | | | MODESTO | CA | 95356 | |
| MATTHEW G. NEWMAN | | PO BOX 1532 | | | PARKER | AZ | 85344 | |
| MATTHEW GALVAN | | 5541 EMERYWOOD DR | | | BUENA PARK | CA | 90621 | |
| MATTHEW HAAYER | | 1054 BIRCHWOOD DRIVE | | | KINGERY GROVE | IL | 60140 | |
| MATTHEW KEIDA | | 5856 LA MIRADA AVENUE | | | LOS ANGELES | CA | 90038 | |
| MATTHEW SHEELY | | 7253 GENESTA AVE | | | VAN NUYS | CA | 91406 | |
| MATTHEW SINGERMAN | | 107 N LUCERNE BLVD | | | LOS ANGELES | CA | 90004 | |
| MATTHEW VIPOND -ESL | | 3130 ISABEL DRIVE. | | | LOS ANGELES | CA | 90065 | |
| MATTHEWS CONSULTING & DESIGN, INC. | | 1077 W. PANORAMA ROAD | | | TUCSON | AZ | 85704 | |
| MATTHEWS ROOFING | | 3737 W. NORTH AVE | | | CHICAGO | IL | 60647 | |
| MATTHEWS, NICOLE | | 7652 ASHMONT CIRCLE | BUILDING H UNIT 213 | | TAMARAC | FL | 33321 | |
| MATTHEWS, ZACHARY | | 1760 MONETHILL | | | CHARLOTTESVILLE | VA | 22911 | |
| MATTHYS, RACHEL | | 2205 JUNE DRIVE | | | NASHVILLE | TN | 37214 | |
| MATTI CONTOPULOS | | 365 COMSTOCK AVE | | | LOS ANGELES | CA | 90024 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 540 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MATTOS, RUTH | | 211 ALDEN | | | REDWOOD CITY | CA | 94063 | |
| MATTY, ALAN | | 2414 MCKINLEY STREET | | | HOLLYWOOD | FL | 33020 | |
| MATUL, JUAN | | 435 PACIFIC AVE | | | JERSEY CITY | NJ | 07304 | |
| MATYASOVSKY, DAVID | | 1545 S. STATE ST | APT 601 | | CHICAGO | IL | 60605 | |
| MAUL PAVING, INC | | PO BOX 9207 | | | NAPERVILLE | IL | 60567-9207 | |
| MAUREEN DRAPER | | 18800 MONTEBELLO RD | | | CUPERTINO | CA | 95014 | |
| MAUREEN FISHER | | 5425 RUSSELL AVE #21 | | | LOS ANGELES | CA | 90027 | |
| MAUREEN MCALEER | | 5035 TIMBER CREEK WAY | | | SACRAMENTO | CA | 95841 | |
| MAUREEN MURPHY | | 1423 CAPUCHINO AVENUE | | | BURLINGAME | CA | 94010 | |
| MAUREEN NARAIN | | 4301 DUNES COURT | | | MODESTO | CA | 95356 | |
| MAUREEN ROBINSON | | 1216 AMALFI DRIVE | | | PACIFIC PALISADES | CA | 90272 | |
| MAUREEN ROSEN | | 24 OAKMONT DRIVE | | | LOS ANGELES | CA | 90049 | |
| MAUREEN WALLACE | | 1735 ROBBINS STREET | | | SANTA BARBARA | CA | 93101 | |
| MAURICE HART | | 3847 ROYAL WOODS DRIVE | | | ENCINO | CA | 91403 | |
| MAURICE MARCIANO | | 1210 BENEDICT CANYON | | | BEVERLY HILLS | CA | 90212 | |
| MAURICIO CHAVEZ -ESL | | 4221 WILSHIRE BLVD. | SUITE # 170-11 | | LOS ANGELES | CA | 90010 | |
| MAURICIO LICON | | 2821 WEST CARTMILL AVE | | | TULARE | CA | 93274 | |
| MAURICIO, MAYRA | | 340 BOYES BLVD. | | | SONOMA | CA | 95476 | |
| MAURIELLO DISPOSAL | ATTN BANKRUPTCY DEPT | 228 CLAREMONT | | | AVEVERONA | NJ | 07044 | |
| MAURIELLO DISPOSAL, INC. | | 228 CLAREMONT AVE | | | VERONA | NJ | 07044 | |
| MAURINE CICCONE | | 13928 GALE | | | HAWTHORNE | CA | 90250 | |
| MAURITZON, INC. | | 3939 W. BELDON AVENUE | | | CHICAGO | IL | 60647 | |
| MAURY GOTTLIEB | | 1756 LONDONVIEW PLACE | | | ANTIOCH | TN | 37013 | |
| MAURY HAYASHIDA | | 2243 SYCAMORE CANYON RD. | | | SANTA BARBARA | CA | 93108 | |
| MAVERICK TUBE CORP-TENARIS | | 4950 N COUNTY ROAD 967 | | | BLYTHEVILLE | AR | 72315 | |
| MAWREEN ROSKOPH | | 2171 BYRON ST | | | PALO ALTO | CA | 94301 | |
| MAX & ME INC. | DBA MAX HANSEN CATERER | 4723 POINT PLEASANT PIKE | | | DOYLESTOWN | PA | 18902 | |
| MAX EQUIPMENT RENTAL | | 2365 OCEANSIDE BLVD. | | | OCEANSIDE | CA | 92054 | |
| MAX MOZOON | | 7373 N. 71ST PLACE | | | PARADISE VALLEY | AZ | 85253 | |
| MAX MUTCHNICK | | 2003 LA BREA TERRACE | | | LOS ANGELES | CA | 90068 | |
| MAX OKUMOTO | | 3899 NOBEL DRIVE # 1322 | | | SAN DIEGO | CA | 92122 | |
| MAX PALEVSKY | | 924 BRENTWOOD BLVD #700 | | | LOS ANGELES | CA | 90024 | |
| MAX POBLANO | | PO BOX 2792 | | | INDIO | CA | 92202 | |
| MAX RACKS | | 3791 HILLSIDE AVE | | | NORCO | CA | 92860 | |
| MAX SMITH | | 828 VIA CAMPOBELLO | | | SANTA BARBARA | CA | 93111 | |
| MAXANT ENGINEERING, INC | | 64 NANCY ST | UNIT B | | WEST BABYLON | NY | 11704 | |
| MAXCINE WILSON | | 4257 S. NORTON AVE | | | LOS ANGELES | CA | 90008 | |
| MAXEAN, EDINEL | | 2647 S.W. 9TH STREET | | | FORT LAUDERDALE | FL | 33312 | |
| MAXIM CRANE WORKS | | LOCKBOX #774389 | 4389 SOLUTIONS CENTER | | CHICAGO | IL | 60677-4003 | |
| MAXINE BANKS | | 12618 ROSE AVE | | | LOS ANGELES | CA | 90066 | |
| MAXINE BARENS | | 631 NO REXFORD DRIVE | | | BEVERLY HILLS | CA | 90210 | |
| MAXINE KABOL | | 50 LEXINGTON AVE | | | NEW YORK | NY | 10010 | |
| MAXINE LEVINE | | 17058 STRAWBERRY DR. | | | ENCINO | CA | 91436 | |
| MAXINE MARTENS | | 11127 LA MAIDA ST. #35 | | | NORTH HOLLYWOOD | CA | 91601 | |
| MAXINE MARTENS-DONT USE | | 5236 ETHEL AVENUE | | | SHERMAN OAKS | CA | 91401 | |
| MAXINE SMITH | | 9559 LIME ORCHARD RD. | | | BEVERLY HILLS | CA | 90210 | |
| MAXINE WALSLEBEN | | 747 BUNGALOW DR | | | EL SEGUNDO | CA | 90245 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAXIS | | 9200 SUNSET BLVD | | | LOS ANGELES | CA | 90069 | |
| MAXWELL, MICHAEL | | 6236 WASHINGTON | | | CHICAGO RIDGE | IL | 60415 | |
| MAY FEST | ATTN JOSEF EMIL | 1071 HEAVENS GATE | | | LAKE IN THE HILLS | IL | 60156 | |
| MAY SERRANO | | 901 PACIFIC AVE | | | MANHATTAN BEACH | CA | 90266 | |
| MAY, JOHN | | 6424 S. PEORIA | | | CHICAGO | IL | 60621 | |
| MAY, PENNE | | PO BOX 366 | | | BRICKEYS | AR | 72320 | |
| MAYA DEL SOL | | 812 S. KENILWORTH | | | OAKPARK | IL | 60304 | |
| MAYA HAFTZ | | 20520 BLAIRMOORE ST | | | CHATSWORTH | CA | 91311 | |
| MAYA, CESAR | | 1212 E. ROSECRANS | APT. A | | COMPTON | CA | 90221 | |
| MAYA, LUIS | | 2436 ALAMEDA STREET | | | VALLEJO | CA | 94590 | |
| MAYA, MANUEL | | 1606 E. RUMBLE ROAD | | | MODESTO | CA | 95355 | |
| MAYA, MICHAEL | | 1606 E RUMBLE RD | | | MODESTO | CA | 95355-1928 | |
| MAYAN WOODS CATERING | | 18 RYDER AVE | | | YONKERS | NY | 10704 | |
| MAYCREST HARDWARE CENTER | | 1609 MONTGOMERY CROSSROADS | | | SAVANNAH | GA | 31406 | |
| MAYEN, ARMANDO | | 612 E. 73RD STREET | | | LOS ANGELES | CA | 90001 | |
| MAYEN, EDDY | | 525 PATRICIA AVE | | | SAN MATEO | CA | 94401 | |
| MAYER, ANDRES | | 11143 INGLEWOOD AVE. | #17 | | INGLEWOOD | CA | 90304 | |
| MAYER, BROWN & PLATT | ATTN LARYL GARCIA | 350 S. GRAND AVE. | | | LOS ANGELES | CA | 90071 | |
| MAYER, SCOTT | | 2624 E LA COSTA DRIV | | | CHANDLER | AZ | 85249 | |
| MAYERS, RODMAN | | 421 NW 42 ND CT | APT 202 | | POMPANO | FL | 33064 | |
| MAYESH WHOLESALE FLOWERS | | 5401 W 104TH STREET | | | LOS ANGELES | CA | 90045 | |
| MAYFEST | | 1071 HEAVENS GATE | | | LAKE IN THE HILLS | IL | 60156 | |
| MAYFLOWER DISTRIBUTION CO., INC. | | 1155 MEDALLION DRIVE | | | MENDOTA HEIGHTS | MN | 55120 | |
| MAYFLOWER TRANSIT, INC | ATTN JULIUS PENARANDA | BLUE CHIP MOVING & STORAGE | 13525 CRENSHAW BLVD | | HAWTHORNE | CA | 90250 | |
| MAYKADEH PERSIAN | | 470 GREEN STREET | | | SAN FRANCISCO | CA | 94133 | |
| MAYNARD, JANICE | | 1405 SNOWBERRY | | | ALLEN | TX | 75013 | |
| MAYNARDS PLUMBING CO. | | 504 S. FITZHUGH | | | DALLAS | TX | 75223 | |
| MAYNEZ, EZEQUEL | | 1938 W 44TH ST | | | TUCSON | AZ | 85713 | |
| MAYNOR AGUILAR - MO | | | | | MODESTO | CA | | |
| MAYO, DAVID | | 3225 E ROSEMONTE DR | | | PHOENIX | AZ | 85050-3255 | |
| MAYORGA, EDGAR | | 2900 BROADWAY | APT A | | REDWOOD CITY | CA | 94062 | |
| MAYORGA, JOSE | | 5327 SMILEY | APT 8 | | LOS ANGELES | CA | 90016 | |
| MAYWOOD FURNITURE CORPORATION | | 23 WEST HOWCROFT ROAD | | | MAYWOOD | NJ | 07607 | |
| MAZARIEGO MORAN, WILFREDO | | 4218 SANTO TOMAS DR. APT C | | | LOS ANGELES | CA | 90008 | |
| MAZARIEGOS, BYRON | | 36849 LITTLE LEAF DRIVE | | | PALMDALE | CA | 93550 | |
| MAZARIEGOS, CARLOS | | 289 SECOND AVE. | | | SAN BRUNO | CA | 94064 | |
| MAZDA RACEWAY LAGUNA SECA | | P.O. BOX 2078 | | | MONTEREY | CA | 93942 | |
| MAZUR CATERING | | 6676 RESERVOIR LANE | | | SAN DIEGO | CA | 92115 | |
| MB CHURCH | | 5729-43 W. CHICAGO | | | CHICAGO | IL | 60651 | |
| MB ON-SITE FUEL COMPANY | | 2413 MADRE DRIVE NE | | | ALBUQUERQUE | NM | 87112 | |
| MB TEX INDUSTRIES,INC DIRECTLY | | 270 W 39TH STREET | 2ND FLOOR #5 | | NEW YORK | NY | 10018 | |
| M-B TEXAS ENTERPRISES CO. | | P.O. BOX 156461 | | | FT. WORTH | TX | 76155-1461 | |
| MB WEDDING DESIGNS | | 409 FRONT BLVD | | | SAN FRANCISCO | CA | 94132 | |
| MBA ASSOCIATION / CHAPMAN UNIVERSITY | | 1 UNIVERSITY DR | | | ORANGE | CA | 92866 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 542 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MBARI | MONTEREY BAY AQUARIUM RESEARCH INSTITUTE | 7700 SANDHOLDT ROAD | | | MISS LANDING | | 95039 | |
| MBI INDUSTRIAL MEDICINE | | 3501 W OSBORN RD | | | PHOENIX | AZ | 85019 | |
| MBI INDUSTRIAL MEDICINE, EAST | | 3501 WEST OSBORN ROAD | | | PHOENIX | AZ | 85019 | |
| MBL INC. | | P.O. BOX 696 | | | SANTA CLARA | CA | 95052 | |
| MBM SUPPLY COMPANY-ESL | | 942 WEST HYDE PARK BLVD | | | INGLEWOOD | CA | 90302 | |
| MC ALLISTER EQUIPMENT CO | | P.O. BOX 88025 | | | MILWAUKEE | WI | 53288-0025 | |
| MC ARTHUR PARTY RENTAL | | 1330 EAST VALLEY PARKWAY | SUITE A | | ESCONDIDO | CA | 92027 | |
| MC CALLUM THEATRE | | 73000 FRED WARING DRIE | | | PALM DESERT | CA | 91160 | |
| MC CANDLISH & LILLARD | | 11350 RANDOM HILL | SUITE 500 | | FAIRFAX | VA | 22030-7429 | |
| MC CONNELL GOLF | | P.O. BOX 14369 | | | RALEIGH | NC | 14369 | |
| MC COOK I PROPERTY OWNERS ASSOCIATION | C/O NICOLSON, PORTER & LIST, INC. | 1300 W. HIGGINS ROAD | SUITE104 | | PARK RIDGE | IL | 60068 | |
| MC CORMICK & SCHMICKS | | 206 N RODEO | | | BEVERLY HILLS | CA | 90210 | |
| MC DONALDS # 4373 | | 4350 E. WASHINGTON BLVD | ATTN MARIA ROSA/STORE MANAGER | | CITY OF COMMERCE | CA | 90040 | |
| MC EVENTS | | 11684 VENTURA BLVD | | | STUDIO CITY | CA | 91604 | |
| MC KENNEYS CONSTRUCTION LLC | | 1401 13TH ST SE | | | RIO RANCHO | NM | 87124 | |
| MC KINSEYS NURSERY | | P.O. BOX 5264 | | | CULVER CITY | CA | 90231-5264 | |
| MC LAW GROUP | | 4100 NEWPORT PLACE # 830 | | | NEWPORT BEACH | CA | 92660 | |
| MC LEAN MANUFACTURING CO, INC. | | 28040 INDUSTRIAL AVENUE | | | LAKE BARRINGTON | IL | 60010-2376 | |
| MC NABB, MARK & DIANE | | 234 SOUTH RIMPAU BLVD. | | | LOS ANGELES | CA | 90004 | |
| MC2 | | 500 INTERSTATE WEST PARKWAY | | | LITHIA SPRINGS | GA | 30122 | |
| MC2 COMMUNICATIONS | SOLUTIONS FOR THE FUTURE | 6201 HANOVER NW | | | ALBUQUERQUE | NM | 87121 | |
| MCAFEE, BARBARA | | 620 WORCESTER WAY | | | RICHARDSON | TX | 75080 | |
| MCALLISTER SR., KEVIN | | 5625 UNIT H | HORNDAY ROAD | | GREENSBORO | NC | 27409 | |
| MCAULIFFE, KEVIN | | 4628 HAWK WAY | | | DUBLIN | CA | 94568 | |
| MCBRIDE, MATTHEW | | 318 W. VALERY CT. | | | STERLING | VA | 20164 | |
| MCBRIDE, NICOLE | | 136 CHAPEL DR | | | SAVANNAH | GA | 31406-6265 | |
| MCBRYDE, MELISSA | | 602 NORTHFIELD LANE | | | BRENTWOOD | TN | 37027 | |
| MCC FOUNDATION | | 2419 W 14TH STREET | | | TEMPE | AZ | 85281 | |
| MCC SPECIAL EVENTS | INSTITUTIONAL ADVANCEMENT | 1833 W. SOUTHERN AVE | | | MEAS | AZ | 85202 | |
| MCCABE, KATHLEEN | | 290 RANCHO DEL ORO DRIVE | #134 | | OCEANSIDE | CA | 92057 | |
| MCCAFFREY, PATRICIA | | 17147 CEDAR AVE | | | SANOMA | CA | 95476 | |
| MCCAIN, JEFFREY | | 80 WINTHROP AVENUE | | | NEW ROCHELLE | NY | 10801 | |
| MCCALL STAFFING SERVICES | | 351 CALIFORNIA STREET | SUITE 1200 | | SAN FRANCISCO | CA | 94104 | |
| MCCALL, ARCHIBALD | | 563 FOURTH AVE | APT # 3 | | ELIZABETH | NJ | 07202 | |
| MCCALL, COURTNEY | | 1816 WAWONA LANE | | | MODESTO | CA | 95355 | |
| MCCALLUM DESIGNS | | 950 MASON STREET | | | SAN FRANCISCO | CA | 94108 | |
| MCCALLUM, MELANIE | | 74509 KING FISHER CI | | | PALM DESERT | CA | 92260 | |
| MCCANDLESS OF ARIZONA | | 2202 S. CENTRAL AVE | | | PHOENIX | AZ | 85004 | |
| MCCANN INDUSTRIES, INC. | | P.O. BOX 661094 | | | CHICAGO | IL | 60666-1094 | |
| MCCANN, DAVID | | 9544 SUNSET AVE. | | | LA MESA | CA | 91941 | |
| MCCARTHY TIRE SERVICE CO.,INC. | | P.O. BOX 1125 | | | WILKES-BARRE | PA | 18703-1125 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCCARTNEY, AUSTIN | | 27542 US HWY 54 | | | GRIGGSVILLE | IL | 62340 | |
| MCCARTY GALLERY | | 7733 WINSTON RD | | | PHILADELPHIA | PA | 19118 | |
| MCCHRISTON, ERIC | | 3347 PEARSON RD | | | MEMPHIS | TN | 38118 | |
| MCCLAIN, CLIFFORD | | 1621 PENTECOST WAY | | | SAN DIEGO | CA | 92105 | |
| MCCLANAHAN, JAMES | | 110 B BELLAR DR | | | MILLERSVILLE | TN | 37075 | |
| MCCLARY, JAKARI | | 4932 PEBBLE BEACH DRIVE | | | RALEIGH | NC | 27616 | |
| MCCLELLAN, ALLENE | | 1361 ROYAL OAKS | | | MEMPHIS | TN | 38116 | |
| MCCLOUGHLAN, KATHLEEN | | 91 N. CIMARRON CT. | | | NAMPA | ID | 83651 | |
| MCCLURE JR. HIGH SCHOOL | | 4225 WOLF RD | | | WESTERN SPRINGS | IL | 60558 | |
| MCCORMICK & SCHMICK | | 2575 E. CAMELBACK RD | SUITE175 | | PHOENIX | AZ | 85016 | |
| MCCORMICK & SCHMICKS | | 2101 ROSECRANS AVE | | | EL SEGUNDO | CA | 90245 | |
| MCCORMICK AND KULETOS | | 900 N. POINT ST. | SUITE H301 | | SAN FRANCISCO | CA | 94109 | |
| MCCORMICK RANCH GOLF CLUB | | 7505 E. MCCORMICK PKWY | | | SCOTTSDALE | AZ | 85258 | |
| MCCORMICK, CONOR | | 35 MAY DRIVE | | | CALVERTON | NY | 11933 | |
| MCCORMICS & KULETOS RESTAURANT | | 900 N. POINT ST. | SUITE H301 | | SAN FRANCISCO | CA | 94109 | |
| MCCORMIX CORP | | P. O. BOX 848 | | | SANTA BARBARA | CA | 93102 | |
| MCCOURT MFG. | | 1001 N. 3RD | | | FORT SMITH | AR | 72901 | |
| MCCOY TRUCK TIRE SERVICE CENTER | | 1407 LONE PALM | | | MODESTO | CA | 95351 | |
| MCCOY, GINGER | | 60 SHAMROCK CIRCLE | | | HILTON HEAD ISLAND | SC | 29926 | |
| MCCOY, NATHANIEL | | 830 CHESTNUT | APT 19 | | LONG BEACH | CA | 90813 | |
| MCCOY, STERLING | | 76 FREEMONT STREET | APT # 523 | | JERSEY CITY | NJ | 07305 | |
| MCCRAY JR., LAWRENCE | | 12941 TAXI DRIVE | | | WOODBRIDGE | VA | 22193 | |
| MCCROREY, JAY | | 13648 IRONWOOD CIRCLE | | | HOMER GLEN | IL | 60491 | |
| MCCS DEPARTMENT | MARINE CORPS AIR STATION MIRAMAR | PO BOX 452008 | | | SAN DIEGO | CA | 92145-2008 | |
| MCCULLERS, PHILDING | | 2002 EDWIN DRIVE | | | RALEIGH | NC | 27610 | |
| MCCUNE | | 101 UTAH AVENUE | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| MCDANIELS, CHRISTOPHER | | 9480 W. 55TH STREET | | | MCCOOK | IL | 60525 | |
| MCDERMOTT, WILL & EMERY | | 227 W. MONROE ST | | | CHICAGO | IL | 60606 | |
| MCDONALD MODULAR SOLUTIONS INC. | | 54500 PONTIAC TRL | | | MILFORD | MI | 48381-4345 | |
| MCDONALD OUTDOOR ADVERTISING | | 6128 SCOTTSCRAIG COVE | | | BARTLETT | TN | 38135 | |
| MCDONALD PACKAGING | | P.O. BOX 51997 | | | LOS ANGELES | CA | 90051-6297 | |
| MCDONALD USA EAST DIVISION | | 4601 SIX FORKS ROAD | SUITE 300 | | RALEIGH | NC | 27609 | |
| MCDONALD, DIANE | | 2650 CENTRAL AVENUE | | | BALDWIN | NY | 11510 | |
| MCDONALD, EDNA | | 1055 EAST 224TH STRE | | | BRONX | NY | 10466 | |
| MCDONALD, ERIC | | 2519 SW 4TH STREET | | | BOYNTON BEACH | FL | 33435 | |
| MCDONALD, JASON | | 4064 ELIZABETH DR. | | | HERMITAGE | TN | 37076 | |
| MCDONALD, ROBERT | | 2946 BEULAH CHURCH R | | | ARRINGTON | TN | 37014 | |
| MCDONALD, ROBERT | | 8821 CARRIAGE LANTERN LANE | | | RALEIGH | NC | 27615 | |
| MCDONALD, THERESA | | 417 N FLINT STREET | | | GILBERT | AZ | 85234 | |
| MCDONNELL, REBECCA | | 4328 VIA MARINA | APT B | | MARINA DEL REY | CA | 90292 | |
| MCDOUGLE, CHELSEA | | 19514 MILDRED AVE | | | TORRANCE | CA | 90503 | |
| MCDOWELL, STEVE | | 674 MORNING SIDE CT | | | ROSELLE | IL | 60172 | |
| MCDUFFEE, CHAD | | 4408 CUARZA AVE | | | ALBUQUERQUE | NM | 87114 | |
| MCELREATH, MAURICE | | 4043 N. 4TH AVENUE | | | TUCSON | AZ | 85705 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCELROY, KEITH | | 3347 PEARSON RD | | | MEMPHIS | TN | 38118 | |
| MCFADDEN, CYRUS | | 7602 FOREST GLEN WAY | | | LITHIA | GA | 30122 | |
| MCFADDEN-DALE HARDWARE CO. | | 4647 S. 32ND STREET | | | PHOENIX | AZ | 85040 | |
| MCFADDEN-DALE HARDWARE CO. USE 6435 | | 4647 S. 32ND STREET | | | PHOENIX | AZ | 85040 | |
| MCFARLAND, PHILLIP | | 1 IMPERIAL BL | APT G-66 | | SMYRNA | TN | 37167 | |
| MCGEE, JUDITH | | 3892 AUDUBON RIDGEBEND | | | BARTLETT | TN | 38135 | |
| MCGEE, KARINA | | 139 SO. I ST | | | OXNARD | CA | 93030 | |
| MCGEE, MALCUM | | 6028 EAST POINT | APT 3 | | MEMPHIS | TN | 38118 | |
| MCGILL, BARRY | | 180 DANFORTH AVE | | | JERSEY CITY | NJ | 07305 | |
| MCGINNIS, LAURENCE | | 46 ALDEN COURT | | | STERLING | VA | 20165 | |
| MCGIRL, SHANA | | 3105 WINDSOR ROAD | | | AUSTIN | TX | 78703 | |
| MCGONIGAL, AMY | | 2251 PIMMIT DRIVE #1 | | | FALLS CHURCH | VA | 22043 | |
| McGrath Rentcorp | | 5700 LAS POSITAS ROAD | | | LIVERMORE | CA | 94550 | |
| MCGRAW, JIMMY | | 3950 SILVERLEAF RD | | | MEMPHIS | TN | 38115 | |
| MCGREGOR SUPPLY CO. | | 8181 STATE STREET | P.O. BOX 90280 | | SOUTH GATE | CA | 90280 | |
| MCGUIRE REALITY | | 560 DAVIS ST | | | SAN FRANCISCO | CA | 94111 | |
| MCHALE, DAVID | | 1412 REUNION PARK DRIVE | | | APEX | NC | 27539 | |
| MCHENRY AREA CHAMBER OF COMMERCE | | 1257 N. GREEN STREET | | | MCHENRY | IL | 60050 | |
| MCHENRY MANSION | | 906 15TH ST | PO BOX 642 | | MODESTO | CA | 95354 | |
| MCHUGH, KIMBERLY | | 3950 OHIO STREET # 4 | | | SAN DIEGO | CA | 92104 | |
| MCI | | P.O. BOX 371838 | | | PITTSBURG | PA | 15250-7838 | |
| MCI COMM SERVICE | | POST OFFICE BOX 856059 | | | LOUISVILLE | KY | 40285-6059 | |
| MCI CONFERENCING | | P.O. BOX 70129 | | | CHICAGO | IL | 60673-0129 | |
| MCI WORLDCOM | | P.O. BOX 382040 | | | PITTSBURGH | PA | 15251-8040 | |
| MCINTOSH & MCINTOSH-ESL | | 3838 OAKWOOD AVENUE | | | LOS ANGELES | CA | 90004 | |
| McJessy Ching & Thompson, LLC | | 3759 N. Ravenswood Ave., Suite 231 | | | Chicago | IL | 60613 | |
| McJessy, Ching & Thompson, LLC | | 3759 N Ravenswood Ste 231 | | | Chicago | IL | 60613 | |
| MCKEE, RENEE | | 6145 BALBOA CR | APT # 104 | | BOCA RATON | FL | 33433 | |
| MCKENNA LONG & ALDERIDGE | JULIE INOUYTE | 444 S. FLOWER ST SUITE 800 | | | LOS ANGELES | CA | 90071 | |
| MCKENNA, LONG & ALDERIDGE LLP | JULIE INOUYTE | 444 S. FLOWER ST. | SUITE 800 | | LOS ANGELES | CA | 90071 | |
| MCKENZIE CONSTRUCTION CO. | | 23950 SW 169 AVE | | | HOMESTEAD | FL | 33031 | |
| MCKENZIE REAGAN | | 739 E. APACHE ROAD | | | TEMPE | AZ | 85281 | |
| MCKENZIE, AMY | | 2850 GRASSLANDS DRIVE | #2024 | | SACRAMENTO | CA | 95833 | |
| MCKENZIE, JERMAINE | | 2200 WYCKFORD FOREST DRIVE | | | RALEIGH | NC | 27604 | |
| MCKIM & CREED, INC | ATTN DONNA ANDERSON | 1730 VARSITY DR. #500 | | | RLEIGH | NC | 27606 | |
| MCKINLEY TECHNICAL HIGH SCHOOL | | 151 T. ST. NW | | | WASHINGTON | DC | 20002 | |
| MCKINNEY TRAILER RENTALS-OC | | 3101 S, HARBOR BLVD. | | | SANTA ANA | CA | 92704 | |
| MCKINNEY, JAMES | | 1053 CHATWOOD | | | MEMPHIS | TN | 38122 | |
| MCKINNEY, JAZZ | | 1540 30TH STREET | | | RIVERA BEACH | FL | 33404 | |
| MCKINSEY & CO | | 400 SOUTH HOPE STREET | 26TH FLOOR | | LOS ANGELES | CA | 90071 | |
| MCKINSEY STEEL & SUPPLY | | P.O. BOX 14724 | | | FORT LAUDERDALE | FL | 33302 | |
| MCKINSEY STEEL & SUPPLY OF FL, INC. | | P.O. BOX 14724 | | | FORT LAUDERDALE | FL | 33302 | |
| MCKLEM, JOSE | | 2454 S CRENSHOW BL | #3 | | LOS ANGELES | CA | 90016 | |
| MCKNIGHT, KURT | | 1306 LONGHUNTER LN | | | NASHVILLE | TN | 37217 | |
| MCLAREN ENGINEERING GROUP | | 100 SNAKE HILL ROAD | | | WEST NYACK | NY | 10994 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCMANUS, DANIEL | | 829 BIRCH AVE | | | DOWNERS GROVE | IL | 60515 | |
| MCMANUS, KAREN | | 2238 XIMENO AVENUE | | | LONG BEACH | CA | 90815 | |
| MCMASTER | | 9630 NORWALK BLVD | | | SANTE FE SPRINGS | CA | 90670 | |
| MCMASTER CARR | | 600 COUNTRYLINE RD | | | ELMHURST | IL | 60126 | |
| MCMASTER CARR | | 600 COUNTYLINE RD | | | ELMHURST | IL | 60126 | |
| McMaster Carr | | 9630 Norwalk | | | Santa Fe Springs | CA | 90630 | |
| McMaster-Carr Supply | | 9630 Norwalk | | | Santa Fe Springs | CA | 90650 | |
| MCMASTER-CARR SUPPLY CO. | | P.O. BOX 7690 | | | CHICAGO | IL | 60680-7690 | |
| MCMENEMY, NATALIE | | PMB 369 | 3435 OCEAN PARK BLVD STE 107 | | SANTA MONICA | CA | 90405-3320 | |
| MCMILLI COMMUNITIES | | 2727 HOOVER AVENUE | | | NATIONAL CITY | CA | 91950 | |
| MCNABB ROICK EVENTS | | 414 EAST 52ND ST. | | | NEW YORK | NY | 10022 | |
| MCNAIR, RUDOLPH | | 13833 PLOWDON CT. | | | CHARLOTTE | NC | 28215 | |
| MCNALLY ENTERPRISES, INC | | 1010 N GROVE ST | | | ANAHEIM | CA | 92806-2017 | |
| MCNALLY, MICHAEL | | 6894 NW 29 STREET | | | SUNRISE | FL | 33313 | |
| MCNAMARA, JOSEPH | | 1406 SILKRIVER TRACE | | | LAWRENCEVILLE | GA | 30045 | |
| MCNEELY, KIM | | 5154 SPANISH HOOKS DRIVE | | | LAKELAND | FL | 33805 | |
| MCNEIL, MALCOLM | | 108 IVY STREET | | | NEWARK | NJ | 07106 | |
| MCNEILL SOUND & SECURITY SYSTEMS | | P.O. BOX 961 | | | WEST COVINA | CA | 90640 | |
| MCNEVIN CLEANING SPECIALISTS, INC. | | 1186 SAN MATEO AVE | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| MCNULTY, PATRICK | | 2801 OSBORNE ROAD NE | | | ATLANTA | GA | 30319 | |
| MCO ELECTRIC INC. | | 3508 RICHMOND DR NE | | | ALBUQUERQUE | NM | 87107 | |
| MCO FINANCIAL (SYV) | | PO BOX 176 | | | LOS OLIVOS | CA | 93441 | |
| MCPHERSON, JOHN | | 484 MEADOW VIEW CIRC | | | BYHALIA | MS | 38611 | |
| MCQUEEN, RICARDO | | 6810 S. DORCHESTER | | | CHICAGO | IL | 60637 | |
| MCQUILLAN, MATTHEW | | 1131 S SPRING AVE | | | LA GRANGE | IL | 60525 | |
| MCTEAR, EDWARD | | 1904 SHELL CT. | | | MODESTO | CA | 95356 | |
| MCTS & P | | 760 N. LA CIENEGA BLVD | | | WEST HOLLYWOOD | CA | 90069 | |
| MCVEY, GUY | | 10800 HUMPHRIES LN S | | | ALBUQUERQUE | NM | 87121 | |
| MDM ENTERTAINMENT | | 2354 REMINGTON ROAD #B | | | SCHAUMBURG | IL | 60173 | |
| MDM SCAFFOLDING SERVICES INC. | | 10455 N. CENTRAL EXPRESSWAY | #109283 | | DALLAS | TX | 75231 | |
| MDM SERVICES | | 26893 BOUQUET CANYON | | | SANTA CLARITA | CA | 91350 | |
| MDT PERSONNEL, LLC | | PO BOX 30777 | | | TAMPA | FL | 33630 | |
| MEACHUM, MICHAEL | | 3451 GRANDEUR DR | | | AUSTELL | GA | 30106 | |
| MEADOWBROOK HARDWARE | | 914 PRESTON AVE | | | CHARLOTTESVILLE | VA | 22903 | |
| MEADOWBROOK HDWR | | 914 PRESTON AVE | | | CHARLOTTESVILLE | VA | 22903 | |
| MEADOWLARKE HOMEOWNERS | MIKE HADLEY | PO BOX 695 | | | SANTA YNEZ | CA | 93460-0695 | |
| MEADOWOOD | | 800 MEADOWOOD LANE | | | ST. HELENA | CA | 94574 | |
| MEADOWS GRADE SCHOOL | | 1200 NO MEADOWS AVE | ATTN PTA | | MANHATTAN BEACH | CA | 90266 | |
| MEADOWS OF CHANTILLY | | 4200 AIRLINE PARKWAY | | | CHANTILLY | VA | 20151 | |
| MEAGAN HAYES | | 3721 NORTH HALL | | | DALLAS | TX | 75219 | |
| MEAGHANN DENYER | | 13363 MANGO DRIVE | | | DEL MAR | CA | 92014 | |
| MEANS DECAL SERVICE | | P.O. BOX 340096 | | | SACRAMENTO | CA | 95834 | |
| MEAT MARKET | | 927 LINCOLN ROAD | SUITE 208 | | MIAMI BEACH | FL | 33139 | |
| MEB DISTRIBUT INC. | | P.O. BOX 4237 | | | FOSTER CITY | CA | 94404 | |
| MECHANICAL SYSTEM & SERVICES | | PO BOX 32607 | | | CHARLOTTE | NC | 28232 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 546 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MECHANICS TRAILER & LIFT GATE REPAIRS, INC | | 4360 E. WASHINGTON BLVD. | | | CITY OF COMMERCE | CA | 90023 | |
| MECH-LINE SERVICES | | 736 E. FLYNN LANE | | | PHOENIX | AZ | 85014 | |
| MECKLENBURG COUNTY | TAX COLLECTOR | P.O. BOX 32247 | | | CHARLOTTE | NC | 28232-2247 | |
| MECKLENBURG EMS AGENCY | | P.O. BOX 651547 | | | CHARLOTTE | NC | 28255 | |
| MECKLENBURG EYE ASSOCIATES PA | | 2015 RANDOLPH ROAD | | | CHARLOTTE | NC | 28207 | |
| MED AMERICA BILLING SERVICES | | 1601 CUMMINS DRIVE STE. D | | | MODESTO | CA | 95358 | |
| MED ASSETS | | 200 N. POINT CENTER EAST #200 | | | ALPHARETTA | GA | 30022 | |
| MEDALLION GALLERY | PEARL LEEKA | 353 UNIVERSITY AVENUE | | | PALO ALTO | CA | 94301 | |
| MEDALLION LIGHTING | | 12015 E. SLAUSON AVE. UNIT N | | | SANTA FE SPRINGS | CA | 90670 | |
| MEDAVOY | | 10390 SANTA MONICA BLVD | #360 | | LOS ANGELES | CA | 90025 | |
| MEDBURY, LEIGH | | 9573 PUFFIN AVE | | | FOUNTAIN VALLEY | CA | 92708 | |
| MEDCO HEALTH SOLUTIONS, INC. | WACHOVIA OPERATING CENTER | PO BOX 945551 | | | ATLANTA | GA | 30394-5551 | |
| MEDGE MAY | | 5071 ENFIELD AVE | | | ENCINO | CA | 91316 | |
| MEDIA BISTRO | | 475 PARK AVE SOUTH | 4TH FL | | MANHATTAN | NY | 10016 | |
| MEDIA CENTER CHEVRON | | 3701 RIVERSIDE DRIVE | | | BURBANK | CA | 90640 | |
| MEDIA LEADERS | | 1223 WILSHIRE BLVD | | | SANTA MONICA | CA | 90403 | |
| MEDIA TEMPLE | SHANON TORRENCE | 8520 NATIONAL BLVD | SUITE A | | CULVER CITY | CA | 90232 | |
| MEDIA TEMPLE INC | JEFF | 4640 LANKERSHIM BLVD. | 4TH FLOOR | | NORTH HOLLYWOOD | CA | 91602 | |
| MEDIA3 TECHNOLOGIES, LLC | | 33 RIVERSIDE DRIVE | N. RIVER COMMERCE PARK | | PEMBROKE | MA | 02359 | |
| MEDIABUY USA, INC.GABRIELE PEDONE | C/O CERRUTI BEVERLY HILLS | 449 N. RODEO DRIVE | | | BEVERLY HILLS | CA | 90210 | |
| MEDIATION OFFICES OF STEVEN G. MEHTA | | 25124 SPRINGFIELD COURT | STE 250 | | VALENCIA | CA | 91355 | |
| MEDICAL CENTER OF MCKINNEY | MOODY INTERNATIONAL, LLC | 1470 BEN SAWYER BLVD, STE 9 | | | MT PLEASANT | SC | 29464 | |
| MEDICAL INSTITUTE OF LCM | | P.O. BOX 541034 | | | LOS ANGELES | CA | 90054-1034 | |
| MEDICAL INSTITUTE OF LITTLE COMPANY OF MARY | | FILE 54854 | | | LOS ANGELES | CA | 90074-4854 | |
| MEDINA, ALEJANDRO | | 2780 E STREET | | | SAN DIEGO | CA | 92102 | |
| MEDINA, ALEX | | 1502 E WOOD STREET | | | PHOENIX | AZ | 85040 | |
| MEDINA, BEATRIZ | | 160 SCHOOL ST. | APT C | | DALE CITY | CA | 94014 | |
| MEDINA, CESAR | | 439 S.W. 2 PL | APT # 4 | | POMPANO BEACH | FL | 33060 | |
| MEDINA, DIEGO | | 1709 DENNIS DRIVE | APT 3B | | MOUNT PROSPECT | IL | 60056 | |
| MEDINA, DIEGO | | 6226 KENISTON AVE | | | LOS ANGELES | CA | 90043 | |
| MEDINA, ENRIQUE | | 1660 CROTONA PARK EAST | # 3A | | BRONX | NY | 10460 | |
| MEDINA, GONZALO | | 10224 FOXBOROUGH CT. | | | MANASSAS | VA | 20110 | |
| MEDINA, GUADALUPE | | 7028 PLASKA AVE | APT B | | HUNTINGTON PARK | CA | 90255 | |
| MEDINA, JEFFERSON | | 945 ALDUS STREET | APT # 3E | | BRONX | NY | 10459 | |
| MEDINA, JORGE | | 1329 E ALQONQUIN RD | | | DES PLAINES | IL | 60016 | |
| MEDINA, JUAN | | 1227 ALABAMA STREET | | | VALLEJO | CA | 94591 | |
| MEDINA, JUAN | | 462 HARMON ST | | | BROOKLYN | NY | 11237 | |
| MEDINA, LAURA | | 7028 PLASKA AVE | APT. B | | HUNTINGTON PARK | CA | 90255 | |
| MEDINA, LUIS | | 13300 WEST DRIVE | | | DESERT HOT SPRINGS | CA | 92240 | |
| MEDINA, MARIA | | 10 BRESSO CT. | | | AMERICAN CANYON | CA | 94503 | |
| MEDINA, MARTHA | | 1881 GRAND CONCOURSE | | | BRONX | NY | 10453 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 547 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MEDINA, ORLANDO | | 1920 CLOVERFIELD BLVD | APT 12 | | SANTA MONICA | CA | 90404 | |
| MEDINA, ROBERTO C. | | 4203 NEWPORT DRIVE | | | CHANTILLY | VA | 20151 | |
| MEDINA, SHARON | | 2707 TIMBERLAKE DR. | | | JOLIET | IL | 60435 | |
| MEDINA, STEPHEN | | 347 FAULKNER HIEGHTS | | | ATOKA | TN | 38004 | |
| MEDINA-LARA, MISAEL | | 5509 WILHAGAN CT | | | RALEIGH | NC | 27616 | |
| MEDITERRANEAN SHIPPING COMPANY (USA) INC | | 10050 NORTHWEST FWY, SUITE 300 | | | HOUSTON | TX | 77092 | |
| MED-LEGAL, INC | | P.O. BOX 1288 | | | WEST COVINA | CA | 91793 | |
| MEDPLUS AFTER HOURS CLINIC | | 875 LAURENCE AVE | | | JACKSON | MI | 49202 | |
| MEDRANO GUERRA, ROGER ABEL | | 1277 E. 58TH STREET | | | LOS ANGELES | CA | 90011 | |
| MEDRANO, ERIKA | | 1124 LAGUNA AVE # 1 | | | BURLINGAME | CA | 94010 | |
| MEDRANO, ESTELA | | 317 SAAVEDRA SW | | | ALBUQUERQUE | NM | 87105 | |
| MEDRANO, FERNANDO | | 1107 2ND AVE., #506 | | | REDWOOD CITY | CA | 94063 | |
| MEDRANO, LUCELY | | 317 SAVEDRA SW | | | ALBUQUERQUE | NM | 87105 | |
| MEDRANO, OSCAR | | 723 CAPRA DR. | | | AMERICAN CANYON | CA | 94503 | |
| MEDRANO, REINA | | 2262 KEARNY AVE. | | | SAN DIEGO | CA | 92113 | |
| MEDRANO, REYNALDO | | 2724 BLUERIDGE DR | | | MESQUITE | TX | 75150 | |
| MEDRANO, ROBERTO | | 1977 GARDENA DR. | APT. 203 | | BURLINGAME | CA | 94010 | |
| MEDTOX LABORATORIES INC | | NW 8939 | PO BOX 1450 | | MPLS | MN | 55485-8939 | |
| MEDTOX SCIENTIFIC INC | C/O LOUIS M SPIVACK | LOU SPIVACK, P.C. | 5447 E FIFTH ST STE 205 | | TUCSON | AZ | 85711 | |
| MEEKS, STEPHEN T. | LINEBARGER GOGGAN BLAIR & SAMPSON LLP | 100 THROCKMORTON STE 300 | | | FORT WORTH | TX | 76102-5113 | |
| MEESE ORBITRON DUNNE COMPANY | | P.O. BOX 416192 | | | BOSTON | MA | 02241-6192 | |
| MEESE ORBITRON DUNNE COMPANY | A DIVISION OF TINGUE, BROWN & COMPANY | 16404 KNOTT AVENUE | | | LA MIRADA | CA | 90638 | |
| MEETING ARCHITECTS | | 1424 MYRTLE AVE | SUITE 1 | | SAN DIEGO | CA | 92103 | |
| MEETING COMPANY, THE | | 2226 BARGER COURT | | | WHEATON | IL | 60189 | |
| MEETING DYNAMICS | | 4101 RAVENWOOD RD.QSUITE 203 | | | FORT LAUDERDALE | FL | 33312 | |
| MEETING DYNAMICS, INC. | | 5 ENTERPRISE LANE | | | HILTON HEAD ISLAND | SC | 29926 | |
| MEETING PROFESSIONALS INTERNATIONAL | | 3030 LBJ FREEWAY | SUITE 1700 | | DALLAS | TX | 75234-2759 | |
| MEETING PROFESSIONALS INTS | | 736 N. WESTERN #389 | | | LAKE FOREST | IL | 60045 | |
| MEETING SERVICES INC. | | 9220 ACTIVITY RD | | | SAN DIEGO | CA | 92126 | |
| MEETING SERVICES, INC. | MSI PRODUCTION SERVICES | 9220 ACTIVITY ROAD | | | SAN DIEGO | CA | 92126 | |
| MEETINGS & CONCIERGE | | 7375 E. 6TH AVE #9 | | | SCOTTSDALE | AZ | 85250 | |
| MEG COLVIN | | 2501 OCEAN AVE | | | VENICE | CA | 90291 | |
| MEG DOTEN PRODUCTIONS | | 6123 MELVIN AVE. | | | TARZANA | CA | 91356 | |
| MEG FISHER | | 3502 SCADLOCK LANE | | | SHERMAN OAKS | CA | 91403 | |
| MEG MC COMB | | 805 S. SYCAMORE AVE. | | | LOS ANGELES | CA | 90036 | |
| MEG MUNSON | | 4224 SAN CARLOS ST | | | DALLAS | TX | 75205 | |
| MEG SYMES | | 1475 CIRCLE DRIVE | | | SAN MARINO | CA | 91108 | |
| MEG WHITMAN FOR GOVERNOR 2010 | | 2229 KNOXVILLE AVE | | | LONG BEACH | CA | 90815 | |
| MEGA MARBLES | | 3843 N CYORESS DRIVE | | | WICHITA | KS | 67226 | |
| MEGA PATH | BEN ROTH | 3918 VALLEY AVENUE SUITE B | | | PLEASNATVILLE | CA | 94566 | |
| MEGALECTRIC CORPORATION | | 5425 VIA FONTE | | | YORBA LINDA | CA | 92886 | |
| MEGAN ALBERTI | | 15633 EAST FRENCH CAMP ROAD | | | RIPON | CA | 95366 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 548 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MEGAN BAKER | | 305 8TH ST | | | MANHATTAN BEACH | CA | 90266 | |
| MEGAN CORRENTI | | 7714 WEST 79TH STREET | | | PLAYA DEL REY | CA | 90293 | |
| MEGAN GALLEGOS | | 7416 WINANN | | | ALBUQUERQUE | NM | 87109 | |
| MEGAN GREEN | | 902 KIRKESY DRIVE | | | TURLOCK | CA | 95382 | |
| MEGAN GUIDRY | | 1900 N AKARD | | | DALLAS | TX | 75201 | |
| MEGAN HALL | | 928 MANHATTAN AVE | | | HERMOSA BEACH | CA | 90254 | |
| MEGAN KOEHN | | 2105 PASEO DEL MAR | | | PALOS VERDES ESTATES | CA | 90274 | |
| MEGAN LEON | | 814 10TH STREET | | | MANHATTAN BEACH | CA | 90266 | |
| MEGAN MARCIANO | | 13984 AUBREY ROAD | | | BEVERLY HILLS | CA | 90210 | |
| MEGAN MCGRAW | | 230 CHERRY POINT ROAD NORTH | | | OKATIE | SC | 29909 | |
| MEGAN MORF | | 6899 EVENING SONG COURT | | | GOLETA | CA | 93117 | |
| MEGAN OXIDINE | | 1911 WALCOTT WAY | | | LOS ANGELES | CA | 90039 | |
| MEGAN PHONESWANK | | 1037 LINCOLN BLVD APT C | | | SANTA MONICA | CA | 90403-4018 | |
| MEGAN SAMSON | | 2333 1/2 BEACHWOOD DRIVE | | | LOS ANGELES | CA | 90068 | |
| MEGAN SCHUTZLER | | 614 HELLMAN WAY | #205 | | LOS ANGELES | CA | 90007 | |
| MEGAN SILVERMAN | | 15430 MULHOLLAND DRIVE | | | LOS ANGELES | CA | 90077 | |
| MEGAN VANZYL | | 8700 E. UNIVERSITY | | | MESA | AZ | 85207 | |
| MEGAN VROONAN | | 609 E. MESQUITE CIRCLE | | | TEMPE | AZ | 85281 | |
| MEGAN YAGER-SB | | 1960 KATE MESA RD | | | CARPINTERIA | CA | 93013 | |
| MEGAPATH NETWORKS INC. | | P.O. BOX 120324 | DEPT 0324 | | DALLAS | TX | 75312-0324 | |
| MEGGETT, CURTIS | | 2 VROOM ST APT 4L | | | JERSEY CITY | NJ | 07306-2000 | |
| MEGHAN MC CORMICK | | 645 LONG FELOW AVE | | | HERMOSA BEACH | CA | 90254 | |
| MEGHAN WOODS | | 2506 33RD AVE. | | | SAN FRANCISCO | CA | 94116 | |
| MEGHNA KOTHARI | | 4003 GLENCOE AVE #900 | | | MARINA DEL REY | CA | 90292 | |
| MEGS PLAYHOUSE | | 367 OLD NASHVILLE HWY | | | LAVERGNE | TN | 37086 | |
| MEHL ELECTRIC COMPANY, INC | | 74 SOUTH MAIN STREET | | | PEARL RIVER | NY | 10965 | |
| MEIKO USA INC | | 1349 HEIL QUAKER BLVD | | | LA VERGNE | TN | 37086 | |
| MEINTSER, VICKY | | 221 E HIRD ST | | | GAINESVILLE | TX | 76240-5633 | |
| MEJIA, ANTONIO | | 6025 LENZI AVENUE | APT # 13 | | HODGKINS | IL | 60525 | |
| MEJIA, AURELIO | | 125 E. 20TH ST. | | | LONG BEACH | CA | 90806 | |
| MEJIA, BENJAMIN | | 1520 JEFFERSON AVE | | | REDWOOD CITY | CA | 94062 | |
| MEJIA, FILEMON | | 6025 LENZI AVENUE | APT # 13 | | HODKINGS | IL | 60525 | |
| MEJIA, GILBERTO | | 2921 GEORGIA AVE | | | WEST PALM BEACH | FL | 33405 | |
| MEJIA, JOSE | | 11034 MANSEL AVE. | | | INGLEWOOD | CA | 90304 | |
| MEJIA, JOSEPH | | 144 N CLARK | | | BEVERLY HILLS | CA | 90211 | |
| MEJIA, MARIA | | 804 NOONTIDE WAY | | | OXNARD | CA | 93035 | |
| MEJIA, NELSON | | 146 37TH AVENUE | APT. A | | SAN MATEO | CA | 94403 | |
| MEJIA, OSCAR | | 12403 DUFFIELD AVE | | | WHITTIER | CA | 90605 | |
| MEJIA, PEDRO | | 571 GRAND AVE. | APT #3 | | S. SAN FRANCISCO | CA | 94080 | |
| MEJIA, RAMON | | 2227 DEL AMO BLVD | | | TORRANCE | CA | 90501 | |
| MEJIA, ROSALY ALVAREZ | | 8632 NEWTON PLACE | | | MANASSAS | VA | 20111 | |
| MEJIA-AMAYA, JOSE | | 601 W. JASPER CT | | | STERLING | VA | 20164 | |
| MEJIA-DUENAS, JULIO | | 11417 GOLDEN LEAF C. | | | MANASSAS | VA | 20109 | |
| MEJIA-ULLOA, JOSE | | 1265 ELDEN STREET | APT # 302 | | HERNDON | VA | 20170 | |
| MEKUSTANAGER | | 445 WEST ERIE STREET | SUITE 208 | | CHICAGO | IL | 60654 | |
| MEL HAMP SECURITY SYSTEMS | | 865 DEER PARK ROAD | | | ST. HELENA | CA | 94574 | |
| MEL MAYORGA | | 1035 WESTHOLME AVE | | | LOS ANGELES | CA | 90024 | |
| MEL UNDERWOOD WATER TRUCKS | | 13201 FOOTHILL BLVD. | | | SYLMAR | CA | 91342 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 549 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mel Underwood Water Trucks, Inc | | 13201 Foothill Blvd. | | | Sylmar | CA | 91342 | |
| MELANA DENYER | UNIVERSITY CHARTER | 3313 COFFEE RD. | | | MODESTO | CA | 95355 | |
| MELANIE HUTCHINGS-PH | | TRI-RENTALS | | | PHOENIX | AZ | | |
| MELANIE LUNDQUIST | | 1809 PASEO DEL SOL | | | PALOS VERDES ESTATES | CA | 90274 | |
| MELANIE MACHINE COMPANY | | 4371 E. 49TH STREET | | | VERNON | CA | 90058 | |
| MELANIE MEYERS | | | | | MODESTO | CA | | |
| MELANIE MOREY ALLEN | | 2692 MIDDLEFIELD RD. STE. D | | | REDWOOD CITY | CA | 94063 | |
| MELANIE SPILLANE | | 1010 HAMMOND ST. | | | WEST HOLLYWOOD | CA | 90069 | |
| MELANIE WEST | | 1505 N MEADOWS | | | MANHATTAN BEACH | CA | 90266 | |
| MELANY AU | | 5910 S. HWY 1 | | | ELK | CA | 95432 | |
| MELAROSA FLORAL | | 385 SILVER LANE | | | OCEAN SIDE | NY | 11572 | |
| MELE AMORE | | 12340 SEAL BEACH BLVD | | | SEAL BEACH | CA | 90740 | |
| MELEKIAN, BRIAN | | 316 1ST PLACE | | | MANHATTAN BEACH | CA | 90266 | |
| MELENDES MARTINEZ, ABRAHAM | | 2032 MOUNT MCKINLEY CT. | | | MODESTO | CA | 95358 | |
| MELENDEZ, EDWIN | | 6126 BRYNHURST | | | LOS ANGELES | CA | 90043 | |
| MELENDEZ, EUSEBIA | | 5803 IRVINE BL NW | | | ALBUQUERQUE | NM | 87114 | |
| MELENDEZ, FIDEL | | 5680 VANEGAS CT | | | LAS CRUCES | NM | 88005 | |
| MELENDEZ, JORGE | | 5803 IRVING BLVD NW | | | ALBUQUERQUE | NM | 87114 | |
| MELENDEZ, JUAN PABLO | | 8309 TAHONA DRIVE | | | SILVER SPRING | MD | 20903 | |
| MELENDEZ, LUIS | | 11908 BELHAVEN | | | LOS ANGELES | CA | 90059 | |
| MELENDEZ, VICENTE | | 8475 CHESNUT | | | SOUTH GATE | CA | 90280 | |
| MELENDEZ, WILLIAM | | 402 E 90TH STREET | | | LOS ANGELES | CA | 90003 | |
| MELENDREZ, RUBEN | | 946 NEWMAN DR. | | | S SAN FRANCISCO | CA | 94080 | |
| MELGAR V, EDGAR | | 1158 E. 59TH STREET | | | LOS ANGELES | CA | 90001 | |
| MELGAR, JUAN | | 1200 CHASE HERITAGE CIRCLE | APT # 302 | | STERLING | VA | 20164 | |
| MELGOZA, ENRIQUE | | 18812 METTLER AVE | | | CARSON | CA | 90746 | |
| MELGOZA, FERNANDO | | 5413 SPUR ST | | | RIVERBANK | CA | 95367 | |
| MELIN CONSULTING | | P.O. BOX 3756 | | | LOS ANGELES | CA | 90078 | |
| MELINDA AHUMADA | | 112 N. AVENUE 66 | #11 | | LOS ANGELES | CA | 90042 | |
| MELINDA BLAU | | 322 MISSOURI STREET | | | SAN FRANCISCO | CA | 94107 | |
| MELINDA CLARK | | 1748 E. VINEYARD RD | | | PHOENIX | AZ | 85042 | |
| MELINDA GOODMAN | | 600 CIMA VISTA LANE | | | SANTA BARBARA | CA | 93108 | |
| MELINDA GRAZIANI | | 6745 RINCON RD | | | CARPINTERIA | CA | 93013-3110 | |
| MELINDA JENSEN | | P.O. BOX 249 | | | SANTA YNEZ | CA | 93460 | |
| MELINDA ROBERTSON | | 1458 E MC NAIR DR | | | TEMPE | AZ | 85283 | |
| MELISS PANICO | MAP EVENTS | P.O. BOX 5638 | | | TAHOE CITY | CA | 96145 | |
| MELISSA & DOUG | | P.O. BOX 590 | | | WESTPORT | CT | 06881 | |
| MELISSA ALVARADO | | 41 SANTA CATALINA DR | | | RANCHO PALOS VERDES | CA | 90275 | |
| MELISSA AREA CHAMBER OF COMM | | PO BOX 121 | | | MELISSA | TX | 75454 | |
| MELISSA BARRAD | | 7770 REGENTS ROAD | SUITE 113-564 | | SAN DIEGO | CA | 92122 | |
| MELISSA BARTON | | | | | SCOTTSDALE | AZ | 85250 | |
| MELISSA BARTON | | 454 E. VIA DONA RD. | | | CAVE CREEK | AZ | 85331 | |
| MELISSA BIGELOW | | 44 ARROYO DR. | | | PASADENA | CA | 91105 | |
| MELISSA BOTTS | | 5116 NARRAGANSETT AVENUE # 47 | | | SAN DIEGO | CA | 92107 | |
| MELISSA DATA CORP.-OC | | 22382 AVENIDA EMPRESA | | | RANCHO SANTA MARGARITA | CA | 92688-2112 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 550 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MELISSA ERAZO | | 3591 HOOVER STREET | | | REDWOOD CITY | CA | 94063 | |
| MELISSA GOULD | | 1616 CLZADA | | | SANTA YNEZ | CA | 93460 | |
| MELISSA HALL | | 929 15TH STREET | | | HERMOSA BEACH | CA | 90254 | |
| MELISSA JONES | | 9229 SUNSET BLVD | SUITE 607 | | LOS ANGELES | CA | 90069 | |
| MELISSA KATAKIS | | 809 GEER AVENUE | | | MODESTO | CA | 95354 | |
| MELISSA LAMBERT | | 17145 RANCHO STREET | | | ENCINO | CA | 91316 | |
| MELISSA LEVIN | | 560 N CAHUENGA | | | LOS ANGELES | CA | 90004 | |
| MELISSA MCNEELEY | | 160 FIFTH AVE #4R | | | BROOKLYN | NY | 11217 | |
| MELISSA MOOREHEAD | | 900 WEST BEERING RD | APT 53 | | TURLOCK | CA | 95382 | |
| MELISSA MORLEY | | PO BOX 2888 | | | BIG BEAR | CA | 92315 | |
| MELISSA PENNINGTON | | 12304 4TH HELENA DRIVE | | | LOS ANGELES | CA | 90049 | |
| MELISSA QUIBODEAUX | | 608 E. 56TH STREET | | | SAVANNAH | GA | 31405 | |
| MELISSA RODRIGUEZ | | 2361 W 229TH ST. | | | TORRANCE | CA | 90501 | |
| MELISSA SHIECHEL | | 3917 E WESCOTT DR | | | PHOENIX | AZ | 85050-6335 | |
| MELISSA TEAFF CATERING | | 101 S. COOMBS STREET | | | NAPA | CA | 94559 | |
| MELISSE RESTAURANT | | 1104 WILSHIRE BLVD | | | SANTA MONICA | CA | 90401 | |
| MELKA WINES | | P/O BOX 82 | | | OAKVILLE | CA | 94562 | |
| MELKIN GARCIA | | 1321 SIERRA CREEK CT | | | PATTERSON | CA | 95363 | |
| MELLADO, CARLOS | | 104 CALHOUN STREET | | | VALLEJO | CA | 94590 | |
| MELLANEY RESTREPO | | 852 S. COLONIAL DR. | | | GILBERT | AZ | 85296 | |
| MELLAS, STEPHEN | | 3310 E THOMAS RD | | | PHOENIX | AZ | 85018 | |
| MELLISSA ROSENBURG | | 9844 EASTON DRIVE | | | BEVERLY HILLS | CA | 90210 | |
| MELLISSA WOLFENBARGER | | 6762 WARNER AVE #L3 | | | HUNTINGTON BEACH | CA | 92647 | |
| MELLON MINORITY FOUNDATION | C/O JIM STILLWELL | 3601 TROUSDALE PKWY STE. 201 | USC STUDENT UNION #201 | | LOS ANGELES | CA | 90089-4891 | |
| MELLOY DODGE | | 9621 COORS BLVD NW | | | ALBUQUERQUE | NM | 87114 | |
| MELMAT | | 5333 INDUSTRIAL DRIVE | | | HUNTINGTON BEACH | CA | 92649 | |
| MELNYK, ELAINE | | | | | LAKE FOREST | CA | 92630 | |
| MELNYK, ELAINE | | 25571 BLOSSOM PARK STREET | | | LAKE FOREST | CA | 92630 | |
| MELO DIAZ, RAFAEL | | 107 RUTHERFORD PAINTE CIRCLE | | | LAVERGNE | TN | 37086 | |
| MELONS CATERING | | 100 EBBTIDE AVE | | | SAUSALITO | CA | 94965 | |
| MELONS CATERING | | 390 SWIFT AVENUE | SUITE ONE | | SOUTH SAN FRANCISCO | CA | 94080 | |
| MELROSE GALLERY & ANTIQUES | | 5635 MELROSE AVE | | | LOS ANGELES | CA | 90038 | |
| MELROSE HILL NEIGHBORHOOD ASSOC | C/O ERICK WEISS | 4947 W MELROSE HILL ST | | | LOS ANGELES | CA | 90029 | |
| MELROSE MAC | | 6614 MELROSE AVE | | | HOLLYWOOD | CA | 90038 | |
| MELROY CO. INC. | | 2813 W. 190TH STREET | | | REDONDO BEACH | CA | 90278 | |
| MELVILLE WINERY | | 5185 EAST HWY 246 | | | LOMPOC | CA | 93436 | |
| MELVILLE WINERY, LLC | | P.O BOX 1315 | | | CARPINTERIA | CA | 93014-1315 | |
| MELVIN P SPITZ | BARBARA P SPITZ | 619 N. ELM DRIVE | | | BEVERLY HILLS | CA | 90210 | |
| MELVIN, JOHN | | 7371 ROKEBY DRIVE | | | MANASSAS | VA | 20109 | |
| MELVYNS INGLESIDE INN | | 200 W. RAMON ROAD | | | PALM SPRINGS | CA | 92262 | |
| MEMBRENO, JOSE | | 1025 CHARLES STREET | | | HERNDON | VA | 20170 | |
| MEMBRENO-ALEMAN, JOSE | | 1232 SPRINGIDE PL. | | | HERNDON | VA | 20170 | |
| MEMORABLE EVENTS | | PO BOX 18063 | | | PHOENIX | AZ | 85005 | |
| MEMORIAL CARE MEDICAL GROUP | | 2742 DOW AVE | | | TUSTIN | CA | 92780 | |
| MEMORIAL HOSPITAL ASSOCIATION | | P.O. BOX 1870 | | | MODESTO | CA | 95353 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MEMORIAL HOSPITAL FOUNDATION | | 1329 SPANOS COURT SUITE C-2 | | | MODESTO | CA | 95355 | |
| MEMORIAL MEDICAL CENTER | | 2450 S. TELSHOR BLVD | | | LAS CRUCES | NM | 88001 | |
| MEMPHIS AREA HOME BUILDERS ASSOCIATION | | P.O. BOX 1000 | DEPT 475 | | MEMPHIS | TN | 38148-0475 | |
| MEMPHIS BUSINESS JOURNAL | | 80 MONROE | SUITE 600 | | MEMPHIS | TN | 38103 | |
| MEMPHIS BUSINESSJOURNAL | | P.O. BOX 504177 | | | ST. LOUIS | MO | 63150-4177 | |
| MEMPHIS COLLEGE OF ART | | 1930 POPLAR AVE | ATTN ACCOUNTS PAYABLE | | MEMPHIS | TN | 38104 | |
| MEMPHIS COMMUNICATIONS CORPORATION | | PO BOX 770389 | | | MEMPHIS | TN | 38177-0389 | |
| MEMPHIS CONVENTION & VISITORS BUREAU | | 47 UNION AVENUE | | | MEMPHIS | TN | 38103 | |
| MEMPHIS DELTA TENT & AWNING CO., INC. | | 296 EAST STREET | | | MEMPHIS | TN | 38118 | |
| MEMPHIS FENCE COMPANY, INC. | | 1380 N. WILLETT | | | MEMPHIS | TN | 38108 | |
| MEMPHIS FRIENDS OF ISRAEL | | 2002 HARBERT AVE | | | MEMPHIS | TN | 38104 | |
| MEMPHIS GARDEN CLUB | | 4339 PARK AVE | | | MEMPHIS | TN | 38117 | |
| MEMPHIS GRIZZLIES | ATTN CAMILLE DONALDSON | 191 BEALE ST | | | MEMPHIS | TN | 38103 | |
| MEMPHIS ICE MACHINE CO., INC. | | 4130 DELP STREET | | | MEMPHIS | TN | 38118 | |
| MEMPHIS- JACKSON STATE ALUMNI | GRACIE PITTS | 7415 COURTNEY RIDGE COVE | | | MEMPHIS | TN | 38125 | |
| MEMPHIS JEWISH FEDERATION | | 6560 POPLAR AVE | | | GERMANTOWN | TN | 38138 | |
| MEMPHIS LEADERSHIP FOUNDATION | | 1548 POPLAR | | | MEMPHIS | TN | 38104 | |
| Memphis Light, Gas & Water Division | | PO Box 430 | | | Memphis | TN | 38101-0430 | |
| MEMPHIS LIGHT, GAS AND WATER | ATTN BANKRUPTCY DEPT | 220 SOUTH MAIN ST | | | MEMPHIS | TN | 38103 | |
| MEMPHIS LIGHT, GAS AND WATER | ATTN BANKRUPTCY DEPT | P.O. BOX 388 | | | MEMPHIS | TN | 38145-0388 | |
| MEMPHIS LIGHT, GAS AND WATER DIVISION | | P.O. BOX 388 | | | MEMPHIS | TN | 38145-0388 | |
| MEMPHIS MAGAZINE | | PO BOX 1738 | | | MEMPHIS | TN | 38101 | |
| MEMPHIS MARRIOT- THOUSAND OAK | | 2625 THOUSAND OAKS BLVD | | | MEMPHIS | TN | 38118 | |
| MEMPHIS MARRIOTT F&B/SHERATON | | 250 NORTH MAIN ST | ATTN DIRECTOR OF EVENTS | | MEMPHIS | TN | 38103 | |
| MEMPHIS METRO WHOLESALE | | 3654 CHERRY ROAD | | | MEMPHIS | TN | 38118 | |
| MEMPHIS RUNNERC TRACK CLUB | | P O BOX 17981 | | | MEM | TN | 38187 | |
| MEMPHIS SOUNDCOM | | PO BOX 09 | | | ROSSVILLE | TN | 38066 | |
| MEMPHIS UNIVERSITY SCHOOL | | 6191 PARK AVE | | | MEMPHIS | TN | 38119 | |
| MENA, JORGE | | 6923 GAGE AVE | | | COMMERCE | CA | 90040 | |
| MENA, JOSE | | 453 BADEN AVE. | | | S, SAN FRANCISCO | CA | 94080 | |
| MEND A HEART FOUNDATION | | PO BOX #264 | | | CLARENDON HILLS | IL | 60514 | |
| MENDENHALL PRODUCTIONS | | 220 S. LONG BEACH BLVD | | | COMPTON | CA | 90221 | |
| MENDEZ AIR CONDITIONING & HEATING | | P.O. BOX 871 | | | THOUSAND PALMS | CA | 92276 | |
| MENDEZ REYNAGA, DENY | | 83 RENATO COURT | APT 1 | | REDWOOD CITY | CA | 94061 | |
| MENDEZ, ADAN | | 10518 BURIN AVE | | | LENNOX | CA | 90304 | |
| MENDEZ, ALFREDO | | 201 HICKORY STREET | | | NAPA | CA | 94558 | |
| MENDEZ, ARTURO | | 1522 N. BUSH APT. D | | | SANTA ANA | CA | 92701 | |
| MENDEZ, CRISTINA | | 5203 HARNESS CT | | | RIVERBANK | CA | 95367 | |
| MENDEZ, DAVID | | 3 DENNIS STREET | | | RIVERA BEACH | FL | 33406 | |
| MENDEZ, ELIAS | | 2240 E. TRINITY MILLS RD. | APT. #321 | | CARROLLTON | TX | 75006 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 552 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MENDEZ, HENRY | | 1203 GARDEN STREET | | | E. PALO ALTO | CA | 94303 | |
| MENDEZ, JAVIER | | 417 MACY ST | | | WEST PALM BEACH | FL | 33405 | |
| MENDEZ, JORGE | | 947 S. WESTMORELAND | 309 | | LOS ANGELES | CA | 90006 | |
| MENDEZ, JOSE | | 401 BANKS ROAD #8 | | | MARGATE | FL | 33063 | |
| MENDEZ, JOSE | | 7017 COMVERSE AVE. | | | LOS ANGELES | CA | 90001 | |
| MENDEZ, JOSE ALBERTO | | 2746 N. RUTHERFORD | | | CHICAGO | IL | 60707 | |
| MENDEZ, JULIO | | 2933 B ST. | APT. 4 | | SAN DIEGO | CA | 92102 | |
| MENDEZ, OLEGARIO | | 869 W. 41ST | | | LOS ANGELES | CA | 90037 | |
| MENDEZ, RODULFO | | 5406 BLACKWELDER ST APT 2 | | | LOS ANGELES | CA | 90016 | |
| MENDEZ, SAIRA | | 11520 RATLIFFE ST | | | NORWALK | CA | 90650 | |
| MENDEZ, TERESA | | 829 S. TOWSEND | #7 | | SANTA ANA | CA | 92704 | |
| MENDING KIDS INTERNATIONAL | | 2307 W OLIVE AVE # B | | | BURBANK | CA | 91506-2627 | |
| MENDIZABAL ESCOBAR, LUIS | | 3901 HALLDALE AVE. | | | LOS ANGELES | CA | 90062 | |
| MENDOLA, ARTURO | | 4773 NICOLET AVE | | | FREMONT | CA | 94536 | |
| MENDON TRUCK LEASING & RENTAL | | 362 KINGSLAND AVE | | | BROOKLYN | NY | 11222 | |
| MENDONCA, ELIZABETH | | 4009 WAREHAM WAY | | | MODESTO | CA | 95356 | |
| MENDOZA LUGO, VALENTINE | | 580 FIRST AVE | | | SAN BRUNO | CA | 94066 | |
| MENDOZA PEREZ, MARCO | | 1708 S RIDGELEY DR #1708 | | | LOS ANGELES | CA | 90019 | |
| MENDOZA SANCHEZ, MIGUEL | | 943 JAUREZ STREET | APT. B | | NAPA | CA | 94559 | |
| MENDOZA VASQUEZ, GIOVANNI | | 4245 LENNOX BLVD. | APT. #B | | LENNOX | CA | 90304 | |
| MENDOZA, ALMA | | 37 PALM DRIVE | | | LOMPOC | CA | 93436 | |
| MENDOZA, ALMIRIA | | 210 MEADOWS LANE | | | LEESBURG | VA | 20176 | |
| MENDOZA, ARACELY | | 4262 MENLO AVE | | | LOS ANGELES | CA | 90037 | |
| MENDOZA, ARMANDO | | 2617 S KOLIN AVE | | | CHICAGO | IL | 60623 | |
| MENDOZA, CONSUELO | | 3036 LANOUE | | | DALLAS | TX | 75220 | |
| MENDOZA, CRISTIAN | | 4550 W SAHARA | APT 2115 | | LAS VEGAS | NV | 89102 | |
| MENDOZA, DAVID | | 1223 N. DYSART RD. | | | AVONDALE | AZ | 85329 | |
| MENDOZA, DAVID | | 3201 W MCKINLEY ST | | | PHOENIX | AZ | 85009 | |
| MENDOZA, EDGAR | | 9840 STATE STREET | | | SOUTHGATE | CA | 90280 | |
| MENDOZA, GILBERTO | | 5735 SUR HILDRED AVE | | | TUCSON | AZ | 85756 | |
| MENDOZA, HENRY | | 1928 GROVE AVE | | | BERWYN | IL | 60402 | |
| MENDOZA, HEVER | | 5483 SHEFFIELD CT | APT # 113 | | ALEXANDRIA | VA | 22311 | |
| MENDOZA, IRVIN | | 804 RICHARDS AVE | | | ANTIOCH | TN | 37013 | |
| MENDOZA, JACQUELINE | | SANDRA DRIVE 2066 | | | NAPA | CA | 94558 | |
| MENDOZA, JOAN | | 66156 12TH STREET | | | DESERT HOT SPRINGS | CA | 92240 | |
| MENDOZA, JOAQUIN | | 1330 BOULDER AVE | | | MODESTO | CA | 95351 | |
| MENDOZA, JOSE | | 1306 S SCOVILLE | | | BERWYN | IL | 60402 | |
| MENDOZA, JOSE | | 2907 S. MAPLE AVE | | | LOS ANGELES | CA | 90011 | |
| MENDOZA, JUAN | | 105 CLARK PLACE | | | BRONX | NY | 10052 | |
| MENDOZA, JUANA | | 6760 MABLETON PKWY LOT 13B | | | MABLETON | GA | 30126 | |
| MENDOZA, JULIO | | 1230 S. 58TH AVENUE | | | CICERO | IL | 60804 | |
| MENDOZA, LETICIA | | 207 E TABOR AVE | A4 | | FAIRFIELD | CA | 94533 | |
| MENDOZA, LORENZO | | 626 W. COVENTRY DR. | | | TUCSON | AZ | 85756 | |
| MENDOZA, MARIA | | 804 RICHARD ROAD | | | ANTIOCH | TN | 37013 | |
| MENDOZA, OSCAR | | 1660 N. MARY JANE DRIVE | APT. B | | LAS VEGAS | NV | 89115 | |
| MENDOZA, PABLO | | 1600 16TH STREET | | | SAN PABLO | CA | 94806 | |
| MENDOZA, PEDRO | | 400 RAND ST#7 | | | SAN MATEO | CA | 94401 | |
| MENDOZA, RAFAEL P | | 325 SUZPDAD #3 | | | POMPANO BEACH | FL | 33060 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MENDOZA, RENE | | 15742 WILLIAMS ST # 157 | | | TUSTIN | CA | 92780 | |
| MENDOZA, RODOLFO | | 902 MAPLE AVE. | | | TORRANCE | CA | 90503 | |
| MENDOZA, RODRIGIO | | 6121 POND LILY CT | | | BURKE | VA | 22015 | |
| MENDOZA, SANDRA | | 1576 E. 42 STREET | | | LOS ANGELES | CA | 90011 | |
| MENDOZA, SAUL | | 247 LONGFORD DR. | | | S. SAN FRANCISCO | CA | 94080 | |
| MENDOZA, SERGIO | | 2100 LINCOLN STREET | | | EAST PALO ALTO | CA | 94303 | |
| MENDOZA, VICTOR | | 2018 EVANS LANE #2 | | | SAN JOSE | CA | 95125 | |
| MENENDEZ, CESAR | | 2602 E. FLORENCE AVE | #305 | | HUNTINGTON PARK | CA | 90255 | |
| MENJIVAR, JOSE | | 3606 SUTER ST. | | | OAKLAND | CA | 94619 | |
| MENJIVAR, XENIA | | 13635 KAMLOOPS STREET | | | ARLETA | CA | 91331 | |
| MENLO CIRCUS CLUB | | 190 PARK LANE | | | ATHERTON | CA | 94027 | |
| MENLO COUNTRY CLUB | | P.O. BOX 729 | | | REDWOOD CITY | CA | 94064 | |
| MENLO SCHOOL | ATTN KEN CHEW | 50 VALPARAISO | | | ATHERTON | CA | 94027 | |
| MENS ART COUNCIL | | 1625 N. CENTRAL AVE | | | PHOENIX | AZ | 85004 | |
| MENS GUILD OF CHILDRENS HOSPITAL OF LA | | 1801 CENTURY PARK EAST #1400 | | | LOS ANGELES | CA | 90067 | |
| MENTOR CORPORATION | | 201 MENTOR DRIVE | | | SANTA BARBARA | CA | 93111 | |
| MENZIONE, KATHLEEN | | 1501 RICHARDS AVENUE | | | DOWNERS GROVE | IL | 60516 | |
| MERANDA PEARCE | | 2304 SHIRE WAY | | | OAKDALE | CA | 95361-8923 | |
| MERAZ HERNANDEZ, MANUEL | | 3211 W 113TH ST | | | INGLEWOOD | CA | 90303 | |
| MERCADO, GUADALUPE | | 226 E SOUTH MOUNTAIN AVE | APT 11 | | PHOENIX | AZ | 85042 | |
| MERCADO, JONATHAN | | 5906 S. HALLDALE AVENUE | | | LOS ANGELES | CA | 90047 | |
| MERCADO, MOISES J | | 636 SNEAD CIR | | | WEST PALM BEACH | FL | 33413 | |
| MERCED COLLEGE | | 3600 M ST. | | | MERCED | CA | 95348 | |
| MERCED COUNTY | | 2115 WEST WARDROBE AVENUE | P.O. BOX 112 | | MERCED | CA | 95341 | |
| MERCED COUNTY TIMES | | P.O. BOX 772 | | | MERCED | CA | 95341 | |
| MERCED FIRE DEPARTMENT | | 8476 STELLER DRIVE | | | CULVER CITY | CA | 90232 | |
| MERCED, SANTIAGO | | 3626 BARCROFT VIEW | | | FALLS CHURCH | VA | 22041 | |
| MERCEDES BENZ | | 3233 PACIFIC COAST HWY | | | TORRANCE | CA | 90505 | |
| MERCEDES MORTON | | 1140 HIGHLAND AVE | SUITE 100 | | MANHATTAN BEACH | CA | 90266 | |
| MERCEDES SHIELDS | | 3355 N KNOLL DRIVE | | | LOS ANGELES | CA | 90068 | |
| MERCER | | 462 SOUTH FOURTH STREET | | | LOUISVILLE | KY | 40202-3431 | |
| MERCER TRANSPORTATION CO | | PO BOX 644011 | | | PITTSBURGH | PA | 15264-4011 | |
| MERCHANDISE MART PROPERTIES, INC. | | 470 THE MERCHANDISE MART | | | CHICAGO | IL | 60654 | |
| MERCHANT & MAIN | | 560 MAIN STREET | SUITE C | | VACACILLE | CA | 95688 | |
| MERCHANTS BONDING COMPANY | | PO BOX 310180 | | | DES MOINES | IA | 50331-0180 | |
| MERCHANTS EXCHANGE FIFTEENTH FLOOR | | 465 CALIFORNIA STREET | SUITE 1600 | | SAN FRANCISCO | CA | 94104 | |
| MERCI ROBERTS | | | | | MODESTO | CA | | |
| MERCK | ACCESS TCA | ONE MAIN ST | | | WHITINSVILLE | MA | 01588 | |
| MERCURY AIR CARGO, INC.-ESL | | 5456 MCCONNEL AVE. | | | LOS ANGELES | CA | 90066 | |
| MERCURY AIR CARGO, INC-ESL | | 5456 MCCONNELL AVENUE | | | LOS ANGELES | CA | 90066 | |
| MERCURY B.E. LLC | | 3255 SACO STREET | | | VERNON | CA | 90058 | |
| MERCURY FLOOR MACHINES INC. | | 110 S. VAN BRUNT STREET | | | ENGLEWOOD | NJ | 07631 | |
| MERCURY MAILING SYSTEMS | | 2619 EXPOSITION BLVD | | | LOS ANGELES | CA | 90018 | |
| MERCY GILBERT MEDICAL CENTER | | 3033 NORTH THIRD AVE | | | PHOENIX | AZ | 85013 | |
| MEREDITH CORPORATION-ESL | | 1716 LOCUST STREET | | | DES MOINES | IA | 50309-3023 | |
| MEREDITH DAVIDSON | | 1117 WOODRIDGE AVE | | | THOUSAND OAKS | CA | 91362 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 554 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MEREDITH H KAPLAN | | 2120 TRENTLY LANE | | | BEVERLY HILLS | CA | 90210 | |
| MEREDITH HARRIS | | 1260 VETERAN AVENUE | #105 | | LOS ANGELES | CA | 90024 | |
| MEREDITH KLEINMAN | | 26 GOODWIN CIRCLE | | | HARTFORD | CT | 06105 | |
| MEREDITH MAXIM-ESL | | 10503 RIVERSIDE DR #5 | | | TOLUKA LAKE | CA | 91602 | |
| MEREDITH MILLER - TO1 | | 3210 EFFIE PL | | | LOS ANGELES | CA | 90026 | |
| MEREDITH MOORE | | 107 S. SOLEDAD STREET | | | SANTA BARBARA | CA | 93103 | |
| MEREDITH ORITT | | 230 1/2 S. POINSETTIA PLACE | | | LOS ANGELES | CA | 90036 | |
| MEREDITH PAULEY | | 1538 N. MARTEL | #414 | | LOS ANGELES | CA | 90046 | |
| MEREDITH SHOENBERGER | | 760 SIERRA WAY | | | PALM SPRINGS | CA | 92264 | |
| MERESTONE | | 7232 EAST FIRST STREET | | | SCOTTSDALE | AZ | 85251 | |
| MERI RUTHERFORD | | 4100 HERITAGE OAK CT | | | MODESTO | CA | 95356 | |
| MERIBETH FARMER & ASSOCIATES | | 1606 LOCUST STREET | | | WALNUT CREEK | CA | 94596 | |
| MERIDA JR, ELVIN | | 5314 HOMESIDE AVE | APT 4 | | LOS ANGELES | CA | 90016 | |
| MERIDA, ELVIN | | 5314 HOMESIDE #4 | | | LOS ANGELES | CA | 90016 | |
| MERIDA, JORGE | | 1337 W. 252 ST. | #1 | | HARBOR CITY | CA | 90710 | |
| MERIDA, MANUEL | | 4719 NEW HOPE ROAD | APT. A 3 | | RALEIGH | NC | 27604 | |
| MERITAGE GROUP | | 6150 STONERIDGE MALL RD. | SUITE 350 | | PLEASANTON | CA | 94588 | |
| MERIWETHER GODSEY, INC. | | 4944 OLD BOONSBORO ROAD | | | LYNCHBURG | VA | 24503 | |
| MERLE MULLIN | | 340 S WESTGATE AVENUE | | | BRENTWOOD | CA | 90049 | |
| MERLE NORMAN COSMETICS | | 15180 BLEDSOE STREET | | | SYLMAR | CA | 91342 | |
| Merles Automotive Supply | | PO Box 27126 | | | Tucson | AZ | 85726 | |
| MERLES AUTOMOTIVE SUPPLY | GENERAL OFFICE | P.O. BOX 27126 | | | TUCSON | AZ | 85726-7126 | |
| MERLINS KITCHEN | | 31139 VIA COLINAS | | | WEST LAKE VILLAGE | CA | 91362 | |
| MERLO PARK FIRE PROTECTION BUREAU | | 2692 MIDDLEFIELD ROAD | | | REDWOOD CITY | CA | 94063 | |
| MERLOS, ANGEL | | 42171/2 SOUTH KANSAS | | | LOS ANGELES | CA | 90037 | |
| MERRI JEAN ROSS | | 1023 NO. ROXBURY DR. | | | BEVERLY HILLS | CA | 90210 | |
| MERRILEE HOLT | | 2032 N BEVERLY DRIVE | | | BEVERLY HILLS | CA | 90210 | |
| MERRILL CARSON ENTERTAINMENT | | 7905 LLOYD AVE | | | NORTH HOLLYWOOD | CA | 91605 | |
| MERRILL COMMUNICATIONS LLC | | CM-9638 | | | ST. PAUL | MN | 55170-9638 | |
| MERRILY WED | MERRILY C. ROCCO | PO BOX 1380 | | | TAHOE CITY | CA | 96145 | |
| MERRITT INTERNATIONAL | | 7764 SAN FERNANDO ROAD UNIT 15 | | | SUN VALLEY | CA | 91352 | |
| MERRYL BROWN EVENTS | | 1187 COAST VILLAGE R | | | SANTA BARBARA | CA | 93108 | |
| MERRYMAN, CHRISTOPHER | | 115 OAK HILL CT. | | | PORTLAND | TN | 37148 | |
| MERSER, CHRISTINE | | 11766 WILSHIRE BL #350 | | | LOS ANGELES | CA | 90025 | |
| MERTILIEN, MARGARETTE | | 698 NE 32 ST | | | FORT LAUDERDALE | FL | 33334 | |
| MERUELO MADDUX PROPERTIES | | 626 WILSHIRE BLVD STE 850 | | | LOS ANGELES | CA | 90017-2938 | |
| MERV GRIFFIN PRODUCTIONS, INC. | | 3000 31ST STREET | | | SANTA MONICA | CA | 90405 | |
| MERYL ANN TANZ | DBA CLAIRMONT FARMS | PO BOX 128 | | | LOS OLIVOS | CA | 93441 | |
| MESA ASSOC FOR HISPANIC CITIZN | | 215 N. ROBSON | PO BOX 1689 | | MESA | AZ | 85201 | |
| MESIDOR, ALTIDOR | | 2ND STREET SW | APT 3057 | | FORT LAUDERDALE | FL | 33312 | |
| MESNE EDUCATIONAL GROUP | | 11842 NE 29TH STREET | | | ELKHART | IA | 50073 | |
| MESON G RESTAURANT-ESL | ATTN DAVID PATTERSON | 6703 MELROSE AVENUE | | | LOS ANGELES | CA | 90046 | |
| MESQUITE CHARCOAL & WOOD CO. | | 6838 E. EXETER BLVD | | | SCOTTSDALE | AZ | 85251 | |
| MESSENGER EXPRESS | | 5503 CAHUNGA BLVD STE 100 | | | SAN DIEGO | CA | 91601-2920 | |
| MESSEROUX, MARIE J | | 275 SW 56TH AVE | APT # 110 | | MARGATE | FL | 33068 | |
| MESSERSMITH SEARCHLIGHTS | | 27405 TRABUCO CIRCLE | | | MISSION VIEJO | CA | 92692 | |
| MESSEX ONE STOP SERVICE, INC. | | P.O. BOX 1991 | | | BLUFFTON | SC | 29910 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 555 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| METAL MANAGEMENTS AZ | RON WOOD | 3640 S. 35TH AVE | | | PHOENIX | AZ | 85009 | |
| METALCO STEEL & SUPPLY | | 551 VAN NESS AVENUE | | | TORRANCE | CA | 90501-1424 | |
| METALWEST, LLC | | P.O. BOX 951858 | | | DALLAS | TX | 75395-1858 | |
| METHODIST ALLIANCE HOME CARE | | 6400 SHELBY VIEW DR | SUITE 101 | | MEMPHIS | TN | 38134 | |
| METHODIST HEALTHCARE - SOUTH | | 1300 WESLEY DRIVE | ATTN ACCOUNTS PAYABLE | | MEMPHIS | TN | 38116 | |
| METHODIST HOSPICE | | 6423 SHELBY VIEW DRIVE | SUITE 103 | | MEMPHIS | TN | 38134 | |
| METHODIST LEBONHEUR | | 1211 UNION AVE STE# 450 | | | MEMPHIS | TN | 38104 | |
| METHODIST NORTH-FOOD SERVICE | | 3960 NEW COVINGTON PIKE | ATTN ACCOUNTS PAYABLE | | MEMPHIS | TN | 38128 | |
| METHODIST RICHARDSON MEDICAL | | 401 W CAMPBELL ROAD | | | RICHARDSON | TX | 75080 | |
| METLIFE SBC | | P.O. BOX 804466 | | | KANSAS CITY | MO | 64180-4466 | |
| METOYER, VINCENT | | 644 PRESCOTT AVE. | | | EL CAJON | CA | 92020 | |
| METRO | ONE GATEWAY PLAZA | MS 99-19-3 | | | FEDERAL | CA | 90012 | |
| METRO CANDY SALES | | 4977 ALLISON PKWY | SUITE E | | VACAVILLE | CA | 95688 | |
| METRO CARPETS LLC | | 1525 ELM HILL PIKE | | | NASHVILLE | TN | 37210 | |
| METRO CATERING | | 6625 TOP GUN ST #101 | | | SAN DIEGO | CA | 92121 | |
| METRO COMMUTE SERVICES | ONE GATEWAY PLAZA | MAIL STOP 99-19-5 | | | LOS ANGELES | CA | 90012 | |
| METRO EVENTS & INCENTIVES | | 580 HOWARD STREET | SUITE 402 | | SAN FRANCISCO | CA | 94105 | |
| METRO EXPRESSLANES | | P.O. BOX 3339 | | | GARDENA | CA | 90247 | |
| METRO FIRE & SAFETY EQUIPMENT | | 509 WASHINGTON AVE | | | CARLSTADT | NJ | 07072 | |
| METRO FIRE EQUIPMENT INC. | | 63 S HAMILTON PLACE | | | GILBERT | AZ | 85233 | |
| METRO GOURMET | | 5010 SHOREHAM SUITE 275 | | | SAN DIEGO | CA | 92122 | |
| METRO LIFT PROPANE | | 2249 LITHONIA IND. BLVD | | | LITHONIA | GA | 30058 | |
| METRO LIFT PROPANE | | 7400 NW 30TH AVE | | | MIAMI | FL | 33147 | |
| Metro Lift Propane Siegel Gas | | 7400 NW 30th Ave | | | Miami | FL | 33147 | |
| METRO LOCK SERVICE INC. | | 10209 N. 35TH AVE. | STE. 127 | | PHOENIX | AZ | 85051-9589 | |
| METRO MEDIA PRODUCTIONS | | 1800 DIESEL DRIVE | UNIT 20 | | SACRAMENTO | CA | 95838 | |
| METRO OFFICE FURNITURE RENTAL, INC. | | 310 FIFTH AVE | | | NEW YORK | NY | 10001 | |
| METRO SHEET METAL CO. | | 525 CLYDEBANK AVENUE | | | AZUSA | CA | 91702 | |
| METRO TELECOM, INC. | ABA METRO TECHNOLOGIES | 5840 MC HINES PLACE SUITE E | | | RALEIGH | NC | 27616 | |
| METRO TRAILER | | 100 METRO PARKWAY | | | PELHAM | AL | 35124 | |
| METRO TRUCK BODY | | 1201 JON STREET | | | TORRANCE | CA | 90502 | |
| METRO TRUCK SALES, INC | | P.O. BOX 560207 | | | DALLAS | TX | 75356-0207 | |
| METRO WATER DISTRICT | MICHEAL COOPER | 700 N ALAMEDA ST | | | LOS ANGELES | CA | 90012 | |
| METROCALL | | P.O. BOX 660770 | | | DALLAS | TX | 75266-0770 | |
| METROLINA SPRINKLER CO, INC | | 3901 HARGROVE AVENUE | PO BOX 668548 | | CHARLOTTE | NC | 28266-8548 | |
| METROLINK | | ANGELA STARR | 700 S. FLOWER STREET SUITE 2600 | | LOS ANGELES | CA | 90012 | |
| METROPLEX VENTURES, LLC | C/O JANA CORBEIL | 82545 SHOWCASE PARKWAY #104 | | | INDIO | CA | 92203 | |
| Metroplex Ventures, LLC | Jana Corbeil | 82545 Showcase Pkwy, LLC | #104 | | Indio | CA | 92203 | |
| METROPOLIS | | P.O. BOX 609 | | | MOUNT MORRIS | IL | 61054-8400 | |
| METROPOLITAN APOSTOLIC | | 4100 S. KING DRIVE | | | CHICAGO | IL | 60653 | |
| METROPOLITAN CLUB | | 640 SUTTER ST. | | | SAN FRANCISCO | CA | 94102 | |
| METROPOLITAN EXPOSITION | | 115 MOONACHIE AVE | | | MOONACHIE | NJ | 07074 | |
| METROPOLITAN PACIFIC COMM. | | 201 SANTA MONICA BLVD. | SUITE 620 | | SANTA MONICA | CA | 90401 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 556 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| METROPOLITAN TEXTILE COMPANY | | 20-21 WAGARAW ROAD | BLDG 31A | | FAIR LAWN | NJ | 07410 | |
| METROPOLITAN TRANSIT AUTHORITY | PARKING ADMINISTRATION | P.O. BOX 25120 | | | SANTA ANA | CA | 92799-5120 | |
| METROPOLITAN TRUSTEE | PERSONALTY TAX DEPARTMENT | PO BOX 305012 | | | NASHVILLE | TN | 37230-5012 | |
| Metropolitan Trustee of Metropolitan Government of Nashville & Davidson County | | PO Box 196358 | | | Nashville | TN | 37219-6358 | |
| METROSTAFF INC | | 6505 SOLUTION CENTER | | | CHICAGO | IL | 60677-6005 | |
| METROTOPIA NOTARY | | 11766 WILSHIRE BLVD | #220 | | LOS ANGELES | CA | 90025 | |
| METTAM SAFETY SUPPLY | | P.O. BOX 390 | | | DANVILLE | IL | 61834 | |
| MEUTH CONSTRUCTION SUPPLY, INC | | P.O. BOX 523 | | | HENDERSON | KY | 42419-0523 | |
| MEXICAN CIVIC SOCIETY OF IL | | 3716 W. 38TH STREET | | | CHICAGO | IL | 60632 | |
| MEXICO LINDO | | 848 VETERANS MEMORIAL HWY SW | | | MABLETON | GA | 30126 | |
| MEYER AND SON DIRECT MAIL SERVICES | | 4019 MEDFORD STREET | | | LOS ANGELES | CA | 90063-1610 | |
| MEYER LABORATORY, INC. | | 2401 W. JEFFERSON | | | BLUE SPRINGS | MO | 64015-7298 | |
| MEYER PACIFIC | | 441 NORTH BEVERLY DRIVE | SUITE 207 | | BEVERLY HILLS | CA | 90210 | |
| MEYER PACIFIC | BRUCE MEYER | 441 NORTH BEVERLY DR #207 | | | BEVERLY HILLS | CA | 90210 | |
| MEYERHOF CATERING | | 17805 SKY PARK CIRCL | | | IRVINE | CA | 92614 | |
| MEYERS CORP. | | 3859 KLAMATH WAY | | | NAPA | CA | 94558 | |
| MEZA JR., DANIEL | | 8054 RHODES AVE | | | NO HOLLYWOOD | CA | 91605 | |
| MEZA ROMO, CESAR | | 1902 E BROADWAY | | | PHOENIX | AZ | 85040 | |
| MEZA, ARABIAN | | 755 MILLS AVE | | | SAN BRUNO | CA | 94066 | |
| MEZA, ERNESTO | | 2721 W GRAND AVE | | | ALHAMBRA | CA | 91801 | |
| MEZA, EUSEBIO | | 445 E. 3RD ST | #2 | | LONG BEACH | CA | 90802 | |
| MEZA, JORGE | | 129 ROCKWOOD AVE PMB 42 | | | CALEXICO | CA | 92231 | |
| MEZA, LUIS | | 843 N. PLEASANT DR. | | | ADDISON | IL | 60101 | |
| MEZA, ROGELIO | | 311 NW 42ND STREET A | | | POMPANO BEACH | FL | 33064 | |
| MEZA-SANCHEZ, MARGARITO | | 1232 ANDOVER RD | | | EL CAJON | CA | 92019 | |
| MEZZE CATERING | | 3407 LAKESHORE AVENUE | | | OAKLAND | CA | 94610 | |
| MEZZE INC. | | 16 WATER STREET | | | WILLIAMSTOWN | MA | 01267 | |
| MFW | | PO BOX 3312 | | | LA HABRA | CA | 90631 | |
| MGM CATERING | | 360 N. LA BREA | | | LOS ANGELES | CA | 90036 | |
| MGM GRAND HOTEL | ATTN TONY REISS/PURCH DEPT | 3799 LAS VEGAS BLVD. SOUTH | | | LAS VEGAS | NV | 89109 | |
| MGM GRAND HOTEL & CASINO | | 3799 LAS VEGAS BLVD SOUTH | | | LAS VEGAS | NV | 89109 | |
| MGM GRAND PROD.-CONF. CENTER | | 4701 KOVAL LANE | | | LAS VEGAS | NV | 89109 | |
| MGM RESORTS | | P.O. BOX 77123 | | | LAS VEGAS | NV | 89177 | |
| MGM RESORTS EVENTS | (004/550/575/620/483) | PO BOX 77740 | | | LAS VEGAS | NV | 89193-7740 | |
| MGM RESORTS INTERNATIONAL | C/O LAVANTE INC | P.O. BOX 20580 | | | SAN JOSE | CA | 95160 | |
| MGM STUDIOS | | 10250 CONSTELLATION BLVD | | | LOS ANGELES | CA | 90067 | |
| MGM TRANSFORMER COMPANY | | 5701 SMITHWAY STREET | | | CITY OF COMMERCE | CA | 90040 | |
| MGM/ MIRAGE EVENTS | ATTN MONICA LIGGINS | 3665 INDUSTRIAL RD. | | | LAS VEGAS | NV | 89109 | |
| MGS-MATA GLOBAL SOLUTIONS | PEDRO MATA-PRESIDENT | 297 GREEN FARMS ROAD | | | GREEN FARMS | CT | 06838 | |
| MHAIDER, KHALIL | | 1520 NORTHGATE SQ. A | | | RESTON | VA | 20190 | |
| MHC KENWORTH | | 550 SPENCE LANE | | | NASHVILLE | TN | 37210 | |
| MHP EVENTS | JILL HAWKINS | 871 E. MARIPOSA STREET | | | PASADENA | CA | 91001 | |
| MI CASA TEX MEX | | 4750 S COLONY | UNIT 120A | | THE COLONY | TX | 75056 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 557 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MI CATERING | | 17423 N 25TH AVENUE SUITE 7 | | | PHOENIX | AZ | 85023 | |
| MI INDUSTRIAL DESIGN | | 811 S. MAIN STREET | | | BURBANK | CA | 91506 | |
| MI MEDIA PRODUCTIONS | | 16171 SCIENTIFIC WAY | | | IRVINE | CA | 92618 | |
| MI RANCHO SUPERMARKET | | 39 NORTH B ST. | | | SAN MATEO | CA | 64401 | |
| MIA FRANCESA | | 3311 NORTH CLARK STREET | | | CHICAGO | IL | 60657 | |
| MIA FRANCESCA | | 3311 NORTH CLARK STREET | | | CHICAGO | IL | 60657 | |
| MIABIYE GEORGE | | 523 WARREN LANE | | | INGLEWOOD | CA | 90302 | |
| MIAMI-DADE COUNTY BUILDING CODE COMPLIANCE OFFICE | CONTRACTOR LICENSING SECTION | 140 WEST FLAGLER STREET, SUITE 1603 | | | MIAMI | FL | 33130 | |
| Miami-Dade County Fair & Exposition, Inc. | Robert P. Hohenstein | 10901 Coral Way | | | Miami | FL | 33165 | |
| MIAMI-DADE COUNTY TAX COLLECTOR | OCCUPATIONAL LICENSE SECTION | P.O. BOX 013701 | | | MIAMI | FL | 33101-3701 | |
| MICA LINSLEY | | 201 3RD STREET | | | MANHATTAN BEACH | CA | 90266 | |
| MICAHEL DAIGIAN DESIGNS | | 3450 THIRD STREET | UNIT #3D | | SAN FRANCISCO | CA | 94124 | |
| MICAHEL OLMSTEAD | | 445 N. WHISMAN RD | SUITE 100 | | MOUNTAIN VIEW | CA | 94043 | |
| MICELIS DELI | | 2400 S. OAKLEY | | | CHICAGO | IL | 60606 | |
| MICHAEL & CHARLOTTE GAZZANIGA | | 3627 ROUTE 132 | | | SHARON | VT | 05065-6586 | |
| MICHAEL & JEANETTE DAVIS | | 73 WEDGEFIELD DR. | | | HILTON HEAD | SC | 29926 | |
| MICHAEL & PATRICIA FORMAN | | 120 N. ROBERTSON | | | LOS ANGELES | CA | 90048 | |
| MICHAEL & ROBERTS MELANGE CAT | KAREN HALY | MELANGE CATERING | 1718 S. PACIFIC COAST HWY | | REDONDO | CA | 90277 | |
| MICHAEL & TERRI KAPLAN | | 720 N. PALM DRIVE | | | BEVERLY HILLS | CA | 90210 | |
| MICHAEL A. BJORNSTAD | | 3551 SITIO DAMASCP | | | CARLSBAD | CA | 92009 | |
| MICHAEL A. THAYER | | 4710 CARTWRIGHT AVENUE | | | NORTH HOLLYWOOD | CA | 91602 | |
| MICHAEL ALLENBERG PHOTOGRAPHY LLC | | 49 CANDLER ROAD | | | ATLANTA | GA | 30317 | |
| MICHAEL BELL | | 113 LAS ONDAS | | | SANTA BARBARA | CA | 93109 | |
| MICHAEL BINDER | | 11812 SAN VICENTE BLVD. 4TH FLOOR | | | LOS ANGELES | CA | 90049 | |
| Michael Block | Law Office of Robert G. Johnson, Jr. | Robert G. Johnson, Jr. | 27136 Pasec Espada, Suite B-1121 | | San Juan Capistrano | CA | 92675 | |
| MICHAEL BROGAN | | 555 WEST FIFTH ST, | 50TH FLOOR | | LOS ANGELES | CA | 90013 | |
| MICHAEL CALVI | | 4512 BAYMAR DR APT 106 | | | RALEIGH | NC | 27612-3281 | |
| MICHAEL CLAUDIO - TNM | | 901 W HILLCREST BLVD | | | INGLEWOOD | CA | 90301 | |
| MICHAEL COLLINS-POM | | 901 W. HILLCREST BLVD | | | INGLEWOOD | CA | 90301 | |
| MICHAEL CRYER | | 17308 MORNINGRAIN AVENUE | | | CERRITOS | CA | 90703 | |
| MICHAEL D. MELNICLE | | 6 BOULDER BROOK RD | | | WILTON | CT | 06897 | |
| MICHAEL DAIGIAN DESIGNS | | 3450 THIRD STREET | UNIT #3D | | SAN FRANCISCO | CA | 94124 | |
| MICHAEL DAKAR | | 9809 HILLGREEN PLACE | | | BEVERLY HILLS | CA | 90212 | |
| MICHAEL DAUGHERTY | AUDIO/VIDEO SYSTEMS | 15530 HAMNER DRIVE | | | LOS ANGELES | CA | 90077 | |
| MICHAEL DAVID SHAUGER | | 810 N. ORANGE DR. | | | LOS ANGELES | CA | 90038 | |
| MICHAEL DISSER | | 5 GREGORIE NECK ROAD | | | OKATIE | SC | 29909 | |
| MICHAEL DUNBAR | | 4742 MYLA LANE | | | WEST PALM BEACH | FL | 33417 | |
| MICHAEL E. HAYNES | | 2734 HILLSBORO ROAD | | | WEST PALM BEACH | FL | 33405 | |
| MICHAEL E. HOGAN JR | | 4528 W. 170TH ST | | | LAWNDALE | CA | 90260 | |
| MICHAEL EARLE | | PO BOX 220305 | | | HOLLYWOOD | FL | 33022 | |
| MICHAEL EDDY | | 1802B 9TH ST S | | | ARLINGTON | VA | 22204 | |
| MICHAEL F. DONNELLY | | 1841 WINDOVER WY | | | WEST CHESTER | PA | 19382-6932 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 558 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL GEORGE EVENTS | | 52 HAMPTON ST | | | WEST HAMPTON BEACH | NY | 11978 | |
| MICHAEL GOLDSTEIN | | PO BOX 5175 | | | NOVATO | CA | 94949 | |
| MICHAEL GONZALEZ | | 2821 W. CARTMILL AVE | | | TULARE | CA | 93274 | |
| MICHAEL H. HENNESY | | 29195 OLD CREEK LN | | | AGOURA | CA | 91301 | |
| MICHAEL HABICHT | | 2342 BENEDICT CANYON | | | BEVERLY HILLS | CA | 90210 | |
| MICHAEL HENSLEY PARTY | | 209 UTAH AVE | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| MICHAEL HICKS | | 16 12TH PLACE | | | LONG BEACH | CA | 90802 | |
| MICHAEL HITCHINGS DBA WATERSIDE ENTERPRISES | | 1072 CASITAS PASS RD. | | | CARPINTERIA | CA | 93013 | |
| MICHAEL HOLLINGSWORTH | | 1321 N. LAUREL AVE | # 14 | | W. HOLLYWOOD | CA | 90046-4633 | |
| MICHAEL HOLLINGSWORTH, INC. | | 8634 HOLLOWAY DR. | | | LOS ANGELES | CA | 90069 | |
| MICHAEL HUTCHINGS | | 5951 HICKORY ST. #4 | | | CARPINTERIA | CA | 93013-2739 | |
| MICHAEL IGNATZ | | 1416 AUTUMN KNOLL | | | HERMITAGE | TN | 37076 | |
| MICHAEL J. ANGUS | | 3658 MANDEVILLE CANYON DR. | | | LOS ANGELES | CA | 90049 | |
| MICHAEL J. VOLPE, ESQ. | | 1270 AVENUE OF THE AMERICAS--26TH FLOOR | | | NEW YORK | NY | 10020 | |
| MICHAEL JAROSCAK - ESL | | 1340 N. POINSETTIA PLACE. | #319 | | HOLLYWOOD | CA | 90046 | |
| MICHAEL JENNINGS | | 150 E. LA. AVENUE #206 | | | MOORPARK | CA | 93021 | |
| MICHAEL JON DESIGNS | | 5455 S. BOYLE AVE. | P.O. BOX 58243 | | LOS ANGELES | CA | 90058 | |
| MICHAEL K. CREED | | 80 BUNCE MEADOW DR | | | ALAMO | CA | 94507 | |
| MICHAEL KAHAN | | 2122 MICHELTORENA | | | SILVER LAKE | CA | 90039 | |
| MICHAEL KAMMERER | | 37 RANCHO ALERGRE RD | | | SANTA FE | NM | 87501 | |
| MICHAEL KANE | | 1441 QUEENS ROAD | | | WEST HOLLYWOOD | CA | 90069 | |
| MICHAEL KIDWELL | | 372 LEXINGTON WAY | | | BURLINGAME | CA | 94010 | |
| MICHAEL KING | | 8383 WILSHIRE BLVD, STE 500 | | | BEVERLY HILLS | CA | 90211 | |
| MICHAEL KORS | | 11 WEST 42ND STREET | 20TH FLOOR | | NEW YORK | NY | 10036 | |
| MICHAEL KOSHIMIZU | | 2310 E. IMPERIAL HWY | | | EL SEGUNDO | CA | 90245 | |
| MICHAEL KRASICK | | PO BOX 307855 | | | ST. THOMAS | VI | 00803 | |
| MICHAEL KUZINA | | 177 SHEILA DRIVE | | | ANTIOCH | TN | 37013 | |
| MICHAEL L. SHANNON / KIMBERLY L. ROSE | | 845 HIGHLAND DR. | | | LA CANADA | CA | 91011 | |
| MICHAEL L. SUCH | | 4714 HIGHGROVE AVE | | | TORRANCE | CA | 90505 | |
| MICHAEL LAFETRA | | 12256 CANNA ROAD | | | LOS ANGELES | CA | 90049 | |
| MICHAEL LANSING | | P.O. BOX 466 | | | RANCHO MIRAGE | CA | 92270 | |
| MICHAEL LARSEN | | 2350 E. EL SEGUNDO BLVD | MAIL STOP MI-156 | | EL SEGUNDO | CA | 90245 | |
| MICHAEL LESCAULT | | 2210 N. VICTORIA DR | | | SANTA ANA | CA | 92706 | |
| MICHAEL LEVITT PRODUCTIONS | | 940 NO. ORANGE DR. | | | LOS ANGELES | CA | 90038 | |
| MICHAEL M. TABA MD | | 1705 OHIO DR. | SUITE 200 | | PLANO | TX | 75093 | |
| MICHAEL MAYA | | 1606 E RUMBLE RD | | | MODESTO | CA | 95355-1928 | |
| MICHAEL MCCABE | | 10806 GLENARY DR. | | | CAMBY | IN | 46113 | |
| MICHAEL MCCAFFREY | SAUDRA MCCAFFREY | 694 SAN MARTIN PLACE | | | LOS ALTOS | CA | 94022 | |
| MICHAEL MILKEN | | 4543 TARA DR. | | | ENCINO | CA | 91436 | |
| MICHAEL MINA RESTAURANT | | 252 CALIFORNIA ST | | | SAN FRANCISCO | CA | 94111 | |
| MICHAEL MONTILLA | | 908 N. ALFRED ST. | SUITE 3 | | LOS ANGELES | CA | 90012 | |
| MICHAEL MOON | | 2200 CEASAR CHAVEZ | SUITE 2 | | SAN FRANCISCO | CA | 94124 | |
| MICHAEL MOORE | | 27715 PACIFIC COAST HIGHWAY | | | MALIBU | CA | 90263 | |
| MICHAEL MURPHY PHOTOGRAPHIC | STUDIO & GALLERY, INC. | 261 NE 32ND COURT | | | FT LAUDERDALE | FL | 33334 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 559 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL MURPHY-SB | | 1112 EAST COTA | | | SANTA BARBARA | CA | 93101 | |
| MICHAEL NEATHERTON | | 438 EL MODENA | | | NEWPORT BEACH | CA | 92663 | |
| MICHAEL OSTIN | | 1790 ALTA MURA RD. | | | PACIFIC PALISADES | CA | 90272 | |
| MICHAEL OVITZ | | 2601 COLORADO AVE | | | SANTA MONICA | CA | 90403 | |
| MICHAEL OVITZ | | 457 N. ROCKINGHAM AVE. | | | LOS ANGELES | CA | 900049 | |
| MICHAEL PAPAJOHN | | 11655 GORHAM AVE #5 | | | LOS ANGELES | CA | 90049 | |
| MICHAEL PATTY | | 8276 N. STONEHILL DRIVE | | | TUCSON | AZ | 85743 | |
| MICHAEL PAUL GALLAGHER | | 3350 BUFORDI LN | | | GERMANTOWN | IL | 38138 | |
| MICHAEL PENDERGRASS | | 13313 OXNARD STREE. # 229 | | | VAN NUYS | CA | 91401 | |
| Michael Persson | | 1220 Ardmore Ave. Apt # 204 | | | Hermosa Beach | CA | 90254 | |
| MICHAEL PLOWMAN | | 213 N. MORGAN #4E | | | CHICAGO | IL | 60607 | |
| MICHAEL R. WALLS | | 1276 SOUTH CLOVERDALE | | | LOS ANGELES | CA | 90019 | |
| MICHAEL RAYBURN WALLS | | 421 N. DOHENY | | | BEVERLY HILLS | CA | 90210 | |
| MICHAEL ROAKE | | 181 HANSON RD | | | CORRALES | NM | 87048 | |
| MICHAEL ROBATEAU | | 726 NORTH MAPLE DR. | | | BEVERLY HILLS | CA | 90210 | |
| MICHAEL ROBINSON | | 72320 MANUFACTURING ROAD | | | THOUSAND PALMS | CA | 92276 | |
| MICHAEL ROMERO | | 1260 N. HAVENHURST DR. | | | WEST HOLLYWOOD | CA | 90046 | |
| MICHAEL ROMERO | | 4422 CLINTON STREET | #12 | | LOS ANGELES | CA | 90004 | |
| MICHAEL ROSEN | | 1256 GENTILLY PLACE | | | OAK PARK | CA | 90401 | |
| MICHAEL S. HENSLEY PARTY RENTAL | | 845 STANTON RD. | | | BURLINGAME | CA | 94010 | |
| MICHAEL SCHICK | | 9024 FOSTER AVE | | | BROOKLYN | NY | 11236 | |
| MICHAEL SCHUBERT & ASSOC. | | 18414 CLIFFTOP WAY | | | MALIBU | CA | 90265 | |
| MICHAEL SCHULTZ | | 1111 WILSHIRE BLVD, STE 307 | | | LOS ANGELES | CA | 90017 | |
| MICHAEL SCHULTZ | | 901 HANCOCK AVE UNIT 201 | | | W HOLLYWOOD | CA | 90069-4162 | |
| MICHAEL SCHURE | | 319 N. KENTER AVE. | | | LOS ANGELES | CA | 90049 | |
| MICHAEL SCOTT | | 33 BEVERLY PARK | | | BEVERLY HILLS | CA | 90210 | |
| MICHAEL SHARON LIGHTING DESIGN | | 7361 A UNION ST. | | | SAN FRANCISCO | CA | 94133 | |
| MICHAEL SHEPPERD | | 4334 MACEDONIA RD | | | POWDER SPRINGS | GA | 30127 | |
| MICHAEL SHINDA | | Address unavailable at time of filing | | | | | | |
| MICHAEL SHWARTS- DA1 | | 901 W HILLCREST BLVB | | | INGLEWOOD | CA | 90301 | |
| MICHAEL SIMONS & ASSOCIATES | | 2190 WASHINGTON ST. | | | SAN FRANCISCO | CA | 94109 | |
| MICHAEL SOENEN | | 1632 THE STRAND | | | HERMOSA BEACH | CA | 90254 | |
| Michael Stern | | 310 Washington Blvd, # 702 | | | Marina Del Rey | CA | 90292 | |
| Michael Stern | | 310 Washington Blvd, No 702 | | | Marina Del Rey | CA | 90292 | |
| MICHAEL STERN-ER1 | | 2310 E. IMPERIAL HWY. | | | EL SEGUNDO | CA | 90245 | |
| MICHAEL STONICH | | 4800 AZUCENA ROAD | | | WOODLAND HILLS | CA | 91364 | |
| MICHAEL SULLIVAN | | 1510 WESTCLIFF DR. | | | NEWPORT BEACH | CA | 92663 | |
| MICHAEL TERHORST | | 205 W. EUGENIE | | | CHICAGO | IL | 60614 | |
| MICHAEL THOMAS | | 2621 MEDINAH COURT | | | MODESTO | CA | 95355 | |
| MICHAEL TOLLIVER | | 344 STEPNEY ST | | | INGLEWOOD | CA | 90302 | |
| MICHAEL VOLLMAN | | 1000 FLOWER STREET | | | GLENDALE | CA | 91201 | |
| MICHAEL W. PERRY | NANCY J. PERRY | 1010 ROSALIND RD. | | | SAN MARINO | CA | 91108 | |
| MICHAEL WACHS | | 149 MADISON AVE #205B | | | NEW YORK | NY | 10016 | |
| MICHAEL WALLS | | | | | BEVERLY HILLS | CA | 90210 | |
| MICHAEL WEATHERLY | | 2607 NICHOLS CANTON | | | LOS ANGELES | CA | 90046 | |
| MICHAEL WHITE | | 105 LAKE EMERALD DR. | APT# 508 | | OAKLAND PARK | FL | 33309 | |
| MICHAEL WIENER | | 9002 VISTA GRANDE STREET | | | WEST HOLLYWOOD | CA | 90069 | |
| MICHAEL WILLIAMS COMPANY | | 3711 A ARLINGTON AVE | | | RIVERSIDE | CA | 92506 | |
| MICHAEL WILLMS-OC | | 1218 POINSETTA DRIVE | | | WEST HOLLYWOOD | CA | 90046 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 560 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAELS CATERING | | 20645 N. 28TH ST | | | PHOENIX | AZ | 85050 | |
| MICHAELS EPICUREAN, INC. | | 5670 CAHUENGA | | | NORTH HOLLYWOOD | CA | 91601 | |
| MICHAELS PARTNERS L.P.-ESL | | 1147 THIRD STREET | | | SANTA MONICA | CA | 90403 | |
| MICHAELS RESTAURANT | ATTN MARY FITZGERALD | 1147 3RD STREET | | | SANTA MONICA | CA | 90403 | |
| MICHALS CUISINE | | 11684 VENTURA BLVD. | | | STUDIO CITY | CA | 91604 | |
| MICHEAL ADDATE | | P.O . BOX 5129 | | | GLENDALE | AZ | 85312 | |
| MICHEAL HABICHT | | 2342 BENEDICT CANYON | | | BEVERLY HILLS | CA | 90210 | |
| MICHEAL KAMMERER | | 37 RANCHO ALERGRE RD | | | SANTA FE | NM | 87501 | |
| MICHEAL SEIFERT | | 7638 MARIE AVE | | | LA MESA | CA | 91941 | |
| MICHEAL W. PERRIN -SB | | 2206 KINGSTON | | | HOUSTON | TX | 77019 | |
| MICHEL DESIGN WORKS | | 41 KATONAH AVENUE | | | KATONAH | NY | 10536 | |
| MICHEL HEITSTUMAN | | 2022 COLUMBIA RD NW#107 | | | WASHINGTON | DC | 20009 | |
| MICHEL, EDOU | | 1439 NW 4TH AVE APT | | | FORT LAUDERDALE | FL | 33311 | |
| MICHEL, PLATIGNI | | 4500 SOJOURN DRIVE | #1002 | | ADDISON | TX | 75001 | |
| MICHEL, TREVOR | | 298 N.E 45TH CT. | | | POMPANO BEACH | FL | 33064 | |
| MICHELE AMMON STYLE | | 376 WEST STREET | | | NEW YORK | NY | 10014 | |
| MICHELE ANDELSON | | 708 ARDEN | | | BEVERLY HILLS | CA | 90210 | |
| MICHELE BLAINE | | 75-060 MAYFAIR DRIVE | | | PALM DESERT | CA | 92211 | |
| MICHELE DECKER | | 14006 HWY 194 NORTH | | | LANSING | NC | 28643 | |
| MICHELE GAN | | 9663 SANTA MONICA BLVD. | UNIT #255 | | BEVERLY HILLS | CA | 90210 | |
| MICHELE GAN CATERING | | 9663 SANTA MONICA BLVD | #255 | | BEVERLY HILLS | CA | 90210 | |
| MICHELE HALYARD | | 3102 B. 53RD ST | | | PHOENIX | AZ | 85018 | |
| MICHELE KAPLAN | | 14151 BERESFORD ROAD | | | BEVERLY HILLS | CA | 90209 | |
| MICHELE KASIK | | 818 1/2 N. LAS PALMAS | | | LOS ANGELES | CA | 90038 | |
| MICHELE RAGO LTD | | 150 WEST 25TH ST | | | NEW YORK | NY | 10001 | |
| MICHELE SAKAKIBARA | | PO BOX 23635 | | | SANTA BARBARA | CA | 93121 | |
| MICHELE WOODCOCK | | 1612 ORANGE BLOSSOM WY | | | ENCINITAS | CA | 92024 | |
| MICHELE ZARAGOZA | | 4210 ESTATE DRIVE. | | | STOCKTON | CA | 95209 | |
| MICHELLE & CO. | | 1139 MANHATTAN AVE | | | BROOKLYN | NY | 11222 | |
| MICHELLE & COMPANY | | 8779 MOORCROFT AVE | | | WEST HILLS | CA | 91304 | |
| MICHELLE A. BOHAN & MARTIN J. BOHAN | | 1107 SAN VICENTE BLVD | | | SANTA MONICA | CA | 90402 | |
| MICHELLE ANDERSON | | 206 BRENTMEADE DR. | | | MURFRESSBORO | TN | 37130 | |
| MICHELLE ASSELIN | | 1601 RISING GLEN ROAD | | | LOS ANGELES | CA | 90069 | |
| MICHELLE ASTERINO | | 8334 E NIGHTINGALE STAR DR | | | SCOTTSDALE | AZ | 85266 | |
| MICHELLE BARRIONUEVO | | 409 FONT BLVD | | | SAN FRANCISCO | CA | 94132 | |
| MICHELLE BEILEY | | 2745 MONTE MAR TER | | | LOS ANGELES | CA | 90064-3407 | |
| MICHELLE BLOOMGARDEN | | | | | MODESTO | CA | | |
| MICHELLE BOHAN | | 1107 ST. VICENTE BLVD | | | SANTA MONICA | CA | 90402 | |
| MICHELLE BROWN | | 16200 HAMLIN STREET | | | VAN NUYS | CA | 91406 | |
| MICHELLE BUCKLEY | | 2410 HYPERION #5 | | | LOS ANGELES | CA | 90027 | |
| MICHELLE CARR - ESL | | 1321 N. FORMOSA AVE. | | | LOS ANGELES | CA | 90046 | |
| MICHELLE DAHN | | 18552 MACARTHUR BLVD | #495 | | IRVINE | CA | 92612 | |
| MICHELLE DAHN | EVENT OF THE SEASON | 18552 MACARTHUR BLVD #495 | | | IRVINE | CA | 92612 | |
| MICHELLE DANIELS | | 2350 E SCHOOL DR | | | PHOENIX | AZ | 85040 | |
| MICHELLE DAY | | 11689 LAURELWOOD DR. | | | STUDIO CITY | CA | 91604 | |
| MICHELLE DEROMEDI | | | | | SAN DIEGO | CA | | |
| MICHELLE DEWERD | | 3345 FOXEN CYN | | | LOS OLIVOS | CA | 93441 | |
| MICHELLE DOBBINS | | P.O. BOX 55 | 3180 VIA REAL | | CARPINTERIA | CA | 93014 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 561 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHELLE DUNGAO | | 1209 REBECCA LANE | UNIT B | | SANTA BARBARA | CA | 93105 | |
| MICHELLE ENGELMAN | | 731 MADRE STREET | | | PASADENA | CA | 91107 | |
| MICHELLE GARIBAY EVENTS | | 29910 MURRIETA HOT SPRINGS ROAD | SUITE G-139 | | MURRIETA HOT SPRINGS | CA | 92563 | |
| MICHELLE HERMAN & SON | | 9415 KINCARDINE AVE | | | LOS ANGELES | CA | 90034 | |
| MICHELLE INDURSKY | | 203 20TH STREET | | | SANTA MONICA | CA | 90402 | |
| MICHELLE JACKSON CATERING | | 6225 FRONDOSA DR | | | MALIBU | CA | 90265-3102 | |
| MICHELLE JANAVS | | 9 SAILCREST | | | NEWPORT COAST | CA | 92657 | |
| MICHELLE KARPE | | 4328 BEN AVENUE | | | LOS ANGELES | CA | 91604 | |
| MICHELLE KIM | | 4050 SWEAT CREEK CV | | | MARIETTA | GA | 30062-1180 | |
| MICHELLE KINNEY | | 4212 COUNTRY CLUB DRIVE | | | LONG BEACH | CA | 90807 | |
| MICHELLE KJLDGAARD | | 1709 MOON ST NE | | | ALBUQUERQUE | NM | 87112 | |
| MICHELLE LEE | | 1721 ROBBIE AVENUE | | | MODESTO | CA | 95350 | |
| MICHELLE LYNN BUCKLEY | | 1657 N SOLANO AVE | | | ONTARIO | CA | 91764-1632 | |
| MICHELLE MALMQUIST | | 7244 PHARR MILL ROAD | | | HARRISBURG | NC | 28075 | |
| MICHELLE MARSICO | | 23203 DORIS WAY | | | TORRANCE | CA | 90505 | |
| MICHELLE MARTINEZ/ALLURE WEDDING CONSULTANTS | | 1193 66TH STREET | | | OAKLAND | CA | 94608 | |
| MICHELLE MORENO | | 2897 ADELINE DRIVE | | | BURLINGAME | CA | 94010 | |
| MICHELLE NELSON | | 77-170 INDIANA AVENUE | | | PALM SPRINGS | CA | 92260 | |
| MICHELLE OBREGON | | 651 SOUTH WELLS ST. | #503 | | CHICAGO | IL | 60607 | |
| MICHELLE OBRIEN | | 23533 KATHERINE AVENUE | | | TORRANCE | CA | 90505 | |
| MICHELLE OWENS | | 8032 RAYFORD DRIVE | | | LOS ANGELES | CA | 90045 | |
| MICHELLE PALEY | | 2732 BASIL LANE | | | LOS ANGELES | CA | 90077 | |
| MICHELLE PARKER | | 6928 E. SUNNYVALE | | | PARADISE VALLEY | AZ | 85253 | |
| MICHELLE PETERLIN | | 11940 HILLCREST DR. | | | LEMONT | IL | 60439 | |
| MICHELLE PORTABELLA | | 4444 VISTA DEL MONETE AVE. #2 | | | SHERMAN OAKS | CA | 91403 | |
| MICHELLE PRAPPAS | | 1767 WARWICK ROAD | | | SAN MARINO | CA | 91108 | |
| MICHELLE RAGO, LTD | | 485 7TH AVE/ STE 1 | | | NEW YORK | NY | 10018 | |
| MICHELLE ROBINSON | | 4043 MT.VERNON DRIVE | | | LOS ANGELES | CA | 90008 | |
| MICHELLE SELOVER STRAUSS | | P.O. BOX 929 | | | FRENCH CAMP | CA | 95231 | |
| MICHELLE SILVA | | 417 DERBY LANE | | | MODESTO | CA | 95350 | |
| MICHELLE SINACOLA | | 24 GLISTENING POND DRIVE | | | FRISCO | TX | 75034 | |
| MICHELLE SINCLAIR | | 4181 LINCOLN BLVD | | | CULVER CITY | CA | 90232 | |
| MICHELLE SNYDER | | 23310 BARONA MESA ROAD | | | RAMONA | CA | 92065 | |
| MICHELLE SPENCE | | 6662 PALMA CIRCLE | | | YORBA LINDA | CA | 92886 | |
| MICHELLE THOMAS | | 1711 HARRIMAN LANE | | | REDONDO BEACH | CA | 90278 | |
| MICHELLE THOMAS | | 4937 W. CRYSTAL | | | CHICAGO | IL | 60651 | |
| MICHELLE THOMPSON | | 4629 GERONA WAY | | | SANTA BARBARA | CA | 93110 | |
| MICHELLE VINDIOLA | | 1724 GLOUSTER WAY | | | MODESTO | CA | 95350 | |
| MICHELLE WALTHER | | 902 CALLE MIRAMAR | | | REDONDO BEACH | CA | 90277 | |
| MICHELLE WATSON | | 901 W. HILLCREST BLVD | | | INGLEWOOD | CA | 90301 | |
| MICHIE, CARDIAN | | 730 PROSPECT AVE APT | | | CHARLOTTESVILLE | VA | 22903 | |
| MICHIE, STEVE | | 1528A CHERRY AVE | | | CHARLOTTESVILLE | VA | 22903 | |
| MICHIGAN CAT | | DEPT# 77576 | PO BOX 77000 | | DETROIT | MI | 48277-0576 | |
| MICHIGAN DEPARTMENT OF TREASURY | COLLECTION DIVISION | PO BOX 30199 | | | LANSING | MI | 48909-7699 | |
| MICHIGAN DEPT OF TREASURY | ATTN BANKRUPTCY DEPT | | | | LANSING | MI | 48930 | |
| MICHIGAN DEPT OF TREASURY | ATTN BANKRUPTCY UNIT | PO BOX 30168 | | | LANSING | MI | 48909 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 562 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHIGAN INTERNATIONAL SPEEDWAY | | 12626 U.S. 12 | | | BROOKLYN | MI | 49230-9068 | |
| MICHIGAN LAKES FLOORING | | 6920 HICKORY RIDGE RD. | | | HOLLY | MI | 48442 | |
| MICHIGAN TOURNAMENT FLEET, INC. | | 2111 HAGGERTY ROAD | PO BOX 306 | | WALLED LAKE | MI | 48390 | |
| MICHOLYN BROWN | | 133 EAST DE LA GUERRA #14 | | | SANTA BARBARA | CA | 93101 | |
| MICKEY & STEVE LEWIS | | 1007 N . ROXBURY DR | | | BEVERLY HILLS | CA | 90210 | |
| MICKIE CHAVEZ | | P.O. BOX 462 | | | THOUSAND PALMS | CA | 92266 | |
| MICKIS FINE LINENS | | 131 CITATION DRIVE, SUITE 21 | | | CONCORD | ON | L4K2R3 | CANADA |
| MICO SERVICE SUPPLY CO. | | 2556 E. OLYMPIC BLVD. | | | LOS ANGELES | CA | 90023 | |
| MICON | | 270 WEST 17TH STREET | UNIT 6-D | | NEW YORK | NY | 10011 | |
| MICRIS CHEMICALS, INC. | | 174 BELMONT ROAD | | | HAWTHORNE | NY | 10532-2102 | |
| MICRON, INC DBA AAMIK CRANE SERVICE | | 871 WEST THATCHER ROAD | | | QUAKERTOWN | PA | 18951 | |
| Microsoft | | One Microsoft Way | | | Redmond | WA | 98052-6399 | |
| MID | | MODESTO IRRIGATION DISTRICT | 1231 ELEVENTH ST | 25000946482 | MODESTO | CA | 95352-5355 | |
| MID | | MODESTO IRRIGATION DISTRICT | PO BOX 5355 | 25000946482 | MODESTO | CA | 95352-5355 | |
| MID CAL TRACTOR | MIKE BROWN | 1120 W. CHARTER WAY | P.O. BOX 6069 | | STOCKTON | CA | 95206 | |
| MID ISLAND FLORAL SUPPLY LTD | | 602 PINE AIRE DRIVE | | | BAYSHORE | NY | 11706 | |
| MID SOUTH CASTERS & EQUIPMENT | | PO BOX 248 | | | MEMPHIS | TN | 38101 | |
| MID SOUTH POWER SYSTEMS | | P.O. BOX 150617 | | | LONGVIEW | TX | 75615 | |
| MID STATES TRANSPORT LLC | | 9041 LOCHMERE COURT | | | BRENTWOOD | TN | 37027 | |
| MID-AMERICA INTERNATIONAL TRUCKS, INC. | | P.O. BOX 1000 | DEPT 586 | | MEMPHIS | TN | 38148-0586 | |
| MIDAS AUTO SERVICE EXPERTS | | 6021 SAN MATEO BLVD NE | | | ALBUQUERQUE | NM | 87109 | |
| MIDAS EVENT SUPPLY | | 4495 E WALL STREET #105 | | | ONTARIO | CA | 91761 | |
| MIDAS EVENT SUPPLY | | 4495 E. WALL STREET | UNIT# 105 | | ONTARIO | CA | 91761 | |
| MIDAS IMPORTS | | 3 FIRETHORN COURT | | | WARREN | NJ | 07059 | |
| MID-CAL HEATING, STEEL METAL, & GUTTERS | JUNIOR BONNEY | P.O. BOX 306 | | | SEASIDE | CA | 93955 | |
| MIDDLE TENNESSEE AUDIO VISUAL | | 871 SEVEN OAKS BLVD #200 | | | SMYRNA | TN | 37167 | |
| MIDDLE TENNESSEE ELECTRIC | | P.O. BOX 608 | | | MURFREESBORO | TN | 37133 | |
| MIDDLE TENNESSEE OCUPATIONAL & ENVIRONMENTAL INC. | | 936 MURFREESBORO RD | | | LEBANON | TN | 37090 | |
| MIDLAND SCHOOL | | POST OFFICE BOX 8 | | | LOS OLIVOS | CA | 93441 | |
| MIDNIGHT MISSION | | 396 S LOS ANGELES STREET | | | LOS ANGELES | CA | 90013 | |
| MIDNIGHT SYNDICATE | ENTITY PRODUCTIONS, INC. | 11510 BOXWOOD CIRCLE | | | CHARDON | OH | 44024 | |
| MidOcean | | 320 PARK AVENUE SUITE 1600 | | | NEW YORK | NY | 10022 | |
| MID-SOUTH CATERS & EQUIPMENT | | PO BOX 248 | | | MEMPHIS | TN | 38101 | |
| MID-SOUTH DRUG TESTING TENNESSEE | | P.O. BOX 111243 | | | MEMPHIS | TN | 38111-1243 | |
| MIDSOUTH FOOD BANK | ACCOUNTS PAYABLE | ATT DAVID STEPHENS | 239 SO. DUDLEY ST. | | MEMPHIS | TN | 38104 | |
| MID-SOUTH MEDICAL GROUP MGT | | 1067 CRESTHAVEN ROAD | | | MEMPHIS | TN | 38119 | |
| MIDSTATES LOGISTICS INC | | P.O. BOX 575 | | | BRENTWOOD | TN | 37024 | |
| MIDTOWN ATHLETIC CLUB #18 | | 215 WEST 63RD PL | | | WILLOWBROOK | IL | 60527 | |
| MIDVALLEY PUBLICATIONS | | 6950 GERARD AVENUE | P.O. BOX 65 | | WINTON | CA | 95388 | |
| MIDWAY INDUSTRIAL EQUIPMENT INC | | 660 HEARTLAND DRIVE | | | SUGAR GROVE | IL | 60554 | |
| MIDWAY INDUSTRIES | | P.O. BOX 586 | | | COCKEYSVILLE | MD | 21030 | |
| MIDWAY RENTAL | | 6194 HWY 93 SOUTH | | | WHITEFISH | MT | 59937 | |
| MIDWAY TRUCK PARTS | | 7400 WEST 87TH STREET | | | BRIDGEVIEW | IL | 60455 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MIDWEST DIRECT MAILERS | | 8711 S. 77TH AVE | | | BRIDGEVIEW | IL | 60455 | |
| MIDWEST HEALTH WORKS | | 545 PLAINFIELD RD. #B | | | WILLOWBROOK | IL | 60527 | |
| MIDWEST INVESTIGATIONS | | 424 DAVIS ST | | | DOWNERS GROVE | IL | 60515 | |
| MIDWEST JAVA SOURCE, LLC | | 236 KINGSLEY PARK DRIVE | | | DAYTON | OH | 45429 | |
| MIDWEST MECHANICAL | | 801 PARKVIEW BLVD | | | LOMBARD | IL | 60148 | |
| MIDWEST SUBURBAN PUBLISHING | | P.O. BOX 757 | | | TINLEY PARK | IL | 60477-0757 | |
| MIDWEST TRAINING CENTRE | | 9707 E. CACTUS RD | | | SCOTTSDALE | AZ | 85260 | |
| MIDWESTERN REGIONAL MEDICAL CENTER | | 2520 ELISHA AVENUE | | | ZION | IL | 60099 | |
| MIDWESTERN UNIVERSITY | | 19555 N. 59TH AVE | | | GLENDALE | AZ | 85308 | |
| MIEL COOKING | | 3358 KING ST. | | | BERKELY | CA | 94703 | |
| MIGLIORATO, PETER | | 12021 NORTH SHORE DR | | | RESTON | VA | 20190 | |
| MIGUEL A. GARCIA | | | | | LOS ANGELES | CA | | |
| MIGUEL A. HERNANDEZ | | | | | BURLINGAME | CA | 94010 | |
| MIGUEL ARTIGAS JR | | | | | SAN DIEGO | CA | 92123 | |
| MIGUEL DUENAS | | 12144 PHILLIPS AVENUE | | | LYNWOOD | CA | 90262 | |
| MIGUEL MONTENEZ | | 1350 WEST AVES | | | TURLOCK | CA | 95380 | |
| MIGUEL PULIDO | | 3939 RUFIN RD. | | | SAN DIEGO | CA | 92123 | |
| MIGUEL REYES | | 944 CHURCHILL ROAD | | | WEST PALM BEACH | FL | 33405 | |
| MIGUEL SANCHEZ | | 2821 W. CARTMILL AVE | | | TULARE | CA | 93274 | |
| MIGUEL VARGAS | | 538 S. PRATT STREET | | | TULARE | CA | 93274 | |
| MIHAELA HAAS | | 1923 N CAMPUS AVE | | | UPLAND | CA | 91784 | |
| MIJANGOS, CHRISTOPHER | | 4341 CLAREMONT DRIVE | | | SAN DIEGO | CA | 92117 | |
| MIK YONG KIM | | 1322 E. BADILLO STREET | | | COVINA | CA | 91724 | |
| MIKASA | | 100 PLAZA DR. | 2ND FLOOR | | SECAUCUS | NJ | 07094 | |
| MIKE AND MARY ROSE | | 460 SOUTH 113TH STREET | | | MESA | AZ | 85208 | |
| MIKE AUTOMOTIVE SERVICE | | 5231 WEST IMPERIAL HWY., UNIT #1 | | | LOS ANGELES | CA | 90045 | |
| MIKE AUTOMOTIVE SERVICE-ESL | | 5231 WEST IMPERIAL HWY., UNIT #1 | | | LOS ANGELES | CA | 90045 | |
| MIKE BRAUN | | 330 PENN ST | | | EL SEGUNDO | CA | 90245 | |
| MIKE BROWN GRAND STAND | | P.O. BOX 1414 | | | GLENDORA | CA | 91740 | |
| MIKE CANETTY TEXTILES, INC | | 1415 NEWTON ST | | | LOS ANGELES | CA | 90021 | |
| MIKE CROSS | | 5827 W. MARCONI AVE | | | GLENDALE | AZ | 85306 | |
| MIKE DITKAS | | 100 E. CHESTNUT | | | CHICAGO | IL | 60611 | |
| MIKE DITKAS/ OAK BROOK TERRACE | | 23 MID AMERICA PLAZA | | | OAK BROOK TERRACE | IL | 60181 | |
| MIKE DOBRYNSKI | | 2225 ORVILLE | | | GRANITE CITY | IL | 62040 | |
| Mike Duenas | | 12144 Phillips Ave | | | Lynwood | CA | 90262 | |
| MIKE DUENAS-OC1 | | 12144 PHILLIPS AVE | | | LYNWOOD | CA | 90262 | |
| MIKE HEFLIN | | 10555 ROCCA PLACE | | | LOS ANGELES | CA | 90077 | |
| MIKE HIPOLITO | | 4326 OAKWOOD AVENUE | | | LA CANADA FLINTRIDGE | CA | 91011 | |
| MIKE HOYE PUBLIC RELATIONS & ADVERTISING | | 916 SILVER SPUR ROAD #105 | | | ROLLING HILLS ESTATES | CA | 90274 | |
| MIKE JENKINS | | 1333 LEONARD APT.10 | | | MODESTO | CA | 95350 | |
| MIKE JOHNSON | | 1091 E. CLAIBORNE DRIVE | | | LONG BEACH | CA | 90807 | |
| MIKE LAYMAN -OC | | 8202 VALENCIA DRIVE | | | HUNTINGTON BEACH | CA | 92647 | |
| MIKE LAZARRO | | 5599 CANALINO DRIVE | | | CARPINTERIA | CA | 93013 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 564 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MIKE MARCUS | | 405 S. BEVERLY HILLS | #501 | | BEVERLY HILLS | CA | 90212 | |
| MIKE MAYO | | 605 DORIS DR. | | | HERMITAGE | TN | 37076 | |
| MIKE MCINTYRE | | 79-230 AVENUE 38 | | | INDIO | CA | 92201 | |
| MIKE MCKEAN | | 1444 7TH STREET | | | SANTA MONICA | CA | 90401 | |
| MIKE MILMEISTER | | 7215 COLDWATER CANYON AVE | | | NORTH HOLLYWOOD | CA | 91605 | |
| MIKE MORI-MO1 | | 4623 MCHENRY AVE. | | | MODESTO | CA | 95356 | |
| MIKE PERSSON | | 3939 RUFFIN ROAD | | | SAN DIEGO | CA | 92123 | |
| MIKE PILLAR & SONS | HARDWOOD FLOORING INC, | 22847 VENTURA BLVD. | | | WOODLAND HILLS | CA | 91364 | |
| MIKE QUIMBAYO | | 2013 W. BEVERLY BLVD #B | | | MONTEBELLO | CA | 90640 | |
| MIKE RATHWELL | | 4 VIA HELENA | | | RANCO SANTA MARGARITA | CA | 92688 | |
| MIKE ROSE | | 225 W WALNUT AVENUE | | | EL SEGUNDO | CA | 90245 | |
| MIKE SANDONE PRODUCTIONS,INC | | 8800 CHANCELLOR ROW | PO BOX 560524 | | DALLAS | TX | 75247 | |
| MIKE SIPE ENTERTAINMENT | | 1638 EAST ATLANTIC BLVD | | | POMPANO BEACH | FL | 33060 | |
| MIKE TRUJILLO | | 5912 PRAIRIE NIGHT LN NW | | | ALBUQUERQUE | NM | 87120 | |
| MIKEL GORDON | | 2029 CENTURY PARK EAST #500 | | | LOS ANGELES | CA | 90067 | |
| MIKEL GORDON | | 2029 CENTURY PK EAST | SUITE 500 | | LOS ANGELES | CA | 90067 | |
| MIKELL, LYNNETTE | | 216 WEST 110TH STREE | | | LOS ANGELES | CA | 90061 | |
| MIKELL, WILLIAM | | 216 WEST 110TH STREE | | | LOS ANGELES | CA | 90061 | |
| MIKES AUTOMOTIVE | | 5231 W. IMPERIAL HWY | | | LOS ANGELES | CA | 90045 | |
| MIKES CUSTOM FLOORING | | PO BOX 7605 | | | REDLANDS | CA | 92373 | |
| MIKES INLAND AND COASTAL LANDSCAPE INC | | 1854 ERIE ST. | | | SAN DIEGO | CA | 92110 | |
| MIKES ROAD SERVICE | | 2354 VIRGINIA AVE. #11 | | | SANTA MONICA | CA | 90404 | |
| MIKES ROADHOUSE BERNIE | | 4285 SPYRESS WAY #1 | | | MODESTO | CA | 95356-9270 | |
| MIKHEIL, PETER | | 1175 N LYMAN AVE | | | COVINA | CA | 91724-1806 | |
| MIKIO ANDO -ESL | C/O CHAYA VENICE | 110 NAVY ST. | | | VENICE | CA | 90291 | |
| MIKITA-SMITH, CHANDLER | | 1536 PAULETTE AVE. | | | MODESTO | CA | 95355 | |
| MIKKI KANE | | 3015 CAVENDISH DRIVE | | | LOS ANGELES | CA | 90064 | |
| MIKLAS, MICHAEL | | 1801 CATON RIDGE DR | | | PLAINFIELD | IL | 60586 | |
| MILAN ADAM | | 1268 SWEETZER | UNIT 2 | | LOS ANGELES | CA | 90069 | |
| MILAN EXPRESS | | PO BOX 116074 | | | ATLANTA | GA | 30368-6074 | |
| MILAUSKAS EYE INSTITUTE | | 72057 DINAH SHORE DR STE D1 | | | RANCHO MIRAGE | CA | 92270-1785 | |
| MILBANK | | 601 S FIGUEORA ST | 30TH FLOOR | | LOS ANGELES | CA | 90017 | |
| MILBANK, TWEED, HADLEY & MCCLOY, LLP-ESL | | 610 S FIGUEROA ST., 30TH FLOOR | | | LOS ANGELES | CA | 90017 | |
| MILBERG FACTORS | | 99 PARK AVENUE | | | NEW YORK | NY | 10016 | |
| MILEAH MCCOY | | 373 WOODLEY ROAD | | | MONTECITO | CA | 93108 | |
| MILES A. LEE | | 427 N. CANON DRIVE | # 108 | | BEVERLY HILLS | CA | 90210 | |
| MILES BURKE | | 2146 E. BELMONT AVE | | | PHOENIX | AZ | 85020 | |
| MILES DALLAS | | 145 4TH AVENUE | | | NEW YORK | NY | 10003 | |
| MILES REID | | 2001 S. BARRINGTON AVE #116 | | | LOS ANGELES | CA | 90025 | |
| MILESTONE CATERING | | 668 N. COAST HIGHWAY # 1262 | | | LAGUNA BEACH | CA | 92651 | |
| MILESTONE PRODUCTIONS INC. | | 29399 AGOURA RD #102 | | | AGOURA HILLS | CA | 91301 | |
| MILFORD BURKE | | 10512 E. VIRGINIA | | | SCOTTSDALE | AZ | 85256 | |
| MILFORT, PAULIDA | | 812 DOGWOOD RD. | | | WEST PALM BEACH | FL | 33409 | |
| MILIEN, DOMINIQUE | | 330 N.E. 30TH CT. | | | POMPANO BEACH | FL | 33064 | |
| MILIGI, RYAN | | 25682 MAHON AVE | | | ESCALON | CA | 95320 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MILISSA CATHERINE-PLATT | | P.O. BOX 1432 | | | EMPIRE | CA | 95319 | |
| MILITTI SALES & PROMOTIONS | | 13436 INDUSTRIAL ROAD | P.O. BOX 45216 | | OMAHA | NE | 68145 | |
| MILK PRODUCTIONS LLC | TREASURE ISLAND | CALIFORNIA AVENUE | BUILDING #3 | | SAN FRANCISCO | CA | 94130 | |
| MILKEN COMMUNITY HIGH SCHOOL | | 15800 MULHOLLAND DR | | | LOS ANGELES | CA | 90049 | |
| MILKEN FAMILY FOUNDATION | | 1250 4TH STREET | | | SANTA MONICA | CA | 90401 | |
| MILKEN FAMILY FOUNDATION | NONA HALE | 1250 FOURTH STREET | | | SANTA MONICA | CA | 90401 | |
| MILKEN INSTITUTE | | 1250 4TH STREET #150 | | | SANTA MONICA | CA | 90401 | |
| MILKEN INSTITUTE | | 1250 4TH STREET 2ND FLOOR | | | SANTA MONICA | CA | 90401 | |
| MILL CREEK GOLF COURSE | | 39 W. 525 HERRINGTON DR. | | | GENEVA | IL | 60134 | |
| MILL WIPING RAGS, INC. | | 1656 E. 233RD STREET | | | BRONX | NY | 10466-3306 | |
| MILLA JOVOVICH | | 8383 WILSHIRE BLVD, STE 500 | | | BEVERLY HILLS | CA | 90211 | |
| MILLANES, RODEL | | 430 ECHO SUMMIT RD. | | | VALLEJO | CA | 94589 | |
| MILLENNIUM BILTMORE HOTEL-ESL | | 506 SOUTH GRAND AVENUE | | | LOS ANGELES | CA | 90071 | |
| MILLENNIUM COMMUNICATIONS | | 6201 HANOVER NW | | | ALBUQUERQUE | NM | 87121 | |
| MILLENNIUM ENTERTAINMENT | | 5900 WILSHIRE BLVD | | | LOS ANGELES | CA | 90036 | |
| MILLENNIUM MARKETING SOLUTIONS | | 10900 PUMP HOUSE ROAD | | | ANNAPOLIS JUNCTION | MD | 20701 | |
| Millennium Steel & Rack | | 140 58th St. Mailbox 42 | | | Brooklyn | NY | 11220 | |
| MILLENNIUM STEEL & RACK | | 140 58TH STREET #1G | | | BROOKLYN | NY | 11220 | |
| MILLENNIUM STEEL & RACK RENTAL | | 140 58TH STREET | BLDG B UNIT 1G-MAIL BOX #42 | | BROOKLYN | NY | 11220 | |
| MILLER HARRIS | | 204 ADEFIELD LANE | | | HOLLY SPRINGS | NC | 27540 | |
| MILLER HAWKINS PRODUCTIONS | | 871 E. MARIPOSA ST. | | | ALTADENA | CA | 91001 | |
| MILLER MACHINERY | | 127 N.E. 27TH STREET | | | MIAMI | FL | 33137 | |
| MILLER O.E.M SUPPLIES | | 2222 E. JONES AVENUE | | | PHOENIX | AZ | 85040 | |
| MILLER PRODUCTIONS SERVICES | | 3520 HELMS AVE | | | CULVER CITY | CA | 90232 | |
| MILLER STUDIO | | P.O. BOX 997 | | | NEW PHILADELPHIA | OH | 44663 | |
| MILLER, BENJAMIN | | 4912 BUENA VISTA AVE. | | | FAIR OAKS | CA | 95628 | |
| MILLER, GREGORY | | 79310 PORT ROYAL AVE | | | BERMUDA DUNES | CA | 92203 | |
| MILLER, JAMES | | 1621 CRANDON DRIVE | | | CHARLOTTE | NC | 28216 | |
| MILLER, LEONARD | | 625 BANTON AVE BOX 120 | | | NASHVILLE | TN | 37204 | |
| MILLER, MARK | | 2009 GRAYBARK CT | | | APEX | NC | 27502 | |
| MILLER, MEREDITH | | 178 MANHATTAN AVE | | | HERMOSA BEACH | CA | 90254 | |
| MILLER, PAMELA J | | 15108 NORTHSPRINGS D | | | CHARLOTTE | NC | 28277 | |
| MILLER, SUSAN | | 1930 SOUTH OCEAN BLVD | | | PALM BEACH | FL | 33480 | |
| MILLIAN, WELLISON | | APT 7F | 535 HAVEMEYER AVENUE | | BRONX | NY | 10473 | |
| MILLICARE BY TRILOGYFM | | 120 INTERSTATE NORTH PARKWAY | SUITE 304 | | ATLANTA | GA | 30339 | |
| MILLICENT BIGELOW | | 204 SOUTH CLARK DR. | | | BEVERLY HILLS | CA | 90211 | |
| MILLIE FLORAL DESIGN | | 3223 LA CIENEGA AVE | UNIT A | | CULVER CITY | CA | 90232 | |
| MILLS PENINSULA HEALTH SERVICE | | 1635 ROLLINS ROAD #B | | | BURLINGAME | CA | 94010 | |
| MILLS PENINSULA HOSP FOUND | | 1783 EL CAMINO REAL | | | BURLINGAME | CA | 94010 | |
| MILLS, CLINTON | | 6217 W PERSHING AVENE | | | GLENDALE | AZ | 85040 | |
| MILLS-PENINSULA EMRG MED, INC. | | PO BOX 661868 | | | ARCADIA | CA | 91066-1868 | |
| MILLS-PENINSULA HEALTH SERVICES | | 1501 TROUSDALE DRIVE | | | BURLINGAME | CA | 94010 | |
| MILLSPORT, LLC | | 1999 BRYAN STREET #1800 | | | DALLAS | TX | 75201 | |
| MILMARK PAINTING. INC | | PO BOX 28425 | | | SAN DIEGO | CA | 92198-0425 | |
| MILMEISTER | | 3760 EUREKA | | | STUDIO CITY | CA | 91604 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 566 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MILNE & BNC INSURANCE SERVICES | | 2375 E CAMELBACK RD STE 250 | | | PHOENIX | AZ | 85016-3491 | |
| MILNER, INC | | P.O BOX 923197 | | | NORCROSS | GA | 30010-3197 | |
| MILO BIXBY | | 300 S. CLARK DR. #102 | | | LOS ANGELES | CA | 90048 | |
| MILOLEFLEUR | | 400 E. PRESIDENT CLINTON AVE. | | | LITTLE ROCK | AR | 72201 | |
| MILOS AMERICA, INC. | | 10520 LAKERIDGE PARKWAY | SUITE A | | ASHLAND | VA | 23005 | |
| MILPAS RENTALS | | 6 NORTH MILPAS STREET | | | SANTA BARBARA | CA | 93103 | |
| MILSPEC | | 31537 LONG ACRES DRIVE | | | SORRENTO | FL | 32776 | |
| MILSPEC INDUSTRIES | | 5825 SOUTH GREENWOOD AVE | | | LOS ANGELES | CA | 90040 | |
| MILSPEC INDUSTRIES | | 5825 SOUTH GREENWOOD AVE | | | LOS ANGELES | CA | 90040-3308 | |
| MILSTEIN PROPERTIES | | 335 MADISON AVENUE | | | NEW YORK | NY | 10017 | |
| MILTON BRACEY | | 8335 CAMINO SUR | | | RANCHO CUCAMONGA | CA | 91730 | |
| MILTON VILLATORO | | 4062 S. NORMANDIE AVE | | | LOS ANGELES | CA | 90037 | |
| MILUM TEXTILE SERVICES | | 333 N. 7TH AVE | | | PHOENIX | AZ | 85007 | |
| MIM PUTNAM | | 6200 CASITAS PASS ROAD | | | CARPINTERIA | CA | 93013 | |
| MIMI & CO | | 4121 POWER INN RD. STE B. | | | SACRAMENTO | CA | 95834 | |
| MIMI BRECK | | 15 VENUS COURT | | | TIBURON | CA | 94920 | |
| MIMI FARAHMAND | | 2365 BOWMONT DRIVE | | | BEVERLY HILLS | CA | 90210 | |
| MIMI LEDER/GARY WERNTZ | | 5444 RED OAK DRIVE | | | LOS ANGELES | CA | 90068 | |
| MIMI LONG | | 523 WESTGATE DRIVE | | | NAPA | CA | 94558 | |
| MIMI WONG | | 1377 CAMINITO FARO | | | LA JOLLA | CA | 92037 | |
| MINA ROUHANI | | 2321 CASTILLIAN DR | | | HOLLYWOOD | CA | 90068 | |
| MINA TSATSARONIS | | 542 SAINT FRANCIS BLVD | | | DALY CITY | CA | 94015 | |
| MINARDOS GROUP | | 2800 28TH STREET, SUITE 170 | | | SANTA MONICA | CA | 90405 | |
| MINCOR INC. | | 500 E. COSSITT | | | LA GRANGE | IL | 60525 | |
| MINDA SUPPLY COMPANY | | 380 FRANKLIN TPKE | | | MAHWAH | NJ | 07430-2212 | |
| MINDING YOUR BUSINESS | ATTN KRISTEN SHIPARSKI | 900 NORTH FRANKLIN | | | CHICAGO | IL | 60610 | |
| MINDS MATTER LA | | 19360 RINALDI STREET #705 | | | PORTER RANCH | CA | 91326 | |
| MINDY KOLE | | 1900 THE STRAND | | | HERMOSA | CA | 90254 | |
| MINDY RICE FLORAL DESIGN | | 2155 BALLARD CYN RD | PO BOX 937 | | SOLVANG | CA | 93463 | |
| MINDY WEISS | | 232 SO. BEVERLY HILLS DRIVE | SUITE #200 | | BEVERLY HILLS | CA | 902012 | |
| MINDY WEISS | | 2876 MCCONNELL DRIVE | | | LOS ANGELES | CA | 90064 | |
| MINDY WEISS & ASSOCIATES | | 232 SO BEVERLY HILLS DRIVE | SUITE#200 | | BEVERLY HILLS | CA | 90212 | |
| MINER DESIGNS | ANGIE MINER | 6441 LARCHWOOD DR. | | | HUNTINGTON BEACH | CA | 92647 | |
| MINER FAMILY VINEYARDS | | PO BOX 367 | | | OAKVILLE | CA | 94562 | |
| MINER, MICHAEL | | 6441 LARCHWOOD | | | HUNTINGTON BEACH | CA | 92647 | |
| MINERAL KING RADIOLOGICAL GROUP, INC | | 1700 S COURT ST | SUITE A | | VISALIA | CA | 93277 | |
| MINES, MELVIN | | 120 CASALS PLACE | | | BRONX | NY | 10475 | |
| MING HSIEH | | 1506 LEXINGTON DR | | | BEVERLY HILLS | CA | 90210 | |
| MING LI SEWING MACHINE CO. | | 3761 MISSION STREET | | | SAN FRANCISCO | CA | 94110 | |
| MINI LIFESTYLE, LLC | | 101 S. ROBERTSON BLVD. | | | LOS ANGELES | CA | 90046 | |
| MINISTERIOS MANUAL DE AMOR | MANUEL RECINOS | 2120 ESTRELLA AVENUE | | | LOS ANGELES | CA | 90007 | |
| MINJAREZ, MAURICIO | | 4931 S LARCH | | | TUCSON | AZ | 85746 | |
| MINNESOTA DEPT OF REVENUE | ATTN BANKRUPTCY DEPT | 600 N ROBERT ST | | | ST PAUL | MN | 55164 | |
| MINNESOTA INSITUTE OF ARTS | | 2400 3RD AVENUE SOUTH | | | MINNEAPOLIS | MN | 55404 | |
| MINNESOTA MEMORIES & FRIENDS | | 78860 SUNRISE MOUNTAIN VIEW | | | PALM DESERT | CA | 92211 | |
| MINNESOTA MEMORIES & FRIENDS | | 78860 SUNRISE VIEW | | | PALM DESERT | CA | 92211 | |
| MINNESOTA REVENUE | TAX OPERATIONS DIVISION | MAIL STATION 4120 | | | ST PAUL | MN | 55146-4120 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MINNICKS, CHRISTIAN | | 2929 KINGS RD | APT 6103 | | DALLAS | TX | 75219 | |
| MINNIE SHAW | | 4904 AGNES AVE | | | NORTH HOLLYWOOD | CA | 91607 | |
| MINOC, SHEENA-MARI | | 2261 GARNET DR | | | VALLEJO | CA | 94591 | |
| MINOLTA BUSINESS SOLUTIONS | | P.O. BOX 7247-0322 | | | PHILADELPHIA | PA | 19170-0322 | |
| MINOLTA BUSINESS SOLUTIONS INC | | P.O. BOX 910667 | | | DALLAS | TX | 75391-0667 | |
| MINOLTA BUSINESS SYSTEMS INC | | 20000 MARINER AVE. | STE. #500 | | TORRANCE | CA | 90503 | |
| MINOR, BRANDON | | 341 E. KENWOOD AVENUE | | | BRIGHTON | TN | 38011 | |
| MINOR, BRANDON | | 5022 SIMMONS BRANCH TRAIL | | | RALEIGH | NC | 27606 | |
| MINOR, JEFF | | 823 COTTON EXCHANGE | | | RALEIGH | NC | 27608 | |
| MINOR, ROBERT | | 341 E KENWOOD AVE | | | BRIGHTON | TN | 38011 | |
| MINSHEW BROS STEEL CONSTRUCTION INC. | | 12578 VIGLIANTE RD. | P.O. BOX 1000 | | LAKESIDE | CA | 92040 | |
| MINSK, MICHELLE | | 393 LAURIE MEADOWS DRIVE | APT #124 | | SAN MATEO | CA | 94403 | |
| MINT JULEP, INC. | | 2410 HYPERION AVE #5 | | | LOS ANGELES | CA | 90027 | |
| MINT LIFESTYLE | | 101 SOUTH ROBERTSON BLVD | | | LOS ANGELES | CA | 90048 | |
| MINT WEDDINGS | | 2313 HUMMINGBIRD LANE | | | CHULA VISTA | CA | 91915 | |
| MINT WEDDINGS | | 2313 HUMMINGBIRD STREET | | | CHULA VISTA | CA | 91915 | |
| MINTS DESIGN | DOROTHY TENG | 2500 CENTRAL AVE #206 | | | ALAMEDA | CA | 94501 | |
| MINTU DANCE THEATER | | 7127 S. ELLIS AVE | 2ND FLOOR | | CHICAGO | IL | 60619 | |
| Mintzer Sarowitz Zeris Ledva & Meyers, LLP | Stephanie H. Vo, Esq. | The Waterford at Blue Lagoon | 1000 NW 57th Court | Suite 300 | Miami | FL | 33126 | |
| MINUTEMAN | | 65 ARBOR WAY | | | FITCHBURG | MA | 01420 | |
| MINUTEMAN PARKING | | 1601 N. SEPULVEDA BLVD | SUITE 368 | | MANHATTAN BEACH | CA | 90266 | |
| MINUTEMAN PRESS | | 7463 GIRARD AVE. | | | LA JOLLA | CA | 92037 | |
| MIORIN, CHRISTIAN | | 2303 N 44TH ST 14-1037 | | | PHOENIX | AZ | 85008 | |
| MIPCO AG PREFERRED FILMS | | PO BOX 12097 | | | PALM DESERT | CA | 92255 | |
| MIRA BRIDAL COUTURE | MIRA JANTZ | 1019 J STREET | | | MODESTO | CA | 95354 | |
| MIRABEL CLUB | ATTN ACCTS PAYABLE | 37401 N. MIRABEL CLUB DRIVE | | | SCOTTSDALE | CA | 85262 | |
| MIRACLE METHOD | | 45 SOUTH FIRST STREET | | | CAMPBELL | CA | 95008 | |
| MIRAGE PRODUCTIONS | | 3102 OLD HOUSE CIRCLE | | | MATTHEWS | NC | 28105 | |
| MIRAGLIA CATERING | | 2094 BURROUGHS AVE. | | | SAN LEANDRO | CA | 94577 | |
| MIRAMAR FIRE EQUIPMENT | | 9630 BLACK MOUNTIAN RD #M | | | SAN DIEGO | CA | 92126 | |
| MIRAMAR NATIONALEASE | | 6066 MIRAMAR ROAD | | | SAN DIEGO | CA | 92121 | |
| MIRAMAR PARTY RENTALS | | 104-322 | 7040 AVENIDA ENCINAS STE 104 | | CARLSBAD | CA | 92011-4653 | |
| MIRAMAR TRUCK CENTER | | 6066 MIRAMAR ROAD | | | SAN DIEGO | CA | 92121-2542 | |
| MIRAMAR WHOLESALER NURSERIES | | 8476 STELLER DRIVE | | | CULVER CITY | CA | 90232 | |
| MIRAMAX | | 11 BEACH STREET | 4TH FLOOR | | NEW YORK | NY | 10013 | |
| MIRAMONTE RESORT | | 45-00 INDIAN WELLS LANE | | | INDIAN WELLS | CA | 92210 | |
| MIRAMONTE RESORT & SPA | | 45-000 INDIAN WELLS LANE | | | INDIAN WELLS | CA | 92210 | |
| MIRAMONTES, ARMANDO | | 801 WHITTIER AVE | | | MODESTO | CA | 95350 | |
| MIRAMONTES, EDUARDO | | 801 WHITTIER | | | MODESTO | CA | 95350 | |
| MIRANDA ANGEL, BRYAN | | 66174 4TH STREET | | | DESERT HOT SPRINGS | CA | 92240 | |
| MIRANDA CATERING | | 1555 MISSION DRIVE | | | SOLVANG | CA | 93463 | |
| MIRANDA ESPANA, ANGEL | | 1184 MADISON AVENUE | #205 | | LOS ANGELES | CA | 90029 | |
| MIRANDA GARCIA, JOSE | | 8415 WILLIS AV APT 22 | | | PANORAMA CITY | CA | 91402 | |
| MIRANDA LOPEZ, URIAS | | 4512 HONDURAS STREET | | | LOS ANGELES | CA | 90011 | |
| MIRANDA SCHULTZ | | 1004 B ROYAL OAKS DR | | | MONROVIA | CA | 91016 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 568 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MIRANDA, ALVARO | | 4512 HONDURAS ST | #1 | | LOS ANGELES | CA | 90011 | |
| MIRANDA, CANDELARIO | | 1738 MINI DR | | | VALLEJO | CA | 94589 | |
| MIRANDA, CARLOS | | 2341 21ST ST. | APT#C | | SAN PABLO | CA | 94806 | |
| MIRANDA, EMILIO | | 1738 MINI DR. | | | VALLEJO | CA | 94589 | |
| MIRANDA, ISSAC | | 210 HOLLY APT# 24 | | | S. SAN FRANCISCO | CA | 94080 | |
| MIRANDA, LIANET | | 6840 NW 9 ST | | | MARGATE | FL | 33063 | |
| MIRANDA, MARIO | | 1738 MINI DR. | | | VALLEJO | CA | 94589 | |
| MIRANDA, OSCAR | | 401 N. ARGONNE AVE | | | STERLING | VA | 20164 | |
| MIRELES, JOSE | | 5468 BLACK WELDER APT 4 | | | LOS ANGELES | CA | 90016 | |
| MIRELES, LAMAR | | 777 S KARLOV | | | CHICAGO | IL | 60652 | |
| MIRELES-NAVARRO, JORGE | | 7643 W. 43RD ST. | | | LYONS | IL | 60534 | |
| MIREYA ROBLEDO | | 811 CONCORD PLACE | | | EL SEGUNDO | CA | 90245 | |
| MIRIAM BOURDETTE | | 615 SO. WOODLAND STREET | | | VISALIA | CA | 93277 | |
| MIRIAM DAVIS | | 5506 ZELZAH AVE | | | ENCINO | CA | 91316 | |
| MIRIAM NILES | | 1257 VILLA WOODS DRIVE | | | PACIFIC PALISADES | CA | 90272 | |
| MIRIAM RITTER | | 1540 HOLLY COURT | | | THOUSAND OAKS | CA | 91360 | |
| MIRIAM ROSALES | | 1635 ROLLINS ROAD #A | | | BURLINGAME | CA | 94010 | |
| MIRIANN FRAGNER | | 569 31ST STREET | | | MANHATTAN BEACH | CA | 90266 | |
| MIRIT COHEN | GASTRONAUT | 5919 3RD ST. | | | SAN FRANCISCO | CA | 94124 | |
| MIRNA L GUDIEL | | 338 HIGHLAND AVE #3 | | | SAN MATEO | CA | 94401 | |
| MIRNA LOPEZ | | 4623 MCHENRY AVENUE | | | MODESTO | CA | 95356 | |
| MIRROR BALL | | 134 W 25TH STREET | 7TH FLOOR | | NEW YORK | NY | 10001 | |
| MIRROR BALL | | 134 WEST 25TH ST | | | NY CITY | NY | 10001 | |
| MIRTO, JOSEPH | | 18019 43RD ROAD N | | | LOXAHATCHEE | FL | 33470 | |
| MIRZA, KAMIRAN | | 311 RENEAU WAY | | | HERNDON | VA | 20170 | |
| MISHA BEDNER | | 742 27TH STREET | | | MANHATTAN BEACH | CA | 90266 | |
| MISO FULL, LLC | | 3499 SAWTELLE BLVD | | | LOS ANGELES | CA | 90066 | |
| MISS ELISABETHS CATERING | | 52 E 13TH STREET | APT A | | NEW YORK | NY | 10003 | |
| MISS MABLES TEA ROOM | | 301 W. COLLEGE ST. | | | DICKSON | TN | 37055 | |
| MISS MATCHED, INC | | 307 7TH AVENUE | SUITE 501 | | NEW YORK | NY | 10001 | |
| MISS TO MRS WEDDINGS | | 12102 DEL VISTA LN | | | MIRADA | CA | 90638 | |
| MISSION BAY FOODS | | 2 HENRY ADAMS ST | SUITE M-95 | | SAN FRANCISCO | CA | 94103 | |
| MISSION COLLEGE PREP | | 682 PALM STREET | | | SAN LUIS OBISPO | CA | 93401 | |
| MISSION COMMUNITY CHURCH | | 4450 E ELLIOTT RD | | | GILBERT | AZ | 85234 | |
| MISSION COUNTRY DISPOSAL | A WASTE CONNECTIONS CO. | 4130 | DEPT. 1433 | | LOS ANGELES | CA | 90084 | |
| MISSION HILLS COUNTRY CLUB | KAY GENTILIE | 34-600 MISSION HILLS DRIVE | | | RANCHO MIRAGE | CA | 92270 | |
| MISSION INN | | 3649 MISSION INN AVE | | | RIVERSIDE | CA | 92501 | |
| MISSION JANITORIAL & ABRASIVE | | 9292 ACTIVITY ROAD | | | SAN DIEGO | CA | 92126-4425 | |
| MISSION LINEN & UNIFORM | | 1010 AVENUE R | | | GRAND PRAIRIE | TX | 75053 | |
| MISSION NEIGHBORHOOD CENTER | | 362 CAPP ST. | | | SAN FRANCISCO | CA | 94110 | |
| MISSION SAN JUAN CAPISTRANO | | 26801 ORTEGA HIGHWAY | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| MISSION THERMOGRAPHERS | | 550 NORTH RIMSDALE AVENUE | | | COVINA | CA | 91722-5133 | |
| MISSION UNIFORM SERVICE | | 725 EAST MONTECITO | | | SANTA BARBARA | CA | 93103-3296 | |
| MISSION VALLEY MEDICAL CLINIC | | 5333 MISSION CENTER ROAD # 100 | | | SAN DIEGO | CA | 92108 | |
| MISSION VALLEY SANITATION | | PO BOX 878 | | | SUN VALLEY | CA | 91353 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 569 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MISSISSIPPI DEPARTMENT OF REVENUE | | 1577 SPRINGRIDGE RD | | | RAYMOND | MS | 39154-9602 | |
| MISSISSIPPI DEPARTMENT OF REVENUE | | P.O. BOX 960 | | | JACKSON | MS | 39205 | |
| Mississippi Department of Revenue | Bankruptcy Section | PO Box 22808 | | | Jackson | MS | 39225-2808 | |
| MISSISSIPPI STATE TAX COMMISSION | | 1577 SPRINGRIDGE RD | | | RAYMOND | MS | 39154-9602 | |
| MISSISSIPPI STATE TAX COMMISSION | OFFICE OF REVENUE | P.O. BOX 23050 | | | JACKSON | MS | 39225-3050 | |
| MISSISSIPPI TAX COMMISSION | ATTN BANKRUPTCY SECTION | PO BOX 22808 | | | JACKSON | MS | 39225-2808 | |
| MISSISSIPPI TENT & PARTY RENTAL | | PO BOX 2566 | | | MADISON | MS | 39130 | |
| MISSISSIPPI VALLEY STIHL,INC. | | 7375 RELIABLE PARKWAY | | | CHICAGO | IL | 60686-0073 | |
| MISSOURI DEPT OF REVENUE | ATTN BANKRUPTCY UNIT | HARRY S TRUMAN STATE OFFICE BUILDING | 301 W HIGH ST | | JEFFERSON CITY | MO | 65101 | |
| MISSOURI, DAYON | | 327 EAST PETERSON ST | | | CHARLOTTE | NC | 28217 | |
| MISSY CAPONE | | 1482 E. VALLEY ROAD | BOX 702 | | MONTECITO | CA | 93108 | |
| MISTER PLUMBER, INC | | 991 STINSON WAY #403 | | | WEST PALM BEACH | FL | 33411 | |
| MISTY SHANKS | | 404B MCCLARY RD | | | SMYRNA | TN | 37167-3169 | |
| MISTYKA GARCIA | | 1661 MARMOUNT AVE | C/O DULCE EVENTS | | W. HOLLYWOOD | CA | 90069 | |
| MITCH PENDER | | 2844 28TH STREET | | | SANTA MONICA | CA | 90405 | |
| MITCHEL SAYARE | | 4242 E. HIGLAND DRIVE | | | PARADISE VALLEY | AZ | 85253 | |
| MITCHELL CATERING SERVICE | | 4080 CHESAPEAKE WAY | | | MEMPHIS | TN | 38125 | |
| MITCHELL GARDNER | | 556 EAST MARIPOSA DR. | | | REDLANDS | CA | 92373 | |
| MITCHELL, CHRISTINE | | 5646 RILEY ST # 3 | | | SAN DIEGO | CA | 92110 | |
| MITCHELL, DERRICK | | 1824 HERMOSA ST | APT B | | NASHVILLE | TN | 37208 | |
| MITCHELL, KEEVIN | | 6544 DESERT SPIRIT NW | | | ALBUQUERQUE | NM | 87114 | |
| MITCHELL, RICHARD | | 2295 AMHERST | | | MEMPHIS | TN | 38106 | |
| MITCHELLS COHEN | | 2348 BUCKINGHAM LANE | | | LOS ANGELES | CA | 90077 | |
| MITIC, BORA | | 300 W FULLERTON | | | ADDISON | IL | 60101 | |
| MITIE TUCKER | | 3925 CUMBERLAND AVE. | | | LOS ANGELES | CA | 90023 | |
| MITIE TUCKER LLC | | 3925 CUMBERLAND AVENUE | | | LOS ANGELES | CA | 90027 | |
| MITRA AHDIEH | | 10500 CHARMFORD WAY | | | RALEIGH | NC | 27615 | |
| MITRE CORPORATION | | 7515 COLSHIRE DR | | | MCCLEAN | VA | 22102 | |
| MITSUBISHI MATERIALS USA | | 17401 EASTMAN STREET | | | IRVINE | CA | 92614 | |
| MITZI SCHAEFFER | CHIP FISHER | 19602 N. 32ND ST #6 | | | PHOENIX | AZ | 85050 | |
| MIXOLOGY INC. | | 355 N. MAPLE STREET | | | BURBANK | CA | 91505 | |
| MIZELL SENIOR CENTER OF PS | | 480 S SUNRISE WAY | | | PALM SPRINGS | CA | 92262 | |
| MJ ADAM | | 1268 SWEETZER # 2 | | | LOS ANGELES | CA | 90069 | |
| MJ EVENTS | | 1467 E BOSTON ST | | | CHANDLER | AZ | 85225 | |
| MJ EVENTS | | 4100 EAST FIRESTONE | | | CHANDLER | AZ | 85249 | |
| MJS DESIGNS INC | | 4130 E WOOD | SUITE 100 | | PHOENIX | AZ | 85040 | |
| MJZ PRODUCTIONS | | 2201 CARMELINA AVE | | | LOS ANGELES | CA | 90064 | |
| MK COOKING | | 436 GRANELLI AVENUE | | | HALF MOON BAY | CA | 94019 | |
| MK SALES, INC. | | 6654 DOLITTLE AVE | | | RIVERSIDE | CA | 92503 | |
| MKSF INC | | 918 11TH STREET #9 | | | SANTA MONICA | CA | 90403 | |
| MKTG INC. | | 1620 MONTGOMERY STREET | SUITE 220 | | SAN FRANCISCO | CA | 94111 | |
| MKTG INC. | | 10311 JEFFERSON BLVD | | | CULVER CITY | CA | 90232 | |
| MKTG INC. | | 75 9TH AVENUE | 3RD FLOOR | | NEW YORK | NY | 10011 | |
| MKTG INC. | | 75 NINTH AVE. 3RD FLOOR | | | NEW YORK | NY | 10011 | |
| MKTG PARTNERS | | 844 W. ARMITAGE 3RD FLOOR | | | CHICAGO | IL | 60614 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MKTGING | | 75 NINTH AVE 3RD FLOOR | | | NEW YORK | NY | 10011 | |
| MLADEN CINGEL | | 2952 IVY ST | | | SAN DIEGO | CA | 92104 | |
| MLS Development Group LLC | Attn Bernard Shipper, III | 9480 W 55th St | | | McCook | IL | 60525 | |
| MLS Development Group LLC | Bernard Shipper III | 9480 W 55th Street | | | McCook | IL | 60525 | |
| MLS Development Group LLC | c/o M Shipper & B Shipper III | 5606 Kingston Ave | | | Lisle | IL | 60532 | |
| MLS DEVELOPMENT GROUP LLC | DAVID J. KATZ, ESQ. | PERKINS COIE LLP | 1620 26TH ST., 6TH FLOOR TOWER | | SANTA MONICA | CA | 90400 | |
| MLS DEVELOPMENT GROUP LLC | MLS DEVELOPMENT, LLC | ATTN BERNARD SHIPPER, III | 9480 W 55TH ST. | | MCCOOK | IL | 60525 | |
| MLS Development Group, LLC | | 5606 Kingston Avenue | | | Lisle | IL | 60532 | |
| MLS Development Group, LLC | Attn Edward R. Sherman | c/o Lillig & Thorsness, Ltd. | 1900 Spring Road, Suite 200 | | Oak Brook | IL | 60523 | |
| MLS DEVELOPMENT GROUP, LLC | C/O M. SHIPPER & B SHIPPER III | 5606 KINGSTON AVENUE | | | LISLE | IL | 90532 | |
| MLS Development, LLC | c/o M. Shipper & B. Shipper III | 5606 Kingston Avenue | | | Lisle | IL | 60532 | |
| MLT PROVIDERS | | 2700 HOMESTEAD RD | SUITE 202 | | PARK CITY | UT | 84098 | |
| MM ELECTRIC | | 169 HOOKSTON ROAD | | | PLEASANT HILL | CA | 94523 | |
| MME EVENT PRODUCTION | | P.O. BOX 900851 | | | SAN DIEGO | CA | 92120 | |
| MMM CARPETS | | 85 WEST 43RD AVE | | | SAN MATEO | CA | 94403 | |
| MMP PRINTING GROUP | | ONE TRENTON AVE | | | CLINTON | NJ | 07011 | |
| MNET AMERICAN | | 3535 HAYDEN AVE SUITE # 120 | | | CULVER CITY | CA | 90232 | |
| MOALA, HILAMANI | | 1265 S. HUMBOLT STREET | | | SAN MATEO | CA | 94401 | |
| MOBIL 1 LUBE EXPRESS | SOUND BILLING LLC | P.O. BOX 620130 | | | MIDDLETON | WI | 53562 | |
| MOBILE FIRE EXTINGUISHER INC. | | 610 N. ECKHOFF ST. | | | ORANGE | CA | 92868 | |
| MOBILE FIXTURE & EQUIP CO, INC | | 1155 MONTLIMAR DRIVE | | | MOBILE | AL | 36609 | |
| MOBILE FOODS | | 326 SHAW ROAD | | | S. SAN FRANCISCO | CA | 94080 | |
| MOBILE FORCE REFUELING | | P.O. BOX 3645 | | | GILBERT | AZ | 85714-2011 | |
| MOBILE GRANDSTANDS AND STAGES INC, | | 831 E. HIGHWAY 121 | | | LEWISVILLE | TX | 75057 | |
| MOBILE KITCHEN SYSTEMS | | 202 ADAM SMITH ST. | | | ELDERSBURG | MD | 21784 | |
| MOBILE KITCHEN USA, INC. | | 2031 S. LIDA LANE | | | ANAHEIM | CA | 92802 | |
| MOBILE MINI LLC | | P.O. BOX 740773 | | | CINCINNATI | OH | 45274-0773 | |
| MOBILE MODULAR MANAGEMENT | | PO BOX 45043 | | | SAN FRANCISCO | CA | 94145-5043 | |
| MOBILE PRINTER SERVICE | | 135 BEACON COURT | | | VALLEJO | CA | 94590 | |
| MOBILE STAGE RENTALS | | 2331 NORTH STATE ROAD 7, #221 | | | FORT LAUDERDALE | FL | 33313 | |
| MOBILE TEST | | 3617 CROSS BEND | | | PLANO | TX | 75023 | |
| MOBILE TRUCK WASH, INC. | | P.O. BOX 462807 | | | ESCONDIDO | CA | 92046-2807 | |
| MOBILE-MINI, LLC-ESL | | P O BOX 79149 | | | PHOENIX | AZ | 85062-9149 | |
| MOBLEY, EVAN | | 29902 AVENIDA REFINIDA | | | RANCHO PALOS VERDES | CA | 90275 | |
| MOBLEY, PATRICIA | | 10220 DEERFIELD BEACH AVE | #101 | | LAS VEGAS | NV | 89129 | |
| MOC-1 | | 3320 THORPE AVE. | | | LOS ANGELES | CA | 90065 | |
| MOCA | | 250 SO. GRAND AVE | AT CALIFORNIA PLAZA | | LOS ANGELES | CA | 90012 | |
| MOCTEZUMA, FERNANDO | | 29371 DIXON STREET | APT #113 | | HAYWARD | CA | 94544 | |
| MOD-CHIC EVENT DESIGN | | P.O. BOX 313416 | | | MEMPHIS | TN | 38184 | |
| MODERN CUPCAKE | | 2340 E. AZALEN DR | | | CHANDLER | AZ | 85286 | |
| MODERN DISPLAY | | 424 SOUTH 700 EAST | | | SALT LAKE CITY | UT | 84102 | |
| MODERN EXPOSITION SERVICES | ATTN ACCOUNT REC | 424 S. 700 E. | | | SALT LAKE CITY | UT | 84102 | |
| MODERN LIGHT METALS, INC | | 8476 STELLER DRIVE | | | CULVER CITY | CA | 90232 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 571 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MODERN LINE FURNITURE | | 1296 LAWRENCE ST | | | RAHWAY | NJ | 07065 | |
| MODERN LUXURY | | 3280 PEACHTREE RD NE | | | ATLANTA | GA | 30305 | |
| MODERN LUXURY MAGAZINE | | 5455 WILSHIRE BLVD | SUITE #1412 | | LOS ANGELES | CA | 90036 | |
| MODERN POSTCARD | | 1675 FARADAY AVENUE | | | CARLSBAD | CA | 92008 | |
| MODERN PROP HOUSE | | 5500 W. JEFFERSON | | | LOS ANGELES | CA | 90016 | |
| MODERNICA PROPS | | 2118 EAST SEVENTH PLACE | | | LOS ANGELES | CA | 90021 | |
| MODERNLINEFURNITURE.COM | | 1296 LAWRENCE STR | PO BOX 1787 | | RAHWAY | NJ | 07065 | |
| MODESTO & EMPIRE TRACKION | | P.O. BOX 3106 | | | MODESTO | CA | 95353 | |
| MODESTO CENTRE PLAZA | | 1000 L ST. | | | MODESTO | CA | 95354 | |
| MODESTO CHAMBER OF COMMERCE | | P.O. BOX 844 | | | MODESTO | CA | 95353 | |
| MODESTO CITY SCHOOLS | | 426 LOCUST ST. | | | MODESTO | CA | 95351 | |
| MODESTO CUSTOM SEWING | | 1305 GRANITE LN | P.O. BOX 4547 | | MODESTO | CA | 95352 | |
| MODESTO EUROPEAN | | 3900 MCHENRY AVE. | | | MODESTO | CA | 95356 | |
| MODESTO FLOOR COMPANY | | P.O. BOX 4125 | | | MODESTO | CA | 95352 | |
| MODESTO GARDEN CLUB | | 622 14TH STREET | NANCY SMITH | | MODESTO | CA | 95354-2505 | |
| MODESTO IRRIGATION DISTRICT | | 1231 ELEVENTH STREET | P.O. BOX 5355 | | MODESTO | CA | 95352-5355 | |
| Modesto Irrigation District | | PO Box 5355 | | | Modesto | CA | 95352-5355 | |
| MODESTO IRRIGATION DISTRICT | ATTN BANKRUPTCY DEPT | 1231 ELEVENTH STREET | P.O. BOX 5355 | | MODESTO | CA | 95352-5355 | |
| MODESTO JANITORIAL SUPPLY CTR/PROCLEAN | | 701 KEARNEY AVENUE | | | MODESTO | CA | 95350-5715 | |
| MODESTO RADIOLOGICAL | | P.O. BOX 509097 | | | SAN DIEGO | CA | 92150 | |
| MODESTO STEEL | | | | | MODESTO | CA | | |
| MODESTO SYMPHONY | | 911 13TH STREET | | | MODESTO | CA | 95354 | |
| MODESTO VISITORS BUREAU | | 1150 9TH STREET | | | MODESTO | CA | 95356 | |
| MODESTO WELDING PRODUCTS | | P.O. BOX 4547 | | | MODESTO | CA | 95352 | |
| MODESTOS LAUNDRY SERVICE | | 4255 AGNES AVENUE | | | LYNWOOD | CA | 90262-4549 | |
| MODULAR DESIGNS | | 277 SOUTHSIDE DRIVE | SUITE A | | CHARLOTTE | NC | 28217 | |
| MODULAR MAILING SYST INC. | | 4913 W. LAUREL ST | | | TAMPA | FL | 33607 | |
| MODULAR SPACE CORPORATION | | 12603 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-0126 | |
| MOEHRKE & HEALY LLC | | 1045 W. GLEN OAKS LN. SUITE 102 | | | MEQUON | WI | 53092-3363 | |
| MOFFITT, JAMES | | 8172 ALMAVILLE RD. | | | MURFREESBORO | TN | 37128 | |
| MOHAMED SHARIF HAKIM | | 1823 ARMOUR LANE #2 | | | REDONDO BEACH | CA | 90278 | |
| MOHAMMED AL SAOUD | | 1034 AZIZA COURT | | | GREAT FALLS | VA | 22066 | |
| MOHAMMED, IMRAN | | 1716 SEDDON STREET | | | BRONX | NY | 10461 | |
| MOHAVE COUNTY ASSESSOR | MAIN OFFICE | 700 W. BEALE STREET | PO BOX 7000 | | KINGMAN | AZ | 86402 | |
| MOHICA TOWING INC. | | 68-315 KIELEY ROAD | | | CATHEDRAL CITY | CA | 92234 | |
| MOHICAN NORTH STAR CASINO | | W12180 COUNTY LANE ROAD A | | | BOWLER | WI | 54416 | |
| MOIRA KAMGAR | | 6505 OCEAN FRONT WALK | | | PLAYA DEL REY | CA | 90293 | |
| MOIRA MAYER | | 1694 ALTA NARA RD | | | PACIFIC PALISADES | CA | 90272 | |
| MOISES ALMARAZ - ES | | | | | EL SEGUNDO | CA | | |
| MOISES MERCADO | | 636 SNEAD CIRCLE | | | WEST PALM BEACH | FL | 33413 | |
| MOJ MAHDARA | | 704 N. HELIOTROPE | | | LOS ANGELES | CA | 90029 | |
| MOJICA S, VINCENT | | 611 S. SUSAN STREET | | | SANTA ANA | CA | 92704 | |
| MOJO LLC | MOLLY BACHMAN | 14044 ROBLAR RD | | | SHERMAN OAKS | CA | 91423-4616 | |
| MOLE-RICHARDSON CO-ESL | | 915 N SYCAMORE AVENUE | | | HOLLYWOOD | CA | 90038 | |
| MOLINA DE LASANCHA, ROMEO | | 402 E HWY 121 | TRAILER 681 | | LEWISVILLE | TX | 75057 | |
| MOLINA, ANDREW | | 4160 N. 157TH AVE | | | GOODYEAR | AZ | 85395 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 572 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOLINA, ELIASER | | P.O. BOX 577011 | | | MODESTO | CA | 95355 | |
| MOLINA, FRANCISCO | | 4530 E. MCDOWELL APT | | | PHOENIX | AZ | 85040 | |
| MOLINA, JORGE | | 1107 NEWBRIDGE STREET | | | EAST PALO ALTO | CA | 94303 | |
| MOLINA, RAFAEL | | 200 N. ORANGE AVENUE | | | RIALTO | CA | 92376 | |
| MOLINA, RENE | | 1433 W 51ST PL | | | LOS ANGELES | CA | 90062 | |
| MOLINA, SALVADOR | | 301 STANDIFORD AVE. #57 | | | MODESTO | CA | 95350 | |
| MOLINA, SAUL | | 1603 W 35TH PL | | | LOS ANGELES | CA | 90018 | |
| MOLINA, WALDO | | 1501 E CARSON ST | APT 13 | | CARSON | CA | 90745 | |
| MOLINA-GUERRERO, SERGIO | | 1114 DEVON STREET | | | HERNDON | VA | 20170 | |
| MOLINEROS, SARA | | 1175 CLAY AVE APT 24 | | | BRONX | NY | 10456 | |
| MOLLOY, PATRICK | | 8559 S OAK PARK | | | BURBANK | IL | 60459 | |
| MOLLY & LEO NORDINE | | 1925 BEACH DRIVE | | | HERMOSA BEACH | CA | 90254 | |
| MOLLY BLOOM | | 468 N. CAMDEN DR. | SUITE 200 | | BEVERLY HILLS | CA | 90210 | |
| MOLLY CROWLEY | | 55 HAZEL LANE | | | PIEDMONT | CA | 94611 | |
| MOLLY HILL | | 1520 CASTLE WALL ST. | | | LAS VEGAS | NV | 89117 | |
| MOLLY HUNTER | | 1455 24TH ST. #8 | | | SANTA MONICA | CA | 90404 | |
| MOLLY LAMERS | | 110 S. PROSPECT | #2 | | REDONDO BEACH | CA | 90277 | |
| MOLLY MC NICHOLAS | | 6015 DEBUTTS TERRACE ROAD | | | MALIBU | CA | 90265 | |
| MOLLY MCCRAY-OC | | 513 30TH ST | | | NEWPORT BEACH | CA | 92663-3772 | |
| MOLLY MCKINLEY DESIGNS LLC | | 88 WADDELL ST NE | APT 4 | | ATLANTA | GA | 30307 | |
| MOLLY OLIVER | | 12011 GOSHEN AVENUE | | | LOS ANGELES | CA | 90049 | |
| MOLLY OMELVENY | | 1285 HILLCREST AVENUE | | | PASADENA | CA | 91106 | |
| MOLLY PERRY | | 2465 N. BURLING ST | | | CHICAGO | IL | 60614 | |
| MOLLY SURES | | 485 HALVERN DRIVE | | | LOS ANGELES | CA | 90049 | |
| MOM CHERI | | 461 S. MURPHY AVE | | | SUNNYVALE | CA | 94086 | |
| MOMENTS IN TIME FLORAL | | 473 REEVES AVE | | | RIVERHEAD | NY | 11901 | |
| MOMENTUM TEXAS | JIM REID | 1402 CORINTH ST STE 115 | | | DALLAS | TX | 75215 | |
| MOMO INDUSTRIAL CONCIERGE | | 5345 E. MCLELLAN RD | UNIT 36 | | MESA | AZ | 85205 | |
| MOMPREMIER, JUDENEL | | 4763 N. AUSTRALIAN AVE | APT # 204 | | WEST PALM BEACH | FL | 33407 | |
| MON AMI GABI | | 11950 DEMOCARCY DR | | | RESTON | VA | 20190 | |
| MON CHERI | | 461 S. MURPHY AVE | | | SUNNYVALE | CA | 94086 | |
| MONA DUNLAP | | 85 GROVE PARK CIRCLE | | | MEMPHIS | TN | 38118 | |
| MONA KAMEL | | 7696 E MOURA DR | | | SCOTTSDALE | AZ | 85266 | |
| MONA ZANDER | | 180 EAST PEARSON | #6702 | | CHICAGO | IL | 60611 | |
| MONARCH EVENT MANAGEMENT | MARY LYNN THOMPSON | 3231 PACES FERRY PLACE, NW | | | ATLANTA | GA | 30305 | |
| MONARCH TRUCK CENTER | | 195 N. 30TH STREET | | | SAN JOSE | CA | 95116 | |
| MONCADA, MAURICIO | | 282 W. 5TH ST. | | | SONOMA | CA | 95476 | |
| MONCADA, MELISSA | | 774 3RD LANE | | | S. SAN FRANCISCO | CA | 95080 | |
| MONCADA-LOPEZ, BEATRIZ | | 778 GATEWOOD DR. #21 | | | GARLAND | TX | 75043 | |
| MONCAYO VELEZ, SONIA | | 20810 AMIE AVE APT 11 | | | TORRANCE | CA | 90503-4729 | |
| MOND TEX INTERNATIONAL CORP. | | 305 E. 9TH STREET #216 | | | LOS ANGELES | CA | 90015 | |
| MONDESTIN, JEANETTE | | 2041 NE 1ST TERRACE | | | POMPANO BEACH | FL | 33060 | |
| MONDIAL | | 201 W. CARRILLO STREET | | | SANTA BARBARA | CA | 93101 | |
| MONDIAL CATERING | | 201 WEST CARRILLO STREET | | | SANTA BARBARA | CA | 93101 | |
| MONDRAGON, JUAN | | 1036 PUEBLO AVE., #24 | | | NAPA | CA | 94559 | |
| MONEGRO GUILLERMO, MANUEL | | 23 E. BROADWAY | | | HACKENSACK | NJ | 07601 | |
| MONELLS DINING & CATERING, INC | | 1235 6TH AVE NORTH | | | NASHVILLE | TN | 37208 | |
| MONET CORSO | | 9200 SUNSET BLVD | SUITE810 | | LOS ANGELES | CA | 90069 | |
| MONETTE SPIRO | | 9875 GLOUCESTER DRIVE | | | BEVERLY HILLS | CA | 90210 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 573 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MONEY MATTERS | | 2820 DALLAS PARKWAY | | | PLANO | TX | 75093 | |
| MONEYS WORTH CAR/TRUCK RENTAL | | 1985 BRUCKNER BLVD | | | BRONX | NY | 10472 | |
| MONFRIES, DONALD | | 4021 BAYCHESTER AVE | | | BRONX | NY | 10466 | |
| MONGE, ANTONIO | | 1217 SPRINGTIDE PLACE | | | HERNDON | VA | 20170 | |
| MONICA ALVAREZ | | 3939 RUFFIN ROAD | | | SAN DIEGO | CA | 92123 | |
| MONICA BONGIORNO | | 936 WEST END AVE | | | NEW YORK | NY | 10025 | |
| MONICA CAREY | | 9951 ROBBINS DRIVE | | | BEVERLY HILLS | CA | 90210 | |
| MONICA CASTRO | | 150 WEST 76TH STREET #5B | | | NEW YORK | NY | 10023 | |
| MONICA DEAN | | 2120 WARFIELD AVE. #B | | | REDONDO BEACH | CA | 90278 | |
| MONICA DENURRA | | 250 FOREST DR. | | | SO. SAN FRANCISCO | CA | 94080 | |
| MONICA EVANGELIST | | 1335 11TH STREET | | | MANHATTAN BEACH | CA | 90266 | |
| MONICA FLORES | | 6979 GOBERNADOR CYN. RD. | | | CARPINTERIA | CA | 93013 | |
| MONICA GATI | | 570 MC. MURRAY DR. #G22 | | | NASHVILLE | TN | 37211 | |
| MONICA GLASS | | 1513 SOUTH ORANGE GROVE AVENUE | | | LOS ANGELES | CA | 90019 | |
| MONICA HARRISON | | 3305 DECATUR STREET | | | MODESTO | CA | 95355 | |
| MONICA HOBBS CATERING | | 3457 LITTLE VALLEY RD | | | SUNOL | CA | 94586 | |
| MONICA KING | | 1925 STILL MEADOW RD. | | | SOLVANG | CA | 93463 | |
| MONICA LACHANCE | | 3620 MAPLE AVE | | | MANHATTAN BCH | CA | 90266-3512 | |
| MONICA LANGHORNE | | 5381 EKWILL STREET | | | SANTA BARBARA | CA | 93111 | |
| MONICA LUCENTI | | 2107 FLOURNOY ROAD | | | MANHATTAN BEACH | CA | 90266 | |
| MONICA SENN | | 150 CEDAR LANE | | | MONTECITO | CA | 93108 | |
| MONICA SMITH | | 2331 CROWN HILL DR | | | MURFREESBORO | TN | 37129-6611 | |
| MONICA URRUTIA | | 2628 NORTHEAST EXPY | | | ATLANTA | GA | 30345 | |
| MONICA WOLFSBURGER | | CONCORD ST | | | EL SEGUNDO | CA | 90245 | |
| MONICA ZURIFF | | 531 N. BRISTOL AVE | | | LOS ANGELES | CA | 90049 | |
| MONIKA MAJEWSKI | | 9601 WILSHIRE BLVD | | | BEVERLY HILLS | CA | 90210 | |
| MONIQUE AMBRESTER | | 3515 FLORESITA AVE | | | LOS ANGELES | CA | 90043 | |
| MONIQUE HARR (7070) - ER1 | | 901 W. HILLCREST BLVD | | | INGLEWOOD | CA | 90301 | |
| MONIQUE MEDEL | | 2609 S. COUNTRY CLUB WAY | | | TEMPE | AZ | 85282 | |
| MONIQUE MILLER | | | | | SAN FRANCISCO | CA | | |
| MONIQUE RAMOS -ESL | | 25827 OAK ST. # 16 | | | LOMILA | CA | 90717 | |
| MONKEY GLUE LIGHTING | | 8240 BELVEDERE AVENUE | SUITE G | | SACRAMENTO | CA | 95826 | |
| Monkeyglue Lighting & Confetti | Anne Steele | 8230 Belvedere Ave | Suite A | | Sacramento | CA | 95826 | |
| Monomoy | | 142 WEST 57TH STREET, 17TH FLOOR | | | NEW YORK | NY | 10019 | |
| MONROE | | 316 NORTH WALNUT ST. | | | COLFAX | IA | 50054 | |
| MONROE ELEMENTARY SCHOOL | ATTN JULIE BEJA | 210 N. MADISON | | | HINSDALE | IL | 60521 | |
| MONROE, JAMES | | 1103 SADDLE CREEK DR | | | MT. JULIET | TN | 37122 | |
| MONROES CATERING | | 29775 PACIFIC COAST HWY. | | | MALIBU | CA | 90265 | |
| MONROES RESTAURANT | SEAN MONTANO | 6051 OSUNA NE | | | ALBUQUERQUE | NM | 87109 | |
| MONROSE CATERING | | 29775 PACIFIC COAST HIGHWAY | | | EL SEGUNDO | CA | 90245 | |
| MONROY, DILMA | | 510 N.E 61ST CT | | | FORT LAUDERDALE | FL | 33334 | |
| MONSON, DENNIS | | 18405 N. 27TH AVE | | | PHOENIX | AZ | 85053 | |
| MONSOON CAFE | | 1212 3RD STREET PROMENADE | | | SANTA MONICA | CA | 90401 | |
| MONSOON CAFE | JOE WON | 1212 3RD ST PROMENADE | | | SANTA MONICA | CA | 90401 | |
| MONSTER WORLDWIDE | | PO BOX 90364 | | | CHICAGO | IL | 60696-0364 | |
| MONSTER, INC | | FILE 70104 | | | LOS ANGELES | CA | 90074 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 574 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MONSTER, INC. | | P.O. BOX 34649 | | | NEWARK | NJ | 07189-4649 | |
| MONTA CARLO PRODUCTIONS | | 309 STILES AVE #A | | | SAVANNAH | GA | 31415 | |
| MONTAGE BEVERLY HILLS | | PO BOX 52031 | | | PHOENIX | AZ | 85072 | |
| MONTAGE BEVERLY HILLS | SARA BEVERIDGE | 225 N. CANON DRIVE | | | BEVERLY HILLS | CA | 90210 | |
| MONTAGE BEVERLY HILLS HOTEL | | P.O. BOX 52031 | | | PHOENIX | AZ | 85072 | |
| MONTALVAN, IVAN | | 12850 W. STATE ROAD | 84 LOT 14-9 | | DAVIE | FL | 33325 | |
| MONTALVO, FELIX | | 7700 N.E. 5TH AVE | APT # 202 | | MIAMI | FL | 33138 | |
| MONTALVO, HECTOR | | 580 NW 99TH STREET | | | MIAMI | FL | 33150 | |
| MONTANA DEPT OF REVENUE | ATTN KIM DAVIS | P.O. BOX 7701 | | | HELENA | MT | 59604-7701 | |
| MONTANEZ, GABRIEL | | 785 ALLACATE DR | | | CERES | CA | 95307 | |
| MONTANEZ, LUIS | | 813 PECOS CT | | | MODESTO | CA | 95351 | |
| MONTANEZ, MIGUEL | | 1350 WEST AVE S | | | TURLOCK | CA | 95380 | |
| MONTANO, REYNARD | | 7184 ASTORIA ST | | | SAN DIEGO | CA | 92111-4224 | |
| MONTBRETIA FLORAL DESIGN | | P.O. BOX 470725 | | | SAN FRANCISCO | CA | 94147 | |
| MONTE CARLO NIGHTS, INC | | 10369 BUENA VENTURA DRIVE | | | BOCA RATON | FL | 33498 | |
| MONTE CARLO PRODUCTIONS | | 309 STILES AVE., SUITE A | | | SAVANNAH | GA | 31415 | |
| MONTE CARLO PRODUCTIONS | ATTN SUSAN | 767 TRABERT AVE | | | ATLANTA | GA | 30318 | |
| MONTEAGLE INN & RETREAT CENTER | | 204 W MAIN ST | | | MONTEAGLE | TN | 37356 | |
| MONTEBELLO DISTRIBUTION ASSOCIATES | | 3 SAN JOAQUIN PLAZA | STE.160 | | NEWPORT BEACH | CA | 92660 | |
| MONTECA HIGH SCHOOL | | 4623 MCHENRY AVE | | | MODESTO | CA | 95356 | |
| MONTECINOS, ELVA | | 2215 NOTH 88TH AVE | | | PHOENIX | AZ | 85037 | |
| MONTECITO AESTHETIC INSTITUDE | | 4101 EMPIRE DR | SUITE 120 | | BAKERSFIELD | CA | 93309 | |
| MONTECITO BANK & TRUST | | P.O. BOX 2460 | | | SANTA BARBARA | CA | 93120-2460 | |
| MONTECITO JOURNAL INC | | 1206 COAST VILLAGE CIRCLE | SUITE D | | MONTECITO | CA | 93108 | |
| MONTECITO RETIREMENT ASSOC. | | 300 HOT SPRINGS RD #300 | | | SANTA BARBARA | CA | 93108 | |
| MONTECITO UNION SCHOOL | | 385 SAN YSIDRO RD | | | MONTECITO | CA | 93108 | |
| MONTELLANO, GABRIEL | | 744 RUTHOPHAN AVENUE | | | SAN DIEGO | CA | 92154 | |
| MONTEREY BAY AQUARIUM DEVELOPMENT | | 886 CANNERY ROW | | | MONTEREY | CA | 93940 | |
| MONTEREY BAY AQUARIUM-DEVELOP | | 886 CANNERY ROW | | | MONTEREY | CA | 93940 | |
| MONTEREY BAY WINDOW CLEANING COMPANY | | 26080 CARMEL RANCHO BLVD STE 200A | | | CARMEL | CA | 93923 | |
| MONTEREY CITY DISPOSAL SERVICES INC. | | 10 RYAN RANCH ROAD | | | MONTEREY | CA | 93940 | |
| MONTEREY CONFERENCE CENTER | ATTEN DAN CONCEPCION | ONE PORTOLA PLAZA | | | MONTEREY | CA | 93940 | |
| MONTEREY PENINSULA COUNTRY CLUB | | P.O. BOX 2090 | | | PEBBLE BEACH | CA | 93953 | |
| MONTEREY PENINSULA FOUNDATION | | 1 LOWER RAGSDALE DRIVE | SUITE 100 | | MONTEREY | CA | 93940 | |
| MONTERO, ALDO | | 30380 SIERRA DEL SOL | | | THOUSAND PALMS | CA | 92276 | |
| MONTERO, ALDO | | 66054 HACIENDA AVE. | | | DESERT HOT SPRINGS | CA | 92240 | |
| MONTERO, ANDRES | | 5121 S WESTERN BL | | | CHICAGO | IL | 60609 | |
| MONTERO, LENI | | 4423 PARAMOUNT BLVD | | | LAKEWOOD | CA | 90712 | |
| MONTERO, LUIS | | 28 TULIP STREET | 1ST FLOOR | | PASSAIC | NJ | 07055 | |
| MONTERO-LOPEZ, ORELIA | | 808 FLANDERS ROAD | | | RIVERHEAD | NY | 11901 | |
| MONTERROSO, LUIS | | 77 N. ELLSWORTH APT# | | | SAN MATEO | CA | 94401 | |
| MONTERROZO, FELIPE | | 13925 INGLEWOOD AVE | APT B | | INGLEWOOD | CA | 90250 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 575 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MONTES DE OCA, OMAR | | 1563 CALLE PORTOS | | | LOMPOC | CA | 93436-2107 | |
| MONTES, ALBERTO | | 1648 W 218TH STREET | | | TORRANCE | CA | 90501 | |
| MONTES, CELENE | | 3334 E. SOUTHERN APT | | | PHOENIX | AZ | 85040 | |
| MONTES, DIANA | | 2020 FLORAL CT | | | MODESTO | CA | 95356 | |
| MONTES, FERNANDO | | 1648 PLAZA DEL AMO | | | TORRANCE | CA | 90501 | |
| MONTES, GABRIEL | | 18081 MIDWAY RD | | | DALLAS | TX | 75287 | |
| MONTES, GUSTAVO | | 81536 SAN NIGEL AVE | | | INDIO | CA | 92201 | |
| MONTES, JAIRO | | 713 TRANCAS STREET | | | NAPA | CA | 94558 | |
| MONTES, JESUS | | 14800 CHADRON AVE | APT. 16 | | GARDENA | CA | 90249 | |
| MONTES, JUAN | | 14800 CHADRON AVE | APT# 1 | | GARDENA | CA | 90249 | |
| MONTES, LIZANDRA | | 925 WEYBURN PL # 131 | | | LOS ANGELES | CA | 90024 | |
| MONTES, MARCO | | 40 SAN CARLOS WAY | | | NOVATO | CA | 94945 | |
| MONTES, MAURO | | 213 LUX AVE. | | | S. SAN FRANCISCO | CA | 94080 | |
| MONTES, VICTOR | | 21724 S. WESTERN AVE. | APT 28 | | TORRANCE | CA | 90501 | |
| MONTES-HERNANDEZ, ANGEL | | 1410 STEINBECK DRIVE | | | RALEIGH | NC | 27609 | |
| MONTESORI CENTER SCHOOL AT SANTA BARBARA | | 401 N. FAIRVIEW #1 | | | GOLETA | CA | 93117 | |
| MONTESSORI CENTER SCHOOL | | 401 N. FAIRVIEW AVENUE | | | SANTA BARBARA | CA | 93117 | |
| MONTESSORI SCHOOL | | 324 NORTH OAK PARK AVE | | | OAK PARK | IL | 60302 | |
| MONTESSORI SCHOOL OF RALEIGH | | 7005 LEADMINE ROAD | | | RALEIGH | NC | 27615 | |
| MONTEZ, CATHY | | 20379 W. COUNTRY CLUB DRIVE | APT # 1834 | | AVENTURA | FL | 33180 | |
| MONTEZA, JOHN | | 490 N. IDAHO STREET | APT# 105 | | SAN MATEO | CA | 94401 | |
| MONTGOMERY COUNTY | | P.O. BOX 10549 | | | ROCKVILLE | MD | 20849 | |
| MONTGOMERY COUNTY CHAMBER OF COMMERCE | | 51 MONROE STREET | SUITE 1800 | | ROCKVILLE | MD | 20850 | |
| MONTGOMERY EXECUTIVE DELI | EDWARD JABBOUR | 3665 KEARNY VILLA RD. | | | SAN DIEGO | CA | 92123 | |
| MONTGOMERY INSURANCE | | P.O. BOX 2051 | | | KEENE | NH | 03431-7051 | |
| MONTGOMERY, CHRISTINE | | 1020 KING STREET | | | SANTA ROSA | CA | 95404 | |
| MONTGOMERY, CHRISTOPHER | | 4326 LAWNDALE AVE | | | LYONS | IL | 60534 | |
| MONTGOMERY, DENNIS | | 8117 SAN MATEO STREET | | | NORTH LAS VEGAS | NV | 89085 | |
| MONTGOMERY, HARRY | | 1020 KING STREET | APT 2 | | SANTA ROSA | CA | 95404 | |
| MONTGOMERY, JEFFREY | | 212 RIDGEWAY | | | SANTA ROSA | CA | 95401 | |
| MONTIEL, GENARO | | 225 LUX AVE | | | S SAN FRANCISCO | CA | 94080 | |
| MONTIEL, JOSE | | 97 BISSELL WAY | | | RICHMOND | CA | 94801 | |
| MONTIEL, MANUEL | | 2309 SPRING FOREST R | | | RALEIGH | NC | 27615 | |
| MONTIEL, OCTAVIO | | 717 LINDEN AVE. | APT 3 | | S. SAN FRANCISCO | CA | 94080 | |
| MONTIS LA CASA VIEJA | | 1 W RIO SALADO PKWY | | | TEMPE | AZ | 85281 | |
| MONTOYA, AARON | | 303 ATCHISON STREET | | | GARNER | NC | 27529 | |
| MONTOYA, BEXI | | 1407 ROLEEN DRIVE | | | VALLEJO | CA | 94589 | |
| MONTOYA, CHRISTIAN | | 4051 39TH STRRET # 126 | | | SAN DIEGO | CA | 92105 | |
| MONTOYA, CHRISTIAN | | 412 CLEVELAND AVENUE | | | HARRISON | NJ | 07029 | |
| MONTOYA, EDGAR | | 4051 39TH STREET #126 | | | SAN DIEGO | CA | 92105 | |
| MONTOYA, ERIC | | 2271 CAMINO DE LAS PALMAS | | | LEMON GROVE | CA | 91945 | |
| MONTOYA, HECTOR | | 303 HARRISON GARDENS | | | HARRISON | NJ | 07029 | |
| MONTOYA, LEONARDO | | 5406 6TH AVE | | | COUNTRYSIDE | IL | 60525 | |
| MONTOYA-LOPEZ, GERMAN | | 305 FLORIDA AVE APT | | | HERNDON | VA | 20170 | |
| MONTOYA-SEGURA, VICTOR | | 430 N 2ND STREET | FLOOR # 3 | | EAST NEWARK | NJ | 07029 | |
| MONTROSE CHURCH | | 2409 FLORENCITA AVE | | | MONTROSE | CA | 91020 | |
| MONTROSE, MARK D | | 1473 NE 53 STREET | | | FORT LAUDERDALE | FL | 33334 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 576 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MONZON, ADELIO L. | | 3857 BEECH DOWN DRIV | | | CHANTILLY | VA | 20151 | |
| MONZON, DONALD | | 309 3/4 ELM AVE | | | INGLEWOOD | CA | 90301 | |
| MONZON, NOE | | 320 S. MANHATTAN PL | 402 | | LOS ANGELES | CA | 90020 | |
| MONZON, NOE | | 320 S. MANHATTAN PL | APT 402 | | LOS ANGELES | CA | 90020 | |
| MOODIE, ANTHONY | | 208 BEACHCOMBER DR. EAST | | | ROCKLIN | CA | 95677 | |
| MOODY, WARREN K | | 1250 N.W 29TH AVENUE | | | FT. LAUDERDALE | FL | 33311 | |
| MOODYS INVESTOR SERVICE | | PO BOX 102597 | | | ATLANTA | GA | 30368-0597 | |
| MOON CONCEPTS, LLC | | 3870 VALLEY CENTRE DRIVE | #301 | | SAN DIEGO | CA | 92130 | |
| MOON DANCE CATERING-OC | | 425 1/2 1ST STREET | | | LONG BEACH | CA | 90802 | |
| MOON DANCE EVENTS | | 4453 VINTON AVE. | | | CULVER CITY | CA | 90232 | |
| MOON MAN PRODUCTION | | 2600 COLORADO AVE | | | SANTA MONICA | CA | 90404 | |
| MOON VALLEY COUNTRY CLUB | | 151 WEST MOON VALLEY DRIVE | | | PHOENIX | AZ | 85023 | |
| MOONEY, MARC | | 742 COMMERCIAL STREET | APT 5 | | SAN FRANCISCO | CA | 94108 | |
| MOONLIGHT CATERING | | 1604 BUCKINGHAM ROAD | | | LOS ANGELES | CA | 90019 | |
| MOONLIGHT HOME THEATER INSTALLATION | | 1345 WOODLOW COURT | | | WESTLAKE VILLAGE | CA | 91361 | |
| MOONLIGHT ILLUMINATION CO. | | 9031 E. SLAUSON AVENUE | | | PICO RIVERA | CA | 90660 | |
| MOONS AUTO & TRUCK SERVICE | | 6981 MABLETON PARKWAY | | | MABLETON | GA | 30126 | |
| MOONSHINE HILL | | 5456 OLD HWY 96 | | | FRANKLIN | TN | 37064 | |
| MOONSHINE LIGHTING, INC. | | 2635 UNION AVE. EXT. | | | MEMPHIS | TN | 38112 | |
| MOORE COUNTY HOMEBUILDERS ASSO | | 10022 HIGHWAY 211 EAST | | | ABERDEEN | NC | 28315 | |
| MOORE DISPOSAL INC. | | 1720 REGAL ROW STE 126 | | | DALLAS | TX | 75235-2205 | |
| MOORE, ANDREIUS | | 7870 KENWICK WAY | APT 201 | | MEMPHIS | TN | 38119 | |
| MOORE, BENJAMIN | | 1404 NORTH KING CHARLES ROAD | | | RALEIGH | NC | 27610 | |
| MOORE, CHARLES | | 1 PINTAIL DRIVE | | | BLOOMINGDALE | GA | 31302 | |
| MOORE, CHRISTOPHER | | 10847 GAMBRIL DRIVE | | | MANASSAS | VA | 20109 | |
| MOORE, CLAYTON & COMPANY | | 21355 PACIFIC COAST HWY | SUITE # 101 GROUND FLOOR | | MALIBU | CA | 90265 | |
| MOORE, DEVA | | 718 DEERFIELD DRIVE | | | AMERICAN CANYON | CA | 94503 | |
| MOORE, EDWARD | | 13708 LYNHURST DR. | | | DAVE CITY | VA | 22193 | |
| MOORE, GARY | | 361 CATOR AVENUE | | | JERSEY CITY | NJ | 07305 | |
| MOORE, JOHN | | 10847 GAMBRIL DRIVE | # 14 | | MANASSAS | VA | 20109 | |
| MOORE, JORDAN | | 1515 E SAHUARO DR | | | PHOENIX | AZ | 85310 | |
| MOORE, KYLE | | 9081 PENTICTON WAY | | | SAN DIEGO | CA | 92126 | |
| MOORE, LINDA | | 277 LARGO DRIVE | | | NASHVILLE | TN | 37211 | |
| MOORE, MICHAEL | | 766 BROADWAY AVE | | | NEWARK | NJ | 07104 | |
| MOORE, SAMUEL | | 943 RYAN CR | | | DALLAS | TX | 75224 | |
| MOORE, THOMAS | | 1700 BOARDMAN AVE | | | WEST PALM BEACH | FL | 33407 | |
| MOORE, VICTOR | | 609 CONVEXA CT | | | WENDELL | NC | 27591 | |
| MOORE, WARREN | | 5865 CHATHAM LANE | | | THE COLONY | TX | 75056 | |
| MOORER, ANTONIO | | 1618 N.W. 3RD LANE | | | BOYNTON BEACH | FL | 33435 | |
| MOOSEHEART CHILD CITY & SCHOOL | | 155 S. INTERNATIONAL DR. | | | MOOSEHEART | IL | 60539 | |
| MORA, ANTONIO | | 5308 CARLIN ST | | | LOS ANGELES | CA | 90016 | |
| MORA, BERENICE | | 422 NADINA AVENUE | | | MILLBRAE | CA | 94030 | |
| MORA, LUCAS | | 2321 S. HAMLIN | | | CHICAGO | IL | 60623 | |
| MORA, VICTOR MANUEL | | 216 6TH AVE. | | | S. SAN FRANCISCO | CA | 94080 | |
| MORAD FAKHRAI | | 1003 GREENWOOD DRIVE | | | MENLO PARK | CA | 94025 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MORADO-ESPINOZA, ALMA | | 4803 S. ADA ST. | | | CHICAGO | IL | 60609 | |
| MORALE ENTERTAINMENT | | | | | SAN DIEGO | CA | 92121 | |
| MORALE ENTERTAINMENT | | 2280 OLD ORCHARD DRIVE | | | MARIETTA | GA | 30068 | |
| MORALES CABRERA, JUAN | | 1424 BROWAY | SPC 20 | | CHULA VISTA | CA | 91911-4065 | |
| MORALES CHAVEZ, ZADOC | | 7110 MIDDLETON | | | HUNTINGTON PARK | CA | 90255 | |
| MORALES GARCIA, EDMANUEL | | 282 E DAISY CIRCLE | | | ROMEOVILLE | IL | 60446 | |
| MORALES GARCIA, JOSE | | 282 E DAISY CIRCLE | | | ROMEOVILLE | IL | 60446 | |
| MORALES JR., GUSTAVO | | 128 WEST 77TH STREET | | | LOS ANGELES | CA | 90003 | |
| MORALES RAMIREZ, MARTIN | | 2332 S 61ST CT | | | CICERO | IL | 60402 | |
| MORALES STEAK HOUSE-ESL | | 189 THE GROVE DRIVE, H-10 | | | LOS ANGELES | CA | 90036 | |
| MORALES VASQUEZ, SANTOS | | 1021 W 42ND PLACE #5 | | | LOS ANGELES | CA | 90037 | |
| MORALES, ABEL | | 3219 W. 64TH ST. | | | CHICAGO | IL | 60629 | |
| MORALES, ALMA | | 9101 VALCANO RD | SP #31 | | ALBUQUERQUE | NM | 87121 | |
| MORALES, ANGELA | | 3931 JOSEPHINE STREE | | | LYNWOOD | CA | 90262 | |
| MORALES, ANTHONY | | 115 E OCCIDENTAL ST | | | SANTA ANA | CA | 92707 | |
| MORALES, ANTONIO | | 1722 W. HIDALGO AVE | | | PHOENIX | AZ | 85091 | |
| MORALES, ANTONIO | | 2044 W ROESER | | | PHOENIX | AZ | 85041 | |
| MORALES, CARLOS | | 1728 W. 59TH ST | | | LOS ANGELES | CA | 90047 | |
| MORALES, DANIEL | | 2445 GUNDERSON AVE. | | | BERWYN | IL | 60402 | |
| MORALES, DENISE | | 69603 HEATHER WAY | | | RANCHO MIRAGE | CA | 92270 | |
| MORALES, DESIREE | | 2211 W SUNSET SURPRISE CT. | | | TUCSON | AZ | 85742 | |
| MORALES, ELIAS | | 202 TAPESTRY LANE | #1302 | | AMERICAN CANYON | CA | 94503 | |
| MORALES, FAUSTO | | 1796 PLAZA DEL AMO A | | | TORRANCE | CA | 90501 | |
| MORALES, FERNANDO | | 148 FLANDERS BLVD | | | RIVERHEAD | NY | 11901 | |
| MORALES, FRANCISCO | | 9620 57TH ST. | | | COUNTRYSIDE | IL | 60525 | |
| MORALES, FRANKS | | 22935 ADELPHI TERR | | | STERLING | VA | 20166 | |
| MORALES, HUGO | | 2425 GATEWOOD ST #3 | | | LOS ANGELES | CA | 90031 | |
| MORALES, JACINTO | | 1001 PINTAIL DRIVE | | | SUISUN CITY | CA | 94585 | |
| MORALES, JASMIN | | 509 SW 2ND COURT APT | | | POMPANO BEACH | FL | 33060 | |
| MORALES, JENNIFER | | 1332 SILVERADO DR | | | MODESTO | CA | 95356 | |
| MORALES, JONATHAN | | 920 LOUISIANA BL SE | APT 1 | | ALBUQUERQUE | NM | 87108 | |
| MORALES, JORGE | | 1610 DALLAS ST | | | MODESTO | CA | 95358 | |
| MORALES, JOSUE | | 1001 PINTAIL DRIVE | | | SUISUN CITY | CA | 94585 | |
| MORALES, JUAN | | 6236 TIGLESI DR. | | | CHARLOTTE | NC | 28210 | |
| MORALES, KIANA | | 1329 CLEVENGER DR. | | | MODESTO | CA | 95356 | |
| MORALES, LETICIA | | 2525 PLAYERS COURT | APT 1106 | | DALLAS | TX | 75287 | |
| MORALES, LUIS | | 1001 PINTAL DRIVE | | | SUISUN CITY | CA | 94585 | |
| MORALES, LUIS | | 3723 S. 52ND CT | | | CICERO | IL | 60804 | |
| MORALES, MARI | | 609 HAVEN DRIVE | | | MARIETTA | GA | 30008 | |
| MORALES, MARIA | | 1841 S. 57TH CT. | | | CICERO | IL | 60804 | |
| MORALES, MARIA | | 3841 ESTRELLA AVE | | | SAN DIEGO | CA | 92105 | |
| MORALES, MARIO | | 231 DWIGHT WAY | | | VALLEJO | CA | 94589 | |
| MORALES, MARIO | | 3231 RIGGELAND AVE | | | BERWYN | IL | 60402 | |
| MORALES, MAURA | | P.O.BOX 5291 | | | SAN DIEGO | CA | 92165 | |
| MORALES, MELITON | | 279 HUNTINGTON AVE. | APT #4 | | SAN BRUNO | CA | 94066 | |
| MORALES, MELVIN | | 1204 S NORMANDIE AVENUE | | | LOS ANGELES | CA | 90006 | |
| MORALES, MERCED | | 4543 S. KOMENSKY | | | CHICAGO | IL | 60632 | |
| MORALES, OSVALDO | | 550 CENTRAL AVE. | | | BUELLTON | CA | 93427 | |
| MORALES, PRISILIA | | 2504 S. 61ST CT. | | | CICERO | IL | 60804 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 578 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MORALES, RAMON | | P.O.BOX 5291 | | | SAN DIEGO | CA | 92165 | |
| MORALES, SIMON | | 401 WESTACRE ROAD | | | W. SACRAMENTO | CA | 95691 | |
| MORALES, SUHEIDY | | 2089 HOMER AVENUE | | | BRONX | NY | 10473 | |
| MORALES, VINCENT | | 1332 SILVERADO DR | | | MODESTO | CA | 95356 | |
| MORALES, WILFIDO | | 5415 SMILEY DR. | #1 | | LOS ANGELES | CA | 90016 | |
| MORALES, YANETH | | 1722 S. REDONDO BLVD. | | | LOS ANGELES | CA | 90019 | |
| MORALES, YOLANDA | | 7424 MOHAWK | | | DALLAS | TX | 75235 | |
| MORALES-FERNANDEZ, KERVIN | | 7234 NATHAN CT | | | MANASSAS | VA | 20109 | |
| MORAN & SONS LUMBER CO. - TR | | P.O. BOX 19008 | | | PHOENIX | AZ | 85005 | |
| MORAN, JAVIER | | 645 E. KAMALA STREET | | | OXNARD | CA | 93033 | |
| MORAN, PABLO | | 110 CABBEL DR. | | | MANASSAS PARK | VA | 20111 | |
| MORAN-KUFFO, JOSE | | 2012 RICE PLANTERS | | | CHARLOTTE | NC | 28273 | |
| MORANS RESTAURANT | | 146 10TH AVENUE | | | NEW YORK | NY | 10011 | |
| MORANTE, LUCIA | | 12391 STIMSON STREET | | | GARDEN GROVE | CA | 92640 | |
| MORBID INDUSTRIES, INC. | | 100 BARBER AVE. | UNIT F | | WORCESTER | MA | 01606 | |
| MORCOS, MAGDE | | 21915 MUIRFIELD CIRCLE | # 103 | | STERLING | VA | 20164 | |
| MORDAN, CARLOS | | 680 FINTON AVE | | | BRONX | NY | 10455 | |
| MORE THAN A GIFT | | 2315 LYRIC AVE. | | | LOS ANGELES | CA | 90027 | |
| MORE THAN A MOUTHFUL | BILLY RAY | 134 TAHQUITZ CANYON WAY | | | PALM SPRINGS | CA | 92262 | |
| MOREHOUSE SCHOOL OF MEDICINE | STAFF EMPLOYEE COUNCIL | 720 WESTVIEW DR | | | ATLANTA | GA | 30310 | |
| MOREIRA, LUIS | | 1523 LURTING AVE | | | BRONX | NY | 10461 | |
| MOREJON, ROUDEL | | 3423 TACONIC DR. | | | WEST PALM BEACH | FL | 33406 | |
| MORELAND-MERROW | | 3567 SYLVESTER DRIVE | PO BOX 968 | | MOULTRIC | GA | 31776 | |
| MORENCY, RODNEY | | 8793 SW 11TH STREET | | | BOCA RATON | FL | 33433 | |
| MORENO CASIQUE, JESUS | | 1166 1/2 EXPOSITION BLVD | | | LOS ANGELES | CA | 90007 | |
| MORENO JR, GUILLERMO | | 6124 S. AUSTIN AVE | | | CHICAGO | IL | 60638 | |
| MORENO LOPEZ SR., JOAQUIN | | 2062 S PACIFIC AVE | | | SANTA ANA | CA | 92704 | |
| MORENO LOPEZ, JOAQUIN | | 2062 S PACIFIC AVE | | | SANTA ANA | CA | 92704 | |
| MORENO MONTOYA, ADAN | | 1129 WILLOW TREE DR | | | LAS VEGAS | NV | 89112 | |
| MORENO ROMO, LUIS | | 744 E. DESERT DR. N | | | PHOENIX | AZ | 85042 | |
| MORENO SUPPLY INC. | | P.O. BOX 803406 | | | DALLAS | TX | 75380 | |
| MORENO, ANTHONY | | 2001 W JEFFERSON ST | | | PHOENIX | AZ | 85009 | |
| MORENO, BALTAZAR | | 107 EDISON AVE | | | S SAN FRANCISCO | CA | 94080 | |
| MORENO, BASILIO | | 2229 SHERIDAN | | | DALLAS | TX | 75235 | |
| MORENO, COLUMBA | | 321 41ST STREET | APT # 1 | | UNION CITY | NJ | 07087 | |
| MORENO, DAGOBERTO | | 934 1/2 E 67TH ST | | | INGLEWOOD | CA | 90302 | |
| MORENO, DELFINO | | 2130 HARDING AVE | | | NAPA | CA | 94559 | |
| MORENO, DELFINO | | 3525 SAN JOSE STREET | | | FAIRFIELD | CA | 94533 | |
| MORENO, DIANA | | 1304 N MCDIVITT | | | COMPTON | CA | 90221 | |
| MORENO, FLORENTINA | | 2229 SHERIDAN | | | DALLAS | TX | 75235 | |
| MORENO, GERARDO | | 12111 ZEUS AVE. | | | NORWALK | CA | 90650 | |
| MORENO, HENRY | | 1533 NEWHILL ST | | | SAN FRANCISCO | CA | 94134 | |
| MORENO, JESUS | | 632 ROMEO AVE. | | | MODESTO | CA | 95351 | |
| MORENO, JOSE | | 15192 MARTY DR. | # 1 | | GLEN ELLEN | CA | 95442 | |
| MORENO, JOSE | | 1712 GRANT ST. | | | CALISTOGA | CA | 94515 | |
| MORENO, JOSE | | 2774 FASHION AV | | | LONG BEACH | CA | 90810 | |
| MORENO, JOSE | | 6030 W. HOLLYHOCK DRIVE | | | PHOENIX | AZ | 85033 | |
| MORENO, JOSE | | 801 S. LYON | H9 | | SANTA ANA | CA | 92705 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 579 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MORENO, JUAN | | 3128 W. PLEASANT LAN | | | PHOENIX | AZ | 85041 | |
| MORENO, JUAN | | 333 EL VISTA AV | | | MODESTO | CA | 95351 | |
| MORENO, JUAN | | 3804 LORCHE CT | | | MODESTO | CA | 95356 | |
| MORENO, JUAN | | 7932 NEWLAND AVENUE | | | BURBANK | IL | 60459 | |
| MORENO, MARIA | | 2722 S CLOVERDALE AVE | APT 3 | | LOS ANGELES | CA | 90016 | |
| MORENO, RAFAEL | | 13505 LEE JACKSON MEMORIAL HWY | | | CHANTILLY | VA | 20151 | |
| MORENO, REYNA | | 143 PRISCILLA AVE | | | RIVERHEAD | NY | 11901 | |
| MORENO, SAUL | | 5930 BROOKEFIELD POI | | | CHARLOTTE | NC | 28216 | |
| MORENO, THOMAS | | 800 GATEWAY DRIVE | | | VALLEJO | CA | 94589 | |
| MORENO, WILLIAM | | 633 MCKINLEY AVE | | | TOMS RIVER | NJ | 08753 | |
| MORGAN CREEK GOLF CLUB | | 8787 MORGAN CREEK LANE | | | ROSEVILLE | CA | 95747 | |
| MORGAN EVENTS | | 2565 3RD ST. | SUITE 220 | | SAN FRANCISCO | CA | 94115 | |
| MORGAN EVENTS | | 2565 THIRD ST. | SUITE 220 | | SAN FRANCISCO | CA | 94107 | |
| MORGAN FABRICS CORPORATION | | 4265 EXCHANGE AVE | | | LOS ANGELES | CA | 90058 | |
| MORGAN FABRICS CORPORATION-ESL | | P O BOX 58523 | | | LOS ANGELES | CA | 90058-0523 | |
| MORGAN MORTON | | 1100 SACRAMENTO ST. | | | SAN FRANCISCO | CA | 94108 | |
| MORGAN SANJAR | | 6 MAVERICK LANE | | | ROLLING HILLS ESTATE | CA | 90274 | |
| MORGAN WAGGONER | | 528 W. VALERIO | | | SANTA BARBARA | CA | 93101 | |
| MORGAN, CARA | | 1307 RIO RANCHO BL | APT B | | RIO RANCHO | NM | 87124 | |
| MORGAN, MANDELA | | 1901 N.W. 14TH AVE | | | FORT LAUDERDALE | FL | 33311 | |
| MORGAN, THOMAS | | 2208 FOX AVE | | | NASHVILLE | TN | 37210 | |
| MORGAN, WILLIS | | 255 REGENT ST. | | | GLEN ELLYN | IL | 60137 | |
| MORGEN HOFFMAN EVENTS | | 5510 OWENSMOUTH AVE | #307 | | WOODLAND HILLS | CA | 91367 | |
| MORGEN K. HOFFMAN | | 550 OWENSMOUTH #307 | | | WOODLAND HILLS | CA | 91367 | |
| MORI, DANIEL | | 709 GINGER WAY | | | MODESTO | CA | 95356 | |
| MORI, MICHAEL | | 2220 CANADIAN CIR | | | MODESTO | CA | 95356 | |
| MORICHES BAY CLEANING | | P.O. BOX 314 | | | MORICHES | NY | 11955 | |
| MORIMOTO NAPA | | 610 MAIN ST | | | NAPA | CA | 94559 | |
| MORLEY COMPANIES, INC | | ONE MORLEY PLAZA | | | SAGINAW | MI | 48603 | |
| MORNING, LEON | | 9010 S. 1ST STREET | | | PHOENIX | AZ | 85042 | |
| MORNINGSTAR PRODUCTIONS | | 41145 GOLDEN GATE CIRCLE | | | MURRIETA | CA | 92562 | |
| MOROCH | LUIS H RUIZ | 500 MARQUETTE AVE NW | | | ALBUQUERQUE | NM | 87102 | |
| MOROCO INVESTMENT PARTNERS, IV LLC | DBA MEMPHIS INTERNATIONAL RACEWAY | 5500 VICTORY LANE | | | MILLINGTON | TN | 38053 | |
| MORONES, ANDREW | | 820 DUCK POND DR | | | GRAND PRAIRIE | TX | 75052 | |
| MOROSO INVESTMENT PARTNERS, IV LLC | DBA MEMPHIS INTERNATIONAL RACEWAY | 5500 VICTORY LANE | | | MILLINGTON | TN | 38053 | |
| MORRELL CATERERS | | 200 SOUTHWOODS RD | | | WOODBURY | NY | 11797 | |
| MORRILL, KAREN | | 9520 HAMPTON DR. #17 | | | HIGHLAND | IN | 46322 | |
| MORRINE ROBEY | | 2601 ELM AVENUE | | | MANHATTAN BEACH | CA | 90266 | |
| MORRIS & ECKELS | | P.O. BOX 671257 | | | MARIETTA | GA | 30066-0138 | |
| MORRIS COMMUNICATIONS | | P.O. BOX 1486 | | | AUGUSTA | GA | 30903-1486 | |
| Morris James LLP | | 500 Delaware Avenue, Suite 1500 | | | Wilmington | DE | 19801-1494 | |
| MORRIS MULIFAI | | 660 FERGUS STREET | | | SAN DIEGO | CA | 92114 | |
| Morris Publishing Group LLC | | P.O. Box 1486 | | | Augusta | GA | 30903 | |
| MORRIS PUKU | | 4623 MCHENRY AVENUE | | | MODESTO | CA | 95356 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 580 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MORRIS SESIGN | | 4944 MAYTIME LANE | | | CULVER CITY | CA | 90230 | |
| MORRIS WIRELESS | | P.O. BOX 17069 | | | GREENVILLE | SC | 29606-8069 | |
| MORRIS, IESHA | | 4303 ELM AVE | #203 | | LONG BEACH | CA | 90807 | |
| MORRIS,TRACY | | 407 CROMPTON ROAD | | | WAYNESBORO | VA | 22980 | |
| MORRISON & FOERSTER LLP | | P.O. BOX 60000 | | | SAN FRANCISCO | CA | 94160 | |
| MORRISON FOOD SVC | REHAB. INST. OF CHICAGO | 345 EAST SUPERIOR STREET | | | CHICAGO | IL | 60611 | |
| MORRISON FOOD SVC/NW LAKE FORE | | 660 N WESTMORELAND ROAD | | | LAKE FOREST | IL | 60045 | |
| MORRISON MANAGEMENT | | 2905 W. WARNER | | | CHANDLER | AZ | 85224 | |
| MORRISON MANAGEMENT SPECIALISTS, INC. | | PO BOX 724 | | | NORCROSS | GA | 30091 | |
| MORRISON THOMASVILLE CENTER | | 207 OLD LEXINGTON RD | | | THOMASVILLE | NC | 27360 | |
| MORRISON, DARIN | | 2109 SWIMMING HOLE CIR | | | RALEIGH | NC | 27610-5377 | |
| MORRISON, KAI | | 491 CRESCENT ST. | APT 101 | | OAKLAND | CA | 94610 | |
| MORRISON, PRINCE | | 2349 HAMLET CIRCLE | | | LAKELAND | FL | 33810 | |
| MORRISON@SOUTHERN REGIONAL | | 11 UPPER RIVERDALE RD | | | RIVERDALE | GA | 30274 | |
| MORRISSON MANAGEMENTSPECIALISTS, INC | | P.O. BOX37184 | | | CHARLOTTE | NC | 28237-7184 | |
| MORSEKODE | | 7900 INTERNATIONAL DRIVE | SUITE 140 | | MINNEAPOLIS | MN | 55425 | |
| MORTON ATBOTERUM | | 4100 IL RT 53 | | | LISLE | IL | 60532 | |
| MORTON COLLEGE | | 3801 S CENTRAL AVE | ATTN ACCOUNTS PAYABLE | | CICERO | IL | 60804 | |
| MORTON EQUIPMENT & SUPPLY CO, INC | | 7079 MISSION GORGE ROAD | SUITE A | | SAN DIEGO | CA | 92120 | |
| MORTON HIGH SCHOOL | | 2423 S. AUSTIN BLVD | | | CICERO | IL | 60650 | |
| MORTON SALT -OC | | P.O. BOX 100020 | | | PASADENA | CA | 91189-0020 | |
| MORTON SALT-ESL | | P.O. BOX 100020 | | | PASADENA | CA | 91189-0020 | |
| MORTON, JESSICA | | 1130 NEWPORT AVE APT 109 | | | LONG BEACH | CA | 90804 | |
| MORTONPLUMBING INC. | | 2502 EUGENIA AVE | | | NASHVILLE | TN | 37211 | |
| MORTONS OF CHICAGO | | 285 J STREET | CORNER OF THIRD & J | | SAN DIEGO | CA | 92101 | |
| MORTONS OF CHICAGO | | 325 N. LASALLE DRIVE | SUITE 500 | | CHICAGO | IL | 60610-4978 | |
| MORTONS OF CHICAGO STEAKHOUSE | | 15233 N. KIERLAND BLVD | | | SCOTTSDALE | AZ | 85254 | |
| MORTONS OF CHICAGO/ NAPERVILLE | | 1751 FREEDOM DRIVE | | | NAPERVILLE | IL | 60563 | |
| MORTONS OF NORTHBROOK | ATTN DIANE MARKUS | 699 SKOKIE BLVD | | | NORTHBROOK | IL | 60062 | |
| MORTONS RESTAURANT | | 8764 MELROSE AVE | | | LOS ANGELES | CA | 90069 | |
| MORTONS STEAKHOUSE | | 177 PARK AVE | SUITE 100 | | SAN JOSE | CA | 95113 | |
| MORTONS STEAKHOUSE OF PHX | ATTN MIKE COLLELUORI | 2501 CAMELBACK | SUITE 1 | | PHOENIX | AZ | 85016 | |
| MOSAIC EVENT MANAGEMENT | | 480 2ND STREET #302 | | | SAN FRANCISCO | CA | 94107 | |
| MOSAIC EVENT MANAGEMENT | | 67 HAIGHT ST | | | SAN FRANCISCO | CA | 94102 | |
| MOSAIC EVENT MANAGMENT | | 67 HAIGHT ST. | | | SAN FRANCISCO | CA | 94102 | |
| MOSBY WINERY & VEGA VIN | | PO BOX 1849 | | | BUELLTON | CA | 93427 | |
| MOSCAIDA, MARGARITO | | 6416 KING AVE. | | | BELL | CA | 90201 | |
| MOSEBACH MANUFACTURING | | 1417 MCLAUGHLIN RUN ROAD | | | PITTSBURG | PA | 15241 | |
| MOSS CA, INC. | | 8444 MELROSE AVE | | | LOS ANGELES | CA | 90069 | |
| MOSS COVERED GUMBO BARN LLC. | | 15960 HIGHLAND RD | | | BATON ROUGE | LO | 70810 | |
| MOSS ROOM | | 55 CONCOURSE DRIVE | | | SAN FRANCISCO | CA | 94118 | |
| MOSS-ADAMS LLP | | 11766 WILSHIRE BLVD | SUITE 900 | | LOS ANGELES | CA | 90025 | |
| MOSSER PLUMBING INC | | 8509 STELLER DRIVE | | | CULVER CITY | CA | 90232 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOSSLER, DEASY & DOE | | 345 N. MAPLE DR. STE.105 | | | BEVERLY HILLS | CA | 90210 | |
| MOSSO, CATALINA | | 2701 NW 1ST | APT 4 | | POMPANO BEACH | FL | 33069 | |
| MOTA, CARLOS | | 544 POPLAR AVE | | | SAN BRUNO | CA | 94066 | |
| MOTA, CESAR | | 1481 BEACON AVE. | APT. # 5 | | SAN MATEO | CA | 94401 | |
| MOTA, OMAR | | 23 WILMS AVE | | | S. SAN FRANCISCO | CA | 94080 | |
| MOTA, ROMAN | | 1224 NORTON ST | | | SAN MATEO | CA | 94401 | |
| MOTEL 6 | | P.O. BOX 846175 | | | DALLAS | TX | 75284-2173 | |
| Motel 6/Studio 6 | G6 Hospitality | 4001 International Parkway | | | Carrollton | TX | 75007 | |
| MOTHERS AND MORE | | 2015 WEST MANCHESTER RD | DUPAGE COUNTY FAIR GROUNDS | | WHEATON | IL | 60189 | |
| MOTION IMAGING INC. | | 975 MAIN ST | | | FARMINGDALE | NY | 11735 | |
| Motion Industries | | PO Box 1477 | | | Birmingham | AL | 35201-1477 | |
| MOTION INDUSTRIES, INC | | P.O. BOX 98412 | | | CHICAGO | IL | 60693 | |
| MOTION PACIFIC GROUP | | 25852 MCBEAN PKWY #805 | | | SANTA CLARITA | CA | 91355-3705 | |
| MOTION THEORY INC | | 4235 REDWOOD AVE | | | LOS ANGELES | CA | 90066 | |
| MOTIVE ENERGY | | 13700 MILROY PLACE | | | SANTA FE SPRINGS | CA | 90670 | |
| MOTOR CARGO | | P.O. BOX 79755 | | | BALTIMORE | MD | 21279-0755 | |
| MOTOR CARGO - TR | | PO BOX 2351 | | | SALT LAKE CITY | UT | 84110 | |
| MOTOR CARGO-OC | | P.O. BOX 2351 | | | SALT LAKE CITY | UT | 84110 | |
| MOTOR VEHICLE DIVISION | | 4005 N 51ST AVE. | | | PHOENIX | AZ | 85031-2688 | |
| MOTORINO, MARCO | | 12 20 DIX ST | | | SAN MATEO | CA | 94401 | |
| MOTOROLA | | 13108 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| MOTOROLA | | P.O. BOX 100184 | | | PASADENA | CA | 91189-0184 | |
| MOTOROLA FOOD WORKS/SCHAUMBURG | | 1301 E ALGONQUIN ROAD | ATTN PATTI WALSH (DOCK CLOSES 3 30) | | SCHAUMBURG | IL | 60196 | |
| MOTORSPORT AUTHENTICS | | 6301 PERFORMANCE DR | | | CONCORD | NC | 28027 | |
| MOTORSPORTS AUTHENTIC | | 6301 PERFORMACE DR SW | | | CONCORD | NC | 28027 | |
| MOTORSPORTS INTERNATIONAL | | 12650 U.S. 12 | | | BROOKLYN | MI | 49230-9068 | |
| MOTOWN CENTER | | 607 SHELBY STREET | SUITE 550 | | DETROIT | MI | 48226 | |
| MOTT, MARCUS | | 4424 E BASELINE RD | APT 2162 | | PHOENIX | AZ | 85042 | |
| MOTTA, TAMALA | | 327 1ST STREET WEST | APT #1 | | SONOMA | CA | 95476 | |
| MOTTES, LORI | | 2422 GRAHAM AV #102 | | | REDONDO BEACH | CA | 90278 | |
| MOUA, JOSEPH | | 4630 LIPPI PARKWAY | | | SACRAMENTO | CA | 95823 | |
| MOULDENHAUER, RYAN | | 3001 HAHN DRIVE #434 | | | MODESTO | CA | 95350 | |
| MOULDS FAMILY VINEYARD | | 995 VINTAGE AVE #204 | | | ST. HELENA | CA | 94574 | |
| MOUNIRA KENAANI | | 2200 POST STREET | SUITE C-130 | | SAN FRANCISCO | CA | 94143 | |
| MOUNT CARMEL SCHOOL | | 530 HOT SPRINGS ROAD | | | SANTA BARBARA | CA | 93108 | |
| MOUNT ST. MARYS COLLEGE | LISA MELOU | 12001 CHALON ROAD | | | LOS ANGELES | CA | 90049 | |
| MOUNTAIN CONCIERGE EVENTS | | 8390 RIVER ROAD - BRIDGE 11 | PO BOX 775 | | TRUCKEE | CA | 96160 | |
| MOUNTAIN GATE COUNTRY CLUB | | 12445 MOUNTAIN GATE DRIVE | | | LOS ANGELES | CA | 90049 | |
| MOUNTAIN HIGH HOSIERY | | 675 GATEWAY CENTER DRIVE | | | SAN DIEGO | CA | 92102 | |
| MOUNTAIN LOGISTICS | | 2700 HOMESTEAD RD. | | | PARK CITY | UT | 84098 | |
| MOUNTAIN PARK COMMUNITY CHURCH | | 2408 E PECOS RD | | | PHOENIX | AZ | 85048 | |
| MOUNTAIN TERRACE | | 17285 SKYLIME BLVD | | | WOODSIDE | CA | 94062 | |
| MOUNTAIN VALLEY EXPRESS | | P.O. BOX 2569 | | | MANTECA | CA | 95336 | |
| MOUNTAIN VIEW COUNTRY CLUB | | 80375 POMELO | | | LA QUINTA | CA | 92253 | |
| MOUNTAIN VIEW PRESBYTERIAN | | 8050 E. MOUNTAIN VIEW | | | SCOTTSADLE | AZ | 85258 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 582 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOUNTAIN VIEW VILLAS HOME OWNE | | 69-700 GERALD FORD DRIVE | | | RANCHO MIRAGE | CA | 92270 | |
| MOUNTAIN VISTA MEDICAL CENTER | | 1301 S. CRIMSON RD | | | MESA | AZ | 85209 | |
| MOUNTAIN WEST MOTORS | | 325 CANDELARIA NE STE D | | | ALBUQUERQUE | NM | 87107 | |
| MOUNTAIN WOODS | | 28008 HARRISON PKWY | | | VALENCIA | CA | 91355 | |
| MOUNTAINEER MATERIALS HANDLING INC. | | 4782 VALLEY RD | | | BERKELEY SPRINGS | WV | 25411 | |
| MOUNTAINGATE COUNTRY CLUB | ATTN SHANNON HENDLER | 12445 MOUNTAINGATE DRIVE | | | LOS ANGELES | CA | 90049 | |
| MOUNTS, ELIZABETH | | 2431 BURGENER BLVD. | | | SAN DIEGO | CA | 92110 | |
| MOUSAW, CHRISTOPHER | | 2010 TULLY RD | | | MODESTO | CA | 95350 | |
| MOUSAW, DORI | | PO BOX 3631 | | | MODESTO | CA | 95352 | |
| MOUTH INC. | | 8383 WILSHIRE BLVD. | # 500 | | BEVERLY HILLS | CA | 90210 | |
| MOVE.COM | | 30700 RUSSEL RANCH RD. | | | WESTLAKE VILLAGE | CA | 91362 | |
| MOVEABLE CUBICLE | | 6404 FALLS OF NEUSE RD | STE 200 | | RALEIGH | NC | 27615 | |
| Moveable Cubicle, Inc | | 6404 Falls of Neuse Rd Ste 200 | | | Raleigh | NC | 27615 | |
| MOVERS SUPPLY HOUSE INC. | | 1476 E. 222 ST. | | | BRONX | NY | 10469 | |
| MOVIE FACTS | | 1870 BUSSE HWY | | | DES PLAINES | IL | 60016 | |
| MOVING PARTS | | 4111 W ALAMEDA AVE | | | BURBANK | CA | 91505 | |
| MOXIE PICTURES | | 1040 N. SYCAMORE | | | LOS ANGELES | CA | 90038 | |
| MOXIE, WILLIAM | | 2212 FUNSTON STREET | | | HOLLYWOOD | FL | 33020 | |
| MOXIE-EVENTS | | 9863 MESA RIM ROAD #208 | | | SAN DIEGO | CA | 92121 | |
| MOXY ATHLETIC EVENTS | | 1551 4TH AVE #605 | | | SAN DIEGO | CA | 92101 | |
| MOYA, IGNACIO | | 4337 PRESCOTT AVE | APT 2A | | LYONS | IL | 60534 | |
| MOYA, SERGIO | | 310 GIBRALTER ST | | | OXNARD | CA | 93030 | |
| MP Cargo LAX I LLC | Attn Jacob Citrin | c/o Cargo Ventures Delaware LLC | 2305 NW 107th Ave | Suite 107 | Miami | FL | 33172 | |
| MP CARGO LAX PROPERTY LLC | | 2815 W. EL SEGUNDO BLVB | | | HAWTHORNE | CA | 90250 | |
| MP CARGO LAX PROPERTY, LLC | C/O CARGO VENTURES DELAWARE LLC | 2305 NW 10TH AVENUE, SUITE 107 | | | MIAMI | FL | 33172 | |
| MP STAR | DBA SAFE STAFFING | MP STAR FINANCIAL | PO BOX 645005 | | CINCINNATI | OH | 45264-5005 | |
| MPA ARCHITECTS | | 3578 30TH STREET | | | SAN DIEGO | CA | 92104 | |
| MPACT DESIGN STUDIO | | 6705 N. W. 123RD STREET | | | OKLAHOMA CITY | OK | 73142 | |
| MPB CATERING INC. | MARY PAT BRANDMEYER | 2162 N. ROOSEVELT | | | ALTADENA | CA | 91001 | |
| MPCARGO LAX C/O MILLENNIUM | | 1790 BROADWAY-5FL | | | NEW YORK | NY | 10019 | |
| MPEMBELE, ANDREW | | 8156 BLANDSFORD DRIVE | | | MANASSAS | VA | 20111 | |
| MPI | | 3030 LBJ Fwy #1700 | | | Dallas | TX | 75234-2759 | |
| MPI | | P.O. BOX 650112 | | | DALLAS | TX | 75265-0112 | |
| MPI | DALLAS LOCK BOX | P.O. BOX 842439 | | | DALLAS | TX | 75284 | |
| MPISCC | | 275 E. HILLCREST DRIVE | SUITE 215 | | THOUSAND OAKS | CA | 91360 | |
| MPOWER COMMUNICATIONS | JONIE | PO BOX 60767 | | | LOS ANGELES | CA | 90060-0767 | |
| MPPA | | PO BOX 580611 | | | MODESTO | CA | 95354 | |
| MR & MRS BAKER | | 220 S. VALLEY STREET | | | TOLUCA LAKE | CA | 91505 | |
| MR & MRS GARY SPEAKMAN | | 1401 GEORGIA STREET | | | SANTA MONICA | CA | 90402 | |
| MR & MRS KATZENBERG | C/O BRESLAUER & RUTMAN, LLC | 11400 W OLYMPIC BLVD STE 550 | | | LOS ANGELES | CA | 90064 | |
| MR & MRS ROSENFIELD | | 211 S ROCKINGHAM | | | BRENTWOOD | CA | 90049 | |
| MR & MRS ROTNER | | 16671 ASHLEY OAKS | | | ENCINO | CA | 91436 | |
| MR & MRS UNANDER | | 15417 BROWNWOOD PLACE | | | LOS ANGELES | CA | 90077 | |
| MR &MRS KEN SCHOENFELD | | 71-098 COLORADO COURT | | | RANCHO MIRAGE | CA | 92270 | |
| MR AND MRS PETER MAGOWAN | | 2100 WASHINGTON STREET | | | SAN FRANCISCO | CA | 94109 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MR C BEVERLY HILLS | | 1224 BEVERWIL DRIVE | | | LOS ANGELES | CA | 90035 | |
| MR CHOW ENTERPRISES LTD | | 344 N CAMDEN DR. | | | BEVERLY HILLS | CA | 90210 | |
| MR CHOW RESTAURANT | | 324 EAST 57TH STREET | | | NEW YORK | NY | 10022 | |
| MR COMPUTER GUY | | 10987 BLUFFSIDE DR. #4205 | | | STUDIO CITY | CA | 91604 | |
| MR DESTINATIONS | | 228 W 71 ST # 12B | | | NEW YORK | NY | 10023 | |
| MR HAULING LLC | | PO BOX 18 | | | RHOME | TX | 76078 | |
| MR SCENIC | | 14605 ARMINTA ST | | | VAN NUYS | CA | 91402 | |
| MR. & MRS. AVINS | | 169 S. MEDIO DR. | | | LOS ANGELES | CA | 90049 | |
| MR. & MRS. DAVID BISHOP | | 1402 PATHFINDER AVE. | | | THOUSAND OAKS | CA | 91362 | |
| MR. & MRS. E. WILSON | | 547 ACAMPO | | | PACIFIC PALISADES | CA | 90272 | |
| MR. & MRS. GERALD BUCKBERG | | 13239 RIVIERA RANCH ROAD | | | BRENTWOOD | CA | 90049 | |
| MR. & MRS. RAMI GHANDOUR | | 135 DENSLOW AVE | | | LOS ANGELES | CA | 90077 | |
| MR. AND MRS. BOB NEELY | | 3140 OAKDELL ROAD | | | STUDIO CITY | CA | 91607 | |
| MR. ART ALPER | | 701 OCEAN AVE, PH #E | | | SANTA MONICA | CA | 90402 | |
| MR. BAR-B-Q INC. | CHEFMASTER | 445 WINDING ROAD | | | OLD BETHPAGE | NY | 11804-1311 | |
| MR. BILL REYNER | | 2895 HIDDEN VALLEY LANE | | | MONTECITO | CA | 93108 | |
| MR. BS FLOWERS | | 7217 CORBIN | | | CANOGA BLVD | CA | 91306 | |
| MR. C BEVERLY HILLS | NATALIE HAGEE | 1224 BEVERWIL DR | | | LOS ANGELES | CA | 90035 | |
| MR. CECILS CALIFORNIA RIBS # 2, LLC. | | 13625 VENTURA BLVD. | | | SHERMAN OAKS | CA | 91423 | |
| MR. DON HEIMARK | | 1011 WEST ROAD | | | LA HABRA | CA | 90631 | |
| MR. ELECTRIC | | 4053 PETERS ROAD | | | PLANTATION | FL | 33317 | |
| MR. GILCHRIST BERG | | 4306 PABLO OAKS COURT | | | JACKSONVILLE | FL | 32224 | |
| MR. JEFFREY SUDIKOFF | | P.O. BOX 491669 | | | LOS ANGELES | CA | 90049 | |
| MR. JOHN BROOKS | | 1026 RIDEGEDALE DRIVE | | | BEVERLY HILLS | CA | 90210 | |
| MR. JOHN, INC | | 200 SMITH STREET | P.O. BOX 130 | | KEASBEY | NJ | 08832 | |
| MR. RICHARD G. ST. MARIE | GOPHER NEW COMPANY | 9000 10TH AVE, NO. | | | MINEAPOLIS | MN | 55427 | |
| MR. WALTER DE-LOGI | ATTN BONITA POWELL | 9595 WILSHIRE BLVD #1020 | | | BEVERLY HILLS | CA | 90212 | |
| MR. WILLIAM SPARKMAN | | 34 SIERRA MADRE WAY | | | RANCHO MIRAGE | CA | 92270 | |
| MR. ZIPPY MESSENGER SERVICE | | 3722 BEETHOVEN ST. | | | LOS ANGELES | CA | 90066 | |
| MR.& MRS. GEORGE KONHEIM | | 627 N. CANON DRIVE | | | BEVERLY HILLS | CA | 90210 | |
| MRCC | ATTENTION RICH DAVIS | 3800 WOODWARD AVENUE | STE.1200 | | DETROIT | MI | 48201 | |
| MRK CONSTRUCTION | MARK KELLY | PO BOX 336 | | | LOWER LAKE | CA | 95457 | |
| MRS BS FLOWERS | | 7217 CORBIN | | | CANOGA PARK | CA | 91306 | |
| MRS JEANNE MARTIN-ESL | | 613 LINDEN DR NO | | | BEVERLY HILLS | CA | 90210 | |
| MRS NANCY MUNGER | | 351 N. JUNE STREET | | | LOS ANGELES | CA | 90004 | |
| MRS PETER EICHLER-ESL | | 10439 BAINBRIDGE AVE | | | LOS ANGELES | CA | 90024 | |
| MRS. BARB HARDEN | | 2607 E. WOODBRIDGE ROAD | | | ACAMPO | CA | 95220 | |
| MRS. BARBARA KUMMER | | 2015 BIRNAMWOOD DRIVE | | | SANTA BARBARA | CA | 93108 | |
| MRS. BRONSTEIN | | 3470 VIA CAMPESINA | | | RANCHO PALOS VERDES | CA | 90275 | |
| MRS. CINDY HARLEM | | 3315 RED ROSE DRIVE | | | ENCINO | CA | 91436 | |
| MRS. DOROTHY ROBERTS | | 1970 LEMON RANCH ROAD | | | MONTECITO | CA | 93108 | |
| MRS. EDWARD ELLIS | | 709 DEVON AVE | | | LOS ANGELES | CA | 90024 | |
| MRS. ELAINE WYNN | C/O RUTH TOSE | THE BRENTWOOD MANAGEMENT GROUP | 11812 SAN VICENTE BLVD #200 | | LOS ANGELES | CA | 90049 | |
| MRS. GROSSMANS PAPER COMPANY | | 3810 CYPRESS DRIVE | | | PETALUMA | CA | 94954-5613 | |
| MRS. JERRY JONES | | 4400 PRESTON ROAD | | | DALLAS | TX | 75205 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 584 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MRS. JOHN HOTCHKIS | | 800 W. 6TH STREET | SUITE 728 | | LOS ANGELES | CA | 90017 | |
| MRS. KELLY R. GUZIEJKA | MR. ERIC D. GUZIEJKA | 7901 DATIRA CT | | | AUSTIN | TX | 78735 | |
| MRS. LOIS HOWARD | | 11490 BELLAGIO ROAD | | | LOS ANGELES | CA | 90049 | |
| MRS. MARKHAM | | 8605 MERRILLVILLE RD | | | MERRILLVILLE | IN | 46410 | |
| MRS. MELANIE RECHNITZ | | 454 S. MCCADDEN PLACE | | | LOS ANGELES | CA | 90020 | |
| MRS. MUNGER | | 351 N. JUNE STREET | | | LOS ANGELES | CA | 90004 | |
| MRS. NOELLE WOLF | | 339 HOT SPRINGS RD | | | MONTECITO | CA | 93108 | |
| MRS. PALMER JACKSON | | 2300 EAST VALLEY ROAD | | | MONTECITO | CA | 93108 | |
| MRS. PAT BADE | | 1953 SOUTH PECK ROAD | | | MONROVIA | CA | 91016 | |
| MRS. ROBERT LOOKER | | 405 TORO CANYON | | | CARPINTERIA | CA | 93013 | |
| MRS. RONUS | | 133 S. JUNE STREET | | | LOS ANGELES | CA | 90004 | |
| MRS. WESTHEIMER | | 124 N. LAS PALMAS | | | LOS ANGELES | CA | 90004 | |
| MS ELAINE WYNN | | PO BOX 17007 | | | LAS VEGAS | NV | 89114 | |
| MS ELENA WEGNER | | POST OFFICE BOX 140 | | | SUMMERLAND | CA | 93067 | |
| MS JILL SMITH | MR JOSH CONOVA | 831 SAN VICENTE BLVD. | | | SANTA MONICA | CA | 90402 | |
| MS LOGISTICS | | P.O. BOX 415000 | MSC-410471 | | NASHVILLE | TN | 37241-5000 | |
| MS MARY EVENT DESIGN | | 2239 LALIMA WAY | | | SACRAMENTO | CA | 95833 | |
| MS MICHELE FORD | | 10 COUNTRY LANE | | | ROLLING HILLS ESTATES | CA | 90274 | |
| MS NATALIE FRITZ | | 512 PERUGIA WAY | | | LOS ANGELES | CA | 90077 | |
| MS NJ GOLDSTON | | 14139 BERESFORD ROAD | | | BEVERLY HILLS | CA | 90210 | |
| MS SOCIETY | | 8111 N. STADIUM DRIVE | SUITE 100 | | HOUSTON | TX | 77054 | |
| MS THOMAS TRAINER | | 1201 LOMA VISTA DR | | | BEVERLY HILLS | CA | 90210 | |
| MS. COURTNEY FROST | | 3233 LAUREL CANYON | | | SANTA BARBARA | CA | 93105 | |
| MS. KATHY VANDENBERGHE | | 700 PARK LANE | | | MONTECITO | CA | 93108 | |
| MS. LADEEN MILLER | RE MS. AMY FREYER | 1440 WYANT ROAD | | | SANTA BARBARA | CA | 93108 | |
| MS. MARCIA WATERBURY | | 1111 HILLTOP DRIVE | | | LAFAYETTE | CA | 94549 | |
| MS. MAYA UPTON | | 2275 LAS CANOAS ROAD | | | SANTA BARBARA | CA | 93105 | |
| MS. MICHELLE THOMAS | | 4937 W. CRYSTAL | | | CHICAGO | IL | 60651 | |
| MS. NANCY EVEN | | 805 CIMA LINDA LANE | | | SANTA BARBARA | CA | 93108 | |
| MS. RENEE SLOANE | | 11908 DOROTHY ST APT 105 | | | LOS ANGELES | CA | 90049-5330 | |
| MS. SANJUA GIL | | 6214 SUNSET RIDGE ROAD | | | GOLETA | CA | 93117 | |
| MS. VALERIE MONTGOMERY | | 805 PICACHO LANE | | | MONTECITO | CA | 93108 | |
| MS. VALERIE RICE | | 761 HOT SPRINGS RD | | | MONTECITO | CA | 93108-1106 | |
| MSC INDUSTRIAL SUPPLY CO. INC. | | DEPT CH 0075 | | | PALATINE | IL | 60055-0075 | |
| MSG NATIONAL PRPERTIES | | 2 PENN PLAZA | 16TH FLOOR / ACCOUNTS PAYABLE | | NEW YORK | NY | 10121 | |
| MSI MORENO SUPPLY INC. | | P.O. BOX 803406 | | | DALLAS | TX | 75380 | |
| MSPS | | 8476 STELLER DRIVE | | | CULVER CITY | CA | 90232 | |
| MT CALVERY BAPTIST CHURCH | | 1236 BRIARVILLE RD | | | MADISON | TN | 37115 | |
| MT CLARET CENTER | ATTN CARMEN NARARRO | 4633 N. 54TH STREET | | | PHOENIX | AZ | 85018 | |
| MT CUSTOM CASES | | 569 N. EDGEWOOD AVE | | | WOOD DALE | IL | 60191 | |
| MT ENTERPRISE MANAGEMENT INC | | 2010 FAIBORN AVE | | | LOS ANGELES | CA | 90025 | |
| MT TAMALPAIS SCHOOL | | 100 HARVARD AVE | | | MILL VALLEY | CA | 94941 | |
| MT. SINAI CHURCH/CHICAGO | | 2841 W. WASHINGTON BLVD | | | CHICAGO | IL | 60628 | |
| MTA PARKING ADMINISTRATION | | P.O. BOX 25120 | | | SANTA ANA | CA | 92799-5120 | |
| MTC CONSULTANTS & LEASING INC | | 29 BEEKMAN HILL ROAD | | | CALDWELL | NJ | 07006 | |
| MTMNET, INC. | | 5115 AVENIDA ENCINAS #E | | | CARLSBAD | CA | 92008 | |
| MTV DISMISSED AGAIN | | 1655 26TH ST | | | SANTA MONICA | CA | 90404 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MTV NETWORKS | ATTN ACCOUNTS PAYABLE | 1515 BROADWAY | | | NEW YORK | NY | 10036 | |
| MTV NETWORKS - RUPAUL DRAG RACE | | 1540 BROADWAY | | | NEW YORK | NY | 10036 | |
| MTV NETWORKS SPECIAL EVENTS | | 1515 BROADWAY, 30TH FLOOR | | | MANHATTAN | NY | 10036 | |
| MTY Enterprises LLC | | 16 E. Angela Drive | | | Phoenix | AZ | 85022 | |
| MTY Enterprises, LCC | | 16 E Angela Drive | | | Phoenix | AZ | 85022 | |
| MTY Enterprises, LLC | Gregory G. Turk | 16 E. Angela Dr. | | | Phoenix | AZ | 85022 | |
| MUBAARIK SULAIMAAN | | 3559 KINGS ARMS CV | | | MEMPHIS | TN | 38115 | |
| MUCK, MICHAEL | | 5274 RIDGE ROAD | | | JOELTON | TN | 37080 | |
| MUENCH-KREUZER CANDLE COMPANY | | P.O. BOX 2896 | | | SYRACUSE | NY | 13220-2896 | |
| MUENTES, CARLOS | | 150-15 COOLIDGE AVE | | | JAMAICA | NY | 11432 | |
| MUIR, HEATHER | | 165 SOUZA WAY | | | VALLEJO | CA | 94589 | |
| MUKANDILA, THEODRE | | 14348 WRANGLER LANE | # 1 | | WOODBRIDGE | VA | 22193 | |
| MULGREW, HANNAH | | 4029 DALE RD | APT- E | | MODESTO | CA | 95356 | |
| MULGREW, SAMANTHA | | 4029-E DALE RD. | | | MODESTO | CA | 95356 | |
| MULIFAI, LIMALAU | | 1960 NOBLE ST | | | LEMON GROVE | CA | 91945 | |
| MULLER, DEIRDRE | | 1117 BROADWAY | | | SONOMA | CA | 95476 | |
| MULLIGANS PAINTER INC. | | 11520 JEFFERSON BLVD. | | | CULVER CITY | CA | 90230 | |
| MULLINS, HAROLD | | 4171 OWENS | | | MEMPHIS | TN | 38122 | |
| MULLIS, KERRI | | 70 HELMSMAN WAY | # 1419 | | HILTON HEAD | SC | 29928 | |
| MULTIPLE MYELOMA RESEARCH | | 383 MAIN AVE | 5TH FLOOR | | NORWALK | CT | 06851 | |
| MULTIQUIP INC. | | 23688 NETWORK PLACE | | | CHICAGO | IL | 60673-1633 | |
| MULTIVIEW INC | | PO BOX 202696 | | | DALLAS | TX | 75320-2696 | |
| MUNDAY & COLLINS RENTS | | P.O. BOX 640483 | | | SAN JOSE | CA | 95164-0483 | |
| MUNDT, KEITH | | 4762 W. OAKLAND ST. | | | CHANDLER | AZ | 85226 | |
| MUNGER CATERING | | 555 SALVATIERRA WALK | | | STANFORD | CA | 94305 | |
| MUNGER, TOLLES & OLSON | | 355 S. GRAND AVE-35TH FLOOR | | | LOS ANGELES | CA | 90071-1560 | |
| MUNGIA, RAMON | | 914 6TH AVE | | | REDWOOD CITY | CA | 94063 | |
| MUNGIN, MICHAEL | | 1599 ALLGOOD ROAD | | | STONE MOUNTAIN | GA | 30083 | |
| MUNGIN, MICHAEL | | 383 NORTON CIRCLE SE | | | SMYRNA | GA | 30082 | |
| MUNGUIA, CARLOS | | 2669 1/2 HARCOURT AVE | | | LOS ANGELES | CA | 90016 | |
| MUNICIPAL BUILDING CONSULTANTS, INC | | 233 BROADWAY #2050 | | | NEW YORK | NY | 10279 | |
| MUNICIPAL COURT OF HOBOKEN | | 100 NEWARK ST | | | HOBOKEN | NJ | 07030 | |
| MUNIZ, JOSE | | 121 S WARD AVE | | | COMPTON | CA | 90221 | |
| MUNIZ, MARCO | | 407 BLANCO ST | | | AMERICAN CANYON | CA | 94503 | |
| MUNOS, ELEODORO | | 447 WITMER | | | LOS ANGELES | CA | 90017 | |
| MUNOZ CHAVEZ, RUBEN | | 1061 TERRACE DR | | | NAPA | CA | 94559 | |
| MUNOZ CHAVEZ, RUBEN | | 1606 SILVERADO TRAIL | APT B | | NAPA | CA | 94559 | |
| MUNOZ MARIN, LUIS | | 934 E 51ST STREET | | | LOS ANGELES | CA | 90011 | |
| MUNOZ PRINTING COMPANY, INC. | | 2655 FREEWOOD | | | DALLAS | TX | 75220 | |
| MUNOZ, BARBARA | | 472 FIRST STREET | | | ESCALON | CA | 95320 | |
| MUNOZ, ESEQUIEL | | 15700 VIRGO RD | | | SKY VALLEY | CA | 92241 | |
| MUNOZ, FILIBERTO | | 4429 S. SACRAMENTO | | | CHICAGO | IL | 60632 | |
| MUNOZ, FILIBERTO | | 4429 S. SACRAMENTO A | | | CHICAGO | IL | 60632 | |
| MUNOZ, FRANCISCO | | 733 WEST 73TH STREET | | | LOS ANGELES | CA | 90044 | |
| MUNOZ, GERARDO | | 222 LUX AVE | | | S. SAN FRANCISCO | CA | 94080 | |
| MUNOZ, HERCULANO | | 4908 GRAND AVE | | | MCCOOK | IL | 60525 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 586 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MUNOZ, IRVING | | 1718 NADINE AVE | | | MODESTO | CA | 95351 | |
| MUNOZ, JAVIER | | 13817 LONGWORTH AVE | | | NORWALK | CA | 90650 | |
| MUNOZ, MIGUEL | | 7655 S. LEAMINTON AVE | | | BURBANK | IL | 60459 | |
| MUNOZ, PAMELA | | 472 FIRST STREET | | | ESCALON | CA | 95320 | |
| MUNOZ, RICARDO | | 15700 VIRGO | | | SKY VALLEY | CA | 92241 | |
| MUNOZ, SALVADOR | | 386 S. MINAHEN STREET | | | NAPA | CA | 94559 | |
| MUNOZ, ULISES | | 2028 MEADFOOT RD | | | CARROLLTON | TX | 75007 | |
| MUNOZ-ARANGO, JUAN | | 301 AVIAN DRIVE | K 21 | | VALLEJO | CA | 94591 | |
| MUNRO FASTENINGS & TEXTILES INC. | | 134 SKYWAY AVE | | | TORONTO | ON | M9W 479 | CANADA |
| MUNSCH HARDT KOPF & HARR. P.C. | | 3800 LINCOLN PLAZA | 500 N. AKARD | | DALLAS | TX | 75201 | |
| MUNTERS MOISTURE CONTROL SERVICES | | 1709 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-1007 | |
| MUNTO DANCE THEATRE | | 7127 S. ELLIS AVE 2ND | | | CHICAGO | IL | 60619 | |
| MUNTU DANCE THEATRE | | 7127 S. ELLIS 2ND FLOOR | | | CHICAGO | IL | 60619 | |
| MURATALLA, ANGEL | | 1821 JARDIN WAY | | | MODESTO | CA | 95358 | |
| MURCIA, EDWARD | | 442 CAROUSEL CT | | | GAITHERSGURG | MD | 20877 | |
| MURDER ON THE MENU | | 7155 MARLBOROUGH TERR | | | BERKELEY | CA | 94705 | |
| MURDOCK, BENJAMIN | | 4212 GOLD CONTRY CT | | | SALIDA | CA | 95368 | |
| MURGUIA, GABRIEL | | 279 DELVIN DR. | | | ANTIOCH | TN | 37013 | |
| MURGUIA, RAMIRO | | 279 DELVIN DR | | | ANTIOCH | TN | 37013 | |
| MURIEL LIPSEY | | 1710 ANGELO DR. | | | BEVERLY HILLS | CA | 90210 | |
| MURIFIELD/ICI CERAMICS, INC | | 41 MADISON AVENUE, 7TH FLR | | | NEW YORK | NY | 10010 | |
| MURILLO CISNEROS, JULIO | | 6212 SHARON DR | | | HODGKINS | IL | 60525 | |
| MURILLO NURSERY & FLORAL SUPPLY | | 3230 EAST SERVICE ROAD | | | CERES | CA | 95307 | |
| MURILLO, ABELARDO | | 217 EAST PALOMAR ST | | | CHULA VISTA | CA | 91911 | |
| MURILLO, ANDRES | | 5211 LONG LAKE CIRCLE APT 103 | | | LAKELAND | FL | 33805 | |
| MURILLO, ANDRES | | 6513 CHESTER AVE | | | HODGKINS | IL | 60525 | |
| MURILLO, ANTONIO | | 11039 HAWTHORNE BLVD | | | LENNOX | CA | 90304 | |
| MURILLO, CARLOS | | 6202 S. SHARON LN | | | HODGKINS | IL | 60525 | |
| MURILLO, DANIEL | | 1350 PUEBLO AVE. | #120 | | NAPA | CA | 94558 | |
| MURILLO, EDWIN | | 7509 BELLEGRAE DR. | | | MANASSAS | VA | 20109 | |
| MURILLO, ERNESTOR | | 1627 E. 117TH PLACE | | | LOS ANGELES | CA | 90059 | |
| MURILLO, ESTEBAN | | 6513 CHESTER AVE | | | HODGKINS | IL | 60525 | |
| MURILLO, JESUS | | 530 W 120TH ST | APT#2 | | LOS ANGELES | CA | 90044 | |
| MURILLO, JOSE LUIS | | 925 ROLLINS ROAD | | | BURLINGAME | CA | 94010 | |
| MURILLO, JUAN | | 12712 S SAN PEDRO STREET | | | LOS ANGELES | CA | 90061 | |
| MURILLO, KARLA | | 7509 BELLE GRAE DR. | | | MANASSAS | VA | 20109 | |
| MURILLO, MARDOQUEO | | 7509 BELLE GRAE DRIVE | | | MANASSAS | VA | 20109 | |
| MURILLO, SERGIO | | 4335 S. SAINT LOUIS AVE | | | CHICAGO | IL | 60632 | |
| MURILLO-DIAZ, RAFAEL | | 444 SW 2 PL APT 1 | | | POMPANO BEACH | FL | 33060 | |
| MURILLO-FLEMING, RUBEN | | 1425 BELDEN CT | | | PINOLE | CA | 94564 | |
| MURILLO-VARGAS, JUAN | | 12712 S. SAN PEDRO | | | LOS ANGELES | CA | 90061 | |
| MURITU, JOHN | | 1640 PRESIDENTIAL WAY APT 509 | | | WEST PALM BEACH | FL | 33401-1860 | |
| MURO, JUAN | | 5301 W. DRUMMOND | | | CHICAGO | IL | 60639 | |
| MURPHY & SIMI CO. | | 1001 FOLSOM STREET | | | SAN FRANCISCO | CA | 94103 | |
| MURPHY ROMANO | | 14 TOLUCA LAKE ESTATES DRIVE | | | TOLUCA LAKE | CA | 91602 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MURPHY, IAN | | 620 W. MAPLE AVE | | | EL SEGUNDO | CA | 90245 | |
| MURPHY, KELLY | | 701 NE 2 ST | | | POMPANO BEACH | FL | 33060 | |
| MURRAY HAMILTON | | 3532 E. KACHINA DR. | | | PHOENIX | AZ | 85044 | |
| MURRAY, PATTY | | 535 HAVEMEYER AVENUE | | | BRONX | NY | 10473 | |
| MURRAY, ROBERT | | 3340 W. TULANE | | | HORNLAKE | MS | 38637 | |
| MURRAY, ROYANN | | 1058 BLACKBURN BLUFF | | | CHARLOTTESVILLE | VA | 22901 | |
| MURRAY, SHAWN | | 4159 SCRANTON CIR | | | CARMICHAEL | CA | 95608 | |
| MURRILO, SERGIO | | 5014 S. WINCHESTER | | | CHICAGO | IL | 60609 | |
| MUSCULAR DYSTROPHY ASSN | | 3415 S SEPULVEDA BLVD #550 | | | LOS ANGELES | CA | 90034 | |
| MUSCULAR DYSTROPHY ASSOC | | 4719 VIEWRIDGE AVE. | SUITE 100 | | SAN DIEGO | CA | 92123 | |
| MUSE MANAGEMENT | | P.O. BOX 456 | | | SAN YNEZ | CA | 93460 | |
| MUSEUM OF COMTEMPORARY ART SAN DIEGO | | 700 PROSPECT STREET | | | LA JOLLA | CA | 92037 | |
| MUSEUM OF NM FOUNDATION | GEORGINE FLORES | PO BOX 2065 | | | PO BOX 2065 | NM | 87504 | |
| MUSEUM OF PHOTOGRAPHIC ARTS | | 1649 EL PRADO | | | SAN DIEGO | CA | 92101 | |
| MUSEUM OF TELEVISION AND RADIO | | 465 N. BEVERLY DRIVE | | | BEVERLY HILLS | CA | 90210 | |
| MUSEUM OF WILDLIFE ART | | 2820 RUNGIUS ROAD | PO BOX 6825 | | JACKSON HOLE | WY | 83002 | |
| MUSIC & MORE ENTERTAINMENT | | 758 RILLINGTON COURT | | | FOLSOM | CA | 95630 | |
| MUSIC ACADEMY OF THE WEST | | 1070 FAIRWAY ROAD | | | MONTECITO | CA | 93108 | |
| MUSIC BOX THEATRE | | 6126 HOLLYWOOD BLVD | | | LOS ANGELES | CA | 90028 | |
| MUSIC CENTER | | 135 N. GRAND AVE | | | LOS ANGELES | CA | 90012 | |
| MUSIC CENTER | | 717 W. TEMPLE STREET | | | LOS ANGELES | CA | 90012 | |
| MUSIC CITY TENTS & EVENTS | | 619 NORRIS AVENUE | | | NASHVILLE | TN | 37204 | |
| MUSIC IN SCHOOLS TODAY | | 582 MARKET STREET | SUITE 213 | | SAN FRANCISCO | CA | 94104 | |
| MUSIC MARKETING | | 1160 ELLESMERE RD | | | SCARBOROUGH | ON | M1P 2X4 | CANADA |
| MUSIC MASTERS | | 1599 FOLKESTONE TER. RD | | | WESTLAKE VILLAGE | CA | 91361 | |
| MUSIC SALES CORPORATION | | P.O. BOX 572 | | | CHESTER | NY | 10918 | |
| MUSIC VIDEO | | 3630 EASTHAM DR. | | | CULVER CITY | CA | 90232 | |
| MUSICIANS OUTLET RENTAL | | 44-850 SAN PABLO AVE. | | | PALM DESERT | CA | 92260 | |
| MUSICK,PEELER & GARRETT | | ONE WILSHIRE BLVD. | | | LOS ANGELES | CA | 90017-3383 | |
| MUSLIM SOCIETY OF MEMPHIS | | 1065 STRATFORD RD | | | MEMPHIS | TN | 38122 | |
| MUSSO, MANUEL | | 5218 S TRIPP | | | CHICAGO | IL | 60632 | |
| MUSSON THEATRICAL | | 890 WALSH AVENUE | | | SANTA CLARA | CA | 95050 | |
| MUSSON-ESL | ATTN JOHN NOTHWANG | 890 WALSH AVE | | | SANTA CLARA | CA | 95050 | |
| MUSTARD SEED CATERING | | 5012 SOLERO WAY | | | SALIDA | CA | 95368 | |
| MUTUAL INDUSTRIES INC. | | LOCKBOX# 701247 | P.O. BOX 13700 | | PHILA | PA | 19191-1247 | |
| MUTUAL PROPANE | | 17117 S BROADWAY | | | GARDENA | CA | 90248 | |
| Muzak | | 3318 Lakemont Blvd | | | Fort Mill | SC | 29708-8309 | |
| MUZAK LLC | | P.O. BOX 71070 | | | CHARLOTTE | NC | 28272-1070 | |
| MUZINGO, RONALD | | 6262 BEADNELL WAY #I | | | SAN DIEGO | CA | 92117 | |
| MV MANAGEMENT VENTURES INC | | 45 13TH STREET | | | ATLANTA | GA | 30309 | |
| MW EVENTS | | 10 AGNES STREET | | | OAKLAND | CA | 94618 | |
| MY ALARM CANTER | | 3803 WEST CHESTER PIKE # 100 | | | NEWTOWN SQ | PA | 19073-2304 | |
| MY BIG FAT GREEK RESTAURANT | | 455 N. 3RD ST | | | PHOENIX | AZ | 85004 | |
| MY FAIR LADY | | 642 ACACIA LANE | | | SANTA ROSA | CA | 95409 | |
| MY LITTLE BALLOON CO. | | P.O. BOX 576824 | | | MODESTO | CA | 95357 | |
| MY LUCKY TREE, INC. | | 2320 OXFORD AVENUE | | | CLAREMONT | CA | 91711 | |
| MY SPACE INC. | | FILE 50503 | | | LOS ANGELES | CA | 90074 | |
| MY STUDIO -SBE | | P.O. BOX 16910 | | | ENCINO | CA | 91416 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 588 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MY TECHWARE, INC. | | P.O. BOX 941038 | | | MAITLAND | FL | 32794-1038 | |
| MY THAI | | | | | RNCH DOMINQUEZ | CA | 90221 | |
| MYCHAEL CHANG CATERING | | 24036 INGOMAR ST | | | WEST HILLS | CA | 91304 | |
| MYERS PUBLIC RELATIONS | | 11911 FREEDOM DR | | | RESTON | VA | 20190 | |
| MYERS SELECT MATERIAL HANDLING | | 1260 N. SUNSHINE WAY | | | ANAHEIM | CA | 92806 | |
| MYERS, MICHAEL | | 7035 JAMACHA ROAD | | | SAN DIEGO | CA | 92114 | |
| MYFLEETCENTER | | PO BOX 620130 | | | MIDDLETON | WI | 53562 | |
| MYRA HARBOUR | | 23300 CINEMA DRIVE | | | NEWHALL | CA | 91321 | |
| MYRA WALKER | | 1649 W 127TH | | | LOS ANGELES | CA | 90047 | |
| MYRDOUIN THIMOTHEE | | 1242 HUEY RD | | | DOUGLASVILLE | GA | 30134 | |
| MYRDOUIN, TIMOTHEE | | 1242 HUEY RD. | | | DOUGLASVILLE | GA | 30134 | |
| MYRICK, KYLE D. | | 138 PINTO WAY | | | BLOOMINGDALE | GA | 31302-4717 | |
| MYRNA FLETCHER | | 1648 PASEO DEL MAR | | | PALOS VERDES ESTATES | CA | 90274 | |
| MYRON CORP. | | P.O. BOX 802616 | | | CHICAGO | IL | 60680-2616 | |
| MZA EVENTS | | 3550 WILSHIRE BLVD | STE 890 | | LOS ANGELES | CA | 90010 | |
| N LEE GROUP INCORPORATED | | 2336 SE OCEAN BLVD #359 | | | STUART | FL | 34996 | |
| N. CAROLINA SCH OF THE ART | | 1533 S. MAIN STREET | | | WINSTON SALEM | NY | 27127 | |
| N. J. MALIN & ASSOCIATES, L.P. | | P.O. BOX 843860 | | | DALLAS | TX | 75284-5860 | |
| N. K. FLORIST SUPPLIES, INC. | | 464 TAPPAN ROAD | | | NORTHVALE | NJ | 07647 | |
| N.B. GOLF, LLC | | 303 E. RAILROAD ST | | | HENDRICKS | MN | 56136 | |
| N.C. AIR NATIONAL GUARD | ATTN SMSGT ANNE MARIE TRIAL | 145 ALFT WG FUND | | | CHARLOTTE | NC | 28208 | |
| N.E. LOS ALTOS APTS | | 15303 VENTURA BLVD #250 | | | SHERMAN OAKS | CA | 91403 | |
| N.E.W. HAULING, LLC | | P.O. BOX 91154 | | | TUCSON | AZ | 85752-1154 | |
| N.E.W.H. | ANA MARTINEZ | 2620 S. MALT AVE | | | LOS ANGELES | CA | 90040 | |
| N.S. FARRINGTON & CO | | P.O. BOX 12279 | | | WINSTON-SALEM | NC | 27117-2279 | |
| N2 ELECTRIC INC. | | 1177 GLENWOOD COURT | | | LIVERMORE | CA | 94550-4108 | |
| NABCO | | PO BOX 915127 | | | DALLAS | TX | 75391-5127 | |
| NACAC | | 1050 NHIGHLAND ST | | | ARLINGTON | VA | 22201 | |
| NACCBC | | P.O. BOX 271386 | | | FLOWER MOUND | TX | 75027 | |
| NACCO OF ILLINOIS, INC. | | P.O. BOX 2550 | | | BRIDGEVIEW | IL | 60455 | |
| NACE | | 9891 Broken Land Parkway Suite 301 | | | Columbia | MD | 21046 | |
| Nace | | 9891 Broken Land Pkwy | Ste 301 | | Columbia | MD | 20146 | |
| NACE | | 9891 BROKEN LAND PKWY | SUITE # 301 | | COLUMBIA | MD | 21046-3015 | |
| NACE | | 9891 Broken Land Pwky | Suite 301 | | Columbia | MD | 21046 | |
| NACE DESERT RESORTS | | 8476 STELLER DRIVE | | | CULVER CITY | CA | 90232 | |
| NACHTMANN | | PO BOX 27561 | | | NEW YORK | NY | 10087-2761 | |
| NACIONAL 27/LETTUCE ENT YOU | | 325 W HURON | ATTN ELAINE HEANEY | | CHICAGO | IL | 60610 | |
| NADINE ALLEN | | 7510 E. WHISTLING WIND | | | SCOTTSDALE | AZ | 85255 | |
| NADINE EIERMAN | | 7049 FORBES AVE. | | | VAN NUYS | CA | 91406 | |
| NADLER, JEFF | | 1100 NORWOOD AVENUE UPPER FLAT | | | OAKLAND | CA | 94610 | |
| NAEGELE REVOCABLE TRUST | | 1355 ANGELO DR | | | BEVERLY HILLS | CA | 90210 | |
| Naeshia Reid | | 650 N Lacy St Apt 206 | | | Santa Ana | CA | 92701-4161 | |
| NAGESSAR, DEONAUTH | | 6210 NW 16TH ST | | | SUNRISE | FL | 33313-4629 | |
| NAHOTKA, KIRYL | | 4481 W MCNAB ROAD | UNIT # 23 | | POMPANO BEACH | FL | 33069 | |
| NAHUM, MERLIN | | 407 2ND LINE | | | S SAN FRANCISCO | CA | 94080 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 589 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NAIOP | | 2900 BRISTOL STREET | #G105 | | COSTA MESA | CA | 92626 | |
| NAIZIL | | 12667 COLERAINE DR | | | BOLTON | ON | L7E 3BS | |
| NAIZIL S.P.A | | 12667 COLERAINE DR | | | BOLTON | ON | L7E 3BS | CANADA |
| NAIZIL S.P.A | | 12667 COLERAINE DR | P.O. BOX 250 | | BOLTON | ON | L7E 5T2 | CANADA |
| NAJERA RODRIGUEZ, FAUSTO | | 2001 QUINCY STREET | | | BAKERSFIELD | CA | 93305 | |
| NAJERA, APOLINAR | | 2003 SEVERUS DRIVE | | | VALLEJO | CA | 94589 | |
| NAJERA, EULOGIA | | 5717 DAUGHTERY DOWN LOOP | | | LAKELAND | FL | 33809 | |
| NAJERA, GILBERTO | | 2013 NOTTINGHAM DR | | | FAIRFIELD | CA | 94533 | |
| NAJERA, LILIANA | | 404 SPRUCE AVE. | APT #7 | | S. SAN FRANCISCO | CA | 94080 | |
| NAJERA, LIZETH | | 960 EASTON AVE | | | SAN BRUNO | CA | 94066 | |
| NAJERA, PEDRO | | 217 CALIFORNIA AVE. APT#3 | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| NALINI SRIKUMAR | | 14919 ALVA DRIVE | | | PACIFIC PALISADES | CA | 90272 | |
| NALL ALUMNI RELATIONS | | PO BOX 6034 | | | FLAGSTAFF | AZ | 86011 | |
| NAME EVENTS | | 12016 CLARKSON ROAD | | | LOS ANGELES | CA | 90064 | |
| NAN GESCHKE | | 12775 VISCIANO ROAD | | | LOS ALTOS HILLS | CA | 94022 | |
| NAN HARMAN | | 1820 VIA VISALIA | | | PALOS VERDES ESTATES | CA | 90274 | |
| NAN, LLC | | PO BOX 95233 | | | ALBUQUERQUE | NM | 87199 | |
| NANCI BERGIN | | 10248 CENTURY WOODS DR. | | | LOS ANGELES | CA | 90067 | |
| NANCY & LESLIE MOONVES | | 1045 N. BUNDY | | | LOS ANGELES | CA | 90049 | |
| NANCY ADEL | | 2686 N. BEVERLY GLEN | | | LOS ANGELES | CA | 90077 | |
| NANCY ADELMANN | | 649 36TH STREET | | | MANHATTAN BEACH | CA | 90266 | |
| NANCY AYALA | | 16109 SIRUS MINE LANE | | | SONORA | CA | 95370 | |
| NANCY BERMAN | | 7740 FLYNN RANCH ROAD | | | LOS ANGELES | CA | 90046 | |
| NANCY BILDERBACK | | 1386 TOMOL DRIVE | | | CARPINTERIA | CA | 93013 | |
| NANCY BRESLER | | 1455 CARLA RIDGE DRIVE | | | BEVERLY HILLS | CA | 90210 | |
| NANCY BRETZLAFF | | 777 PARK ST. | | | MANTENO | IL | 60950 | |
| NANCY CARTWRIGHT | | 9723 AURA AVE. | | | NORTHRIDGE | CA | 91324 | |
| NANCY CHOE | | 234 E. COLORADO BLVD. | #500 | | PASADENA | CA | 91101 | |
| NANCY COHEN | | 1107 GRANT STREET | | | SANTA MONICA | CA | 90405 | |
| NANCY COLE | | 1582 CHARLTON ROAD | | | SAN MARINO | CA | 91108 | |
| NANCY CUTLER | | 435 SHERIDAN AVE #303 | | | PALO ALTO | CA | 94306 | |
| NANCY DALY RIORDAN-ESL | C/O HELEN WU | 924 WESTWOOD BLVD. | #1000 | | LOS ANGELES | CA | 90024 | |
| NANCY DAVIS | | 301 N ROWELL AVE | | | MANHATTAN BEACH | CA | 90266 | |
| NANCY DENNIS | | 9805 HYTHE COURT | | | BEVERLY HILLS | CA | 90210 | |
| NANCY DOMMES CATERING | | 271 LA SERENA AVE | | | ALAMO | CA | 94507 | |
| NANCY DOMMES CATERING | | 271 LA SERENA AVENUE | | | ALAMO | CA | 94507-2122 | |
| NANCY EDWARDS | | 327 REES ST | | | PLAYA DEL REY | CA | 90293 | |
| Nancy Erickson | | 5625 Upper Creek Court | | | Suwanee | GA | 30024 | |
| NANCY GLASER | | 164 N BRISTOL AVE | | | LOS ANGELES | CA | 90049 | |
| NANCY GULLA - ESL | | 4860 VAN NOORD AVE # 3 | | | SHERMAN OAKS | CA | 91423 | |
| NANCY HAMLIN | | 1116 S. CARMELINA AVE | | | LOS ANGELES | CA | 90049 | |
| NANCY HAYS | | 2016 MISSION RIDGE ROAD | | | SANTA BARBARA | CA | 93102 | |
| NANCY HILL | | 18813 N. 36TH ST | | | PHOENIX | AZ | 85050 | |
| NANCY HUNTER | | 1140 E. MOUNTAIN DRIVE | | | MONTECITO | CA | 93108 | |
| NANCY ILAND | | 5854 W. 8TH STREET | | | LOS ANGELES | CA | 90036 | |
| NANCY INDIERE | | 2703 HIGHCLIFF DR | | | TORRANCE | CA | 90505 | |
| NANCY JOHNSON | | 333 OLYMPIC DR. | | | SANTA MONICA | CA | 90401 | |
| NANCY KAYE | | 4540 ENCINO AVE | | | ENCINO | CA | 91316 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 590 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NANCY LAURIE | | 1186 MACDONALD RANCH DRIVE | | | HENDERSON | NV | 89012 | |
| NANCY LAURIE | | 870 STRADA VECCHIA | | | LOS ANGELES | CA | 90077 | |
| NANCY LEISING | | | | | LOMPOC | CA | 93436 | |
| NANCY LOPEZ | | 4617 CARMEL CLUB DR | | | CHARLOTTE | NC | 28226 | |
| NANCY LUI CHIN DESIGN | | 175 LANGTON ST. #6 | | | SAN FRANCISCO | CA | 94103 | |
| NANCY M. LESSNER | | 627 LILAC DR. | | | SANTA BARBARA | CA | 93108 | |
| NANCY MC CLELLAND | | 1069 SELBY | | | LOS ANGELES | CA | 90024 | |
| NANCY MCINTIRE | | 19 MISTY ACRES ROAD | | | ROLLING HILLS ESTATES | CA | 90274 | |
| NANCY MCMONIGLE | | 2348 POPPY DRIVE | | | BULINGAME | CA | 94010 | |
| NANCY MEJIA | | 5999 CENTER DRIVE | | | LOS ANGELES | CA | 90045 | |
| NANCY METZ | | 1116 PROSPECT AVE. | | | HERMOSA BEACH | CA | 90254 | |
| NANCY MISHKIN | | 1116 MORAGA DRIVE | | | LOS ANGELES | CA | 90049 | |
| NANCY MOLESWORTH | | 220 RIVERSIDE DR | | | NEW YORK | NY | 10069 | |
| NANCY MORTENSEN | | 559 ALMOLOYA DR. | | | PACIFIC PALISADES | CA | 90272 | |
| NANCY NEREIM | | 8476 STELLER DRIVE | | | CULVER CITY | CA | 90232 | |
| NANCY ORTEGA | | 301 E. FESTER ST. | | | SANTA MARIA | CA | 93454 | |
| NANCY PAUL | | 942 NO. ALPINE DRIVE | | | BEVERLY HILLS | CA | 90210 | |
| NANCY PENFOLD | | 2831 E. SOUTHERN AVE | #222 | | MESA | AZ | 85204 | |
| NANCY PIMENTAL | | 1425 BELFAST DRIVE | | | WEST HOLLYWOOD | CA | 90069 | |
| NANCY RUBENS | | 1717 WILLGEER ROAD | | | TOPANGA | CA | 90290 | |
| NANCY RUSSELL | | 72 YESTERYEAR LANE | | | ANGIER | NC | 27501 | |
| NANCY RYALS | | 713 BAYONNE STREET | | | EL SEGUNDO | CA | 90245 | |
| NANCY S. BARASCH | | 3054 CALLE NOGUERA | | | SANTA BARBARA | CA | 93105 | |
| NANCY SANDERS | | 10100 SUNBROOK DR. | | | BEVERLY HILLS | CA | 90210 | |
| NANCY SCHORT | | 905 YALE STREET | | | SANTA MONICA | CA | 90403 | |
| NANCY SINATRA | | 8571 W OLYIMPIC BLVD | | | LOS ANGELES | CA | 90035 | |
| NANCY TURNER | | 3939 RUFFIN ROAD | | | SAN DIEGO | CA | 92123 | |
| NANCY VAJRETTI | | 5454 W. BEDFORD | | | FRESNO | CA | 93722 | |
| NANCY VANDOORNEWAARD | | 1659 3RD ST | | | MANHATTAN BCH | CA | 90266-6303 | |
| NANCY WALSE | | 445 SUNSET AVE | | | LAGRANGE | IL | 60525 | |
| NANCY WATSON | | 576 31ST STREET | | | MANHATTAN BEACH | CA | 90266 | |
| NANCY WHEELER | | 225 N POINSETTIA | | | MANHATTAN BEACH | CA | 90266 | |
| NANCY WHEELER | | 225 N. POINSETTIA AVE. | | | MANHATTAN BEACH AVE. | CA | 90266 | |
| NANCY WILSON | | 1241 17TH STREET | #2 | | SANTA MONICA | CA | 90404 | |
| NANCYS FLORAL DESIGN | | 4646 CONVOY #112 | | | SAN DIEGO | CA | 92111 | |
| NANETTE DUFF SULLIVAN | | 18839 CELTIC ST | | | PORTER RANCH | CA | 91326 | |
| NANETTE JAMES | | 827 MORAGA DR | | | BRENTWOOD | CA | 90049 | |
| NANETTE TAYLOR | | 17066 BOLLINGER DR. | | | PACIFIC PALISADES | CA | 90272 | |
| NANO PRECISION PRODUCTS | | 411 B CORAL CIRCLE | | | EL SEGUNDO | CA | 90245 | |
| NANSIN USA CORPORATION | | 9115 DICE ROAD | UNIT 14 | | SANTA FE SPRINGS | CA | 90670 | |
| NANTES, DAWN | | 3513 FAIRMAN STREET | | | LAKEWOOD | CA | 90712 | |
| NAOMI GOLDRICH | | 2453 CENTURY HILL | | | LOS ANGELES | CA | 90067 | |
| NAOMI SPECIAL EVENTS | | 156 S. ORANGE DRIVE | | | LOS ANGELES | CA | 90036 | |
| NAPA | | 42100 BEACON HILL | | | PALM DESERT | CA | 92211-9044 | |
| NAPA AIRPORT CENTER | C/O LOWENBERG CORPORATION | 44 MONTGOMERY STREET, STE 3530 | | | SAN FRANCISCO | CA | 94104 | |
| NAPA AIRPORT CENTER LLC | JUSTIN HILLS | 2546 JACKSON ST. | | | SAN FRANCISCO | CA | 94115 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 591 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NAPA AIRPORT CENTER LLC | NAPA AIRPORT CENTER, LLC | 44 MONTGOMERY ST | SUITE 1560 | | SAN FRANSCICO | CA | 94104 | |
| Napa Airport Center, LLC | | 8775 Folsom Blvd Ste 200 | | | Sacramento | CA | 95826 | |
| NAPA AUTO PARTS | | FILE 56893 | | | LOS ANGELES | CA | 90074 | |
| NAPA CHAMBER OF COMMERCE | | 1556 FIRST STREET | | | NAPA | CA | 94559 | |
| NAPA COUNTY FAIR AND FIREWORKS | | 1435 NORTH OAK STREET | | | CALISTOGA | CA | 94515 | |
| NAPA COUNTY FAMILY & FOSTER | | 1025 BANBURY COURT | | | NAPA | CA | 94558 | |
| NAPA COUNTY FARM BUREAU | | 811 JEFFERSON STREET | | | NAPA | CA | 94558 | |
| NAPA COUNTY FIRE DEPT. | CAL FIRE/NAA COUNTY FIRE | 1125 THIRD ST- HALL OF JUSTICE 2ND FLOOR | | | NAPA | CA | 94559 | |
| NAPA COUNTY RECYCLING | WASTE SERVICESS, LLC | P.O. BOX 187 | | | RODEO | CA | 94572 | |
| NAPA COUNTY RECYCLING & WASTE SERVICES | ATTN BANKRUPTCY DEPT | 820 LEVITIN WAY | | | NAPA | CA | 94558 | |
| NAPA COUNTY RECYCLING & WASTE SERVICES | ATTN BANKRUPTCY DEPT | P.O. BOX 187 | | | RODEO | CA | 94572 | |
| NAPA COUNTY TAX COLLECTOR | | 1195 THIRD STREET | ROOM 108 | | NAPA | CA | 94559-3050 | |
| Napa County Treasurer-Tax Collector | | 1195 Third St, Ste 108 | | | Napa | CA | 94559 | |
| NAPA ELECTRIC SHOP, INC. | | 2240 BROWN STREET | | | NAPA | CA | 94558-4903 | |
| NAPA FIRE DEPARTMENT | | 1539 FIRST STREET MAIN | | | NAPA | CA | 94559 | |
| NAPA PRINTING & GRAPHICS | | 630 D AIRPARK ROAD | | | NAPA | CA | 94558 | |
| NAPA PRINTING AND GRAPHICS | | 630 D AIRPARK ROAD. | | | NAPA | CA | 94558 | |
| NAPA SONOMA MEXICAN AMERICAN VINTNER ASSOCIATION | | P O BOX 3338 | | | NAPA | CA | 94558 | |
| NAPA SPEEDWAY | COLLEEN GRATHWOL | 600 MONTANO NE | | | ALBUQUERQUE | NM | 87107 | |
| NAPA SUNRISE ROTERY | | PO BOX 5324 | | | NAPA | CA | 94581 | |
| Napa Vallejo Waste Management -Napa County Central Collections | | 1195 Third St, Ste 108 | | | Napa | CA | 94559 | |
| NAPA VALLEY COLLEGE | | 2277 NAPA-VALLEJO HWY. | | | NAPA | CA | 94558 | |
| NAPA VALLEY EMERGENCY MED GRP | | P.O. BOX 11359 | | | WESTMINSTER | CA | 92685-1359 | |
| Napa Valley Film Festival | | PO Box 10994 | | | Napa | CA | 94581 | |
| NAPA VALLEY GRAPE GROWERS | | 1795 THIRD STREET | | | NAPA | CA | 94559 | |
| NAPA VALLEY GRILLE | | 1100 GLENDON AVE | | | LOS ANGELES | CA | 90029 | |
| NAPA VALLEY HOSPICE & ADULT | | 414 SOUTH JEFFERSON | | | NAPA | CA | 94558 | |
| NAPA VALLEY PARTY SERVICES | | 365 L AFATA STREET | | | ST. HELENA | CA | 94574 | |
| NAPA VALLEY PETROLEUM INC | | P.O. BOX 2670 | | | NAPA | CA | 94558-0528 | |
| Napa Valley Petroleum, Inc | | PO Box 2670 | | | Napa | CA | 94558 | |
| NAPA VALLEY PUBLISHING CO. | | PO BOX 150 | | | NAPA | CA | 94559 | |
| NAPA VALLEY UNIFIED SCHOOL DIS | | 1616 LINCOLN AVENUE | | | NAPA | CA | 94558 | |
| NAPA VALLEY UNIFIED SCHOOL DIS | FOOD SERVICE OFFICE | 2425 JEFFERSON ST RM. 106 | | | NAPA | CA | 94558 | |
| NAPA VALLEY VAUUM & SEWING | | 2880 JEFFERSON ST | | | NAPA | CA | 94558 | |
| NAPA VALLEY VINTERS | | PO BOX 141 | | | SAINT HELENA | CA | 94574 | |
| NAPA VALLEY VINTNERS ASSOC | | PO BOX 141 | | | ST HELENA | CA | 94574 | |
| NAPA VALLEY VINTNERS ASSOC. | | P.O. BOX 141 | | | SAINT HELENA | CA | 94574 | |
| NAPA-VALLEJO WASTE MANAGEMENT | NAPA COUNTY CENTRAL COLLECTIONS | 1195 3RD STREET SUITE 108 | | | NAPA | CA | 94559-3035 | |
| NAPCO | | 1800 ARTHUR DRIVE | | | WEST CHICAGO | IL | 60185 | |
| NAPER SETTLEMENT | | 523 S WEBSTER | ATTN ACCOUNTS PAYABLE | | NAPERVILLE | IL | 60540 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 592 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NAPER SETTLEMENT | | 523 S. WEBSTER | | | NAPERVILLE | IL | 60540 | |
| NAPERVILLE CENTRAL HIGH SCHOOL | ATTN ACCOUNTS PAYABLE | 440 W. AURORA AVE | | | NAPERVILLE | IL | 60540 | |
| NAPERVILLE RADIOLOGISTS S.C | | P.O. BOX 70 | | | HINSDALE | IL | 60522-0070 | |
| NAPERVILLE SCHOOL DISTRICT - 203/SODEXO | | 1320 S. OLYMPIC DR | | | NAPERVILLE | IL | 60565 | |
| NAPIM | ATTN JANET | 581 MAINT STREET | | | WOODBRIDGE | NJ | 07095 | |
| NAPKINS CATERING | | 10 LIBERTY SHIP WAY | | | SAUSALITO | CA | 94965 | |
| NAPPI, TAHANY | | 10333 TRANON PLACE | | | WELLINGTON | FL | 33449 | |
| NARADOR VARDHAN | | 1352 MONACO | | | PACIFIC PALISADES | CA | 90272 | |
| NARANJO, DANIEL | | 3839 ESTRELLA AVE. | | | SAN DIEGO | CA | 92105 | |
| NARANJO, HECTOR | | 3839 ESTRELLA AVE | | | SAN DIEGO | CA | 92105 | |
| NARANJO, RAUL | | 6031 1/2 LIVE OAK | | | BELL GARDENS | CA | 90201 | |
| NARCIA, FATIMA | | 1400 NW 33 STREET | LOT 40 | | POMPANO BEACH | FL | 33064 | |
| NARDY PEST CONTROL, INC. | | 535 COUNTY ROAD 39A | | | SOUTHAMPTON | NY | 11968 | |
| NAREEPAT SRIRUANGSAKUN | | 1414 MONTGOMERY ST. | | | TUSTIN | CA | 92782 | |
| NARIO ARNER, MAIKEL | | 1421 BELLEVUE AVE. | APT #311 | | BURLINGAME | CA | 94010 | |
| NARNIA ESTATE | | 16501 E. 135TH STREET | | | LEMONT | IL | 60439 | |
| NARSISO RESENDES | | 707 W. SONORA AVE | | | TULARE | CA | 93274 | |
| NASA SERVICES | ATTN BANKRUPTCY DEPT | 1701 GAGE RD | | | MONTEBELLO | CA | 90640 | |
| NASA SERVICES | ATTN BANKRUPTCY DEPT | P.O. BOX 1755 | | | MONTEBELLO | CA | 90640 | |
| NASA SERVICES, INC. | DISPOSAL RECYCLING & TRANSFER | P.O. BOX 1755 | | | MONTEBELLO | CA | 90640 | |
| NASCAR PRODUCTIONS, LLC | | PO BOX 409193 | | | ATLANTA | GA | 409193 | |
| NASH ENTERTAINMENT | | 1438 N. GOWER STREET | | | HOLLYWOOD | CA | 92008 | |
| NASH, ANTHONY | | 1475 GRAVES AVE APT. | | | EL CAJON CITY | CA | 92021 | |
| NASHVILLE AUDIO VISUAL | CHRIS JACKSON ENT. | 612 INDIAN RIDGE DRIVE | | | NASHVILLE | TN | 37221-4033 | |
| Nashville Convention & Visitors Bureau | | 150 4th Ave North | Suite G-250 | | Nashville | TN | 37219 | |
| NASHVILLE CONVENTION & VISITORS BUREAU | ATTN ACCOUNTING DEPT | 150 4TH AVE. , NORTH | SUITE G-250 | | NASHVILLE | TN | 37219 | |
| NASHVILLE ELECTRIC SERVICE | | 1214 CHURCH STREET | | | NASHVILLE | TN | 37246-0003 | |
| NASHVILLE ELECTRIC SERVICE | ATTN BANKRUPTCY DEPT | 1214 CHURCH STREET | | | NASHVILLE | TN | 37246-0003 | |
| NASHVILLE EVENT LIGHTING | | PO BOX 128011 | | | NASHVILLE | TN | 37212 | |
| NASHVILLE MUSIC CITY | | 150 4TH AVE. NORTH | SUITE G-250 | | NASHVILLE | TN | 37219 | |
| NASHVILLE PALM RESTAURANT | | 140 5TH AVE SOUTH | | | NASHVILLE | TN | 37201 | |
| NASHVILLE PUBLIC LIBRARY | ATTN GEORGIA VARBLE | 615 CHURCH ST. | | | NASHVILLE | TN | 37219 | |
| NASHVILLE SHORES | | 4001 BELL ROAD | | | HERMITAGE | TN | 37076 | |
| NASHVILLE SPEEDWAY, USA INC. | | 4847-F MCCRARY ROAD | | | LEBANON | TN | 37090 | |
| NASHVILLE TENT & AWNING CO. | | 1301 HERMAN STREET | | | NASHVILLE | TN | 37208 | |
| NASHVILLE WRAPS | | 242 MOLLY WALTON DRIVE | | | HENDERSONVILLE | TN | 37075 | |
| Nashville Zoo | | 3777 Nolensville Rd | | | Nashville | TN | 37211 | |
| NASHWA AZIZ | | 720 N. LARRABEE #1201 | | | CHICAGO | IL | 60654 | |
| NASSAU COUNTY, NY | RED LIGHT CAMERA DIVISION | P.O. BOX 742503 | | | CINCINNATI | OH | 45274-2503 | |
| NASUTI, RON | | 1228 LEGION AVE | | | NAPA | CA | 94559 | |
| NAT BERNSTEIN | | 549 LINCOLN BLVD | | | SANTA MONICA | CA | 90402 | |
| NATALEE NIXON | | 1111 MILTON ST. | | | TORRANCE | CA | 90502 | |
| NATALIA WIDEMAN | | 944 17TH STREET #3 | | | SANTA MONICA | CA | 90403 | |
| NATALIE BRAZIL | | 2314 AUTUM MOON WAY | | | TURLOCK | CA | 95382 | |
| NATALIE EVANS | | 1692 MARY PAYTON DR. | | | SOUTHAVEN | TN | 38671 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 593 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NATALIE GALANTE | | 35 YOUNG CT. | | | NAPA | CA | 94558 | |
| NATALIE GALASSO | | 3110 MCKEE | | | MERCED | CA | 95340 | |
| NATALIE GALASSO DESIGNS | | 3110 MCKEE RD | | | MERCED | CA | 95340 | |
| NATALIE GURNICK | | 3420 S SEPULVEDA BLVD | | | LOS ANGELES | CA | 90034 | |
| NATALIE HADERLIE | | 744 E. MEATS AVE | | | ORANGE | CA | 92865 | |
| NATALIE MCADAMS | | 12016 CLARKSON RD. | | | LOS ANGELES | CA | 90064 | |
| NATALIE MCMENEMY | | 3435 OCEAN PARK BLVD#107-PMB 369 | | | SANTA MONICA | CA | 90405 | |
| NATALIE NIXON | | 4527 1/2 W. 161ST STREET | | | LAWNDALE | CA | 90260 | |
| NATALIE RADACH | | 7319 RICHARDSON RD | | | OAKDALE | CA | 95361 | |
| NATALIE RUMBLE | | 1756 ESSEX ST #310 | | | SAN DIEGO | CA | 92103 | |
| NATALIE SMITH | | 118 CALENDAR AVE | | | LA GRANGE | IL | 60525 | |
| NATALIE SMITH | | 7058 PECAN CHASE LN | | | FRISCO | TX | 75034 | |
| NATALIE SOHR | | 7618 MARIE AVE | | | LA MESA | CA | 91942 | |
| NATALIE TAYLOR | | 1202 TENNYSON STREET #4 | | | MANHATTAN BEACH | CA | 90266 | |
| NATAN ZION | | PO BOX 13231 | | | LOS ANGELES | CA | 90013-0231 | |
| NATASHA CROXALL | | 556 N. BUNDY DRIVE | | | LOS ANGELES | CA | 90049 | |
| NATASHA MOLINARI | | 526 NORTH CHURCA STREET | | | MURFREESBORO | TN | 37130 | |
| NATHALIE SHERMAN | | 961 NARDO ROAD | | | ENCINITAS | CA | 92024 | |
| NATHAN FARMER- SEA | | 4603 ASTIBLE CIRCLE | | | ACWORTH | GA | 30102 | |
| NATHAN JOHNSON | | 2424 ELLISON DRIVE | APT C | | MODESTO | CA | 95355 | |
| NATHAN MEGAW | | P.O. BOX 641362 | | | LOS ANGELES | CA | 90064 | |
| NATION CONSTRUCTION & MANAGEMENT INC. | | 8330 CHALK HILL ROAD | | | HEALDSBURG | CA | 95448 | |
| NATION WIDE CREDIT | | 2015 VAUGHN RD | BUILDING 400 | | KENNESAW | GA | 30144 | |
| NATIONAL ACADEMY MUSEUM & SCHO | | 1083 FIFTH AVENUE | | | NEW YORK | NY | 10128 | |
| NATIONAL AIDS MEMORIAL GROVE | | PO BOX 2270 | | | SAN FRANCISCO | CA | 94126-2270 | |
| NATIONAL AND HAYDEN, L.P. | FILE 1085 | 1801 W. OLYMPIC BLVD | | | PASADENA | CA | 91199 | |
| NATIONAL ART STRATEGIES | | 1140 CONNECTICUT AVENUE NW | SUITE 1212 | | WASHINGTON | D.C. | 20036 | |
| NATIONAL ASSOC OF CATERING EXECUTIVES | | 9881 BROKEN LAND PARKWAY | SUITE 301 | | COLUMBIA | MD | 21046 | |
| NATIONAL AUTO BODY & PAINT | | 879 S. KELLOGG AVE | | | GOLETA | CA | 93117 | |
| NATIONAL BANK OF ARIZONA | | 6001 NORTH 24TH ST | | | PHOENIX | AZ | 85016 | |
| NATIONAL BANK OF ARIZONA | | PO BOX 30709 | | | SALT RIVER CITY | UT | 30709 | |
| NATIONAL BANKERS TRUST | | 8245 TOURNAMENT DRIVE | SUITE 120 | | MEMPHIS | TN | 38125 | |
| NATIONAL BANKERS TRUST | | PO BOX 1752 | | | MEMPHIS | TN | 38101-1752 | |
| NATIONAL BRAIN TUMOR SOCIETY | | 1244 WATERTOWN ST | | | WATERTOWN | MA | 02472 | |
| NATIONAL BRAIN TUMOR SOCIETY | | 22 BATTERY STREET | # 612 | | SAN FRANCISCO | CA | 94111 | |
| NATIONAL BRAIN TUMOR SOCIETY | | 55 CHAPEL STREET STE 200 | | | NEWTON | MA | 02458 | |
| NATIONAL BREAST CANCER | | 1101 17TH ST | NW#1300 | | WASHINGTON | DC | 20036 | |
| NATIONAL BUSINESS AVIATION ASSOCIATION | | 1299 PENNSYLVANIA NW | SUITE 550 | | WASHINGTON | DC | 20004 | |
| NATIONAL BUSINESS FURNITURE | | 3530 WILSHIRE BLVD | SUITE 710 | | LOS ANGELES | CA | 90010 | |
| NATIONAL BUSINESS INFORMATION CO.-ESL | | 1346 W. ARROWHEAD RD. # 302 | | | DULUTH | MN | 55811 | |
| NATIONAL BUSINESS INSTITUTE | | P.O. BOX 3067 | | | EAU CLAIRE | WI | 54702 | |
| NATIONAL CHARITY LEAGUE | | 11 RUE DELACROIX | | | COTO DE CAZA | CA | 92679 | |
| NATIONAL CHARITY LEAGUE | | PO BOX 92681 | | | SOUTHLAKE | TX | 76092 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NATIONAL CHARITY LEAGUE | C/O ANITA R. SIMTE | 2817 PASEO DEL MAR | | | PALOS VERDES ESTATES | CA | 90274 | |
| NATIONAL CHARITY LEAGUE INC. | | SAMANTHA VOTH | | | SCOTTSDALE | AZ | 85261 | |
| NATIONAL CHERRY BLOSSOM FESTIVAL, INC. | | 1250 H. ST. NW | | | WASHINGTON DC | VA | 20005 | |
| NATIONAL CITY BANK | CONSUMER LOAN SERVICES | LOCATOR 01-7107 | 6750 MILLER ROAD | | BRECKSVILLE | OH | 44141-3239 | |
| NATIONAL CONSTRUCTION RENTALS | | P.O. BOX 4503 | | | PACOIMA | CA | 91333 | |
| NATIONAL CONTAINER GROUP WEST LLC | | 291 ADAMS STREET | | | COLTON | CA | 92324 | |
| NATIONAL COUNCIL OF LA RAZA | | 1126 16TH ST. N.W | RAUL YZAGUIRRE BLDG | | WASHINGTON | DC | 20036 | |
| NATIONAL COUNCIL OF LA RAZA | | 1126 16TH, ST NW SUITE 600 | RAUL YZAGUIRRE BUILDING | | WASHINGTON | DC | 20036 | |
| NATIONAL DANCE INSTITUTE | | 1140 ALTO STREET | | | SANTA FE | NM | 87501 | |
| NATIONAL DEFENSE UNIV | FT MCNAIR | 300 5TH AVE, SW | | | WASHINGTON | DC | 20319 | |
| NATIONAL DETROIT | | P.O. BOX 2285 | | | ROCKFORD | IL | 61131 | |
| NATIONAL DOMAIN NAME LISTING SERVICES | | 1617 COALTON RD # 114 | | | SUPERIOR | CO | 80027-4610 | |
| NATIONAL ENVIRONMENTAL WASTE | CORP | P.O. BOX 4067 | | | RIVERSIDE | CA | 92514-4067 | |
| NATIONAL EQUIPMENT & SERVICE C | | 3334 E. COAST HWY | | | CORONA DEL MAR | CA | 92625 | |
| NATIONAL EVENT SERVICES | | 1045 S. GREENWOOD AVE. | | | MONTEBELLO | CA | 90640 | |
| NATIONAL EVENT SOLUTIONS, INC | | 14604 NW 87TH PLACE | | | MIAMI LAKES | FL | 33018 | |
| NATIONAL EVENTS, LLC | | P.O. BOX 220408 | | | CHANTILLY | VA | 20153 | |
| NATIONAL FLEET MANAGEMENT | | PO BOX 127 PINNACLE | | | NORTH CAROLINA | NC | 27043 | |
| National Fleet Management Inc | | PO Box 16043 | | | High Point | NC | 27261 | |
| NATIONAL FLOOD INSURANCE PROGRAM | | P.O. BOX 70936 | | | CHARLOTTE | NC | 28272-0936 | |
| NATIONAL FOAM PRODUCTS | | 1929 W. COPANS ROAD | | | POMPANO BEACH | FL | 33064 | |
| NATIONAL GRID | ATTN BANKRUPTCY DEPT | 175 E OLD COUNTRY RD | | | HICKSVILLE | NY | 11801 | |
| National Grid | c/o Bankruptcy | 300 Erie Blvd W | | | Syracuse | NY | 13202 | |
| NATIONAL GRID | KEYSPAN ENERGY | P.O. BOX 9037 | | | HICKSVILLE | NY | 11802-9037 | |
| NATIONAL HELLENIC MUSEUM | | 333 SOUTH HALSTED ST | | | CHICAGO | IL | 60611 | |
| NATIONAL HISPANIC COLLEGE FAIR | | 13502 ROCKAWAY BEACH BLVD | | | BELLE HARBOR | NY | 11694 | |
| NATIONAL JEWISH MED&RESEARCH | | 1400 JACKSON STREET | | | DENVER | CO | 80206 | |
| NATIONAL KIDNEY FOUNDATION | KATE SEPE | 4203 E INDIAN SCHOOL STE 140 | | | PHOENIX | AZ | 85018 | |
| NATIONAL LASER INSTITUTE | | 16601 N 90TH STREET | | | SCOTTSDALE | AZ | 85260 | |
| NATIONAL LIFT TRUCK INC. | | DEPT 20-3016 | P.O. BOX 5977 | | CAROL STREAM | IL | 60197 | |
| NATIONAL MOBILE TELEVISION INC. | | 2740 CALIFORNIA STREET | | | TORRANCE | CA | 90503 | |
| NATIONAL MS SOCIETY | | 2105 LUNA RD. #390 | | | CARROLLTON | TX | 75006 | |
| NATIONAL MS SOCIETY | | 5950 LA PLACE COURT | STE 200 | | CARLSBAD | CA | 92008 | |
| NATIONAL MULTIPLE SCLEROSIS | | 525 W. MONROE ST #900 | | | CHICAGO | IL | 60661 | |
| NATIONAL MULTIPLE SCLEROSIS SO | | 2440 S SEPULVEDA BL SUITE 115 | | | LOS ANGELES | CA | 90064 | |
| NATIONAL MUSEUM/WILDLIFE ART | | PO BOX 6825 | | | JACKSON | WY | 83002 | |
| NATIONAL PAPERS INC. | | 7870 DEERING AVE | | | CANOGA PARK | CA | 91304 | |
| NATIONAL PEN COMPANY | | DEPT. 274501 | PO BOX 55000 | | DETROIT | MI | 48255 | |
| NATIONAL REST. SUPPLY | | 1855 SOUTH COUNTRY CLUB DR | | | MESA | AZ | 85210 | |
| NATIONAL RESTAURANT SUPPLY CO. INC. | | 5010 S 48TH ST | | | PHOENIX | AZ | 85040 | |
| NATIONAL SECURITY INDUSTRIES | | 2081 CURTNER AVE | | | SAN JOSE | CA | 95124 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 595 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NATIONAL SEMI- TRAILER CORP | | 2300 MOMENTUM PLACE | | | CHICAGO | IL | 60689-5323 | |
| NATIONAL SPEAKERS ASSOCIATION | | 1500 SOUTH PRIEST | | | TEMPE | AZ | 85281 | |
| NATIONAL SPORTS BAR & GRILL | | 3210-SEPULVEDA BLVD. | | | TORRANCE | CA | 90505 | |
| NATIONAL TRAILER REPAIR | | 1400 IRENE DRIVE | PO BOX 171568 | | IRVING | TX | 75014 | |
| NATIONAL TRANSMISSION, INC | | 502 N.E. 3RD STREET | | | BOYNTON BEACH | FL | 33435 | |
| NATIONAL UNIVERSITY | | 6300 CANOGA AVE | | | WOODLAND HILLS | CA | 91367 | |
| NATIONAL WATER & POWER | PAYMENT PROCESSING CENTER | PO BOX 650513 | | | DALLAS | TX | 75265-0513 | |
| NATIONAL WELDERS SUPPLY CO., INC | | P.O. BOX 34513 | | | CHARLOTTE | NC | 28217 | |
| NATIONSRENT | | P.O. BOX 281961 | | | ATLANTA | GA | 30384-1961 | |
| NATIONSRENT | | P.O. BOX 846163 | | | DALLAS | TX | 75284-6163 | |
| Nationwide Lift Trucks Inc | | 3900 N 28th Terrace | | | Hollywood | FL | 33020 | |
| Nationwide Lift Trucks Inc | Dina McMahon | 3900 N. 28 Ter | | | Hollywood | FL | 33020 | |
| NATIONWIDE LIFT TRUCKS, INC. | | 3900 N. 28TH TERRACE | | | HOLLYWOOD | FL | 33020-1105 | |
| NATIRITY SCHOOL | | 1250 LAUREL STREET | | | MENLO PARK | CA | 94025 | |
| NATIVE AMERICAN COMM SERV | ATTN PATTY | 4520 N. CENTRAL AVE #250 | | | PHOENIX | AZ | 85012 | |
| NATIVE AMERICANS COUNCIL | | 350 G. STREET | | | CHULA VISTA | CA | 91910 | |
| NATIVITY CHURCH | | 9502 4TH STREET NW | | | ALBURQUERQUE | NM | 87114 | |
| NATL MULTIPLE SCLEROSIS SOCIE | | 1800 M ST NW | SUITE 750 SOUTH | | WASHINGTON | DC | 20036 | |
| NATMAR SERVICES CO. | | PO BOX 6743 | | | SYRACUSE | NY | 13217-6745 | |
| NATOMAS LOCK & KEY | | 1501 NORTHGATE BLVD #39 | | | SACRAMENTO | CA | 95815 | |
| NATPE | | 5757 WILSHIRE BLVD | PENTHOUSE 10 | | LOS ANGELES | CA | 90036 | |
| NATURAL GAS SOLUTIONS | | 174 WOODSTOCK COURT | | | CLAREMONT | CA | 91711 | |
| NATURAL HIGH | | 9404 GENESSEE AVE | SUITE 210 | | LA JOLLA | CA | 92037 | |
| NATURAL HISTORY MUSEUM | ERIN ROMO | 900 EXPOSITION BLVD | | | LOS ANGELES | CA | 90007 | |
| NATURES WAY OF GIVING | | 11756 W. MISSISSIPPI | | | LOS ANGELES | CA | 90025 | |
| NATUZZI BROS | | 12160 FARMERS BLVD | | | SPRINGFIELD GARDENS | NY | 11413 | |
| NAU ALUMNI RELATIONS | | PO BOX 6034 | | | FLAGSTAFF | AZ | 86011 | |
| NAUGHTON, TRAVIS | | 3910 SAINT CHRISTOPHER LN | | | DALLAS | TX | 75287 | |
| NAUMANN HOBBS | | 4335 E. WOOD STREET | | | PHOENIX | AZ | 85040 | |
| NAUMANN HOBBS MATERIAL HANDLING | | DEPT 710007 | PO BOX 514670 | | LOS ANGELES | CA | 90051-4670 | |
| NAURA PIERRE | | 4451 S. INDIANA AVE #25 | | | CHICAGO | IL | 60653 | |
| NAVA, JULIAN | | 1908 N 32ST | APT 210 | | PHOENIX | AZ | 85008 | |
| NAVA, PRIMITIVO | | 829 SOUTH TOWNSEND | APT 10 | | SANTA ANA | CA | 92704 | |
| NAVAL POST GRADUATE SCHOOL | | 1 UNIVERSITY CIRCLE | CLUB DEL MONTE | | MONTEREY | CA | 93943 | |
| NAVAL POST GRADUATE SCHOOL FOUNDATION | | P.O. BOX 8626 | | | MONTEREY | CA | 93943 | |
| NAVAL SPECIAL WARFARE FAMILY FOUNDATION | | 4320 LA JOLLA VILLAGE DRIVE | SUITE 250 | | SAN DIEGO | CA | 92122 | |
| NAVAR, JESSICA | | 4345 S CALIFORNIA AV | | | CHICAGO | IL | 60632 | |
| NAVAR, ROBERTO | | 6416 W. 26TH | | | BERWYN | IL | 60402 | |
| NAVARIJO, DIMAS | | 320 E. TABOR AVE. | | | FAIRFIELD | CA | 94533 | |
| NAVARO-ESCOBAR, RICARDO | | 4824 TAPERS DRIVE AP | | | RALEIGH | NC | 27616 | |
| NAVARRETE, EDVIN | | 7142 CABOT DRIVE | | | NASHVILLE | TN | 37209 | |
| NAVARRETE, GARY | | 161 NEWARK POMPTON TPK | | | WAYNE | NJ | 07470 | |
| NAVARRETE, JORGE | | 3281 CASA DE CAMPO W | | | SAN MATEO | CA | 94403 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NAVARRETE, LUIS | | 9824 ALAMEDA ST APT. | | | SOUTH GATE | CA | 90280 | |
| NAVARRETTE, DANIEL | | 91800 AVENIDA 6TH APT G 101 | | | MECCA | CA | 92264 | |
| NAVARRO RUIELAS, MIGUEL JOSE | | 6131 W THOMAS ROAD # | | | PHOENIX | AZ | 85033 | |
| NAVARRO VAZQUEZ, RENE O | | 428 SW 2 PLACE | APT. 4 | | POMPANO BEACH | FL | 33060 | |
| NAVARRO, ADRIANA | | 1111 NOLDEN | | | LOS ANGELES | CA | 90042 | |
| NAVARRO, BERNAVE | | 5201 STATE RD | | | BURNBANK | IL | 60459 | |
| NAVARRO, BOBBY | | 217 BOWEN AVE | | | MODESTO | CA | 95350 | |
| NAVARRO, CARLOS | | 1217 WALNUT ST. #36- | | | NAPA | CA | 94558 | |
| NAVARRO, DANIEL | | 34213 VAQUERO | | | CATHEDRAL CITY | CA | 92234 | |
| NAVARRO, ELDA | | 3018 W LAQUILA AERIE | | | TUCSON | AZ | 85742-9700 | |
| NAVARRO, ELDA | | PO BOX 23931 | | | TUCSON | AZ | 85734 | |
| NAVARRO, GEOVANNY | | 2627 N 45TH AVE | #1059 | | PHOENIX | AZ | 85035 | |
| NAVARRO, JOE | | 2214 STATLER | | | CARROLLTON | TX | 75007 | |
| NAVARRO, JUAN | | 3306 PISCES WAY | | | CERES | CA | 95307 | |
| NAVARRO, LUIS | | 235 TAPASTRY LANE | #407 | | AMERICAN CANYON | CA | 94503 | |
| NAVARRO, MARIA | | P.O. BOX 3572 | | | TURLOCK | CA | 95381 | |
| NAVARRO, MARTIN | | 528 62ND STREET | APT # 2 | | WEST NEW YORK | NJ | 07093 | |
| NAVARRO, OMAR | | 824 SPRING MOUNTAIN LANE | | | AMERICAN CANYON | CA | 94503 | |
| NAVARRO, RAFAEL | | 74 70TH STREET | #1 | | GUTTENBERG | NJ | 07093 | |
| NAVARRO, REBECA | | 139 MARKHAM AVE | | | REDWOOD CITY | CA | 94063 | |
| NAVARRO, REGINA | | 1021 FALCON DR | | | VALLEJO | CA | 94589 | |
| NAVARRO-OTERO, JOSE | | 301 KENEDY ROAD | | | STERLING | VA | 20164 | |
| NAVARROS TOWING SERVICE | | 524 MONTEREY PASS RD. | | | MONTEREY PARK | CA | 91754 | |
| NAVARRO-SIVA, ISRAEL | | 4646 NOLANSVILLE ROAD | APT L-15 | | NASHVILLE | TN | 37211 | |
| NAVAS, SERGIO | | 315 LOCUST AVE APT 1 | | | SO SANFRANCISCO | CA | 94080 | |
| NAVIDAD, HERCULANO | | 20424 WESTERN AVE | | | TORRANCE | CA | 90501 | |
| Navistar Leasing Company | | 2701 Navistar Dr | | | Lisle | IL | 60532-3637 | |
| NAVISTAR LEASING COMPANY | | P.O. BOX 98454 | | | CHICAGO | IL | 60693 | |
| Navistar Leasing Company | Attn FSC | 2701 Navistar Dr | | | Lisle | IL | 60532 | |
| Navistar Leasing Company | Attn Legal | 2701 Navistar Drive | | | Lisle | IL | 60532 | |
| NAWBO | | 900 WILSHIRE BLVD. #404 | | | LOS ANGELES | CA | 90017 | |
| NAYLOR, LLC | ACCOUNTS RECEIVABLE | P.O. BOX #847865 | | | DALLAS | TX. | 75284-7865 | |
| NAZ KAYKHOSROWPOUR | | 1422 6TH ST #201 | | | SANTA MONICA | CA | 90401 | |
| NAZARETH ACADEMY | ATTN ACCOUNTS PAYABLE | 1209 W. ODGEN AVE | | | LA GRANGE | IL | 60525 | |
| NAZCOR, LLC DBA XIV | | 8000 BEVERLY BLVD | | | LOS ANGELES | CA | 90048 | |
| NAZZARENO ELECTRIC CO | | 1250 E. GENE AUTY WAY | | | ANAHEIM | CA | 92805-6716 | |
| NBC EXECUTIVE DINING/FLIK INT | | 30 ROCKEFELLER PLAZA | | | NEW YORK | NY | 10112 | |
| NBC UNIVERSAL | | 30 ROCKAFELLER PLAZA | | | NEW YORK | NY | 10112 | |
| NBC UNIVERSAL, INC. | C/O APR | P.O. BOX 370 | | | MT. PLEASANT | SC | 29465 | |
| NC AMES | | PO BOX 347 | | | ELIZABETH | NC | 27907 | |
| NC CARPET BINDING & EQUIPMENT | | 858 SUMMER AVENUE | | | NEWARK | NJ | 07104 | |
| NC DIVISION OF MOTOR VEHICLES | FISCAL SECTION | P.O. BOX 29615 | | | RALEIGH | NC | 27626-0615 | |
| NC EVENT DESIGNS | | 201 BEWICKS CIRCLE | | | SACRAMENTO | CA | 95834 | |
| NC FORESTRY ASSOCIATION | | 1600 GLENWOOD AVE | | | RALEIGH | NC | 27608 | |
| NC MUSEUM OF HISTORY | ATTN COURTNEY ARMSTRONG | 5 EAST EDENTON ST | | | RALEIGH | NC | 27699 | |
| NC QUICK PASS CUSTOMER SERVICE CENTER | | 200 SORRELL GROVE CHURCH ROAD | SUITE A | | MORRISVILLE | NC | 27560 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NC RESTAURANT & LODGING ASSOCIATION | | 6036 SIX FORKS ROAD | | | RALEIGH | NC | 27609 | |
| NC STATE MARKETING | ATTN CHRIS ALSTON | 5400 TRINITY RD #407 | | | RALEIGH | NC | 27607 | |
| NCARB | | 1801 K STREET NW | SUITE 700 | | WASHINGTON | DC | 20006 | |
| NCCU DINING-FDY SODEXO | | 1801 FAYETTVILLE STREET | | | DURHAM | NC | 27707 | |
| NCI NETWORK CABLING, INC. | | 2121 ENTERPRISE STREET | | | ESCONDIDO | CA | 92029 | |
| NCIRE | | 4150 CLEMENT STREET | MAILSTOP 151NC | | SAN FRANCISCO | CA | 94121 | |
| NCO FINANCIAL SYSTEMS INC. | | PO BOX 41593 | | | PHILADELPHIA | PA | 19101-1593 | |
| NCO FINANCIAL SYSTEMS, INC. | | P.O. BOX 8708 | | | METAIRIE | LA | 70010 | |
| NCSU - ALUMNI ASSOCIATION | | CAMPUS BOX 7503 | | | RALEIGH | NC | 27695-7503 | |
| NCSU - CEFS | | CAMPUS BOX 7609 | | | RALEIGH | NC | 27695 | |
| NCSU - ECE | CENTENNIAL CAMPUS | CAMPUS BOX 7911 | | | RALEIGH | NC | 27695 | |
| NCSU- COLLEGE OF MANAGEMENT | | P.O. BOX 8614 | | | RALEIGH | NC | 27695-8614 | |
| NCSU VET SCHOOL | | 4700 HILLSBOROUGH ST. | | | RALEIGH | NC | 27607 | |
| NCSU-ATLETICS DEPARTMENT | ATTN TRUDY | CAMPUS BOX 8502 | | | RALEIGH | NC | 27695 | |
| NDAW, ALIOUNE | | 725 GREENWOOD AVE | | | BROOKLYN | NY | 11218 | |
| NEAL BENIOFF | | 31830 VILLAGE CENTER ROAD | | | WESTLAKE | CA | 91361 | |
| NEAL BODEN | | 421 W. MARISCAL RD | | | PALM SPRINGS | CA | 92262 | |
| NEAL DIST. | | 7831 ALABAMA AVE UNIT #6 | | | WOODLAND HILLS | CA | 91364 | |
| NEAL DISTRIBUTOR | | 9035 ETON AVE, UNIT #B | | | CANOGA PARK | CA | 91304 | |
| Neal Distributors, Inc. | | 5013 Calabash Pl. | | | Woodland Hills | CA | 91364 | |
| Neal Distributors, Inc. | Sundeep Butala | 9035 Eton Ave. | Suite B | | Canoga Park | CA | 91303 | |
| NEAL FLASTER | | 4110 HAPPY VALLEY ROAD | | | LA FAYETTE | CA | 94549 | |
| NEAL MAZER | | 2140 ALISOS DRIVE | | | SANTA BARBARA | CA | 93108 | |
| NEAL, LAQUISHA | | 7416 INDEPENDENCE ROAD | | | MILLINGTON | TN | 38053 | |
| NEARSON INC. | | 4608 KEIGHLEY PLACE | | | RALEIGH | NC | 27612 | |
| NEBRASKA DEPT OF REVENUE | ATTN BANKRUPTCY UNIT | PO BOX 94818 | | | LINCOLN | NE | 68509-4818 | |
| NEBRASKA DEPT OF REVENUE | NEBRASKA STATE OFFICE BUILDING | 301 CENTENNIAL MALL SOUTH 2ND FL | | | LINCOLN | NE | 68508 | |
| NEBS | NEW ENGLAND BUSINESS SERVICE | P.O. BOX 88042 | | | CHICAGO | IL | 60680-1042 | |
| NEC FINANCIAL SERVICES, INC. | | P.O. BOX 100558 | | | PASADENA | CA | 91189-0558 | |
| NECCO | | P.O. BOX 3040 | | | BOSTON | MA | 02241 | |
| NED PAN INC | | 6233 HOLLYWOOD BLVD | | | LOS ANGELES | CA | 90028 | |
| NEDERLANDER DOWNTOWN INC | ATTN ROB NEYMAN | 19403 R.H. JOHNSON BLVD | | | SUN CITY WEST | AZ | 85375 | |
| NEDRA MATTEUCCI GALLERIES | | 1075 PASEO DE PERALTA | | | SANTA FE | NM | 85701 | |
| NEELD | | 3395 LAKE WORTH ROAD | | | LAKE WORTH | FL | 33461 | |
| NEELD PAPER & SUPPLIES | | 3395 LAKE WORTH ROAD | SUITE 14 | | LAKE WORTH | FL | 33461 | |
| NEELY COBLE COMPANY | | PO BOX 100347 | | | NASHVILLE | TN | 37224 | |
| NEELY OHARA, INC. | | 9200 SUNSET BLVD. | SUITE 434 | | LOS ANGELES | CA | 90069 | |
| NEFTECH, INC | | 8739 SHIRLEY AVE | | | NORTHRIDGE | CA | 91324 | |
| NEGA, SUSAN | | 11818 HAMLIN ST | | | NORTH HOLLYWOOD | CA | 91606 | |
| NEGA, SUSAN | | 6712 MURIETTA AVENUE | | | VAN NUYS | CA | 91405 | |
| NEGLIA BROCCA, KRISTIAN | | 3740 REDONDO BEACH BLVD. #C | | | TORRANCE | CA | 90504 | |
| NEGRETE, JORGE | | 222 LUX AVE | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| NEGRON, MARCIA | | 1790 BRUCKNER BLVD | APT # 13 B | | BRONX | NY | 10473 | |
| NEIGHBOR PARKS COUNCIL | | 783 BUENA VISTA WEST | | | SAN FRANCISCO | CA | 94117 | |
| NEIL BOGART FOUNDATION | | 338 N. FOOTHILL RD. | | | BEVERLY HILLS | CA | 90210 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 598 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEIL BUCHELT | | 1944 UNIVERSITY | ADVANCE IMAGING | | LISLE | IL | 60532 | |
| NEIL QUINLY | | 5235 W 120TH | | | INGLEWOOD | CA | 90304 | |
| NEIL ZEVNIK | | 3120 W OAK ST | | | BURBANK | CA | 91505 | |
| NEILMARQ CORPORATION | | 8592 WASHINGTON BLVD. | | | CULVER CITY | CA | 90232 | |
| NEIMAN MARCUS | | 1201 ELM STREET | | | DALLAS | TX | 75270 | |
| NEIMAN MARCUS | | 9700 WILSHIRE BLVD. | | | BEVERLY HILLS | CA | 90210 | |
| NEIMAN MARCUS | | 9701 WILSHIRE BLVD | SUITE 100 | | BEVERLY HILLS | CA | 90212 | |
| NEIMAN MARCUS | ATTN JEFF DAINS | 1618 MAIN STREET | | | DALLAS | TX | 75034 | |
| NEIMAN MARCUS - CORAL GABLES | | 390 SAN LORENZO AVE | MERRICK VILLAGE | | CORAL GABLES | FL | 33146 | |
| NEIMAN MARCUS BAL HARBOUR | | 9700 COLLINS AVENUE | BAL HARBOUR | | MIAMI BEACH | FL | 33154 | |
| NEIMAN MARCUS/SCOTTSDALE | JILL DIFFENDAFFER | 6900 E. CAMELBACK RD | | | SCOTTSDALE | AZ | 85251 | |
| NEIMAN MARCUS-CORP PR | | 1700 PACIFIC | 13TH FLOOR | | DALLAS | TX | 75201 | |
| NEIMAN MARCUS-VISUAL PLAN | | 1618 MAIN ST | | | DALLAS | TX | 75201 | |
| NEIMAN, CATHERINE | | 418 ROSE AVE #3 | | | VENICE | CA | 90291 | |
| NELCO PRODUCTS | | 22 RIVERSIDE DRIVE | | | PEMBROKE | MA | 02359 | |
| Nelligan Sports Marketing, Inc. | Overlook at Great Notch | 150 Clove Road | | | Little Falls | NJ | 07424 | |
| NELLO CUCINA | | 3333 BEAR STREET | | | COSTA MESA | CA | 92626 | |
| NELLO CUCINA | | 3333 S. BEAR ST | | | COSTA MESA | CA | 92626 | |
| NELLY M. CHUNG | | 805 SANDBAR WAY | | | CARLSBAD | CA | 92011 | |
| NELSON C. RISING & | SHANON L RISING | 435 GEORGIAN ROAD | | | LA CANADA | CA | 91011 | |
| Nelson Clark | | PO Box 1277 | | | Carpinteria | CA | 93014 | |
| NELSON CLARK IV | DBA CLARK IV FAMILY TRUST | 1567 E VALLEY ROAD | | | MONTECITO | CA | 93108 | |
| NELSON COMMERCIAL TIRE | | 1392 LOWRIE AVE | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| NELSON MIRANDA | | 2692 MIDDLEFIELD ROAD | | | REDWOOD CITY | CA | 94063 | |
| NELSON, DONALD | | 1709 BOROWOOD ROAD | | | NASHVILLE | TN | 37217 | |
| NELSON, TAYLOR | | | | | JACKSON | TN | 38301 | |
| NELSON, TAZMAN | | 3021 EDSON AVENUE | | | BRONX | NY | 10466 | |
| NELSON, WHITNEY | | 4656 VINTAGE RANCH LANE | | | SANTA BARBARA | CA | 93110 | |
| NELSON-CRUZ, ESAU | | 316 BARNFIELD SQ. | | | LEESBURG | VA | 20176 | |
| NEMBHARD, ARCHIEBALD | | 2201 N.W 41ST AVE | APT # 104 | | LAUDERHILL | FL | 33313 | |
| NEMETH, PETER | | 4757 NW 122ND DRIVE | | | CORAL SPRINGS | FL | 33076 | |
| NEMETSCHECK NORTH AMERICA | | 7150 RIVERWOOD DRIVE | | | COLUMBIA | MD | 21046 | |
| NEMETSCHEK VECTORWORKS | | 7150 RIVERWOOD DRIVE | | | COLUMBIA | MD | 21046 | |
| NEO COMMUNICATING-ESL | | 10 ST. TROPEZ | | | LAGUNA NIGUEL | CA | 92677 | |
| NEOART PHOTOGRAPHY | | 807 EAST PALMETTO PARK ROAD | | | BOCA RATON | FL | 33432 | |
| NEOFUNDS BY NEOPOST | | PO BOX 30193 | | | TAMPA | FL | 33630-3193 | |
| NEON USA | | 5681 SELMARAINE DRIVE | | | CULVER CITY | CA | 90230 | |
| NEON WORKS | | 375 26TH STREET | | | OAKLAND | CA | 94612 | |
| NEOPOST FLORIDA | | 4913 WEST LAUREL ST | | | TAMPA | FL | 33607 | |
| NEOPOST INC. | | P O BOX 45840 | | | SAN FRANCISCO | CA | 94145-0830 | |
| NEOPOST LEASING | | P.O. BOX 45800 | | | SAN FRANCISCO | CA | 94145 | |
| NEOPOST USA INC | | 25880 NETWORK PLACE | | | CHICAGO | IL | 60673-1258 | |
| NER TAMID SYNAGOGUE | | 15318 POMERADO ROAD | | | POWAY | CA | 92064 | |
| NERI CARE | | 2972 DEVONSHIRE COVE | | | MEMPHIS | TN | 38139 | |
| NERREN, BETTY | | 114 WEAVER LANE | | | BOLIVAR | TN | 38008 | |
| NERVOUS TATTOO INC. | DBA DON ED HARDY | 8680 HAYDEN PL | | | CULVER CITY | CA | 90232 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NES RENTALS | | 8420 W. BRYN MAWR AVE. SUITE 310 | | | CHICAGO | IL | 60631 | |
| NES RENTALS | | PO BOX 8500-1226 | | | PHILADEPHIA | PA | 19178-1226 | |
| NES TRAFFIC SAFETY LP-PHOENIX | | 3015 E. ILLINI ST. | | | PHOENIX | AZ | 85040 | |
| NESBETH, HOPETON | | 4721 11TH AVE | | | LOS ANGELES | CA | 90043 | |
| NESBITT, BRUCE | | 1602 EAST FRANKFORD | #1307 | | CARROLLTON | TX | 75007 | |
| NESSA COOPER | | 11444 AYRSHIRE ROAD | | | LOS ANGELES | CA | 90049 | |
| NESTLDOWN | | 1745 DELL AVENUE | | | CAMPBELL | CA | 95008 | |
| NESTLE PURE LIFE DIRECT | | P.O. BOX 856158 | | | LOUISVILLE | KY | 40285 | |
| NET APP | ATTN ACCOUNTS PAYABLE | P.O. BOX 61659 | | | SUNNYVALE | CA | 94088 | |
| Net Data Centers Inc | | 898 N Sepulveda Blvd Ste 500 | | | El Segundo | CA | 90245 | |
| NET DATA CENTERS, INC. | | 810 E 70TH ST | | | SHREVEPORT | LA | 71106 | |
| NET OPTICS | | 5303 BETSY ROSS DRIVE | | | SANTA CLARA | CA | 95054 | |
| NET2EZ | | 16060 Ventura Blvd # 105-211 | | | Encino | CA | 91436 | |
| Net2EZ Managed Data Centers, Inc. | | 898 N Sepulveda Blvd Ste 500 | | | El Segundo | CA | 90245-2738 | |
| NET2EZ MANAGED DATA CENTERS, INC. | NET2EZ MANAGED DATA CENTER | 1801 AVENUE OF THE STARS | SUITE 631 / 633 | | LOS ANGELES | CA | 90067 | |
| NETFLIX | | 100 WINCHESTER CIRCLE | | | LOS GATOS | CA | 95032 | |
| NETHERCOTT, MARIA | | 128 N HUMBOLDT ST | #15 | | SAN MATEO | CA | 94401 | |
| NETIFICE COMMUNICATIONS | | DEPT LA 22231 | | | PASADENA | CA | 91185-2231 | |
| NETO ENTERPRISES | | 1318 N. GOLDEN STATE BLVD | | | TURLOCK | CA | 95380 | |
| NETTEL | | P. O. BOX 631489 | | | BALTIMORE | MD | 21263-1489 | |
| NETTWERK MANAGEMENT | | 8730 WILSHIRE BLVD | STE 304 | | BEVERLY HILLS | CA | 90211 | |
| NETWORK APPLICANCES | | P.O. BOX 61659 | | | SUNNYVALE | CA | 94088 | |
| NETWORK AUTO BODY INC | | 6161 HOLLYWOOD BLVD | | | HOLLYWOOD | CA | 90028 | |
| NETWORK CABLING, INC. | | 2121 ENTERPRISE ST. | | | ESCONDIDO | CA | 92029 | |
| Network Global Logistics | | 320 Interlocken Pkwy Ste #100 | | | Broomfield | CO | 80021 | |
| NETWORK MAGIC UNLIMITED | | 1721 21ST STREET | | | SANTA MONICA | CA | 90404 | |
| NETWORK SECURITY SYSTEMS | ALARM CENTER | 3803 WEST CHESTER PIKE # 100 | | | NEWTOWN SQ | PA | 19073-2304 | |
| NETWORK SOLUTIONS | | P.O. BOX 745 | | | HERNDON | VA | 20172-0745 | |
| NETWORK SOLUTIONS, INC. | | P.O. BOX 17305 | | | BALTIMORE | MD | 21297-0525 | |
| NETWORKS SUPPORT, INC-ESL | | 5950 CANOGA AVENUE, SUITE 220 | | | WOODLAND HILLS | CA | 91367 | |
| NETXPOSURE, INC. | | 2110 SW JEFFERSON STREET | SUITE 300 | | PORTLAND | OR | 97201 | |
| NEVADA DEPARTMENT OF MOTOR VEHICLES | | 555 WRIGHT WAY | | | CARSON CITY | NV | 89711 | |
| NEVADA DEPARTMENT OF TAXATION | | P.O. BOX 52609 | | | PHOENIX | AZ | 85072-2609 | |
| NEVADA DEPARTMENT OF TAXATION | ATTN BANKRUPTCY DEPT | 1550 COLLEGE PKWY STE 115 | | | CARSON CITY | NV | 89706 | |
| NEVADA DEPARTMENT OF TAXATION | ATTN BANKRUPTCY SECTION | 555 E WASHINGTON AVE #1300 | | | LAS VEGAS | NV | 89101 | |
| NEVADA DEPT OF TAXATION | | 1550 E COLLEGE PARKWAY | SUITE 115 | | CARSON CITY | NV | 89706-7937 | |
| NEVADA DEPT OF TAXATION | ATTN BANKRUPTCY DEPT | 1550 COLLEGE PKWY STE 115 | | | CARSON CITY | NV | 89706 | |
| NEVADA DEPT OF TAXATION | ATTN BANKRUPTCY SECTION | 555 E WASHINGTON AVE #1300 | | | LAS VEGAS | NV | 89101 | |
| Nevada Illumination, Inc. | | PO Box 81745 | | | Las Vegas | NV | 89180 | |
| NEVADA LANE | | 61 RUDDEN AVE | | | SAN FRANCISCO | CA | 94112 | |
| NEVADA TENT & EVENTS | | 4550 COPPER SAGE | SUITE A | | LAS VEGAS | NV | 89115 | |
| NEVAREZ, AGUEDA | | 2738 W. MISSOURI | | | PHOENIX | AZ | 85017 | |
| NEVAREZ, SOFIA | | 3906 FAY SW | | | ALBUQUERQUE | NM | 87105 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 600 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEVAREZ-LOPEZ, MARIA | | 4321 DIOLINDA SW | | | ALBUQUERQUE | NM | 87121 | |
| NEVEDA ILLUMINCATION INC | | 2901 S HIGHLAND DR | | | LAS VEGAS | NV | 89109 | |
| NEVILLE, MICHAEL | | 3719 HAZELWOOD STREET | #15 | | LAS VEGAS | NV | 89119 | |
| NEW BALTIMORE GARAGE, INC. | | 5340 LEE HWY | | | WARRENTON | VA | 20187 | |
| NEW BEGINNING ELECTRIC | | 19145 SHERMANWAY #121 | | | RESEDA | CA | 91335 | |
| NEW BRUNSWICK DEPT OF FINANCE | CENTENNIAL BLDG RM 371 3RD FL | 670 KING ST | | | FREDERICTON | NB | E3B 1G1 | CANADA |
| NEW CARINALS STADIUM, LLC | | PO BOX 888 | | | PHOENIX | AZ | 85001-0888 | |
| NEW DAY CREATIVE | | 121 PINCREST DRIVE | | | KING OF PRUSSIA | PA | 19406 | |
| NEW DAY MARKETING | | 923 OLIVE ST | | | SANTA BARBARA | CA | 93101 | |
| NEW DAY PRODUCTIONS | | PO BOX 3458 | | | AMARILLO | TX | 79116-3458 | |
| NEW DIRECTIONS | | 5276 HOLLISTER AVE | #207 | | SANTA BARBARA | CA | 93111 | |
| NEW ENGLAND FINANCIAL | | P.O. BOX 371499 | | | PITTSBURGH | PA | 15250-7499 | |
| NEW FAB WELDING & FABRICATION INC. | | 618 E. 20TH STREET | | | TUCSON | AZ | 85719 | |
| NEW HAMPSHIRE DEPT OF REVENUE | ATTN COLLECTION DIVISION | 109 PLEASANT ST | | | CONCORD | NH | 03301 | |
| NEW HARVEST CHURCH | | P.O. BOX 2355 | | | NATIONAL CITY | CA | 91950 | |
| NEW HAVEN | | 13571 VAUGHN ST BLDG I | | | SAN FERNANDO | CA | 91340 | |
| NEW HAVEN MOVING EQUIPMENT | | 13571 VAUGHN ST | BUILDING E | | SAN FERNANDO | CA | 91340 | |
| NEW HAVEN OPEN AT YALE | PRESENTED BY FIRST NIAGRA | 900 CHAPEL STREET | SUITE 622 | | NEW HAVEN | CT | 06510 | |
| NEW HOPE CHRISTIAN CHURCH | | 4141 E RAYMOND ST STE B | | | PHOENIX | AZ | 85040-0910 | |
| NEW HOPE CHURCH | | PO BOX 11785 | | | ALBUQUERQUE | NM | 87192-0785 | |
| NEW HORIZONS | | 333 N. GLENOAKS BLVD. STE. 401 | | | BURBANK | CA | 91502 | |
| NEW JERSEY DOOR WORKS, INC. | | 689 RAMSEY AVENUE | | | HILLSIDE | NJ | 07205 | |
| NEW JERUSALEM BAPTIST CHURCH | | 1606 PHILLIPS AVE | | | GREENSBORO | NC | 27405 | |
| NEW LANDMARK MISSIONARY CHURCH | | 2700 W. WILCOX | | | CHICAGO | IL | 60612 | |
| NEW LEADERS | | 12277 SOARING WAY #203 | | | TRUCKEE | CA | 96161 | |
| NEW LEAF CATERING | | 69-032 EAST PALM CANYON | | | CATHEDRAL CITY | CA | 92234 | |
| NEW LIFE CHRISTIAN CENTER | | | | | MODESTO | CA | | |
| NEW LIGHT CONCEPTS | | 921 MONTECITO DRIVE | | | LOS ANGELES | CA | 90031 | |
| NEW LINE CINEMA | | P.O. BOX 719 | | | HARRSDALE | NY | 10530 | |
| NEW LINE CINEMA-ESL | | 888 SEVENTH AVE., 18TH FLOOR | | | NEW YORK | NY | 10106 | |
| NEW LINE CINEMAS | | 116 N. ROBERTSON BLVD. | SUITE 400 | | LOS ANGELES | CA | 90048 | |
| NEW LINE FABRICS, INC 2003 | | 4 IVYBROOK BLVD | | | IVYLAND | PA | 18974 | |
| NEW MASTERS STUDIO | | 233 KANSAS ST | | | EL SEGUNDO | CA | 90245-4316 | |
| NEW MEXICO BUSINESS WEEKLY - TR | | 116 CENTRAL AVE SW | STE202 | | ALBUQUERQUE | NM | 87102 | |
| NEW MEXICO DEPT OF TAXATION AND REVENUE | ATTN BANKRUPTCY SECTION | PO BOX 8575 | | | ALBUQUERQUE | NM | 87198-8575 | |
| NEW MEXICO GAS COMAPNY | | PO BOX 173341 | | | DENVER | CO | 80217-3341 | |
| New Mexico Gas Company | | PO Box 173341 | | | Denver | CO | 80217-3341 | |
| New Mexico Gas Company | | PO Box 97500 | | | Albuquerque | NM | 87199-7500 | |
| NEW MEXICO LABOR LAW POSTER SERVICE | | 5859 W. SAGINAW HWY.#343 | CORP OFFICE | | LANSING | MI | 48917 | |
| NEW MEXICO MUSEUM OF ART | LORRAINE ROTUNNO | PO BOX 2087 | | | SANTA FE | NM | 87504 | |
| NEW MEXICO MUTUAL | | 3900 SINGER BLVD NE | | | ALBUQUERQUE | NM | 87109 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 601 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEW MEXICO PRC | | PO BOX 1269 | | | SANTA FE | AZ | 87504 | |
| NEW MEXICO SPORTS AND WELLNESS | | 7120 WYOMING NE | | | ALBUQUERQUE | NM | 87109 | |
| NEW MEXICO SYMPHONY | AMY BAUER | PO BOX 30208 | | | ALBUQUERQUE | NM | 87190 | |
| NEW MEXICO TAXATION & REVENUE DEPT. | | PO BOX 25128 | | | SANTA FE | NM | 87504-5128 | |
| NEW MEXICO TAXATION AND REVENUE DEPT. | | P.O. BOX 630 | | | SANTA FE | NM | 87504-5128 | |
| NEW MEXICO TECH | | 801 LEROY PL | | | SOCORRO | NM | 87801 | |
| NEW OPEN DOOR PRODUCTION | | 2600 COLORADO AVE | | | SANTA MONICA | CA | 90404 | |
| NEW PARADISE, INC. | | 11223 RUSH STREET | UNIT I | | SOUTH EL MONTE | CA | 91733 | |
| NEW PIG | | ONE PORK AVENUE | | | TIPTON | PA | 16684-0304 | |
| New Pig Corp | | One Pork Ave | | | Tipton | PA | 16684 | |
| NEW POP CULTURE, IN -NY | | 1515 BROADWAY | | | NEW YORK | NY | 10036 | |
| NEW REMOTE PRODUCTIONS INC. | | 2600 COLORADO AVE | | | SANTA MONICA | CA | 90404 | |
| NEW RENAISSANCE ART INST. | | 261 S. ROBERTSON BLVD | | | BEVERLY HILLS | CA | 90211 | |
| NEW RIVER ELECTRIC, INC.(TR) | | 20801 N. 21ST AVENUE | | | PHOENIX | AZ | 85027 | |
| NEW ROADS SCHOOL | | 3131 OLYMPIC BLVD | | | SANTA MONICA | CA | 90404 | |
| NEW SCHOOL OF COOKING | | 8690 WASHINGTON BLVD | | | CULVER CITY | CA | 90232 | |
| NEW SYNAGOGUE OF PALM BEACH | | 235 SUNRISE AVE | | | PALM BEACH | FL | 33480 | |
| NEW TECHNOLOGY FOUNDATION | | 1040 MAIN STREET | SUITE 302 | | NAPA | CA | 94559 | |
| NEW TIMES | | 1201 E. JEFFERSON | | | PHOENIX | AZ | 85034 | |
| NEW WAVE COMMUNICATIONS | | 8205 SANTA MONICA BLVD. | PMB 1-216 | | WEST HOLLYWOOD | CA | 90046 | |
| NEW WEST CATERING | | P.O. BOX 596 | | | BUELLTON | CA | 93427 | |
| NEW WEST CATERING | | P.O. BOX 596 | | | BUELTON | CA | 93427 | |
| NEW WEST CATERING, INC. | | P.O. BOX 596 | | | BUELLTON | CA | 93427 | |
| NEW YORK CAROLINA EXPRESS, INC | | 1314 CONKLIN ROAD | BOX 317 | | CONKLIN | NY | 13748-9522 | |
| NEW YORK FOOD | | 2320 ALASKA AVE | | | EL SEGUNDO | CA | 90245 | |
| NEW YORK FOOD CATERING | | 2320 ALASKA AVE. | | | EL SEGUNDO | CA | 90245 | |
| NEW YORK FOOD COMPANY | | 2320 ALASKA AVE | | | EL SEGUNDO | CA | 90245 | |
| NEW YORK FOOD-CORPORATE | | 2320 ALASKA AVENUE | | | EL SEGUNDO | CA | 90245 | |
| NEW YORK NEW YORK HOTEL | | 3790 LAS VEGAS BLVD | | | LAS VEGAS | NV | 89109 | |
| NEW YORK SEWING MACHINE INC. | | 2011-15 85TH STREET | | | NORTH BERGEN | NJ | 07047 | |
| NEW YORK STATE CORPORATION TAX | PROCESSING UNIT | P.O. BOX 22094 | | | ALBANY | NY | 12201-2094 | |
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | ATTN OFFICE OF COUNSEL | BUILDING 9 WA HARRIMAN CAMPUS | | | ALBANY | NY | 12227 | |
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | BANKRUPTCY SECTION | PO BOX 5300 | | | ALBANY | NY | 12205-0300 | |
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | MANHATTAN DIVISION | OFFICE OF COUNSEL 5TH FLOOR | 15 METROTECH CENTER | | BROOKLYN | NY | 11201-3827 | |
| NEW YORK STATE DEPT OF TAXATION AND FINANCE | ATTN OFFICE OF COUNSEL | BUILDING 9 WA HARRIMAN CAMPUS | | | ALBANY | NY | 12227 | |
| NEW YORK STATE DEPT OF TAXATION AND FINANCE | BANKRUPTCY SECTION | PO BOX 5300 | | | ALBANY | NY | 12205-0300 | |
| NEW YORK STATE DEPT OF TAXATION AND FINANCE | MANHATTAN DIVISION | OFFICE OF COUNSEL 5TH FLOOR | 15 METROTECH CENTER | | BROOKLYN | NY | 11201-3827 | |
| NEW YORK STATE INSURANCE FUND | WORKERS COMPENSATION | P.O. BOX 4788 | | | SYRACUSE | NY | 13221-4788 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 602 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEW YORK STATE SALES TAX | JP MORGAN CHASE, LOCKBOX | 4 METROTECH CENTER | 8TH FLOOR WEST | | BROOKLYN | NY | 11245 | |
| NEW YORK STATE SALES TAX | NYS SALES TAX PROCESSING | JAF BUILDING | P.O. BOX 1205 | | NEW YORK | NY | 10116-1205 | |
| NEW ZEALAND NATURAL NORTH AMERICA INC. | | 12930 VENTURA BLVD | SUITE 800 | | STUDIO CITY | CA | 91604 | |
| NEWAY PACKAGING CORP. | | 1973 E. VIA ARADO | | | COMPTON | CA | 90220 | |
| NEWBERRY, GARY | | 3616 LITTLE CREEK CHURCH RD | | | CLAYTON | NC | 27520-6135 | |
| NEWBERRY, PRISCILLA | | 23 WILLOW PLACE | | | BROOKLYN | NY | 11201 | |
| NEWBIRTH SAVANNAH | | 114 MALLARD DRIVE | | | SAVANNAH | GA | 31406 | |
| NEWBY DEENRIQUEZ, MARIA ELENA | | 201 4TH AVE. | APT # 12 | | REDWOOD CITY | CA | 94063 | |
| NEWBY III, JAMES | | 945 THORTON | | | SAN LEONARDO | CA | 94577 | |
| NEWCOMB AND SONS, INC. | | 718 TENNESSEE STREET | | | VALLEJO | CA | 94590-4506 | |
| NEWFOUNDLAND & LABRADOR DEPT OF FINANCE | | 3RD FL EAST BLOCK CONFEDERATION BLDG | PO BOX 8700 | | ST JOHNS | NL | A1B 4J6 | CANADA |
| NEWLAND, JEREMY | | 10125 E. BRYONWOOD L | | | TUCSON | AZ | 85730 | |
| NEWMAN, ERIC | | 248 TONALEA AVENUE | | | HENDERSON | NV | 89015 | |
| NEWMAN, WHITNEY | | 13004 PEBBLESTONE CT. | | | CLIFTON | VA | 20124 | |
| NEWPORT BAY NATURALISTS(OC) | ATTN GUS CHABRAE | PO BOX 10804 | | | NEWPORT BEACH | CA | 92658 | |
| NEWPORT BEACH CHAMBER OF COMMERCE -OC | | 1470 JAMBOREE ROAD | | | NEWPORT BEACH | CA | 92660 | |
| NEWPORT RIB COMPANY | JOHN URSINI | 2196 HARBOR BLVD. | | | COSTA MESA | CA | 92627 | |
| NEWRENT INC. | TRAILER RENTAL & SALES | 520 BELLEVILLE TURNPIKE | | | KEARNY | NJ | 07032 | |
| NEWS AMERICA | | 1211 AVE OF THE AMERICAS | 18TH FLOOR | | NEW YORK | NY | 10036 | |
| NewStone Capital | | 300 Crescent Court Suite 1600 | | | Dallas | TX | 75201 | |
| NEWTON, CANDICE | | 3055 IVY ST | APT 7 | | SAN DIEGO | CA | 92104 | |
| NEWTON, RONALD | | 1154 LARKSPUR LANE | | | DALLAS | NC | 28034 | |
| NEWTON, SAMANTHA | | 169 ORANGE DRIVE | | | SENATOBIA | MS | 38668 | |
| NEWTON, TIMOTHY | | 216 WILSON TOWN ROAD | | | STOVALL | NC | 27582 | |
| NEXAIR, LLC | | P.O. BOX 125 | | | MEMPHIS | TN | 38101-0125 | |
| NEXT DAY GOURMET/SUPERIOR PRODUCTS | | PO BOX 64177 | | | ST PAUL | MN | 55164 | |
| NEXT FABRICS, LLC | | 2 CHANNEL DRIVE | | | PORT WASHINGTON | NY | 11057 | |
| NEXT LEVEL AUTO, INC | | 255 MAIN STREET | | | MESA | AZ | 85201 | |
| NEXTCARE URGENT CARE | | P.O. BOX 933895 | | | ATLANTA | GA | 31193-3895 | |
| NEXTEL | | P.O. BOX 17990 | | | DENVER | CO | 80217-0990 | |
| NEXTEL / SPRINT | | PO BOX 54977 | | | LOS ANGELES | CA | 90054-0977 | |
| NEXTEL COMMUNICATIONS | | P.O. BOX 54977 | | | LOS ANGELES | CA | 90054-0977 | |
| NEXTEL COMMUNICATIONS-IRVINE | | 51 DISCOVERY | STE. #150 | | IRVINE | CA | 92618 | |
| NEXTEL COMMUNICATIONS-OC | | PO BOX 17990 | | | DENVER | CO | 80217-0990 | |
| NEXTEL NEXTDAY ACCESSORY | DBA WIRELESS STOCKROOM | 65 KOCH ROAD SUITE A | | | CORTE MADERA | CA | 94925 | |
| NEXTWEB | | DEPARTMENT LA 22459 | | | PADADENA | CA | 91185-2459 | |
| NEXUS CAFE @ CLARK CENTER | | 318 CAMPUS DRIVE | | | STANFORD | CA | 94305 | |
| NEZNIK, ERIC | | 2122 A SHARONDALE DR. | | | NASHVILLE | TN | 37215 | |
| NFL OFFICEWORKS | | 2870 PLANT ATKINSON ROAD | | | SMYRNA | GA | 30080 | |
| NFPA | | P.O. BOX 9689 | | | MANCHESTER | NH | 03108-9689 | |
| NG APPAREL & TEAM SPORTS, INC. | | P.O. BOX 419 | | | ACWORTH | GA | 30101 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 603 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NGL FREIGHT LLC | ATTN PAYMENT PROCESSING | 320 INTERLOCKEN PARKWAY | SUITE 100 | | BROOMFIELD | CO | 80021-3495 | |
| NGUYEN, DANNY | | 3331 FOREST LN | | | DALLAS | TX | 75234 | |
| NGUYEN, THANH | | 1819 TAYLOR ST | | | CEDAR HILL | TX | 75104 | |
| NGUYEN, THANH | | 2240 EAST TRINITY MILLS ROAD | # 1317 | | CARROLTON | TX | 75006 | |
| NGUYEN, THAO | | 10692 BEACON AVE. | | | GARDEN GROVE | CA | 92843 | |
| NGUYEN, TUYET | | 3041 55TH STREET | | | SAN DIEGO | CA | 92105 | |
| Nia Briscoe | | 5 Virginia Way | | | Brea | CA | 92821 | |
| NIAGARA PLASTICS | | 7090 EDINBORO ROAD | | | ERIE | PA | 16509-4497 | |
| NIC LEONE | | 440 A SOUTH VAN NESS | | | SAN FRANCISCO | CA | 94103 | |
| NICCO LAMAR | | 2238 S. 20TH AVE | | | BROADVIEW | IL | 60155 | |
| NICE GUYS | | 5749 TRINITY PLACE | | | SAN DIEGO | CA | 92120 | |
| NICHOLAS CUSTOM CATERING | | 1235 S. 48TH ST | SUITE #3 | | TEMPE | AZ | 85281 | |
| NICHOLAS TEMPLE | C/O THE MANAGEMENT GROUP | 9100 WILSHIRE BLVD | #4000 | | BEVERLY HILLS | CA | 90212 | |
| NICHOLE ATENCIO | | | | | ALBURQUERQUE | NM | 87109 | |
| NICHOLS BROTHERS RESTAURANT, INC | DBA BROTHERS RESTAURANT AT MATES TAVERN | P.O. BOX 756/2350 RAILWAY AVE. | | | LOS OLIVOS | CA | 93441 | |
| NICHOLS CONTRACTING COMPANY INC. | | 4250 N BEAR CANYON RD | | | TUCSON | AZ | 85749 | |
| NICHOLS NEAL CONSTRUCTION, LLC | | 1600 NORTHSIDE DRIVE | SUITE 100 | | ATLANTA | GA | 30318 | |
| NICHOLS, EARL | | 2800 NORTH OCEAN DRIVE | B-2A | | SINGER ISLAND | FL | 33404 | |
| NICHOLSON, ANGELA | | 1805 GEORGE THOMAS D | | | LA VERGNE | TN | 37086 | |
| NICHOLSON, PATRICK | | 1127 RICHMOND DR | | | NASHVILLE | TN | 37216 | |
| NICK & DEBBIE BERMAN | | 1301 TIGERTAIL ROAD | | | LOS ANGELES | CA | 90049 | |
| NICK ARGENTINE | | 190 LAKEVIEW LANE | | | BLOOMINGDALE | IL | 60108 | |
| NICK ATHANAS | | 5601 OCEATHA AVE | | | ST LOUIS | MO | 63139 | |
| NICK GENTILE EVENTS | | 1218 N. LAUREL | | | LOS ANGELES | CA | 90046 | |
| NICK GREPPO | | 10934 HAMLIN ST. | | | NORTH HOLLYWOOD | CA | 91606 | |
| NICK GRIPPO | | 10934 HAMLIN STREET | | | N. HOLLYWOOD | CA | 91606 | |
| NICK RAZO | CERAMIC TILE AND STONE | 1632 HARMON STREET | | | BERKELEY | CA | 94703 | |
| NICK SHERPO | | 7133 OBELISCO CIRCLE | | | CARLSBAD | CA | 92009 | |
| NICK STONNINGTON | | 865 ORLANDO ROAD | | | SAN MARINO | CA | 91108 | |
| NICKELSON, MARGARET | | 1025 ODDSTAD BLVD. | | | PACIFICA | CA | 94044 | |
| NICKENS, LISA | | 9944 TANGLEWOOD DR | | | BATON ROUGE | LA | 70818 | |
| NICKEY MCKNIGHT | | 206 SOUTH LOCUST STREET | | | INGLEWOOD | CA | 90301 | |
| NICKI REISS | | 16030 ENCINO HILLS DR | | | ENCINO | CA | 91436 | |
| NICKOLAI BAKEWELL | | 2261 GARNET DRIVE | | | VALLEJO | CA | 94591 | |
| NICKOLAS POTOCIC | | 1005 N. SWEETZER AVE | | | LOS ANGELES | CA | 90069 | |
| NICKS COVE | | 55 SAN FRANCISCO ST. | SUITE 430 | | SAN FRANCISCO | CA | 94133 | |
| NICKS RESTAURANT | ATTN ROBERT MAJESKI | 453 N. CANON DRIVE | | | BEVERLY HILLS | CA | 90210 | |
| NICKY WORTSMAN | | 1436 VIA CASTILLA | | | PALOS VERDES PENINSULA | CA | 90274 | |
| NICO CERVANTES | | PO BOX 61142 | | | SANTA BARBARA | CA | 93160 | |
| NICO GOLFAR | | 8306 WILSHIRE BLVD #902 | | | BEVERKY HILLS | CA | 90211 | |
| NICOLAS CAGE | ATTN JULIE BARASH | 10960 WILSHIRE BLVD. #2150 | | | LOS ANGELES | CA | 90024 | |
| NICOLAS FLOWERS & EVENTS | WALTER NICOLAS GONZALEZ | P.O. BOX 1142 | | | BEVERLY HILLS | CA | 90213 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 604 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NICOLAS MIGUETTE | | 3810 NE 3 AVE | | | POMPANO BEACH | FL | 33061 | |
| NICOLAS XOLO JUAREZ | | 6100 HUSHPUPPY CT | | | RALEIGH | NC | 27616 | |
| NICOLAS, EVELIA | | 785 5TH AVE. | | | SAN BRUNO | CA | 94066 | |
| NICOLAS, ROBERT | | 530 OLMSTEAD AVENUE | | | BRONX | NY | 10473 | |
| NICOLE ABRAHAMS | | 2062 SAN VICENTE | | | LONG BEACH | CA | 90815 | |
| NICOLE ALLEN | | 386 QUINCY STREET | | | BROOKLYN | NY | 11216 | |
| NICOLE ARENA | | 807 5TH STREET APT2 | | | SANTA MONICA | CA | 90403 | |
| NICOLE ASMA | | 12321 HAMMACK ST | | | CULVER CITY | CA | 90230 | |
| NICOLE BENZAKIN | | 1637 1/2 GREENFIELD AVE. | | | WESTWOOD | CA | 90025 | |
| NICOLE BYRNES | | PO BOX 10806 | | | S LAKE TAHOE | CA | 96158-3806 | |
| NICOLE CAMPOS | | 4241 JUTLAND DR. | STE 300 | | SAN DIEGO | CA | 92117 | |
| NICOLE DAMBRA WEDDINGS | | 1563 FAIRWAY GREEN CR. | | | SAN JOSE | CA | 95131 | |
| NICOLE HA FLORAL | | 12650 TALLENT AVE | | | SAN JOSE | CA | 95127 | |
| NICOLE HUSBAND | | 12352 SOUTH VAN ALLEN ROAD | | | ESCALON | CA | 95320 | |
| NICOLE JOHNSON | | 205 S. ARNAZ DR. #2 | | | BEVERLY HILLS | CA | 90211 | |
| NICOLE KASPARIAN | | 7034 1/2 TROLLEYWAY STREET | | | PLAYA DEL REY | CA | 90293 | |
| NICOLE LANDERS | | 1616 CAHUENGA | | | HOLLYWOOD | CA | 90028 | |
| NICOLE LISANNE WEDDING CONSULTING | | 422 E. CAMPBELL AVE | | | CAMPBELL | CA | 95008 | |
| NICOLE LOUGHEAD | | 1349 COSTA BRAVA | | | PISMO BEACH | CA | 93449 | |
| NICOLE M. KEACH -OC | | 1321 N. LAS PALMAS AVE. | SUITE # 105 | | LOS ANGELES | CA | 90028 | |
| NICOLE MAROSTICA | C/O T.N.T. | 1888 CENTURY CITY PARK EAST | SUITE #12 | | LOS ANGELES | CA | 90067 | |
| NICOLE ORR | | 7957-D HUMMINGBIRD LANE | | | SAN DIEGO | CA | 92123 | |
| NICOLE POMPER | | 4865 NIAGRA | | | SAN DIEGO | CA | 92107 | |
| NICOLE POSADA | | 506 ORANGE DR #20 | | | AITAMONTE SPRINGS | FL | 32701-5349 | |
| NICOLE RIFKIND | | 3348 CLERENDON ROAD | | | BEVERLY HILLS | CA | 90210 | |
| NICOLE VAS | | 5638 GREY FEATHER CT. | | | WESTLAKE VILLAGE | CA | 91362 | |
| NICOLE WHITAKER | | 4968 LOS FELIZ BLVD | | | LOS ANGELES | CA | 90027 | |
| NICOLE WILCOX | | 8160 REDLANDS ST | #304 | | PLAYA DEL REY | CA | 90293 | |
| NICOLE YORKIN | | 218 TILDEN AVE | | | LOS ANGELES | CA | 90049 | |
| NICOLE ZAMORA | | 520 CAPITOL MACC #220 | | | SACRAMENTO | CA | 95814 | |
| NICOLETTE CAMILLE | | 97 MONTROSE AVE | | | BROOKLYN | NY | 11206 | |
| NICOLETTE DONEN | | 3510 CROSS CREEK LANE | | | MALIBU | CA | 90265 | |
| NICOLINI, GIOVANNA | | 806 VINEYARD CREEK DR # 215 | | | SANTA ROSA | CA | 95403 | |
| NICOLINOS ITALIAN RESTAURANT | | 35325 DATE PALM DRIVE | SUITE 111 | | CATHEDRAL CITY | CA | 92234 | |
| NICOLSON PORTER & LIST | | 1300 WEST HIGGINS ROAD | | | PARK RIDGE | IL | 60068 | |
| NICOR GAS | | P.O. BOX 5407 | | | CAROL STREAM | IL | 90197-5407 | |
| NICOR GAS | ATTN BANKRUPTCY DEPT | 1844 FERRY RD | | | NAPERVILLE | IL | 60563 | |
| NICOR GAS | ATTN BANKRUPTCY DEPT | P.O. BOX 5407 | | | CAROL STREAM | IL | 90197-5407 | |
| NIELSEN BUILDING | | 1230 MISSION DRIVE | | | SOLVANG | CA | 50690 | |
| NIELSEN LLC, CLARITAS | | PO BOX 533028 | | | CHARLOTTE | NC | 28290-3028 | |
| NIELSEN, ROBERT | | 131 CENTRE AVE | | | SECAUCUS | NJ | 07094 | |
| NIELSON, DANIEL | | 557 S. EL CIELO ROAD | APT.14 | | PALM SPRINGS | CA | 92264 | |
| NIETO, CELINA | | 15321 ARROYO DR | | | OAK FOREST | IL | 60452 | |
| NIETO, GRISELDA | | 516 S. THORSON AV | | | COMPTON | CA | 90221 | |
| NIETO, JOSE | | 1602 S 49TH CT | | | CICERO | IL | 60804 | |
| NIETO, SARAH | | 5612 POWERSWAY SW | | | ALBUQUERQUE | NM | 87121 | |
| NIETO-LOPEZ, GEREMIAS | | 1230 N. MESA DR. | APT 274 | | MEZA | AZ | 85201 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NIEVES GONZALES | | 1520 W. CARSON ST. | #126 | | TORRANCE | CA | 90501 | |
| NIEVES TRANSPORTATION, INC. | | 1201 N. 54TH AVE SUITE 117 | | | PHOENIX | AZ | 85043 | |
| NIEVES, ARTURO | | 3734 W HUNTINGTON DR | | | PHOENIX | AZ | 85041 | |
| NIEVES, ROSARIO | | 213 45TH STREET | APT # 3 | | UNION CITY | NJ | 07087 | |
| NIEVES-LUNA, FRANCISCO | | 216 W. CODY F40 | | | PHOENIX | AZ | 85041 | |
| NIGEL WRIGHT | | | | | LOS ANGELES | CA | 90027 | |
| NIGEL WRIGHT | | 5314 FRANKLIN AVE APT#8 | | | LOS ANGELES | CA | 90027 | |
| NIGHT TRAIN PRODUCTIONS | | 678 PHELAN AVE #B | | | MEMPHIS | TN | 38126 | |
| NIGHT VISION ENT | | 6565 W SUNSET BLVD STE 220 | | | LOS ANGELES | CA | 90028-7219 | |
| NIGHT VISION ENTERTAINMENT | | 6565 SUNSET BLVD | SUITE 425 | | LOS ANGELES | CA | 90028 | |
| NIGHTS OF NEON, INC. | | 13815 SATICOY ST. | | | VAN NUYS | CA | 91402 | |
| NIKE INC | | ONE SW BOWERMAN DRIVE | | | BEAVERTON | OR | 97005 | |
| NIKE USA | APR | P.O. BOX 370 | | | MT. PLEASANT | SC | 29465 | |
| NIKE, INC | | 3505 HAYDEN AVE | | | CULVER CITY | CA | 90232 | |
| NIKI COCUZZA | | 21050 N. 75TH STREET | | | SCOTTSDALE | AZ | 85255 | |
| NIKKI KELLER | | 5211 MEADOWVIEW DRIVE | | | CAMARILLO | CA | 93012 | |
| NIKKI SWEENEY | | 13700 DAPHNE AVE | | | GARDENA | CA | 90249 | |
| NIKKO CERAMICS | | 815 FAIRVIEW AVE | | | FAIRVIEW | NJ | 07022 | |
| NIMBUS WINERY PROFESSIONAL SUITES | ATTN BRONNIE STANFILL | 12401 FOLSOM BLVD. SUITE # 300 | | | RANCHO CORDOVA | CA | 95742 | |
| NIMITZ PAVILLION | | 401 CALIFORNIA AVE. | TREASURE ISLAND | | SAN FRANCISCO | CA | 94130 | |
| NIMORI, JILL | | 15529 S NORMANDIE AV | # B1 | | GARDENA | CA | 90247 | |
| NIMS & ASSOCIATES | | 1113 SECOND STREET | | | SAN RAFAEL | CA | 94901 | |
| NINA ASHER | | 11121 BARMAN AVE | | | CULVER CITY | CA | 90230 | |
| NINA BRACKER | | 2315 PALM AVE | | | MANHATTAN BEACH | CA | 90266 | |
| NINA BRACKER EVENTS | | 13228 CRENSHAW BLVD | | | GARDENA | CA | 90249 | |
| NINA CICCARELLI | | 3901 RUFFFED CROUSE LANE | | | MODESTO | CA | 95355 | |
| NINA DOOLEY DESIGN & DEVMT | NINA DOLLEY | 413 S. GERTRUDA AVE | | | REDONDO BEACH | CA | 90277 | |
| NINA HEARD | | 1444 15TH STREET #7 | | | SANTA MONICA | CA | 90404 | |
| NINA MONTEE KARP | | 11918 CHAPARAL | | | LOS ANGELES | CA | 90049 | |
| NINA PALLIOS | | 2836 ILLINOIS AVE | | | MODESTO | CA | 95358 | |
| NINA SIMMONS | | 1050 FM 2090 | | | SPLENDORA | TX | 77372 | |
| NINA STAHL | | 2823 WEMBERLY DRIVE | | | BELMONT | CA | 94002 | |
| NINA SUTTON | | 2025 CIRCLE DRIVE | | | HERMOSA BEACH | CA | 90254 | |
| NINA WASS | | 3825 LONGRIDGE AVE | | | SHERMAN OAKS | CA | 91423 | |
| NINN WORX | | 764 AVOCET WAY | | | ARROYO GRANDE | CA | 93420 | |
| NIRASHA HOLCOMB | LYNDA WEINMAN | 1072 CASITAS PASS RD # 375 | | | CARPINTERIA | CA | 93013 | |
| NISER GURESHI-SB | WAHAB QURESHI | 821 PALERMO DR | | | SANTA BARBARA | CA | 93105 | |
| NISSAN OF ST. CHARLES | | 2535 EAST MAIN STREET | | | ST. CHARLES | IL | 60174 | |
| NITA SEARS | | 1326 EAST 109TH STREET | | | LOS ANGELES | CA | 90059 | |
| NITE LITE SIGNS & BALLONS INC. | | 825 E. ROOSEVELT RD PMB 316 | | | LOMBARD | IL | 60148 | |
| NITE LITES | | 4500 INNISBROOK CT | | | RALEIGH | NC | 27612 | |
| NITSA TELESCO | JOHN TELESCO | 3060 COUNTRY ROAD | | | SANTA YNEZ | CA | 93460 | |
| NITTANY LANDSCAPE MANAGEMENT | | 1866 E. GEMNI DRIVE | | | TEMPE | AZ | 85283 | |
| NIVETE MULGADO | | 140 GEORGETOWN AVE. | | | TURLOCK | CA | 95382 | |
| NIXON, BOBBY | | 1717 INDEPENDENCE PKWY, #266 | | | PLANO | TX | 75075 | |
| NIXON, JEREMIAH | | 1009 N. DUPONT | | | MADISON | TN | 37115 | |
| NIXON, STEPHANIE J | | 2701 RIVERSIDE DRIVE | APT # 115 | | CORAL SPRINGS | FL | 33065 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 606 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NJ E-Z PASS VIOLATION PROCESSING CTR | | P.O. BOX 52005 | | | NEWARK | NJ | 07101-8205 | |
| NJ GOLDSTON | | 14139 BERESFORD ROAD | | | BEVERLY HILLS | CA | 90210 | |
| NJ Malin & Associates, LLC | | 15870 Midway Road | P.O. Box 797 | | Addison | TX | 75001 | |
| NJ Malin & Associates, LLC | | PO Box 843860 | | | Dallas | TX | 75284-3860 | |
| NJK PRODUCTIONS | ATTN NANCY | 15159 DICKEN ST UNIT 3 | | | SHERMAN OAKS | CA | 91403 | |
| NK FLORISTS | | 464 TAPPAN ROAD | | | NORTHVALE | NJ | 07647 | |
| NLC PRODUCTIONS | | 5390 OVERPASS RD | | | SANTA BARBARA | CA | 93111 | |
| NM EDUCATORS CREDIT UNION | | 6501 UPTOWN BLVD | | | ALBUQUERQUE | NM | 87110 | |
| NM PUBLIC REGULATIONS COMMISSION | CORPORATIONS BUREAU | PO BOX 1269 | | | SANTA FE | NM | 87504-1269 | |
| NMASLA | | 312 MONT CLAIRE | | | ALBUQUERQUE | NM | 87108 | |
| NMC EXCHANGE LLC | | DEPT 1784 | | | DENVER | CO | 80291-1784 | |
| NMGH Financial Service | Attn Kimberly LeVelle | 1010 Thomas Edison Blvd SW | | | Cedar Rapids | IA | 52404 | |
| NMGH Financial Service | NMHG FINANCIAL SERVICES | P.O. BOX 643749 | | | PITTSBURGH | PA | 15264-3749 | |
| NMHG FINANCIAL SERVICES | | P.O. BOX 643749 | | | PITTSBURGH | PA | 15264-3749 | |
| NMHG FINANCIAL SERVICES INC | | 10 RIVERVIEW DR | | | DANBURY | CT | 06810 | |
| NMHG Financial Services, Inc. | Attn Contracts Department | 10 Riverview Drive | | | Danbury | CT | 06810 | |
| NNENNA C. UNAKA | | 535799TH PLACE #1 | | | WESTCHESTER | CA | 90045 | |
| NO KID HUNGRY | | 433 G STREET #301 | | | SAN DIEGO | CA | 92101 | |
| NOAH HOMES | | 12526 CAMPO RD | | | SPRING VALLEY | CA | 91978 | |
| NOAH LAMPORT, INC. | | 2041 BLAKE AVE. | | | LOS ANGELES | CA | 90039 | |
| NOAH, JUSTIN | | 1222 GARDEN RD | | | MEMPHIA | TN | 38124 | |
| NOB HILL CATERING | | 407 OLD COUNTY RD. | | | BELMONT | CA | 94002 | |
| NOB HILL MASONIC CENTER | | 1111 CALIFORNIA ST | | | SAN FRANCISCO | CA | 94108 | |
| NOBLE, ELIZABETH | | 15572 BRISTOL RIDGE | | | SAN DIEGO | CA | 92127 | |
| NOBLE, SYBILLE | | 1099 WEDGEWOOD STREET | | | MEMPHIS | TN | 38111 | |
| NOBU LA, LLC | | 10474 SANTA MONICA BLVD #304 | | | LOS ANGELES | CA | 90025 | |
| NOEL LEE | | 1325 THUNDER SPRINGS DR. | | | CHULA VISTA | CA | 91915 | |
| NOEL LESLEY EVENT SERVICES | ATTN CAROLYN | 2630 SISKIYOU BLVD | | | ASHLAND | OR | 97520 | |
| Noel Lesley Event Services, Inc. | | 2630 Siskiyou Boulevard | | | Ashland | OR | 97520 | |
| NOEL P. RAHN | | 3355 U.S. BANK PLACE | 601-2ND AVENUE SOUTH | | MINNEAPOLIS | MN | 55402 | |
| NOELLA MCKINLEY | | 196 MORNING SUN | | | MILL VALLEY | CA | 94941 | |
| NOELLE CROSS | | 12138 MITCHELL AVENUE | | | LOS ANGELES | CA | 90066 | |
| NOELLE GASTON | | 705 E. MAINT ST | APT 202 | | SANTA MARIA | CA | 93454 | |
| NOELSAINT, CLAUDE | | 3902 CHICKAMANGA ROAD | | | WEST PALM BEACH | FL | 33409 | |
| NOELSAINT, PIERRE | | 4783 NE 90TH AVE | | | SUNRISE | FL | 33351 | |
| NOGA, GREG | | 1110 N. FARNSWORTH | UNIT 308 | | AURORA | IL | 60505 | |
| NOGALES SCALES, LLC | | PO BOX 7463 | | | NOGALES | AZ | 85628 | |
| NOISE REDUCTION | | P.O. BOX 58 | CHESHIRE TURNPIKE | | ALSTEAD | NH | 03602 | |
| NOKIA | | 12278 SCRIPPS SUMMIT DRIVE | | | SAN DIEGO | CA | 92131 | |
| NOLA MILSTEIN | | 2208 WALNUT AVE | | | MANHATTAN BEACH | CA | 90266 | |
| NOLAN | | 6225 SHELBY OAKS DRIVE | | | MEMPHIS | TN | 38134 | |
| NOLAN AUDIO / VIDEO SOLUTIONS | | 6225 SHELBY OAKS DR | ATTN ACCOUNTS PAYABLE | | MEMPHIS | TN | 38134 | |
| NOLAN MARTIN | | 3903 ROMBOUTS AVE | | | BRONX | NY | 10466 | |
| NOLAN, MICHAEL | | 82 LINDSEYMARIE LANE. | | | MUNFORD | TN | 38058 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NOLAND SALES CORP | | 815 MITTEL DRIVE | | | WOOD DALE | IL | 60191 | |
| NOLASCO RAMIREZ, ADOLFO | | 1244 S FLETTERLY AVE | | | LOS ANGELES | CA | 90022 | |
| NOLEN, DOMINICK | | 1423 OLD HICKORY RD | | | MEMPHIS | TN | 38116 | |
| NOLET SPIRITS / KETEL ONE-OC | | 30 JOURNEY | | | ALISO VIEJO | CA | 92656 | |
| NOMAD EVENT SYSTEMS | | 5605 GENERAL WASHINGTON DR. #I | | | ALEXANDRIA | VA | 22312 | |
| NONA JANSSEN | | 1114 EMERALD ST | | | REDONDO BEACH | CA | 90277-3253 | |
| NONA M. TAITE | | 1406 S. KEMP AVE | | | COMPTON | CA | 90220 | |
| NONNA OF ITALY | | 9255 WEST SUNSET BL | | | WEST HOLLYWOOD | CA | 90069 | |
| NONNYS | | 16858 AVENUE OF THE FOUNTAINS #102 | | | FOUNTAIN HILLS | AZ | 85268 | |
| NOOSHIN INC. | | 8919 LINDBLADE ST. | | | CULVER CITY | CA | 90232 | |
| NOPALITO | | 306 BRODERICK STREET | | | SAN FRANCISCO | CA | 94117 | |
| NORA ABBOTTS | | 251 S MARIPOSA AVE. #100 | | | LOS ANGELES | CA | 90004 | |
| NORA KAUFMAN | | 10404 SUNNINGDALE DRIVE | | | RANCHO MIRAGE | CA | 92270 | |
| NORA MCNEELY HURLEY-SB | | 185 MIDDLE RD | ATTN MICHAEL URBANOS | | SANTA BARBARA | CA | 93108-2448 | |
| NORA REYNOLDS | | 15060 CORONA DEL MAR | | | PACIFIC PALISADES | CA | 90272 | |
| NORAH BROILLET | | 773 STRADELLA RD | | | LOS ANGELES | CA | 90077 | |
| NORAH BROILLET-ESL | | 773 STRADELLA RD. | | | LOS ANGELES | CA | 90077 | |
| NORBERTO VERGARA | | | | | SAN FRANCISCO | CA | | |
| NORCAL RENTAL GROUP | | 318 STEALTH COURT | | | LIVERMORE | CA | 94551 | |
| NORCAL SIGNS | | | | | SAN FRANCISCO | CA | | |
| NOR-CAL TENTS & EVENTS | | 5720 ROSEVILLE ROAD SUITE C | | | SACRAMENTO | CA | 95842 | |
| NORCO DELIVERY SERVICES | | P.O. BOX 4836 | | | ANAHEIM | CA | 92803 | |
| NORCOMM PUBLIC SAFETY COMM.,INC. | | PO BOX 1408 | | | ELMHURST | IL | 60126 | |
| NORCOSTCO, INC. | | 825 RHODE ISLAND AVENUE | | | S. MINNEAPOLIS | MN | 55426-1611 | |
| NORD, JONEL | | 716 NW 7CT | | | BOYNTON BEACH | FL | 33426 | |
| NORDIC KNIVES (SYV) | | 436 FIRST ST | SUITE 203 A | | SOLVANG | CA | 93463 | |
| NORDSTROM | | 10830 WEST PICO BLVD | | | LOS ANGELES | CA | 90064 | |
| NORDSTROM | | 1835 HAWTHORN BLVD | | | REDONDO BEACH | CA | 90278 | |
| NORDSTROM | | 5220 ALPHA RD | | | DALLAS | TX | 75240 | |
| NORDSTROM SPECIAL EVENTS | | PO BOX 91000 | | | SEATTLE | WA | 98111-9100 | |
| NORDSTROM STONESTOWN | | 285 WINSTON DRIVE | | | SAN FRANCISCO | CA | 94132 | |
| NOREEN HERZOG | | 411 S. BURLINGAME AVE. | | | LOS ANGELES | CA | 90049 | |
| NOREX ENTERPRISES, INC | | 628A ROUTE 303 | | | BLAUVELT | NY | 10913 | |
| NORIEGA, FERMIN | | 616 1ST AVE | | | SAN BRUNO | CA | 84066 | |
| NORIEGA, JOSE | | 2329 SOUTH CORNING ST | #12 | | LOS ANGELES | CA | 90034 | |
| NORIEGA, JULIO | | 1446 N 53RD DR | | | PHOENIX | AZ | 85043 | |
| NORIEGA, RICARDO | | 11011 PALMS BLVD | APT #207 | | LOS ANGELES | CA | 90034 | |
| NORIEGA-ROBLES, FATIMITA | | 508 NEW YORK AVE | APT # 3 | | UNION CITY | NJ | 07087 | |
| NORM BILCHIK | | 1806 MANEVILLE CANYON | | | LOS ANGELES | CA | 90049 | |
| NORM WILSON & SON, INC | | 3400 EAST SPRING STREET | | | LONG BEACH | CA | 90806 | |
| NORMA ALBA | | 1400 S. TROTWOOD AVE | | | SAN PEDRO | CA | 90732 | |
| NORMA BOTELLO | | 4623 MCHENRY AVE | | | MODESTO | CA | 95356 | |
| NORMA COWLES | | 1210 SOUTH ARROYO BLVD | | | PASADENA | CA | 91105 | |
| NORMA GONZALEZ | | 2121 WINDY HILL RD | | | MARIETTA | GA | 30060 | |
| NORMA LEAR | | 1911 WESTRIDGE ROAD | | | LOS ANGELES | CA | 90049 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORMA LEPE | | 424 MAPLE STREET | | | MODESTO | CA | 95351 | |
| NORMA NICHOLLS | | 9130 W. SUNSET BLVD | | | LOS ANGELES | CA | 90069 | |
| NORMA ROCHA | | 1900 BRIER RD | | | TURLOCK | CA | 95380 | |
| NORMA VALADEZ | | 16769 JACKSONVILLE ROAD | | | JAMESTOWN | CA | 95327 | |
| NORMAN BARAJAS | | 640 MARYLAND AVE | | | CLAREMONT | CA | 91711 | |
| NORMAN GUTSHALL | | 1468 NORTH SAN MARCOS | | | SANTA BARBARA | CA | 93101 | |
| NORMAN LEAR | | 1911 WESTRIDGE ROAD | | | LOS ANGELES | CA | 90049 | |
| NORMAN N. RIPS & ELISE RIPPS | | 10375 WILSHIRE BLVD #12GHS | | | LOS ANGELES | CA | 90024 | |
| NORMAN PERLMUTTER | | 209 CRYSTAL BAY COURT | WATERFORD ESTATES | | RANCHO MIRAGE | CA | 92270 | |
| NORMAN SOUND PRODUCTIONS, INC. | | 912 CENTRAL AVE | | | CHARLOTTE | NC | 928204 | |
| NORMANDY PLATING | | 355 S. ROSEMEAD | | | PASADENA | CA | 91107 | |
| NORMANS RESTAURANT | | 8570 SUNSET BLVD. | | | WEST HOLLYWOOD | CA | 90069 | |
| NORRELL PLASTINCS INC. | | 3496 WINHOMA DRIVE | PO BOX 18382 | | MEMPHIS | TN | 38181 | |
| NORSAN BROADCASTING | | 4801 EAST INDEPENDENCE BLVD | SUITE 815 | | CHARLOTTE | NC | 28212 | |
| NORSTROM PALO ALTO 422 | | 500 STANDFORD SHOP CENTER | | | PALO ALTO | CA | 94304 | |
| NORTE DAME PREPRATORY SCHOOL | CAROL RINELLA | 9701 E. BELL ROAD | | | SCOTTSDALE | AZ | 85260 | |
| NOR-TECH HI-PERFORMANCE BOATS | | 7941 MERCANTILE ST | | | FORT MYERS | FL | 33917 | |
| NORTH AMERICAN BUILDING AND DEVELOPMENT | | 16002 S. 30TH PLACE | | | PHOENIZ | AZ | 85048 | |
| NORTH AMERICAN TRAILER | | 1375 TERMINAL ST. | | | WEST SACRAMENTO | CA | 95691 | |
| NORTH ATLANTIC TELECOM, INC. | | 715 CHANEY COVE SUITE 101 | | | COLLIERVILLE | TN | 38017 | |
| NORTH BAY SUPERIOR TRUCK & BODY, INC | | 1047 MAXWELL DRIVE | | | SANTA ROSA | CA | 95401 | |
| North Broward Hospital District d/b/a Broward Health | General Counsel | 303 S.E. 17th Street, Sixth Floor | | | Fort Lauderdale | FL | 33316 | |
| NORTH CAROLINA DEPARTMENT OF REVENUE | | 501 N WILMINGTON ST | | | RALEIGH | NC | 27604 | |
| NORTH CAROLINA DEPARTMENT OF REVENUE | | P.O. BOX 25000 | | | RALEIGH | NC | 27640-0520 | |
| NORTH CAROLINA DEPARTMENT OF REVENUE | ATTN BANKRUPTCY UNIT | PO BOX 1168 | | | RALEIGH | NC | 27602-1168 | |
| NORTH CAROLINA DEPT OF REVENUE | | 501 N WILMINGTON ST | | | RALEIGH | NC | 27604 | |
| NORTH CAROLINA DEPT OF REVENUE | ATTN BANKRUPTCY UNIT | PO BOX 1168 | | | RALEIGH | NC | 27602-1168 | |
| NORTH CAROLINA SCHOOL OF ARTS FOUNDATION | | 1533 S. MAIN STREET, ADMIN BLD | | | WINSTON SALEM | NC | 27127 | |
| NORTH CAROLINA STATE HIGHWAY PATROL | CITATION AND NOTICE OF ASSESSMENT | MOTOR CARRIER ENFORCEMENT SECTION | 4702 MAIL SERVICE CENTER | | RALEIGH | NC | 27699-4702 | |
| NORTH CAROLINA STATE UNIVERSITY | | BOX 8601 | | | RALEIGH | NC | 27695-8601 | |
| NORTH COUNTY | | 9961 ALDGATE AVENUE | | | GARDEN GROVE | CA | 92841 | |
| NORTH COUNTY FIRE DISTRICT | | 11200 SPEEGLE STREET | | | CASTROVILLE | CA | 95012 | |
| NORTH COUNTY VENDING, INC. | | 511 OLIVE AVE. | | | VISTA | CA | 92083 | |
| North Dallas Chamber of Commerce | | 10707 Preston Rd | | | Dallas | TX | 75230 | |
| NORTH DALLAS WAREHOUSE EQUIP | | 2203 JOE FIELD ROAD | | | DALLAS | TX | 75229-3326 | |
| NORTH EAST REGIONAL CONTRACTING | VIA ARCHITECT | P.O. BOX 1160 | | | ANDOVER | NJ | 07821 | |
| NORTH FORK WATER SUPPLY CORP. | | P.O. BOX 365 | | | CALVERTON | NY | 11933-0365 | |
| NORTH FRESNO EMERGENCY MEDICAL GROUP | | P.O. BOX 6089 | | | PORTLAND | OR | 97228-6089 | |
| NORTH HILLS CLUB | | 4824 YADKIN DR. | | | RALEIGH | NC | 27609 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 609 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORTH HOLLYWOOD ICE CO. | | 11317 CHANDLER BLVD | | | NORTH HOLLYWOOD | CA | 91603 | |
| NORTH LAWNDALW COMM NEWS | | 1211 SOUTH WESTERN AVE #203 | | | CHICAGO | IL | 60608 | |
| NORTH MARKET CENTER LP | | 1825 BELL ST | SUITTE 100 | | SACRAMENTO | CA | 95825 | |
| North Market Center LP | | 1825 Bell St, Ste 100 | | | Sacramento | CA | 95825 | |
| NORTH MARKET CENTER LP | A CALIFORNIA LIMITED PARTNESHIP | 1825 BELL ST. STE 100 | | | SACRAMENTO | CA | 95825 | |
| North Market Center LP | James Gately | 1825 Bell St, Ste 100 | | | Sacramento | CA | 95825 | |
| NORTH PALM BEACH COUNTY | CHAMBER OF COMMERCE | 3970 RCA BLVD | SUITE 7010 | | PALM BEACH GARDENS | FL | 33410-4231 | |
| NORTH PARK ORGANIZATION | | 3076 UNIVERSITY AVENUE | | | SAN DIEGO | CA | 92104 | |
| NORTH PARK RENTAL SERVICE | PACKARD PARTY CENTER | 9624 N. SECOND ST | | | MANCHESNEY PARK | IL | 61115-1696 | |
| NORTH PARK UNIVERSITY | | 5055 N KEDZIE | | | CHICAGO | IL | 60625 | |
| NORTH POINTE COMMUNITY CHURCH | ATTN CATHY GOLETTI | 4350 NORTHPOINT PARKWAY | | | ALPHARETTA | GA | 30022 | |
| NORTH POINTE PREPARATORY | RICHARD GOW | 10215 N. 43RD AVE | | | PHOENIX | AZ | 85051 | |
| NORTH RIVERSIDE VP | | 2500 BURR OAK | | | NORTH RIVERSIDE | IL | 60546 | |
| NORTH SHORE ANTIQUE DEALERS | | 329 WOODLAND AVE | | | WINNETKA | IL | 60093 | |
| NORTH SHORE COMMUNITY BANK | | 1145 WILMETTE AVE | | | WILMETTE | IL | 60091 | |
| NORTH STAR FIRE PROTECTION SERVICES | | P.O. BOX 877 | | | GARDEN GROVE | CA | 92842 | |
| NORTH TEXAS FOOD BANK | | 4500 S COCKRELL HILL RD | | | DALLAS | TX | 75237 | |
| NORTH WEST ENTERPRISES | | 900 LUNT AVE | | | ELK GROVE VILLAGE | IL | 60007 | |
| NORTH, DAVID | | 7525 S. CAMINO COCOI | | | TUCSON | AZ | 85757 | |
| NORTHBAY BIZ | | 3565 AIRWAR DR. | | | SANTA ROSA | CA | 95403 | |
| NORTHBAY OCCUPATIONAL HEALTH | | PO BOX 39000 | DEPT. 33404 | | SAN FRANCISCO | CA | 94139-3404 | |
| NORTHBROOK DAYS | | 2002 WALTERS AVE | | | NORTHBROOK | IL | 60062 | |
| NORTHERN ARIZONA PRIDE ASSOC. | | PO BOX 1604 | | | FLAGSTAFF | AZ | 86002 | |
| NORTHERN ENERGY PROPANE | | 2650 N. 35TH AVE | | | PHOENIX | AZ | 85009 | |
| NORTHERN LABS, INC. | | DRAWER # 893 | | | MILWAUKEE | WI | 53278-0893 | |
| NORTHERN LIGHTS | | 2453 BERMUDA AVE. | | | SAN LEANDRO | CA | 94577 | |
| NORTHERN PALM BEACH COUNTY | CHAMBER OF COMMERCE | 800 NORTH US HIGHWAY ONE | | | JUPITER | FL | 33477 | |
| NORTHERN PRODUCTS, INC. | | 645 LANCASTER STREET | | | LEOMINSTER | MA | 01453 | |
| NORTHERN SAFETY | | P.O. BOX 4250 | | | UTICA | NY | 13504-4250 | |
| NORTHERN TOOL & EQUIP | | PO BOX 1219 | | | BURNSVILLE | MN | 55337 | |
| NORTHERN TRUST BANK | | 10877 WILSHIRE BLVD SUITE 100 | ATTN CHERRY BARAT | | LOS ANGELES | CA | 90024 | |
| NORTHERN TRUST BANK | | 206 EAST ANAPAMU ST. | | | SANTA BARBARA | CA | 93101 | |
| NORTHERN TRUST BANK | | 69-710 HWY 111 | | | RANCHO MIRAGE | CA | 902270 | |
| NORTHERN TRUST BANK | JP RAMIREZ | 10877 WILSHIRE BLVD | SUITE#1000 | | LOS ANGELES | CA | 90024 | |
| NORTHERN TRUST BANK/CHICAGO | | 50 S LASALLE STREET | ATTN EXECUTIVE DINING | | CHICAGO | IL | 60603 | |
| NORTHERN VIRGINIA ELECTRIC COOPERATIVE | | PO BOX 34795 | | | ALEXANDRIA | VA | 22334-0795 | |
| NORTHERN VIRGINIA ELECTRIC COOPERATIVE | ATTN BANKRUPTCY DEPT | 10432 BALLS FORD RD STE 220 | | | MANASSAS | VA | 20109 | |
| NORTHERN VIRGINIA ELECTRIC COOPERATIVE | ATTN BANKRUPTCY DEPT | PO BOX 34795 | | | ALEXANDRIA | VA | 22334-0795 | |
| NORTHFIELD PROPERTIES, INC-ESL | | 3100 DONALD DOUGLAS LOOP NORTH | | | SANTA MONICA | CA | 90405 | |
| NORTHRIDGE COUNTRY CLUB | | 7600 MADON AVENUE | | | FAIR OAKS | CA | 95628 | |
| NORTHRIDGE EQUIPMENT RENTALS | | FILE 57237 | | | LOS ANGELES | CA | 90074-7237 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORTHRIDGE EQUIPMENT RENTALS-ES1 | | 18251 NAPA STREET | | | NORTHRIDGE | CA | 91325 | |
| NORTHRIDGE HOSPITAL FOUNDATION | JUNE WAUGH | 18300 ROSCOE BLVD. | | | NORTHRIDGE | CA | 91328 | |
| NORTHROP GRUMMAN | | 1 HORNET WAY | | | EL SEGUNDO | CA | 90245 | |
| NORTHROP GRUMMAN CORP/EL SEGUN | ATTN ACCTS PYBL, M/S TE30/W6 | ONE HORNET WAY | | | EL SEGUNDO | CA | 90245 | |
| NORTHROP GRUMMAN/PALMDALE | | 3520 AVENUE M | | | PALMDALE | CA | 93550 | |
| NORTHSHORE HIGHLAND PARK HOSPT | | 718 GLENVIEW AVENUE | ATTN JESSICA REGELBREGGE | | HIGHLAND PARK | IL | 60035 | |
| NORTHWEST BIBLE CHURCH | | 8505 DOUGLAS | | | DALLAS | TX | 75225 | |
| NORTH-WEST DRAPETY SERVICE | | 4507 NORTH MILWAUKEE AVE | | | CHICAGO | IL | 60630 | |
| NORTHWEST ELECTRICAL SUPPLY | | 600 EAST RAND ROAD | | | MT. PROSPECT | IL | 60056 | |
| NORTHWEST INSURANCE | | 21940 SOONER AVE | | | PURCELL | OK | 73080 | |
| NORTHWEST MEMORIAL HOSPITAL | | 251 E. HURON 3RD FLOOR KIT | | | CHICAGO | IL | 60611 | |
| NORTHWEST PROPANE GAS CO. | | 1515 WEST BELT LINE RD | | | CARROLLTON | TX | 75006 | |
| NORTHWEST TAG & LABEL | | 2435 SE 11TH AVE | | | PORTLAND | OR | 97214 | |
| NORTHWESTERN LAKE FOREST HOS | MORRISON FOOD SERVICE DEPT | 660 N WESTMORELAND RD | | | LAKE FOREST | IL | 60045 | |
| NORTHWESTERN UNIV FAC MGMT | | 2020 RIDGE AVE SUITE 200 | ATTN FACILITIES MGMT/ROD | | EVANSTON | IL | 60208 | |
| NORTON SIMON ART FOUNDATION | | 411 WEST COLORADO BLVD | | | PASADENA | CA | 91105 | |
| NORVELL & WALLACE, INC. | | 5701 CALIFORNIA AVE. | | | NASHVILLE | TN | 37209 | |
| NORWALK TRANSFER, INC. | | P.O. BOX 757 | | | LA MIRADA | CA | 90637 | |
| Norwest Equity Partners | | 80 SOUTH 8TH STREET SUITE 3600 | | | MINNEAPOLIS | MN | 55402 | |
| NOTEABLE EVENTS | | 720 BUTTERFIELD RD | | | LOMBARD | IL | 60146 | |
| NOTHWESTERN UNIVERSITY | | THE GRADUATE SCHOOL #1-502 | | | EVANSTON | IL | 60208-1113 | |
| NOTRE DAME | | 1002 HARMONY HILL RD | | | MARENGO | IL | 60152 | |
| NOTRE DAME HIGH SCHOOL | | 7665 W. DEMPSTER | | | NILES | IL | 60714 | |
| NOTRE DAME HIGH SCHOOL | DAN PROETT | 13645 RIVERSIDE DRIVE | | | SHERMAN OAKS | CA | 91423 | |
| NOTRE DAME PREPRATORY SCHOOL | | 9701 E BELL ROAD | | | SCOTTSDALE | AZ | 85260 | |
| NOUVEAU WEDDINGS AND EVENTS | | 1316 CATHEDRAL ROCK CT | | | RALEIGH | NC | 27610 | |
| NOUVELLE ROUX | | 2239 LA LIMA WY | | | SACRAMENTO | CA | 95833 | |
| NOVA MEDICAL AND URGENT CARE CTR INC. | | P.O. BOX 37227 | | | BALTIMORE | MD | 21297-3227 | |
| NOVA SCOTIA DEPT OF FINANCE | | 1723 HOLLIS ST | PO BOX 187 | | HALIFAX | NS | B3J 2N3 | CANADA |
| NOVACOM SERVICES | | 8, RUE MERMES | PARC TECHNOLOGIQUE DE CANAL | 31520 RAMONVILLE | SAINT-AGNE | | | FRANCE |
| NOVANT MEDICAL GROUP | | PO BOX 602584 | | | CHARLOTTE | NC | 28217 | |
| NOVARTIS ANIMAL HEALTH DIARY | | 3200 NORTHLINE AVENUE | SUITE 300 | | GREENSBORO | NC | 27408 | |
| NOVASPECT, INC. | | 38389 EAGLE WAY | | | CHICAGO | IL | 60678-1383 | |
| NOVELO, JOSE | | 143 REDWOOD AVE. | | | REDWOOD CITY | CA | 94061 | |
| NOVELTEX, INC | | 2801 S. MAIN STREET | | | LOS ANGELES | CA | 90007 | |
| NOVELTY | | PO BOX 3343 | | | BOSTON | MA | 02241-3343 | |
| NOVELTY CRYSTAL CORPORATION | | 30-15 48TH AVENUE | | | L.I.C. | NY | 11101 | |
| NOVELYN AQUINO | | 603 NORTH LA BREA AVE | | | LOS ANGELES | CA | 90036 | |
| NOVOSEL, MICHAEL | | 540 HAWAII AVENUE | | | TORRANCE | CA | 90503 | |
| NOW DELIVERY SERVICE INC | | P.O. BOX 1085 | | | SAN BRUNO | CA | 94066 | |
| NOW WERE COOKING | | | | | SAN FRANCISCO | CA | | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 611 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NOWELL, LUIS | | 11034 BUFORD AVE.LAN | | | INGLEWOOD | CA | 90304 | |
| NOYES, JANET | | 1517 E. BROADMOR DR. | | | TEMPE | AZ | 85282 | |
| NPPL | | 4295 JURUPA STREET, SUITE 107 | | | ONTARIO | CA | 91761 | |
| NR INC | DAIANA KIM | 10866 WILSHIRE BLVD #1100 | | | LOS ANGELES | CA | 90024 | |
| NRDC | | 40 WEST 20TH STREET | | | NEW YORK | NY | 10011 | |
| NRG DANCE PROJECT | | 6274 COMMADORE SLOAT DR | | | LOS ANGELES | CA | 90048 | |
| NRG EL SEGUNDO | | 301 VISTA DEL MAR | | | EL SEGUNDO | CA | 90245 | |
| NRG MARKETING, LLC | | 11912 WASHINGTON BLVD | | | LOS ANGELES | CA | 90066 | |
| NRG MUSIC AND PRODUCTIONS | | 13941 CALLE BUENO GANAR | | | JAMUL | CA | 91935 | |
| NS DESIGN | | 181 DEL MEDIO AVENUE #301 | | | MOUNTAIN VIEW | CA | 94040 | |
| NSA, INC | | 140 CRESCENT DR | | | COLLIERVILLE | TN | 38017 | |
| NSCU- ATLATICS DEPT | | CAMPUS BOX 8502 | | | RALEIGH | NC | 27695 | |
| NTC Foundation Inc. | The Venues at NTC Foundation | 2801 Rosecrans Street | | | San Diego | CA | 92106 | |
| NTC PROMENADE | | 2801 ROSECRANS ST. | | | SAN DIEGO | CA | 92106 | |
| NTC TENANT, LP | | 2801 ROSECRANS ST | | | SAN DIEGO | CA | 92106 | |
| NTD STICHLER | | 2025 FINANCIAL WAY SUITE #106 | | | GLENDORA | CA | 91741 | |
| NTELOS | | PO BOX 580423 | | | CHARLOTTE | NC | 28258-0423 | |
| NTH DEGREE | | 2675 BRECKENRIDGE BLVD | | | DULUTH | GA | 30096 | |
| NTH DEGREE | | 2675 BRECKINRIDGE BLVD | SUITE 200 | | DULUTH | GA | 30096 | |
| NTI GLOBAL | | 50 WILLOW ST | | | AMSTERDAM | NY | 12010-4219 | |
| NTTA | | PO BOX 660244 | | | DALLAS | TX | 75266-0244 | |
| NU TEL COMMUNICATIONS, INC. | | 3405 N.W. 9TH AVENUE | SUITE 1204 | | FORT LAUDERDALE | FL | 33309 | |
| NUAGE DESIGNS, INC. | | 50 NW 73RD STREET | | | MIAMI | FL | 33150 | |
| NU-ART | | 6247 W. 74TH STREET | BOX 2002 | | BEDFORD PARK | IL | 60499 | |
| NU-CHROME INC. PLATING | | 4784 S. TENNESSEE PL. | | | TUCSON | AZ | 85714 | |
| NUEVA SCHOOL | | 6565 SKYLINE BLVD | | | HILLSBOROUGH | CA | 94010 | |
| NULITE | | PO BOX 1017 | | | POWAY | CA | 92074 | |
| NUMARK TRANSPORTATION | | P.O. BOX 3020 | | | SAN LEANDRO | CA | 94578 | |
| NUMENTA INC | | 811 REDWOOD CITY | | | REDWOOD CITY | CA | 94063 | |
| NUMMIE CONSTRUCTION | | 39-060 KILIMANJARO | | | PALM DESERT | CA | 92211 | |
| NUNAVUT DEPARTMENT OF FINANCE | ATTN STEVEN JAMES | PO BOX 1000 STATION 330 | | | IQALUIT | NU | XOA OHO | CANADA |
| NUNEZ SANDOVAL, RAFAEL | | 38 PACIFIC AVE | | | SAN BRUNO | CA | 94066 | |
| NUNEZ, ARTURO | | 6342 W. BERENICE AVE | | | CHICAGO | IL | 60634 | |
| NUNEZ, EDDY | | 3519 BEVANN DRIVE | | | FARMERS BRANCH | TX | 75234 | |
| NUNEZ, EDUARDO | | 5358 S. ARTESIAN | | | CHICAGO | IL | 60632 | |
| NUNEZ, ERNESTO | | 236 E. FIRST STREET | PMB 1055 | | CALEXICO | CA | 92231 | |
| NUNEZ, JOEL | | 5224 LEDGEWOOD ROAD | | | SOUTH GATE | CA | 90280 | |
| NUNEZ, JOSE | | 1410 SPRUCE | | | SANTA ANA | CA | 92704 | |
| NUNEZ, JOSE | | 1518 GLENSIDE DRIVE | | | BOLINGBROOK | IL | 60490 | |
| NUNEZ, JOSE | | 2547 W 12TH STREET | 10 | | LOS ANGELES | CA | 90006 | |
| NUNEZ, JOSE | | 7408 SANTA MONICA BL | #4 | | WEST HOLLYWOOD | CA | 90046 | |
| NUNEZ, JUAN | | 908 N. 5TH AVE | | | MAYWOOD | IL | 60153 | |
| NUNEZ, JUNIOR | | 379 TERMINO AV #12 | | | LONG BEACH | CA | 90814 | |
| NUNEZ, KRISTIN | | 4344 MODOC ROAD, UNIT 13 | | | SANTA BARBARA | CA | 93110 | |
| NUNEZ, LAURA | | 2900 A. CURTIS AVE | | | REDWOOD CITY | CA | 94063 | |
| NUNEZ, LAURA | | 573 FLOWER ST APT F | | | CHULA VISTA | CA | 91910 | |
| NUNEZ, LUIS | | 41339 AERODROME AVE | | | BERMUNDA DUNES | CA | 92203 | |
| NUNEZ, MIGUEL | | 6209 NORTH SIDE DRIVE | | | LOS ANGELES | CA | 90022 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NUNEZ, NELSON | | 11131 ROYAL PALM BLV | | | CORAL SPRINGS | FL | 33065 | |
| NUNEZ, NOEL | | 3519 BEVANN DR | | | FARMERS BRANCH | TX | 75234 | |
| NUNEZ, OPHELIA | | 20512 PIONEER STREET | | | LAKEWOOD | CA | 90015 | |
| NUNEZ, PAUL | | 260 WEST CYPRESS AV APT 10 | | | EL CAJON | CA | 92020 | |
| NUNEZ, RAMON | | 12227 ELLIOT AVE | | | EL MONTE | CA | 91732 | |
| NUNEZ, SERGIO | | 427 E 82ND ST APT 4 | | | LOS ANGELES | CA | 90003 | |
| NUNEZ-GONZALEZ, JOSE | | 4002 E. SOUTHERN AVE | | | PHOENIX | AZ | 85042 | |
| NUNO, BACILIO | | 1217 WALNUT ST. #36B | | | NAPA | CA | 94558 | |
| NUNO, MIGUEL | | 6210 MILES AVE | APT. C | | HUNTINGTON | CA | 90255 | |
| NUNO, PEDRO | | 134 ROSEDALE AVE | | | MODESTO | CA | 95351 | |
| NUPRINT & GRAPHICS INC. | | 3962 LAUREL CANYON BLVD. | | | STUDIO CITY | CA | 91604 | |
| NUSSLI | | 1410 HANCEL PARKWAY | | | MOORESVILLE | IN | 46158 | |
| NUTRILITE | | 5600 BEACH BLVD | | | BUENA PARK | CA | 90621 | |
| NUVASIVE CREATIVE SPINE TECHNOLOGY | | 7475 LUSK BLVD. | | | SAN DIEGO | CA | 92121-5707 | |
| NU-VISION TECHNOLOGIES | DBA BLACK BOX NETWORK SERVICES | P.O. BOX 757520 | | | PHILADELPHIA | PA | 19175-7520 | |
| NUVOX COMMUNICATIONS | | PO BOX 538652 | | | ATLANTA | GA | 30353-8652 | |
| NU-WAY PRODUCTS, INC. | | 220 GARRISON COVE | | | WEST MEMPHIS | AR | 72303 | |
| NUYORICAN PRODUCTIONS, INC. | C/O RIGNEY/FRIEDMAN BUSINESS | 12400 WILSHIRE BLVD. STE. 850 | | | LOS ANGELES | CA | 90025 | |
| NV CUSTOM EVENTS | | PO BOX 6716 | | | NAPA | CA | 94581 | |
| NV ENERGY | | P.O. BOX 30086 | | | RENO | NV | 89520 | |
| NV ENERGY | ATTN BANKRUPTCY DEPT | 6226 WEST SAHARA AVE | | | LAS VEGAS | NV | 89146 | |
| NV ENERGY | ATTN BANKRUPTCY DEPT | P.O. BOX 30086 | | | RENO | NV | 89520 | |
| NVIDIA | | 2701 SAN TOMAS | | | SANTA CLARA | CA | 95050 | |
| NW INDIAN HINDU RELIGIOUS CTR | | 8605 MERRILLVILLE RD | | | MERRILLVILLE | IN | 46410 | |
| NW&P | NATIONAL WATER & POWER | PAYMENT PROCESSING CENTER | PO BOX 650513 | | DALLAS | TX | 75265-0513 | |
| NWP SERVICES CORP | | PO BOX 553178 | | | DETROIT | MI | 48255-3178 | |
| NY ROLLUP GATES, INC. | | 143 SKILLMAN AVE | | | BROOKLUN | NY | 11211 | |
| NYAUNU, FELIX | | 21884 BLOSSOM HILL TERRACE | # 103 | | ASHBURN | VA | 20147 | |
| NYBERG, VICTORIA | | 601 W UNION AVE | | | MODESTO | CA | 95356 | |
| NYC COLLEGE OF TECHNOLOGY | | 300 JAY STREET | | | BROOKLYN | NY | 11201 | |
| NYC DEPARTMENT OF FINANCE | PARKING VIOLATIONS | 66 JOHN ST | | | NEW YORK | NY | 10038-3735 | |
| NYC DEPT OF FINANCE | | P.O. BOX 5130 | | | KINGSTON | NY | 12402-5130 | |
| NYC DOT- NYC PARKING CARD | | 34 02 QUEENS BLVD | | | LONG ISLAND | NY | 11101 | |
| NYC PHOTOWORKS | | 845 WESTEND AVENUE | #3C | | NEW YORK | NY | 10025 | |
| NYFF EVENTS | | 999 SOUTH OYSTER BAY RD #307 | | | BETHPAGE | NY | 11714 | |
| NYOTA PRODUCTIONS INC. | | 7226 CAMINO DEGRAZIA | #273 | | SAN DIEGO | CA | 92111 | |
| NYS CHILD SUPPORT PROCESSING CENTER | | P.O. BOX 15363 | | | ALBANY | NY | 12212-5363 | |
| O C FIRE AUTHORITY-OC | | | | | ORANGE COUNTY | CA | | |
| O MELVENY & MEYERS | ROBERT PEREZ | 1999 AVE OF THE STARS | | | LOS ANGELES | CA | 90067 | |
| O POSITIVE | | 48 WEST 25TH STREET | 3RD FLOOR | | NEW YORK | NY | 10010 | |
| O.C. FLEET SERVICE | | P.O. BOX 5308 | | | SANTA ANA | CA | 92704-0308 | |
| O.D.M. TOOL & MFG CO., INC. | ATTN PAT - A/R DEPT | 9550 JOLIET RD | | | MC COOK | IL | 60525 | |
| O.O.C HOLLYWOOD #1 | DBA SHAG | 6646 HOLLYWOOD BLVD. | SUITE 224 | | LOS ANGELES | CA | 90028 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| O.S.T.S., INC | | 3333 BREA CANYON ROAD | | | DIAMOND BAR | CA | 91765 | |
| O.S.V | ORLANDO SEWING AND VAC | 3226 ELLINGTON CT | | | BENSALEM | PA | 19020 | |
| OAK CLIFF BIBLE FELLOWSHIP | | 1808 W. CAMP WISDOM | | | DALLAS | TX | 75232 | |
| OAK HARBOR FREIGHT LINES, INC. | CORPORATE OFFICE | P.O. BOX 1469 | | | AUBURN | WA | 98071-1469 | |
| OAK HILL GARBAGE DISPOSAL, INC | | 1479 STANAFORD ROAD | | | BECKLEY | WV | 25801 | |
| OAK PARENT CHILD WORKSHOP | | 605 W. JUNIPERO STREET | | | SANTA BARBARA | CA | 93105 | |
| OAK PARK AREA ARTS COUNCIL | | 123 MADISON ST | | | OAK PARK | IL | 60302 | |
| OAK PATCH GIFTS | | 11428 OAK PATCH GIFTS | P.O. BOX 6989 | | PORTLAND | OR | 97228-6989 | |
| OAK PRODUCTIONS, INC. | | 8383 WILSHIRE BLVD | SUITE 500 | | BEVERLY HILLS | CA | 90211 | |
| OAK STREET REFRIGERATION | | PO BOX 837 | | | SONOMA | CA | 95476-0837 | |
| OAK VALLEY HOSPITAL FOUNDATIONS | | 350 S. OAK AVENUE | | | OAKDALE | CA | 95361 | |
| OAKDALE ACE HARDWARE | | 4359 W. ATLANTA RD | | | SMYRNA | GA | 30080 | |
| OAKDALE CAPITAL MANAGEMENT | WENDE LEE | 333 S. GRAND STREET | 28TH FLOOR | | LOS ANGELES | CA | 90071 | |
| OAKDALE CHAMBER OF COMMERCE | | 590 NORTH YOSEMITE AVE | | | OAKDALE | CA | 95361 | |
| OAKDALE COWBOY MUSEUM | | PO BOX 1155 | | | OAKDALE | CA | 95361 | |
| OAKDALE COWBY MUSEUM | | 4623 MCHENRY AVENUE | | | MODESTO | CA | 95356 | |
| OAKDALE EDUCATION FOUNDATION | | 1570 E. F ST. | P.O. BOX A-132 | | OAKDALE | CA | 95361 | |
| OAKDALE EQUIPMENT RENTAL | | 505 EAST F STREET #B | | | OAKDALE | CA | 95361 | |
| OAKDALE FLORAL | ANTHONY J. FARINHA | 1400 NORTH TULLY ROAD | #100 | | TURLOCK | CA | 95380 | |
| OAKDALE GOLF & CC | | 243 N. STEARNS ROAD | | | OAKDALE | CA | 95361 | |
| OAKDALE LEADER | | P.O. BOX 278 | | | MODESTO | CA | 95361 | |
| OAKDALE RENTAL | | 505 EAST F STREET | CORNER OF S. 4TH AND E. F | | OAKDALE | CA | 95361 | |
| OAKDALE SPORTS BOOSTERS | | 739 W G STREET | PO BOX 1353 | | OAKDALE | CA | 95361 | |
| OAKDALE SUNRISE ROTARY | | P.O. BOX 2261 OAKDALE | | | OAKDALE | CA | 95361 | |
| OAKFEST | | 15440 S. CENTRAL | | | OAK FOREST | IL | 60452 | |
| OAKLAND CATHEDRAL LEVY | ATTN PAUL CLARK | 2121 HARRISON ST | | | OAKLAND | CA | 94612 | |
| OAKLAND COLISEUM JOINT VENTURE | | 7000 CLISEUM WAY | | | OAKLAND | CA | 94621 | |
| OAKLAND MILITARY INSTITUDE | | 3877 LUSK ST | | | OAKLAND | CA | 94607 | |
| OAKLAND PACKAGING & SUPPLY | | DEPT. 33545 | PO BOX 39000 | | SAN FRANCISCO | CA | 94139 | |
| OAKLAND RAIDERS | | 1220 HARBOR BAY PKWY | | | ALAMEDA | CA | 94502 | |
| OAKLAND SCHOOL DEV. OFFICE | TRIBUTE JOURNAL | 11600 MAGNOLIA BLVD | | | NORTH HOLLYWOOD | CA | 91601 | |
| OAKLAND YACHT CLUB | | 1101 PACIFIC MARINA | | | ALAMEDA | CA | 94501 | |
| OAKLANDER PRIMARY MED ASSOC | | 311 S. CYPRESS ROAD | | | POMPANO BEACH | FL | 33060 | |
| OAKLEY (RETAIL DEPT) | | 1 ICON | CC 40014100 GL 709080 | | FOOTHILL RANCH | CA | 92610-3000 | |
| OAKLEY RETAIL DEPT | | 1 ICON | CC40014100. GL 709080 | | FOOTHILL RANCH | CA | 92610 | |
| OAKS CHRISTIAN SCHOOL | | 31749 LA TIENDA DR | | | WESTLAKE VILLAGE | CA | 91362 | |
| OAKS CHRISTIAN SCHOOL | | 31749 LA TIENDA ROAD | | | WESTLAKE VILLAGE | CA | 91362 | |
| OAKTOWN SWIM & RACQUET CLUB | | P.O. BOX 571 | | | OAKTON | VA | 22124 | |
| OAKVILLE GROCERY ARIZONA | KELLY EHLEY | 15015 N. SCOTTSDALE RD #D-100 | | | SCOTTSDALE | AZ | 85254 | |
| OAKWOOD SCHOOL | | 11600 MAGNOLIA BLVD. | | | N. HOLLYWOOD | CA | 91601-3098 | |
| OAN SERVICES | SILVA | 9255 CORBIN AVE. | | | NORTHRIDGE | CA | 91324 | |
| OASIS BOTTLE WATER INC. | | 1230 S. CAMPBELL AVE | | | TUCSON | AZ | 85713 | |
| OASIS COUNTRY CLUB | | 42-330 CASBAH WAY | | | PALM DESERT | CA | 922111 | |
| OASIS IRRIGATION SYSTEMS INC. | | 4958 WINTERS CHAPEL ROAD | | | DORAVILLE | GA | 30360 | |
| OASIS PLANT RENTALS(TR) | | 48412 N. BLACK CANYON HWY. | PMB 167 | | NEW RIVER | AZ | 85087 | |
| OASIS WEST REALTY | RITA YERETZIAN | 9860 WILSHIRE BLVD | | | BEVERLY HILLS | CA | 90210 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 614 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Oatlands National Historic Trust Site | | 20850 Oatlands Plantation Lane | | | Leesburg | VA | 20175 | |
| OATLANDS PLANTATION | | 20850 OATLANDS PLANTATION LANE | | | LEESBURG | VA | 20176 | |
| OB Sports | Marisa Fallone | 7025 E Greenway Parkway | Suite 550 | | Scottsdale | AZ | 85254 | |
| OBANDO MELCHOR, MARIA | | 5008 S GRAMERCY PL | | | LOS ANGELES | CA | 90062 | |
| OBERLIN COLLEGE | | 50 W. LORAIN STREET | OFF OF DEVELOPMENT & ALUMINUM | | OBERLAIN | OH | 44074 | |
| OBIKA MOZZARELLA BAR | | 10250 SANTA MONICA BOULEVARD | B VENTURES USA LLC | | LOS ANGELES | CA | 90067 | |
| OBRIEN, ANTHONY | | 5400 S. NORDICA | | | CHICAGO | IL | 60638 | |
| OBRIEN, MICHAEL | | 6620 N. SHADOWS DESE | | | MARANA | AZ | 85653 | |
| OBRIEN, THERESA | | 22963 WHITE HALL TER | | | STERLING | VA | 20166 | |
| OBRYANT, MARDA | | 1202 WHITE OAK DR. | | | HERMANDO | MS | 38632 | |
| OBSOLETE | | 222 MAIN STREET | | | VENICE | CA | 90291 | |
| OBVIOUS CHOICE CATERING | | 445 BALBOA WAY | | | MODESTO | CA | 95350 | |
| OC CHOCOLATE SPRINGS | | 10875 MEADS AVE | | | ORANGE | CA | 92869 | |
| OC FAIR & EVENT CENTER | | 32ND DISTRICT AGRICULTURAL ASSOCIATION | 88 FAIR DRIVE | | COSTA MESA | CA | 92626 | |
| OC PERFORMING ARTS PAVILION | | 801 N. MAIN ST. | | | SANTA ANA | CA | 92701 | |
| OCAMPO, FERNANDO | | 4037 W. HIRSCH | | | CHICAGO | IL | 60639 | |
| OCAMPO, GONZALO | | 3140 N BERNARD ST | | | CHICAGO | IL | 60618 | |
| OCAMPO, NESTOR | | 4401 CAPRI WAY | | | SACRAMENTO | CA | 95822 | |
| OCAMPO-MENDOZA, GILBERTO | | 108 CASTLE LAKE DRIVE | | | MABLETON | GA | 30126 | |
| OCCASIONS | | 1072 CASITAS PASS ROAD | | | CARPINTERIA | CA | 93013 | |
| OCCASIONS | | 139 RICHMOND ST | | | EL SEGUNDO | CA | 90245 | |
| OCCASIONS CATERERS | | 5458 3RD STREET N.E. | | | WASHINGTON | DC | 20011 | |
| OCCASIONS EVENT PRODUCTIONS | | 771 NORTHPORT DRIVE #D | | | WEST SACRAMENTO | CA | 95691 | |
| OCCASIONS SERVICES | | PO BOX 65696 | | | ALBUQUERQUE | NM | 87193 | |
| OCCASSION EVENT PLANNING | | 925 W. HURON ST #925 | | | CHICAGO | IL | 60642 | |
| OCCIDENTAL COLLEGE | SPECIAL EVENTS DEPARTMENT | 1600 CAMPUS DRIVE | | | LOS ANGELES | CA | 90041 | |
| OCCIDENTAL COLLEGE | SPECIAL EVENTS DEPT | 1600 CAMPUS DRIVE | | | LOS ANGELES | CA | 90041 | |
| OCCIDENTAL PETROLEUM CORP | | 10889 WILSHIRE BLVD #1020 | | | LOS ANGELES | CA | 90024 | |
| OCCTA | | 3900 LAMPSON AVE. | | | SEAL BEACH | CA | 90740 | |
| OCCUPATIONAL HEALTH CENTERS | | P.O. BOX 9005 | | | ADDISON | TX | 75001-9005 | |
| OCCUPATIONAL HEALTH CENTERS SOUTHWEST | | P.O. BOX 82730 | | | HAPEVILLE | GA | 30354-0730 | |
| OCCUPATIONAL ORTHO MEDICAL GROUP, GILBERT JODY, MD, PC | | P.O. BOX 50042 | | | LOS ANGELES | CA | 90074 | |
| OCCUPATIONAL SAFETY ALLIANCE, INC. | | 1081 N. NORTHWEST HWY | | | PARK RIDGE | IL. | 60068-1817 | |
| OCE FINANCIAL SERVICES | REF NO. 568616 | PO BOX 41601 | | | PHILADELPHIA | PA | 19101-1601 | |
| OCE IMAGISTICS INTERNATIONAL INC. | | 15004 COLLECTION CENTER DR | | | CHICAGO | IL | 60693-0150 | |
| OCEAN BEACH GRILL | | 1956 BACON ST | | | SAN DIEGO | CA | 92107 | |
| OCEAN BEACH TOWN COUNCIL | | 1889 BACON # 4 | | | SAN DIEGO | CA | 92107 | |
| OCEAN PARK ASSOCIATION | | 655 ASHLAND AVE | | | SANTA MONICA | CA | 90405 | |
| OCEAN PARK PRODUCTION | | P.O. BOX 5296 | | | SANTA MONICA | CA | 90409 | |
| OCEAN PARK PRODUCTIONS | | 3435 OCEAN PARK BLVD | #107-244 | | SANTA MONICA | CA | 90405 | |
| OCEAN PRIME | ATTN TESS RUYOU | 5455 E. HIGH STREET | SUITE 115 | | PHOENIX | AZ | 85054 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 615 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OCEAN TRAILS GOLF CLUB | | 1 OCEAN TRAILS DRIVE | | | RANCHO PALOS VERDES | CA | 90275 | |
| OCEAN VIEW INTERIORS, INC. | | P.O. BOX 10207 | | | MARINA DEL REY | CA | 90292 | |
| OCEAN VIEW MANOR | | 5959 DEBUTTS TERRACE | | | MALIBU | CA | 90265 | |
| OCEAN WOODS LANDSCAPING CO. INC. | | P.O. BOX 5824 | | | HILTON HEAD ISLAND | SC | 29938 | |
| OCEANA | | 1350 CONNECTICUT AVE | NW 5TH FLOOR | | WASHINGTON | DC | 20036 | |
| OCEGUEDA, JORGE | | 14140 GRAND PRE ROAD | # 43 | | SILVER SPRING | MD | 20906 | |
| OCGPR | | 101 SUMMIT AVENUE | SUITE #208 | | FORT WORTH | TX | 76102 | |
| OCH8 KITCHEN & COCKTAILS | JOSE RODRIGUEZ | 8411 PRESTON ROAD | | | DALLAS | TX | 75225 | |
| OCHOA III, SALVADOR | | 81930 ARUS AVE. | | | INDIO | CA | 92201 | |
| OCHOA, CHRISTIAN | | 632 CHARTER ST. | | | REDWOOD CITY | CA | 94063 | |
| OCHOA, DIEGO | | 5252 BUCHANEN ST | | | LOS ANGELES | CA | 90042 | |
| OCHOA, ELDER | | 1926 W JEFFERSON BLVD APT 3 | | | LOS ANGELES | CA | 90018-3403 | |
| OCHOA, ELVIA | | 910 S MARIPOSA AV #1 | | | LOS ANGELES | CA | 90006 | |
| OCHOA, FLORENCIO | | 1749 S 6TH AVE APT 3 | | | TUCSON | AZ | 85713 | |
| OCHOA, FRANCISCO | | 519 W. LAKE PARK DR | | | ADDISON | IL | 60101 | |
| OCHOA, GUSTAVO | | 3115 S. LA SALLE AVE | | | LOS ANGELES | CA | 90018 | |
| OCHOA, JESSIE | | 910 S MARIPOSA AV APT | | | LOS ANGELES | CA | 90006 | |
| OCHOA, JOSE | | 910 S. MARIPOSA AVE | #1 | | LOS ANGELES | CA | 90006 | |
| OCHOA, JUAN | | 101 HARVARD | | | VALLEJO | CA | 98589 | |
| OCHOA, JUAN | | 2519 S. KEELER AVE | | | CHICAGO | IL | 60623 | |
| OCHOA, LUCERO | | 4516 PALTON STREET | | | NAPA | CA | 94558 | |
| OCHOA, MIGUEL | | 1061 MADISON AVE. | | | REDWOOD CITY | CA | 94061 | |
| OCHOA, NATALIE | | 1413 TYRUS | | | MODESTO | CA | 65351 | |
| OCHOA, RACHEL | | 8602 E WHITEWATER DR | APT 200 | | ANAHIEM HILLS | CA | 92808 | |
| OCHOA, ROSARIO | | 9105 MARIPOSA AVE | #1 | | LOS ANGELES | CA | 90006 | |
| OCLAIR, DAVID | | 1602 KINGS WAY | | | SAVANNAH | GA | 31406 | |
| OCONNELL, MARK | | 1041 POPLAR STREET | | | SECAUCUS | NJ | 07094 | |
| OCONNELL, ROBERT-LEE | | 3401 SHAWNEE DR #14 | | | MODESTO | CA | 95350 | |
| OCONNER, ALPHEUS | | 3219 CRUGER AVE | | | BRONX | NY | 10467 | |
| OCONNOR HOSPITAL | | 333 MAIN ST. | | | REDWOOD CITY | CA | 94063 | |
| OCOTILLO GOLF CLUB | | 3751 S CLUBHOUSE DR | ATTN ACCOUNTS PAYABLE | | CHANDLER | AZ | 85248 | |
| OCOTILLO GOLF CLUB | | 3751 S. CLUBHOUSE DR | | | CHANDLER | AZ | 85248 | |
| OCOTILLO LUMBER SALES, INC. | | 3121 N. 28TH AVENUE | | | PHOENIX | AZ | 85017 | |
| OCTAGON | | 10115 KINCEY AVE | SUITE 210 | | HUNTERSVILLE | NC | 28078 | |
| OCTAGON | | 1633 BRIDGE MILL DR. | SE APT J | | MARIETTA | GA | 30067 | |
| OCTAGON | | 5909 PEACHTREE DUNWOODY RD | STE 600 | | ATLANTA | GA | 30328 | |
| OCTAGON | | 5909 PEACHTREE DUNWOODY RD. #600 | | | ATLANTA | GA | 30328 | |
| OCTAGON | | 800 CONNECTICUT AVENUE 2ND FL | | | NORWALK | CT | 06854 | |
| OCTAGON | | 875 N MICHIGAN AVE | SUITE 2700 | | CHICAO | IL | 60611 | |
| OCTAGON | | EDWARDS MILL ROAD | SUITE 110 | | RALEIGH | NC | 27612 | |
| OCTARIUS, HADLY | | 493 CATHERINE STREET | | | ELIZABETH | NJ | 07208 | |
| OCTAVIO & SUSAN BECERRA | | 2275 VASANTA WAY | | | LOS ANGELES | CA | 90068 | |
| OCTAVIO BUSTOS | | 2905 LUCERNE PLACE | | | RALEIGH | NC | 27604 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OCTAVIO CORDOVA | | 2821 WEST CARTMILL AVE | | | TULARE | CA | 93274 | |
| ODD BALLS | | 1004 MAIN STREET | | | PINE BLUFF | AR | 71601 | |
| ODEGARD, DONNA | | 9194 BLUFF TOP COVE | | | CORDOVA | TN | 38018 | |
| ODELL, CHARO | | 1404 SALMON RIVER RD | | | RIVERSIDE | CA | 92501 | |
| ODENHEIM, CARLA | | 138 GREENBANK AVE. | | | PIEDMONT | CA | 94611 | |
| ODESSA M. RAVIN | | 111 CREEKSIDE COURT | | | KENNEDALE | TX | 76060 | |
| ODETTE NEHME | | 29000 CLIFFSIDE DRIVE | | | MALIBU | CA | 90265 | |
| ODIGE, MURAT | | 4390 N.W. 36TH STREET | APT # 314 | | LAUDER LAKES | FL | 33319 | |
| ODILIA N. GARCIA | | 5520 HOMESIDE AVENUE | | | LOS ANGELES | CA | 90016 | |
| ODIN PRODUCTION | | P.O. BOX 1170 | | | HOLLYWOOD | CA | 90078 | |
| ODIN PRODUCTIONS | | 335 NO MAPLE DRIVE, #358 | | | BEVERLY HILLS | CA | 90210 | |
| ODLE, SHEILA | | 3347 PEARSON RD | | | MEMPHIS | TN | 38113 | |
| ODONNELL MANAGEMENT CO | | 3 SAN JOAQUIN PLAZA | STE.160 | | NEWPORT BEACH | CA | 92660 | |
| Odyssey Investment Partners | | 280 PARK AVENUE, 38TH FLOOR | | | NEW YORK | NY | 10017 | |
| OES LUXURY MOBILE RESTROOMS, LLC | | P.O. BOX 162 | | | FRESNO | CA | 93707 | |
| OFER KAMIL | | 859 HAUSER BLVD. | | | LOS ANGELES | CA | 90036 | |
| OFF THE SHELF CATER | | 9854 NATIONAL BLVD | SUITE 234 | | LOS ANGELES | CA | 90034 | |
| OFF THE WALL | | 1633 ABBOT KINNEY BLVD | | | VENICE | CA | 90291 | |
| OFF THE WALL | MARSHA NARDO | 713 MICHELTORENA STREET | | | LOS ANGELES | CA | 90026 | |
| OFF THE WALL CREATIVE CATERING | | 4240 EAST BLVD | | | LOS ANGELES | CA | 90066 | |
| OFF THE WALL DESIGNS | | 13171 WILBURN PARK LN | | | FORT MILL | SC | 29708 | |
| OFFICE COMMUNICATION SYSTEMS INC. | | 5645 CORAL RIDGE DR | SUITE 221 | | CORAL SPRING | FL | 33076-2014 | |
| Office Depot | | 6600 N. Military Trail -S413G | | | Boca Raton | FL | 33496 | |
| OFFICE DEPOT | | P.O. BOX 70025 | | | LOS ANGELES | CA | 90074-0025 | |
| OFFICE DEPOT | LEGAL DEPARTMENT PRIVACY TEAM | PO BOX 88040 | | | CHICAGO | IL | 60680 | |
| Office Depot, Inc. | c/o Shraiberg, Ferrara & Landu, P.A. | 2385 N.W. Executive Center Drive | Suite 300 | | Boca Raton | FL | 33431 | |
| OFFICE FURNITURE CONCEPTS | | 235 SPACE PARK SOUTH DRIVE | | | NASHVILLE | TN | 37211 | |
| OFFICE FURNITURE OUTLET | | 3121 SO. LA CIENEGA BLVD. | | | LOS ANGELES | CA | 90016 | |
| OFFICE FURNITURE OUTLET-ESL | | 2121 S LA CIENEGA BLVD | | | LOS ANGELES | CA | 90016 | |
| OFFICE FURNITURE SOLUTIONS | | 12822 W ALEGRE DR | | | LITCHFIELD PARK | AZ | 85340 | |
| OFFICE FURNITURE SOLUTIONS LLC | | 12822 WEST ALEGRE DRIVE | | | LITCHFIELD PARK | AZ | 85340 | |
| OFFICE MAX CREDIT PLAN | | FILE 42256 | | | LOS ANGELES | CA | 90074-2256 | |
| OFFICE MAX INCORPORATED | | PO BOX 79515 | | | CITY OF INDUSTRY | CA | 91716-95 | |
| OFFICE MOVERS, INC. | | 6500 KANE WAY | | | ELKRIDGE | MD | 21075 | |
| OFFICE OF FINANCE | SPECIAL DESK UNIT | 200 N. SPRING ST | ROOM 101 | | LOS ANGELES | CA | 90012 | |
| OFFICE OF PARKING VIOLATIONS | | P.O. BOX 6010 | | | INGLEWOOD | CA | 90312 | |
| OFFICE OF PRES WILLIAM CLINTON | | 55 WEST 125TH STREET | | | NEW YORK | NY | 10027 | |
| OFFICE OF PROTOCOL | | 1400 10TH ST, | RM 205 | | SACRAMENTO | CA | 95814 | |
| OFFICE OF SPECIAL EVENTS | | PO BOX 875405 | | | TEMPE | AZ | 85287 | |
| Office of the General Counsel | University of Sothern California | Bovard Administration 352 | | | Los Angeles | CA | 90089-5013 | |
| OFFICE OF THE PROVOST STANFORD | | 450 SERRA ST. | | | STANFORD | CA | 94305 | |
| OFFICE OF WILLIAM DELGADO | | 4150 WEST ARMITAGE | | | CHICAGO | IL | 60639 | |
| Office Team of Robert Half | Karen Lima | PO Box 5027 | | | San Ramon | CA | 94583 | |
| OFFICEMAX | | 1315 OBRIEN DRIVE | | | MENLO PARK | CA | 94025 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OFFICEMAX CONTRACT INC. | | FILE 42256 | | | LOS ANGELES | CA | 90074-2256 | |
| OFFICEMAX CREDIT PLAN | | DEPT. 58- 3602462904 | P O BOX 689020 | | DES MOINES | IA | 50368-9020 | |
| OFFICEMAX INCORPORATED | | P.O. BOX 79515 | | | CITY OF INDUSTRY | CA | 91716 | |
| OFFICES OF ELI BROAD | | 10900 WILSHIRE BLVD | 12TH FLOOR | | LOS ANGELES | CA | 90024 | |
| OFFICETEAM | | 12400 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| OfficeTeam Healthcase Group | | 1520 Plaza Five | | | Jersey City | NJ | 07311 | |
| OGARA BENTLEY | | 8833 WEST OLYMPIC BLVD | | | BEVERLY HILLS | CA | 90211 | |
| OGARA COACH COMPANY LLC | | 8833 W OLYMPIC BLVD | | | BEVERLY HILLS | CA | 90211 | |
| OGDEN | | 430 N. OGDEN | | | CHICAGO | IL | 60622 | |
| OGILVY & MATHER | | 3530 HAYDEN | | | CULVER CITY | CA | 90232 | |
| OGNO, JOSEPH | | 4921 SW 28TH TERRACE | #2 | | FORT LAUDERDALE | FL | 33312 | |
| OH ERIC PRODUCTIONS | | 1267 1/2 N. HAVENHURST | | | LOS ANGELES | CA | 90046 | |
| OH HOW CHARMING | | 943 EAST SANTA ANA BLVD | | | SANTA ANA | CA | 92701 | |
| OH SO FABULOUS | CHRISTINA LAMORTE | 106 E. MAGNOLIA AVE | | | MAYWOOD | NJ | 07607 | |
| Ohana Partners, Inc dba The Stuart Rental Company | | 454 S. Abbott Avenue | | | Milpitas | CA | 95035 | |
| OHARA PLUMBING, INC | | PO BOX 7032 | | | WEST PALM BEACH | FL | 33405 | |
| OHIO DEPT OF TAXATION | | 30 EAST BROAD STREET | | | COLUMBUS | OH | 43215 | |
| OHIO DEPT OF TAXATION | ATTN BANKRUPTCY DIVISION REBECCA DAUM | PO BOX 530 | | | COLUMBUS | OH | 43216-0530 | |
| OHIO WHOLESALE, INC. | | P.O. BOX 580 | | | SEVILLE | OH | 44273-0580 | |
| OHL INTERNATIONAL | | 9323 BELLANCA AVE | | | LOS ANGELES | CA | 90045 | |
| OHM PRODUCTIONS, INC. | | 15647 SHORT HILL RD | | | PURCELLVILLE | VA | 20132 | |
| OIL CHANGER | | 4511 WILLOW ROAD, SUITE 1 | | | PLEASANTON | CA | 94588 | |
| OJAI MUSICAL FESTIVAL | | 201 SO. SIGNAL STREET | | | OJAI | CA | 93023 | |
| OJAI PLAYWRIGHTS CONFERENCE | | POST OFFICE BOX 1288 | | | OJAI | CA | 93024 | |
| OJAI VALLEY INN & SPA | | 905 COUNTRY CLUB ROAD | | | OJAI | CA | 93023 | |
| OJEDA, FIDENCIO | | 17441 64TH COURT | | | TINLEY PARK | IL | 60477 | |
| OKEEFFE CAFE | | 217 JOHNSON ST | | | SANTA FE | NM | 87501 | |
| OKLAHOMA AUTO BODY SHOP, INC | | 10 INTERSTATE CT. | | | ARDMORE | OK | 73401 | |
| OKLAHOMA TAX COMMISSION | | 2501 NORTH LINCOLN BLVD | | | OKLAHOMA CITY | OK | 73194-0009 | |
| OLA CARLSON | | 522 ADAM AVE. | | | MODESTO | CA | 95350 | |
| OLAGUEZ CARBRALES, JOSE | | 5129 S MAPLEWOOD | | | CHICAGO | IL | 60632 | |
| OLAJUWON HASSAN, YAHYA | | 10810 S. BURD AVE. | | | INGLEWOOD | CA | 90304 | |
| OLAN, JOSE | | 600 PHILLIP DAVIS DRIVE | | | CHARLOTTE | NC | 28217 | |
| OLAZABA, RAUL | | 7533 BEAR AV | | | CUDAHY | CA | 90201 | |
| OLAZABAL INIGUEZ, JOSE | | 433 S BREED ST | | | LOS ANGELES | CA | 90033 | |
| OLD AZTECS RUGBY CLUB | | 6651 CITIO PALMAS | | | LA COSTA | CA | 92009 | |
| OLD CHURCH LLC | | 210 SO MAIN ST | | | LOS ANGELES | CA | 90012 | |
| OLD DOMINION FREIGHT LINE | | PO BOX 198475 | | | ATLANTA | GA | 30384-8475 | |
| OLD DOMINION FREIGHT LINE, INC | | P.O. BOX 198475 | | | ATLANTA | GA | 30384-8475 | |
| OLD DOMINION WOOD PRODUCTS | | 800 CRADDOCK ST | | | LYNCHBURG | VA | 24501 | |
| OLD FASHION CRAFTSMAN | | 41-840 BEACON HILL | | | PALM DESERT | CA | 92211 | |
| OLD MISSION BEACH ATHLETIC CO. | | P.O. BOX 90157 | | | SAN DIEGO | CA | 92109 | |
| Old Republic Construction Program Group | | 225 S. Lake Ave, Ste 900 | | | Pasadena | CA | 91101 | |
| OLD REPUBLIC GEN. INS. CO. | | 307 N MICHIGAN AVENUE | | | CHICAGO | IL | 60601 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 618 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OLD REPUBLIC GENERAL INSURANCE COMPANY | | 225 S LAKE AVE STE 900 | | | PASADENA | CA | 91101 | |
| OLD ST. PATRICKS CHURCH | | 711 W. MONROE | | | CHICAGO | IL | 60661 | |
| OLD TOWN LA QUINTA | | 78080 CALLE ESTADO | SUITE 201 | | LA QUINTA | CA | 92253 | |
| OLD TOWN TORTILLA FACTORY | | 6910 EAST MAIN STREET | | | SCOTTSDALE | AZ | 85251 | |
| OLD TOWNE PRESERVATION | | 340 S. OLIVE | | | ORANGE | CA | 92866 | |
| OLD VININGS INN | | 3011 PACES MILL RD | | | ATLANTA | GA | 30339- | |
| OLD WORLD AUTOMOTIVE PARTS | | PO BOX 96739 | | | CHICAGO | IL | 60693-6739 | |
| OLDE THOMPSON | | 3250 CAMINO DEL SOL | | | OXNARD | CA | 93030 | |
| OLDEN DAYS CATERING | | 69620 HIGHWAY 111 | | | RANCHO MIRAGE | CA | 92270 | |
| OLDFIELD | | 130 OLDFIELD WAY | | | OKATIE | SC | 29909 | |
| OLE FASHION FOOD SERVICES | | P.O. BOX 201 | | | RIVERSIDE | IL | 60546 | |
| OLEARY, AIDA | | 1421 BELLEVUE AVE APT 108 | | | BURLINGAME | CA | 94010-3953 | |
| OLEARY-CORDINGLEY, MEGAN | | 148 ELM AVE. | | | SAN BRUNO | CA | 94066 | |
| OLEIDYS GARCIA | | 1063 PARK LANE | | | WEST PALM BEACH | FL | 33417 | |
| OLF MENS CLUB | | 8476 STELLER DRIVE | | | CULVER CITY | CA | 90232 | |
| OLGA FONSECA | | 519 HILTON STREET | | | REDWOOD CITY | CA | 94063 | |
| OLGA PEPPAS | | 68075 CLUB CIRCLE DRIVE | | | DESERT HOT SPRINGS | CA | 92240 | |
| OLGA SEAGER | | 506 WENTWORTH | | | MODESTO | CA | 95350 | |
| OLGUIN, ADRIANA | | 532 TEXAS ST NE | APT 1 | | ALBUQUERQUE | NM | 87108 | |
| OLGUIN, JUAN | | 550 RIVER ELAN APT.7 | | | NAPA | CA | 94558 | |
| OLINER FIBER | | 2391 VAUXHALL ROAD | P.O. BOX 308 | | UNION | NJ | 07083-0308 | |
| OLIVA GUTIERREZ, FERNANDO | | 4442 168TH ST | | | LAWNDALE | CA | 90260 | |
| OLIVA, ARNOLD | | 7247 ELDEN STREET AP | | | HERNDON | VA | 20170 | |
| OLIVARES MARTINEZ, WILLIAM | | 1565 EL CAMINO REAL | APT 403 | | SAN FRANCISCO | CA | 94080 | |
| OLIVARES YEPEZ, JOSE | | 1211 HERDON ROAD | | | MODESTO | CA | 95351 | |
| OLIVARES, SAMUEL | | 4015 ZORRO LANE DR | | | ALBUQUERQUE | NM | 87105 | |
| OLIVARES, SANTOS F. | | 4001 C SPRING POINT | #301 | | FAIRFAX | VA | 22033 | |
| OLIVARES-ESPINOSA, PEDRO | | 4015 ZORRO DRIVE S.E. | | | ALBUQUERQUE | NM | 87105 | |
| OLIVAREZ, JEREMY | | 2949 TOWNSEND DR | | | DALLAS | TX | 75229 | |
| OLIVAS MOWING SERVICE | | PO BOX 1282 | | | CARPINTERIA | CA | 93014 | |
| OLIVE GARDEN / BOLINGBROOK | | 215 S. WEBER ROAD | | | BOLINGBROOK | IL | 60440 | |
| OLIVE N IVY | ATTN ALLISON BLACK | 7135 E. CAMELBACK SUITE 195 | | | SCOTTSDALE | AZ | 85251 | |
| OLIVE STREET TABLE, LLC | | 2616 ORELLA ST #A | | | SANTA BARBARA | CA | 93105 | |
| OLIVE, DEBORAH | | 1475 E. 115TH STREET | #741 | | LOS ANGELES | CA | 90059 | |
| OLIVE, PATRICK | | 1475 E 115TH ST | UNIT 741 | | LOS ANGELES | CA | 90059 | |
| OLIVER MCMILLAN | | 733 8TH AVE | | | SAN DIEGO | CA | 92101 | |
| OLIVER, LOLITA | | 1208 E EDGEWATER STREET | | | BROKEN ARROW | OK | 74012 | |
| OLIVERA, MANUEL | | 3640 W CHAMBERS | | | PHOENIX | AZ | 85041 | |
| OLIVETA DESIGN | | 742 SIRICA CT. | | | SAN JOSE | CA | 95138 | |
| OLIVIA GERTZ | | 6033 W. CONTERY BLVD | STE# 300 | | LOS ANGELES | CA | 90045 | |
| OLIVIA HARVEY | | 1830 ACORN WAY DRIVE | | | OLIVE BRANCH | MS | 38654 | |
| OLIVIA LINARES | RETIREMENT PLAN SEVICES | PO BOX 600 | | | BUFFALO | NY | 14201-0600 | |
| OLIVIA MONTOYA | | 2301 PEPPERDINE AVENUE | | | MODESTO | CA | 95358 | |
| OLIVIER CHENG | | 12-16 VESTRY STREET | | | NEW YORK | NY | 10013 | |
| OLIVIER, JEAN | | 4644 WEYMOUTH STREET | | | LAKEWORTH | FL | 33463 | |
| OLIVOS, EDUARDO | | 455 N WILMINGTON BLVD UNIT B | | | WILMINGTON | CA | 90744 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OLMAN, REGINALD | | 3142 W 38TH PL | | | CHICAGO | IL | 60632 | |
| OLMEDA, MARIO | | 66100 1ST STREET | | | DESERT HOT SPRINGS | CA | 92240 | |
| OLMEDO, FRANK | | 1421 E. 68TH STREET | | | LOS ANGELES | CA | 90001 | |
| OLMEDO, JOSE | | 739 E. 90TH STREET | | | LOS ANGELES | CA | 90002 | |
| OLMOS, IVAN | | 536 W 120TH STREET | #5 | | LOS ANGELES | CA | 90044 | |
| OLMOS, URIEL | | 1429 ECKMAN ST # 5 | | | CHULA VISTA | CA | 91911 | |
| OLPH SCHOOL | | 80 WELLINGTON AVE | | | DALY CITY | CA | 94014 | |
| OLSON EVENTS GROUP | | 10866 WASHINGTON BLVD | # 331 | | CULVER CITY | CA | 90232 | |
| OLSON SERVICE CO. | | PO BOX 68 | | | FOX LAKE | IL | 60020-0068 | |
| OLUAU | | 201 SYCAMORE DRIVE | | | CEDAR PARK | AZ | 78613 | |
| OLVERA, GUSTAVO | | 305 MARIA DR. | | | AMERIACAN CANYON | CA | 94503 | |
| OLVERA, JOSE | | 2037 S. TERRACE DR | | | NAPA | CA | 94559 | |
| OLYMPIA GARABET | | 345 N. FULLER AVE. | | | LOS ANGELES | CA | 90236 | |
| OLYMPIA LIGHTING PRODUCTS | GE CAPITAL COMMERCIAL SERVICES | P.O. BOX 402325 | | | ATLANTA | GA | 30384-2325 | |
| OLYMPIAN | | 999 BAYHILL DRIVE | SUITE 135 | | SAN BRUNO | CA | 94066 | |
| OLYMPIAN RENTAL | | 1506 ROSWELL RD | | | MARLETTA | GA | 30062 | |
| OLYMPIC LIGHTING PRODUCTS, INC | | PO BOX 8709 | | | CORAL SPRINGS | FL | 33075 | |
| OLYMPIC SWIMMING POOL & SPA | | 121 N. LA BREA AVE. | | | LOS ANGELES | CA | 90036 | |
| OLYMPIC TENT | | 121 NORTH G | | | TACOMA | WA | 98403 | |
| OLYMPUS LABS | | PO BOX 350414 | | | BROOKLYN | NY | 11235 | |
| OMAGEN | | 360 W. AVE 26 | #102 | | LOS ANGELES | CA | 90031 | |
| OMALLEYS CATERING | | 1860 W. 220TH ST. #435 | | | TORRANCE | CA | 90501 | |
| OMAR GONZALEZ | | 2821 WEST CARTMILL AVE | | | TULARE | CA | 93274 | |
| OMAR GONZALEZ - CC | | 8476 STELLER DRIVE | | | CULVER CITY | CA | 90232 | |
| OMAR HERNANDEZ -ESL | | 1139 S. FEDORA ST. | | | LOS ANGELES | CA | 90006 | |
| OMAR MATIAS | | 2821 W. CARTMILL AVE | | | TULARE | CA | 93274 | |
| OMC SS CUSTOM FABRICATION | | 3200 COMMERCE WAY | | | TURLOCK | CA | 95380 | |
| OMEGA ENTERPRISES | | 1223 WILSHIRE BOULEVARD, SUITE 1424 | | | SANTA MONICA | CA | 90403 | |
| OMEGA EVENTS | | 36429 RANCHO PARKWAY SOUTH | SUITE 135 | | LAKE FOREST | CA | 92630 | |
| OMEGA INDUSTRIAL SUPPLY, INC. | | 4950 FULTON DR | SUITE B | | FAIRFIELD | CA | 94534 | |
| OMEGA NU | | 2713 MARLBORO PL | | | MODESTO | CA | 95355 | |
| OMEGA SYSTEMS | | 3711 W. 230TH #L12 | | | TORRANCE | CA | 90505 | |
| OMEGA XL | | 1223 WILSHIRE BLVD | SUITE 217 | | SANTA MONICA | CA | 90403 | |
| OMEGA/CINEMA PROPS | | 5857 SANTA MONICA BLVD | | | LOS ANGELES | CA | 90038 | |
| OMEGA/CINEMA PROPS-ESL | | 5857 SANTA MONICA BLVD | | | LOS ANGELES | CA | 90038 | |
| OMG NATIONAL | | 10120 WEST OAKLAND PARK BLVD. | | | SUNRISE | FL | 33351 | |
| OMNI - DALLAS | | 555 SOUTH LAMAR | | | DALLAS | TX | 75202 | |
| OMNI FRESCO CATERING | | 201 CALLE ALAMO | | | SANTA BARBARA | CA | 93105-2720 | |
| OMNI GLOW | | P.O. BOX 1476 | | | BUFFALO | NY | 14240-1476 | |
| OMNI HOTEL | | 132 EAST TRADE ST | | | CHARLOTTE | NC | 28202 | |
| OMNICOM | | 225 N MICHIGAN | 21ST FLOOR | | CHICAGO | IL | 60601 | |
| OMNIFIC ADVERTISING | | 3004 DEODAR | | | COSTA MESA | CA | 92626 | |
| OMNIS PORTABLES INC | | P.O. BOX 26362 | | | LOS ANGELES | CA | 90026 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 620 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OMNISTONE MASONRY, INC. | | 23588 CONNECTICUT ST. | SUITE 10 | | HAYWARD | CA | 94545 | |
| ON BOARD ENTERTAINMENT | | 475 GATE FIVE ROAD # 300 | | | SAUSALITO | CA | 94965 | |
| ON BOARD EXPERIENTIAL MKTG | | 85 LIBERTY SHIP WAY | STE 114 | | SAUSALITO | CA | 94965 | |
| ON DEMAND DIRECT MAIL | DOCUMENT MANAGEMENT & DISTRIBUTION | 630 D AIRPARK ROAD | | | NAPA | CA | 94558 | |
| ON SITE EVENT | | 4524 N. MONTICELLO AVE | | | CHICAGO | IL | 60625 | |
| ON SITE TESTING | | 4724-A OLD PINEVILLE RD | | | CHARLOTTE | NC | 28217 | |
| ON TARGET FUNDRAISING | | 2229 KNOXVILLE AVE | | | LONG BEACH | CA | 90815 | |
| ON THE GO CARGO | | 2315 KUEHNER DRIVE #110 | | | SIMI VALLEY | CA | 93063 | |
| ON THE WATERFRONT | ATTN CAROL WRIGHT | 308 W. STATE ST. #115 | | | ROCKFORD | IL | 61101 | |
| ON TRAC | | DEPARTMENT # 1664 | | | LOS ANGELES | CA | 90084-1664 | |
| ONAWA RICH | | 1306 TULLY ROAD #6 | | | MODESTO | CA | 95350 | |
| ONCAP | | 161 BAY STREET, 48TH FLOOR | | | TORONTO | ON | M5J 2S1 | CANADA |
| ONCE UPON A PARTY | | 1741 2ND ST. | | | MANHATTAN BEACH | CA | 90266 | |
| ONCE UPON A TIME | | 23 EDMONTON WAY | | | LAS FLORES | CA | 92688 | |
| ONE CONSULTANT-ESL | | 812 WESTMOUNT DR UNIT 17 | | | LOS ANGELES | CA | 90069 | |
| ONE FAMILY FUND | | 6100 WILSHIRE BLVD | | | LOS ANGELES | CA | 90025 | |
| ONE INCREDIBLE FAMILY INC. | | 5329 KALEIN DRIVE | | | CULVER CITY | CA | 90230 | |
| ONE LANCE INC | | 6683 FRANKLIN AVE | UNIT #9 | | HOLLYWOOD | CA | 90028 | |
| ONE MARKET RESTAURANT | | ONE MARKET STREET | | | SAN FRANCISCO | CA | 94105 | |
| ONE POT | NICK | 1122 EAST PIKE ST | | | SEATTLE | WA | 98122 | |
| ONE SOURCE FREIGHT | | 1305 W 1ST STREET | SUITE 201 | | TEMPE | AZ | 85281 | |
| ONE STOP LOGISTICS | | 80 ASPEN WAY | | | WATSONVILLE | CA | 95076 | |
| ONE STOP SHOP | | 9400 TOPANGA CANYON BLVD., SUITE 210 | | | CHATSWORTH | CA | 91311 | |
| ONE TAMPA CITY CENTER LLC | JONES LANG LASALLE | ATTN SANDRA BALLESTRA | ONE TAMPA CITY CENTER SUITE 1890 | | TAMPA | FL | 33602 | |
| ONE TASTE | | 347 9TH ST SUITE 483 | | | SAN FRANCISCO | CA | 94103 | |
| ONE VOICE | | 1228 15TH ST. #C | | | SANTA MONICA | CA | 90404 | |
| ONEAL, MELVIN | | 7502 MOSS VALLEY COURT | | | RALEIGH | NC | 27603 | |
| ONEIDA HOME STORE | | 268 NUT TREE ROAD | | | VACAVILLE | CA | 95687 | |
| ONEIDA LTD. | | 23752 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| ONEILL & WHITAKER, INC. | | P.O. BOX 930658 | | | KANSAS CITY | CA | 64193 | |
| ONEONONE COMPUTER TRAINING | | 2055 W ARMY TRAIL ROAD | SUITE 100 | | ADDISON | IL | 60101-9961 | |
| ONESOURCE WATER | DBA PURE PLANET WATER AZ, LLC | PO BOX 123 | | | GREENSBURG | IN | 47240 | |
| ONESTI ENTERTAINMENT | | 105 E MAIN STREET | ATTN RON ONESTI | | ST CHARLES | IL | 60174 | |
| ONEWORLD ALLIANCE | | 2 PARK AVENUE, SUITE 1100 | | | NEW YORK | NY | 10016 | |
| ONLINE DMC, INC. | | 344 S. LODGE | | | LOMBARD | IL | 90148 | |
| ONSITE COMMUNICATIONS USA, INC. | | 9512 W. 179TH STREET | | | TINLEY PARK | IL | 60487 | |
| ONSTAGE SYSTEMS | | 10930 PETAL STREET | | | DALLAS | TX | 75238 | |
| ONTAP MAGAZINE | | 25 S. DOVE ST. | | | ALEXANDRIA | CA | 22307 | |
| ONTARIO MINISTRY OF FINANCE | ATTN KEVIN OHARA SNR COUNSEL | 33 KING ST W 6TH FL | | | OSHAWA | ON | L1H 8H5 | CANADA |
| ONTARIO REFRIGERATION | | 635 S. MOUNTAIN AVENUE | | | ONTARIO | CA | 91762 | |
| Ontario Refrigeration Service, Inc. | | 635 South Mountain Ave. | | | Ontario | CA | 91762 | |
| Ontario Refrigeration Service, Inc. | Phil Talleur | 1615 W. University Drive Suite #131 | | | Tempe | AZ | 85281 | |
| ONTIVEROS, CARLOS | | 2703 44TH STREET | | | SAN DIEGO | CA | 92105 | |
| ONTIVEROS, LORENZO | | 3140 COLCHESTER | | | FARMERS BRANCH | TX | 75234 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 621 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ONTIVEROS, VICENTE | | 3202 E. PIERCE ST. | | | PHOENIX | AZ | 85008 | |
| ONTRAC | | 274 WATTIS WAY | | | SAN FRANCISCO | CA | 94080 | |
| Onyda Digital Solutions | | 7313 Woodkirk Ct | | | Tampa | FL | 33634 | |
| ONYDA DIGITAL SOLUTIONS | | 7313 WOODKIRK CT | | | TAMPS | FL | 33634 | |
| OOH LA LA CHRISTMAS HOME | | 8500 SNAKEDANCE CT NE | | | ALBUQUERQUE | NM | 87111 | |
| OPAQUE | CHRIS LYNCH | 1529 BUNDY DRIVE | | | SANTA MONICA | CA | 90025 | |
| OPELINIA, WINNY | | 3855 SHAMROCK COURT | | | S SAN FRANCISCO | CA | 94080 | |
| OPEN FIST THEATRE COMPANY | MICHELLE LEMA | 6209 SANTA MONICA BOULEVARD | | | LOS ANGELES | CA | 90038 | |
| OPEN ROAD TECHNOLOGIES | | 6707 FLETCHER CREEK COVE | | | MEMPHIS | TN | 38133 | |
| OPEN SESAME | | 8476 STELLER DRIVE | | | CULVER CITY | CA | 90232 | |
| OPEN SILICON | | 490 N. MCCARTHY BLVD. | | | MILPITAS | CA | 95035 | |
| OPENDOOR DIRECTORIES | | 213 NORTH OLIVE STREET | | | VENTURA | CA | 93001 | |
| Opengate Capital | | 10250 Constellation Boulevard | 17th Floor | | Los Angeles | CA | 90067 | |
| OPERATION ENDURING FREEDOM | | 66350 PIERSON BLVD | | | DESERT HOT SPRINGS | CA | 92240 | |
| OPERATION SMILE | ATTN LINDSAY WALDEN | 1450 SAN PABLO STREET | | | LOS ANGELES | CA | 90033 | |
| OPORTA, DINORA | | 4030 NW 3 TER | | | POMPANO BEACH | FL | 33306 | |
| OPPORTUNITY FUND | | 111 W. ST. JOHN ST. | SUITE 800 | | SAN JOSE | CA | 95113 | |
| OPPORTUNITY GREEN | | 1933 MANNING AVE | SUITE 204 | | LOS ANGELES | CA | 90025 | |
| OPRAH MAGAZINE | THE HEARST SERVICE CTR | HEARST TORVER | 214 NORTH TRYON STREET | | CHARLOTTE | NC | 28202 | |
| OPTIMA ASSET MANAGEMENT SERVI | | 1600 DOVE STREET | | | NEWPORT BEACH | CA | 92660 | |
| OPTIMUM | | 200 JERICHO QUADRANGLE | | 07839-391352-01-7 | JERICHO | NY | 11753-2701 | |
| OPTIMUM | CABLEVISION | BOX 371897 | | 07839-391352-01-7 | PITTSBURGH | PA | 15250-7897 | |
| OPTIMUM PM | | 17731 IRVINE BLVD | SUITE 212 | | TUSTIN | CA | 92780 | |
| OPTIMUS GROUP INC. -OC | | 3601 WEST MAC ARTHUR BOULEVARD | SUITE 908 | | SANTA ANA | CA | 92704 | |
| OPTIPOP | DESIGN & MARKETING | 726 LEVY AVENUE | | | CHARLOTTESVILLE | VA | 22902 | |
| OPULENT OCCASSIONS | | P.O. BOX 2102 | | | OLYMPIC VALLEY | CA | 96146 | |
| OPUS SOLUTIONS | | 7836 RIO DEL MAR BLCD | SUITE 51 | | APTOS | CA | 95003 | |
| ORANGE 32 | | 2200 MARCUS AVE | | | NEW HYDE PARK | NY | 11042 | |
| ORANGE BLOSSOM | | 1280 BARRY AVE. #18 | | | LOS ANGELES | CA | 90025 | |
| ORANGE COAST MEMORIAL MED-OC | | P.O. BOX 21977 | | | LONG BEACH | CA | 90801 | |
| ORANGE COMMERCIAL CREDIT | AMERICAN TURF & CARPET | PO BOX 25229 | | | ANAHEIM | CA | 92825-5229 | |
| ORANGE COMMERCIAL CREDIT | HALEY LARSON | AMERICAN TURF & CARPET | P O BOX 25229 | | ANAHEIM | CA | 92825-5229 | |
| ORANGE COUNTY BUSINESS JOURNAL-ESL | | 2600 MICHELSON DRIVE | SUITE # 170 | | IRVINE | CA | 92612 | |
| ORANGE COUNTY FAIR | | P.O. BOX 1008 | | | ORANGE | VA | 22960 | |
| ORANGE COUNTY FIRE AUTHORITY-OC | | P.O. BOX 51985 | | | IRVINE | CA | 92619-1985 | |
| ORANGE COUNTY FIRE DEPARTMENT | | 58 STATIION WAY | | | LADERA RANCH | CA | 92694 | |
| ORANGE COUNTY FIRE SERVICES ASSO. | | P.O. BOX 895 | | | GARDEN GROVE | CA | 92842 | |
| ORANGE COUNTY HEALTH CARE AGENCY | ENVRONMENTAL HEALTH | 1241 EAST DRYER ROAD STE 120 | | | SANTA ANA | CA | 92705 | |
| ORANGE COUNTY MUSEUM OF ART | | 850 SAN CLEMENTE DRIVE | | | NEWPORT BEACH | CA | 92660 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ORANGE COUNTY PERFORMING | | 600 TOWN CENTER DRIVE | | | COSTA MESA | CA | 92626 | |
| ORANGE COUNTY TAX COLLECTOR | | P.O. BOX 1438 | | | SANTA ANA | CA | 92702 | |
| ORANGE COUNTY TAX COLLECTOR | | PO BOX 1982 | | | SANTA ANA | CA | 92702 | |
| ORANGE PHOTOGRAPHY | | 1261 HOWARD STREET | 2ND FLOOR | | SAN FRANCISCO | CA | 94103 | |
| ORANGE SPOT, PINK NOSE | | 403 OLD YORK ROAD | | | IRVING | TX | 75063 | |
| ORANGE TOOL & INDUSTRIAL SUPPLY-OC | | PO BOX 3224 | | | ORANGE | CA | 92857-0224 | |
| ORANGE TREE GOLF RESORT | | 10601 N. 56TH STREET | | | SCOTTSDALE | AZ | 85254 | |
| ORANGEWOOD CHILDRENS FOUND | | 1575 E. 17 STREET | | | SANTA ANA | CA | 92705 | |
| ORANTES, JOSE | | 300 CORTLAND AVE | | | SAN FRANCISCO | CA | 94110 | |
| ORBIS | | 14756 COLLECTIONS CENTER DR. | | | CHICAGO | IL | 60693 | |
| ORBIT EVENT RENTALS | | 12061 E. SLAUSON AVE #A | | | SANTA FE SPRINGS | CA | 90670 | |
| ORBIT INC. | | 837 SAN JULIAN ST | | | LOS ANGELES | CA | 90014 | |
| ORCHARD SUPPLY HARDWARE | | 6450 VIA DEL ORO | | | SAN JOSE | CA | 95119 | |
| ORCHARD SUPPLY HARDWARE | | P.O. BOX 49016 | | | SAN JOSE | CA | 95161 | |
| ORCHIDS ORGANICS | | 257 BRADFORD | | | SAN FRANCISCO | CA | 94110 | |
| ORCHIDS ORGANICS | | 2621 BYANT ST. | | | SAN FRNACISCO | CA | 94110 | |
| ORDELY, MILOR | | 4360 NW 32ND CT | | | LAUDERDALE LAKES | FL | 33319 | |
| ORDONEZ CORRALES, MATILDE DE JESUS | | 4301 PARK FOREST DRI | | | MEMPHIS | TN | 38141 | |
| ORDONEZ, CARLOS | | 4144 W. ADAMS BLVD | #1 | | LOS ANGELES | CA | 90018 | |
| OREGON DEPT OF REVENUE | ATTN BANKRUPTCY UNIT | 955 CENTER ST NE | | | SALEM | OR | 97301-2555 | |
| OREGON SECRETARY OF STATE | CORPORATION DIVISION | P.O. BOX 4353 | | | PORTLAND | OR | 97208-4353 | |
| ORELHOMME, HERMAN | | 21070 WINDEMERE LANE | | | BOCA RATON | FL | 33428 | |
| ORELLANA, ALEJANDRA | | 140 N. CLAIRMONT | | | SAN MATEO | CA | 94401 | |
| ORELLANA, ARMANDO | | 900 WEST 59TH DR | | | LOS ANGELES | CA | 90044 | |
| ORELLANA, CESAR | | 11001 MCKINLEY AVENUE | | | LOS ANGELES | CA | 90059 | |
| ORELLANA, ERIKA | | 1230 EAST POPLAR AVE # 4 | | | SAN MATEO | CA | 94401 | |
| ORELLANA, GLORIA | | 3025 GEORGIA STREET | | | VALLEJO | CA | 94591 | |
| ORELLANA, MANUEL A. | | 3981 FLAGG CT. | | | CHANTILLY | VA | 20151 | |
| ORELLANA, OSCAR | | 7903 S. HALLDALE AVE | | | LOS ANGELES | CA | 90047 | |
| OREMOR AUTOMATIVE GROUP, INC. | | 1377 KETTERING LOOP | | | ONTARIO | CA | 97161 | |
| OREN ENTERPRISES INC | DBA YIFAT OREN & ASSOC-ESL | 13807 VENTURA BLVD | | | SHERMAN OAKS | CA | 91423 | |
| OREN ENTERPRISES INC | DBA YIFAT OREN & ASSOCIATES | 1527 NORTH FAIRFAX AVENUE | | | LOS ANGELES | CA | 90046 | |
| O-REPS.COM | | 5628 CANEHILL ROAD | | | LAKEWOOD | CA | 90713 | |
| ORGANIZED AFFAIR | | 28248 N TATUM BLVD | SUITE B1 #413 | | CAVE CREEK | AZ | 85331 | |
| ORIHUELA, JIMMY | | 113 DAVIDS WHITE LAN | | | S. HAMPTON | NY | 11968 | |
| ORIHUELA, RAUL | | 11039 HAWTHORNE | | | LENNOX | CA | 90304 | |
| ORINDA WOMANS CLUB | | P.O. BOX 533 | | | ORINDA | CA | 94563 | |
| ORINDA WOMENS CLUB | | P.O. BOX 533 | | | ORINDA | CA | 94563 | |
| ORIOLE TEXTILE CO., INC. | | 270 WEST 39TH STREET | | | NEW YORK | NY | 10018 | |
| ORION ENERGY SYSTEMS LTD | DEANA | P.O. BOX 7278 | | | ST. CLOUD | MN | 56302 | |
| ORION LIGHTING PLUS | | 640 NE 26TH COURT | | | POMPANO BEACH | FL | 33064 | |
| Orix | | 1717 Main St. Suite 1100 | | | Dallas | TX | 75201 | |
| ORKIN | | PO BOX 7161 | | | PASADENA | CA | 91109 | |
| ORLANDO ALONSO-ALBARRAN | | 1505 CHATTAHOOCHEE AVE #93 | | | ATLANTA | GA | 30318 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 623 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ORLANDO ARZATE | | 1505 CHATTAHOOCHEE AVE LOT #93 | | | ATLANTA | GA | 30318 | |
| ORLANDO HOTEL | | 8384 W 3RD ST | | | LOS ANGELES | CA | 90048 | |
| ORLANDO MONTOYA | | 9291 CAMPO DE CASA DRIVE | | | CASTROVILLE | CA | 95012 | |
| ORLY AGAI | | 9530 HIDDEN VALLEY RD. | | | BEVERLY HILLS | CA | 90210 | |
| ORME, MARTHA | | 5800 SOUTH ST | APT 133 | | LAKEWOOD | CA | 90713 | |
| ORNDORFF, JODI L. | | 25681 TREMAINE TERRACE | | | SOUTH RIDING | VA | 20152 | |
| ORNELAS, FRANCISCO | | 907 HENDERSON AVE. | | | SUNNYVALE | CA | 94086 | |
| ORNELAS, JESUS | | 133 FAIRCHILD DRIVE | SPACE #12 | | MOUNTAIN VIEW | CA | 94043 | |
| ORNELAS, MARTHA | | PO BOX 481 | | | EL VERANO | CA | 95433 | |
| ORNELAS, MIGUEL | | 2224 E. ST. CATHERIN | | | PHOENIX | AZ | 85042 | |
| OROZCO, ANGEL | | 4525 S. CALIFORNIA | | | CHICAGO | IL | 60632 | |
| OROZCO, ANTONIO | | 10222 DOROTHY AVE | | | SOUTHGATE | CA | 90280 | |
| OROZCO, ANTONIO | | 1258 SHAFTER AVE. | | | SAN FRANCISCO | CA | 94124 | |
| OROZCO, JACQUELINE | | 529 DOUGLASS STREET | | | SAN FRANCISCO | CA | 94114 | |
| OROZCO, JAIRO | | 1807 W 25TH STREET | | | LOS ANGELES | CA | 90018 | |
| OROZCO, JOSE | | 2282 W DUNLOP ST APT #3 | | | SAN DIEGO | CA | 92111 | |
| OROZCO, JOSUE | | 1507 W 130TH ST | | | COMPTON | CA | 90222 | |
| OROZCO, LUIS | | 415 PLYMOUTH DR APT 6 | | | VISTA | CA | 92083 | |
| OROZCO, MAXIMINO | | 302 SAN JUAN RAID | | | MODESTO | CA | 95351 | |
| OROZCO, SONIA | | 1201 SW 52ND AVE | B-2-210 | | NORTH LAUDERDALE | FL | 35068 | |
| OROZCO, STEVEN | | 382 CORONADO AVENUE | APT # 201 | | LONG BEACH | CA | 90014 | |
| OROZCO, VICTOR | | 6230 S FAIRFIELD AVE | | | CHICAGO | IL | 60629 | |
| ORPHELUM THEATER | ATTN ED KELSEY | 834 S. BROADWAY | | | LOS ANGELES | CA | 90014 | |
| ORR, SAMUEL | | 8118 WIKLE RD EAST | | | BRENTWOOD | TN | 37027 | |
| ORRICK, SUTCLIFFE & HERRINGTON | ATTN CAMILLE RUBINO | 777 SO. FIGUEROA ST. #3200 | | | LOS ANGELES | CA | 90017-5832 | |
| ORRVEGO, MICHAEL | | 2951 SAN BRUNO AVE. | #3 | | SAN FRANCISCO | CA | 94134 | |
| ORT, SANDRA | | 16460 NE 25TH LANE | | | WILLISTON | FL | 32696 | |
| ORTEGA HERNANDEZ, OMAR | | 8000 MONTGOMERY N.E. | APT 313 | | ALBUQUERQUE | NM | 87109 | |
| ORTEGA I, LUIS | | 2542 N RUTHERFORD | # 2 | | CHICAGO | IL | 60707 | |
| ORTEGA TRUCKING, INC | | 1031 S SANTA FE AVE | | | COMPTON | CA | 90221 | |
| ORTEGA, AMADO | | COMANCHE #4811 | | | ALBUQUERQUE | NM | 87110 | |
| ORTEGA, EMMA | | 2520 N. NORMANDY | | | CHICAGO | IL | 60707 | |
| ORTEGA, ERIKA | | 970 WINDY HILL ROAD,SE | APT # 4D | | SMYRNA | GA | 30080 | |
| ORTEGA, FERNANDO | | 2542 N RUTHERFORD APT 1 | | | CHICAGO | IL | 60707 | |
| ORTEGA, FRANCISCO | | 45 TANFORAN AVE | | | SAN BRUNO | CA | 94066 | |
| ORTEGA, GUILLERMO | | 30-82 31ST STREET | #1ST FLR. | | ORTEGA | NY | 11102 | |
| ORTEGA, HORACIO | | 405 GOOD AIR CT | | | SUISON CITY | CA | 94585 | |
| ORTEGA, JACE | | 4221 MAPLE AVE | | | BROOKFIELD | IL | 60513 | |
| ORTEGA, JAIME | | 891 SAN JUAN DR | | | SUNNYVALE | CA | 94085 | |
| ORTEGA, JESUS | | 1519 W. 59 PL. | | | LOS ANGELES | CA | 90047 | |
| ORTEGA, JOSE | | 11527 LIGGETT ST | | | NORWALK | CA | 90650 | |
| ORTEGA, JULIO | | 11120 OSAGE AVE # 12 | | | INGLEWOOD | CA | 90304 | |
| ORTEGA, LEOPOLDO | | 1800 INDIAN SCHOOL RD NW | APT 5 | | ALBUQUERQUE | NM | 87104 | |
| ORTEGA, LETICIA | | 340 N. ONTARIO | | | BURBANK | CA | 91505 | |
| ORTEGA, MANUEL | | 5638 N 28TH DR | | | PHOENIX | AZ | 85017-2607 | |
| ORTEGA, MARIO | | 508 MAYFAIR AVE. | APT #5 | | SOUTH SAN FRANCISCO | CA | 94080 | |
| ORTEGA, MIGUEL | | 2333 S 50TH AVENUE | | | CICERO | IL | 60804 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 624 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ORTEGA, NELSON | | 7548 WHITEHALL DRIVE | | | MANASSAS | VA | 20111 | |
| ORTEGA, OMAR | | 8000 MONTGOMERY NE | APT 313 | | ALBUQUERQUE | NM | 87109 | |
| ORTEGA, PATRICIA | | 1621 COUPE PL | | | TRACY | CA | 95376 | |
| ORTEGA, RIGOBERTO | | 1324 N.E. 178TH ST | | | N. MIAMI BEACH | FL | 33162 | |
| ORTEGA, ROBERTO | | 2933 CALUMET DR | | | ANTIOCH | TN | 37013 | |
| ORTEGA-LOPEZ, JOSE | | 120 A ROCKWOOD AVENUE | | | CALEXCIO | CA | 92231 | |
| ORTEGAS PROPANE SERVICE | | 3914 2ND ST. NW | | | ALBUQUERQUE | NM | 87107 | |
| ORTEZ, MAYRA | | 3804 ROLLINGREEN COURT | APT # C4 | | RALEIGH | NC | 27604 | |
| ORTIZ & ORTIZ | | 5975 W. SUNRISE BLVD. | SUITE 205 | | SUNRISE | FL | 33313 | |
| ORTIZ CARRASCO, SONIA | | 1433 W. 186TH STREET | | | GARDENA | CA | 90248 | |
| ORTIZ CRUZ, JOSE | | NORFOLK ST #933 | | | SAN MATEO | CA | 94401 | |
| ORTIZ CUSTOM LANDSCAPE | | 4623 MCHENRY AVENUE | | | MODESTO | CA | 95356 | |
| ORTIZ GARCIA, JOSE LUIS | | 7730 S. KARLOV AVE | | | CHICAGO | IL | 60652 | |
| ORTIZ, AARON | | 5735 S. HILDRETH AVE | | | TUCSON | AZ | 85746 | |
| ORTIZ, ALVIN | | 1014 S. 28TH AVE | | | HOLLYWOOD | FL | 33020 | |
| ORTIZ, CECILIA | | 225 BELL AVE | | | FAIRFIELD | CA | 94533 | |
| ORTIZ, DANIEL | | 3433 HOLMAN PL | | | MEMPHIS | TN | 38118 | |
| ORTIZ, DELIA | | 1642 S NEW HAMPSHIRE AV | | | LOS ANGELES | CA | 90006 | |
| ORTIZ, EDGAR | | 183 COLLEGE STREET | | | MOUNTAIN VIEW | CA | 94040 | |
| ORTIZ, EVANGELINA | | 2040 CLAY ST #E | | | NAPA | CA | 94568 | |
| ORTIZ, EVELYN | | 4623 CRACOW | | | LYONS | IL | 60534 | |
| ORTIZ, FABRICIO | | 7106 MARCONI ST | | | HUNTINGTON PARK | CA | 90255 | |
| ORTIZ, FELIPE | | 613 LINDEN AVENUE | APT. B | | S SAN FRANCISCO | CA | 94080 | |
| ORTIZ, GEOVANY | | 568 HAMPSHIRE AVE | APT B | | REDWOOD CITY | CA | 94063 | |
| ORTIZ, IVAN | | 12161 SANIBEL CT | | | RESTON | VA | 20191 | |
| ORTIZ, JACOB | | 9475 CALLE ESCORIAL | | | DESERT HOT SPRINGS | CA | 92240 | |
| ORTIZ, JOHN | | 43 3RD STREET | | | GLEN COVE | NY | 11542 | |
| ORTIZ, JONATHON | | 2700 TYPHOON AVE. | | | MODESTO | CA | 95355 | |
| ORTIZ, JOSE | | 448 E. 47TH STREET | | | LOS ANGELES | CA | 90011 | |
| ORTIZ, JOSELINE | | 3195 DOUGLAS AVE | | | MEMPHIS | TN | 38111 | |
| ORTIZ, JOSHUA | | 2503 CAROLINA STREET | | | VALLEJO | CA | 94591 | |
| ORTIZ, JULISA | | 3491 LOGAN AVE | | | SAN DIEGO | CA | 92113 | |
| ORTIZ, LEOPOLDO | | 10754 SAN JOSE | | | LYNWOOD | CA | 90262 | |
| ORTIZ, MARCO | | 3430 COUNTRY SQUARE | #1604 | | CARROLLTON | TX | 75006 | |
| ORTIZ, MARIO | | 2053 N. LOCKWOOD | | | CHICAGO | IL | 60639 | |
| ORTIZ, MARTA | | 4262 MENLO AVE | | | LOS ANGELES | CA | 90037 | |
| ORTIZ, MARTIN | | 2147 68TH AVE. | | | SACRAMENTO | CA | 95822 | |
| ORTIZ, MODESTA | | 199 MARKET ST. | | | PLANADA | CA | 95365 | |
| ORTIZ, OMAR | | 5258 SCOTTSDALE | | | MEMPHIS | TN | 38118 | |
| ORTIZ, OSCAR | | 1816 OHIO ST. | APT A | | VALLEJO | CA | 94590 | |
| ORTIZ, RAFAEL S | | 610 ARCHDALE DRIVE | APT # E | | CHARLOTTE | NC | 28217 | |
| ORTIZ, RAMIRO | | 2807 INGERSELL | | | DALLAS | TX | 75212 | |
| ORTIZ, RODOLFO | | 1419 FARWELID ST | | | FAIRFIELD | CA | 94533 | |
| ORTIZ, ROSALIO | | 129 WEST PARK AVE | | | SAN YSIDRO | CA | 92173 | |
| ORTIZ, SALVADOR | | 1669 LUNNIE DR. | | | NAPA | CA | 94558 | |
| ORTIZ, SALVADOR | | 5468 BLACKWELDER ST | #1 | | LOS ANGELES | CA | 90016 | |
| ORTIZ, YENERIS | | 3000 VALENTINE AVE | #49 | | BRONX | NY | 10458 | |
| ORTIZ-CASTILLO, JOSE | | 4415 S. 78TH STREET | | | PHOENIX | AZ | 85040 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 625 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ORTIZ-GARCIA, CIRO | | 1339 PEACH AVE | | | EL CAJON | CA | 92021 | |
| ORTMAYER MATERIALS HANDLING, INC. | | 774 BEDFORD AVE | | | BROOKLYN | NY | 11205 | |
| ORTOLAN INC | | 8338 W. 3RD STREET | | | LOS ANGELES | CA | 90048 | |
| ORTUNO, FERNANDO | | 14208 ASHER VIEW | | | CENTERVILLE | VA | 20121 | |
| ORTUNO, JUVENAL | | 1830 NTH 46TH AVE | | | PHOENIX | AZ | 85035 | |
| OSBORN MALEDON | ATTN KATHY BUSK | 2929 N. CENTRAL AVE | | | PHOENIX | AZ | 85012 | |
| OSBORNE, CODY | | 398 SHALAKO DRIVE | | | OAKDALE | CA | 95361 | |
| OSCAR ARAMBULA-ESL | | 40 18TH AVE., #1 | | | VENICE | CA | 90291 | |
| OSCAR CHICA -ESL | | 4221 WILSHIRE BLVD. | SUITE #170-11 | | LOS ANGELES | CA | 90010 | |
| OSCAR MEJIA | | 12403 DUFFIELD AVE | | | WHITTIER | CA | 90605 | |
| OSCAR MEJIA - ER1 | | 12403 DUFFIELD AVE | | | WHITTIER | CA | 90605 | |
| OSCAR MUNOZ | | 45 S. GRANT PARK | | | CRETE | IL | 60417 | |
| OSCARS GLASS | | 10201 WASHINGTON BLVD | | | CULVER CITY | CA | 90232 | |
| OSCO INCORPORATED | | P.O. BOX 70 | | | LEMONT | IL | 60439-0070 | |
| OSEGUERA, KENIA | | 1401 VINTNER LN | | | MODESTO | CA | 95358 | |
| OSHMAN FAMILY JCC | | 3921 FABIAN WAY | | | PALO ALTO | CA | 94303 | |
| OSI | | P.O. BOX 88651 | | | CHICAGO | IL | 60680 | |
| OSI COLLECTION SERVICES | | PO BOX 9633 | ACCT# 3486415 | | BROOKFIELD | WI | 53008 | |
| OSI COLLECTION SERVICES, INC. | | PO BOX 965 | | | BROOKFIELD | WI | 53008-0965 | |
| OSIMATRIX | | 8342 E. KORALEE PLACE | | | TUCSON | AZ | 85710 | |
| OSMIN ATILIO LEMUS | | 3520 TUNAS ST. | | | RALEIGH | NC | 27616 | |
| OSORIO PORTILLO, VICENTE | | 1432 E. LA SALLE | | | PHOENIX | AZ | 85040 | |
| OSORIO, ANTONIO | | 14751 WESTERN AVE | | | SAN LEANDRO | CA | 94578 | |
| OSORIO, ARTURO | | 345 CAMINO CABALLO | | | RIO RICO | AZ | 85648 | |
| OSORIO, AURELIA | | 1224 PINE STREET | | | NAPA | CA | 94558 | |
| OSORIO, BAMNER | | 4830 S. 20TH STREET | | | PHOENIX | AZ | 85040 | |
| OSORIO, BRANDON | | 4630 S 20TH ST. | | | PHOENIX | AZ | 85040 | |
| OSORIO, CARLOS | | 2053 N. LOCKWOOD | | | CHICAGO | IL | 60639 | |
| OSORIO, FLORIDALMA | | 2946 W. WASHINGTON | | | PHOENIX | AZ | 85009 | |
| OSORIO, JUAN CARLOS | | 721 FLINT AVE | APT# B | | WILMINGTON | CA | 90744 | |
| OSORIO, LEONOR | | 423 JEFFERSON AVE | | | RAHWAY | NJ | 07065 | |
| OSORIO, MANUEL | | 4830 S 20TH ST. | | | PHOENIX | AZ | 85040 | |
| OSORIO, NORGE | | 5940 SOUTH 38TH CT. | | | GREEN ACRES | FL | 33463 | |
| OSORTO, TATIANA | | 770 SW 741 8 STREET | | | POMPANO BEACH | FL | 33060 | |
| OSSIEL GONZALEZ JR. | | 413 THRASHER AVE. | | | MODESTO | CA | 95354 | |
| OSTERIA MOZZA | SARA PARENTI | 641 N. HIGHLAND AVENUE | | | LOS ANGELES | CA | 90036 | |
| OSTERIA VIA STATO | | 620 N STATE ST | ATTN ALLISON GALLESE | | CHICAGO | IL | 60610 | |
| OSTERIA VIA STATO | | 620 N. STATE STREET | | | CHICAGO | IL | 60610 | |
| OSULLIVAN, CORINNE | | 31243 FREDI ST | | | UNION CITY | CA | 94587 | |
| OSUNA AGUILAR, ISMAEL | | 3609 W MORELANO ST | | | PHOENIX | AZ | 85009 | |
| OSWALD CHAVEZ | | 100 UNIVERSAL CITY PLAZA | BLDG 1280-708 | | UNIVERSAL CITY | CA | 90608-1002 | |
| OSWEGOLAND PARK DISTRICT | | 313 E. WASHINGTON ST | | | OSWEGO | IL | 60543 | |
| OTA PHYSICAL THERAPY & SPORTS REHABILITATION | | P.O. BOX 50042 | | | LOS ANGELES | CA | 90074-0042 | |
| OTAY MESA CHAMBER OF COMMERCE | | 9163 SIEMPRE VIVA ROAD | SUITE 1-2 | | SAN DIEGO | CA | 92154 | |
| OTTERAAEN, TYLER | | 5421 NANETTE DR. | | | SALINA | CA | 95368 | |
| OTTO ENVIRONMENTAL SYSTEMS | | 901 N TWEEDY RD | | | ELOY | AZ | 85131 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 626 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OTTO NEMENZ | | 16792 CHARMEL LANE | | | PACIFIC PALISADES | CA | 90272 | |
| OUI CATERING | | 255 WEST 43RD STREET | | | NEW YORK | NY | 10036 | |
| OUR FREINDS PLACE | | 2501 OAKLAWN AVE | #500 | | DALLAS | TX | 75219 | |
| OUR HOUSE | GRANT ASSOCIATES | 5670 WILSHIRE BLVD STE 830 | | | LOS ANGELES | CA | 90036-5684 | |
| OUR HOUSE GRIEF SUPPORT CENTER | | 1663 SAWTELLE BLVD, SUITE 300 | | | LOS ANGELES | CA | 90025 | |
| OUR LADY OF ANGELS SCHOOL | | 1328 CABRILLO AVE | | | BURLINGAME | CA | 94010 | |
| OUR LADY OF ANNUNCIATION CHURCH | | 2621 VERMONT NE | | | ALBUQUERQUE | NM | 87110 | |
| OUR LADY OF FATIMA - LOS BANOS | | PO BOX 1433 | | | LOS BANOS | CA | 93635 | |
| OUR LADY OF MALIBU SCHOOL | | 3625 WINTER CANYON RD. | | | MALIBU | CA | 90265 | |
| OUR LADY OF THE ASSUMPTION | | 811 GUAYMAS NE | | | ALBUQUERQUE | NM | 87108 | |
| OUR LADY OF VICTORY CHURCH | | 5212 AGATITE AVE | CG-1938 | | CHICAGO | IL | 60630 | |
| OUR TOWN-A COMMUNITY MAGAZINE | | 78491 GLASTONBURY | | | PALM DESERT | CA | 92211 | |
| OUR WEDDING PLANNER | | 355 BRISTOL ST | | | COSTA MESA | CA | 92626 | |
| OUT LOUD EVENTS | STEPHANIE DOUTE | 3555 RIO LOMA WAY | | | SACRAMENTO | CA | 95834 | |
| Out Of Frame Production Rentals / Philip Rice | | 1124 N. Citrus Ave | | | Los Angeles | CA | 90038 | |
| OUT OF FRAME RENTALS | | 1124 NORTH CITRUS AVE | | | HOLLYWOOD | CA | 90038 | |
| OUT OF FRAME RENTALS | | 1126 NORTH CITRUS AVENUE | | | HOLLYWOOD | CA | 90038 | |
| OUT OF THIS WORLD BBQ | TODD EVES | 17261 MESQUITE RD | | | APPLE VALLEY | CA | 92307-6964 | |
| OUT OF THYME | | 2470 15TH STREET APT. 4 | | | SAN FRANCISCO | CA | 94114 | |
| OUT OF THYME CATERING | | 425 BARNVELD AVE | | | SAN FRANCISCO | CA | 94124 | |
| OUTBACK | | 2202 NORTH WEST SHORE | 5TH FLOOR | | TAMPA | FL | 33607 | |
| OUTBACK STEAK HOUSE- LA MESA | | 1250 PROSPECT ST | SUITE 305 | | LA JOLLA | CA | 92037 | |
| OUTBACK STEAK HOUSE-MISSION VL | | 1640 CAMONO DEL RIO SOUTH | | | SAN DIEGO | CA | 92108 | |
| OUTBACK STEAKHOUSE | ATTN KELLY | 200 KNUTH ROAD | SUITE 240 | | BOYNTON BEACH | FL | 33436 | |
| OUTDOOR EVENT SERVICES, LLC | | 17195 SILVER PARKWAY #312 | | | FENTON | MI | 48430 | |
| OUTDOOR EVENT SPECIALTIES, LLC | DBA FENCE 4 RENT | 387 QUAIL RUN | | | ONEONTA | AL | 35121 | |
| OUTDOOR IMAGES | | 4833 AMITY PLACE | | | CHARLOTTE | NC | 28212 | |
| OUTDOOR RESORTS COUNTRY CLUB | | 80-501 AVENUE 48 | | | INDIO | CA | 92201 | |
| OUTER BANKS AUDIO VISUALS | | P.O. BOX 215 | | | COATS | NC | 27521 | |
| OUTERLIMITS POWERBOATS | | 3 MINTURN FARM RD | | | BRISTOL | RI | 02809 | |
| OUTLETS AT ANTHEM | | 4250 W. ANTHEM WAY | | | ANTHEM | AZ | 85086 | |
| OUTLINED PRODUCTIONS | | 262 ROOSEVELT WAY | | | SAN FRANCISCO | CA | 94114 | |
| OUTSIDE THE LINES, INC. | | 640 MICHAEL DRIVE | | | SONOMA | CA | 95476 | |
| OUTSOURCE FLEET SERVICES, INC | | 6363 W 73RD ST | | | BEDFORD PARK | IL | 60638 | |
| OUTSTANDING IN THE FIELD | | 731 36TH AVE | | | SANTA CRUZ | CA | 95062 | |
| OUTSTANDING PRODUCTIONS | DBA ACCESS TEXAS | 8888 GOVERNORS ROW | | | DALLAS | TX | 75247 | |
| OUTSTANDING PRODUCTIONS DBA ACCESS TEXAS | | 8888 GOVENORS ROW | | | DALLAS | TX | 75247 | |
| OUTWATER PLASTICS/INDUSTRIES INC. | | P.O. BOX 500 | | | BOGOTA | NJ | 07603 | |
| OUVO CATERING | | 4522 BERKSHIRE AVE. | | | LOS ANGELES | CA | 90032 | |
| OVANDO, AYME | | 10129 S GREVILLEA AVE | | | INGLEWOOD | CA | 90304 | |
| OVATIONS FANFARE | | 4501 PLEASANTON AVE. | | | PLEASANTON | CA | 94566 | |
| OVER THE TOP, INC. | | 11880 STATE ROAD 84 | SUITE 5 | | FT. LAUDERDALE | FL | 33325 | |
| OVERHEAD DOOR CO. & LOADING DOCK SYSTEM | | 6600 WEST W.T. HARRIS BLVD | | | CHARLOTTE | NC | 28269 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 627 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OVERHEAD DOOR CO. OF ATLANTA | | P.O. BOX 14107 | | | ATLANTA | GA | 30324 | |
| OVERHEAD DOOR CO. OF RALEIGH, INC | | 3224 GRESHAM LAKE ROAD | | | RALEIGH | NC | 27615 | |
| OVERHEAD DOOR COMPANY OF DALLAS | | PO BOX 1759, DEPT. 534 | | | HOUSTON | TX | 77251 | |
| OVERHEAD DOOR COMPANY OF NASHVILLE | | PO BOX 241 | | | MADISON | TN | 37116-0241 | |
| OVERHEAD DOOR COMPANY OF SAVANNAH | | 129 AIRPORT PARK DRIVE | | | SAVANNAH | GA | 31408 | |
| OVERHEAD INC | | 34691 N. WILSON ROAD | | | INGLESIDE | IL | 60041-9296 | |
| OVERLAND ENTERTAINMENT | | 257 W 52ND STREET | | | NEW YORK | NY | 10019 | |
| OVERNITE TRANSPORTATION | | PO BOX 79755 | | | BALTIMORE | MD | 21279-0755 | |
| OVERSIZE TRANSFER & TRUCKING INC | | PO BOX 458 | | | WILMINGTON | CA | 90748 | |
| OVERSTREET, RICKY | | 7727 WESTERN AVE. | APT #2 | | LOS ANGELES | CA | 90047 | |
| OVERTON SQUARE LOEB PROPLERTIES | THE ATRIUM, TOWER COURTYARD, GRIFFIN GARDEN | 2157 MADISON AVE | | | MEM | TN | 38104 | |
| OVID NAPA VALLEY | | 255 LONG RANCH ROAD | | | ST HELENA | CA | 94574 | |
| OVIEDO, LUIS | | 101 MAPLE STREET. | | | SOUTH SAN FRANSICO | CA | 94080 | |
| OWEN BRENNANS RESTAURANT | | 6150 POPLAR AVE | | | MEMPHIS | TN | 38119 | |
| OWEN-KENNEDY INC. | | 9159 AUGUSTA ROAD | | | PELZER | SC | 29669 | |
| OWENS, MAURICE | | 2049 RECTOR DRIVE | | | ATLANTA | GA | 30311 | |
| OWENS, ROBERT | | 7491 HIGH SEAS DR | | | MILLINGTON | TN | 38053 | |
| OWINGS, ADRIAN | | 1501 MADRONE AVE. | APT #11 | | W. SACRAMENTO | CA | 95691 | |
| OXENDINE, CHRISTOPHER | | 913 A. OAK VALE DR. | | | HERITAGE | TN | 37076 | |
| OXNARD HIGH SCHOOL | ASSOCIATED STUDENT BODY | 3400 GONZALES ROAD | | | OXNARD | CA | 93036 | |
| OXYGEN MEDIA | | 1438 N. GOWER | | | HOLLYWOOD | CA | 90028 | |
| Ozar Bros Inc dba Davis Bros Tires | | 5931 W Washington Blvd | | | Culver City | CA | 90232 | |
| OZINGA MATERIALS INC | | PO BOX 910 | | | FRANKFORT | IL | 60423 | |
| OZMA KHAN | | 1600 VINE STREET | | | HOLLYWOOD | CA | 90028 | |
| OZUMO | | 323 SANTA MONICA PLACE | | | SANTA MONICA | CA | 90401 | |
| OZUMO- SF | | 161 STEUART ST | | | SAN FRANCISCO | CA | 94105 | |
| P & D COMMERCIAL PARTS & SERVICE, INC. | | 100 SOUTH LINDEN AVENUE | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| P & G KEENE | | 8432 S. BELOIT | | | BRIDGEVIEW | IL | 60455 | |
| P & G SALON PROFESSIONAL | MELANIE GARIBARY | 6109 DESOTO AVE. | | | WOODLAND HILLS | CA | 91364 | |
| P & H MINING PRO | | 112 W. IRON AVE | | | MESA | AZ | 85210 | |
| P & J NORTH COUNTY VENTURES, INC. | | 3750 SPORTZ ARENA BLVD | | | SAN DIEGO | CA | 92110 | |
| P KAUFMANN FABRICS | DIVISION OF P/KAUFMANN, INC | P.O. BOX 36090 | | | NEWARK | NJ | 07188-6090 | |
| P W FEATS, INC | | 3 EAST READ ST | | | BALTIMORE | MD | 21202 | |
| P. GARCIA-OVIES | | 338 W THORN ST. | | | SAN DIEGO | CA | 92103 | |
| P. LEI PRODUCTIONS | PATRICK LEI | 11931 PACIFIC AVE. | | | LOS ANGELES | CA | 90066 | |
| P. PURCELL | | 3875 CENTER AVENUE | | | SANTA BARBARA | CA | 93110 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| P.A.T.T. | PARENTS AND TEACHERS TOGETHER | 600 6TH STREET | | | CORONADO | CA | 92118 | |
| P.C.I. | ETCH & STITCH | 11137 SHADY TRAIL | | | DALLAS | TX | 75229 | |
| P.E. LTD. | | 4421 FOUNTAIN AVE | | | LOS ANGELES | CA | 90029 | |
| P.H.P. CLEANING SERVICES | | PO BOX 271 | | | RUTHERFORD | CA | 94573 | |
| P.J. CLARKES / ILLINOIS ST | ATTN ACCOUNTS PAYABLE | 47 W DIVISION ST # 367 | | | CHICAGO | IL | 60610-2220 | |
| P.R.A. DESTINATION MANAGEMENT | DANA FIER | 8500 WILSHIRE BLVD | SUITE 910 | | BEVERLY HILLS | CA | 90211 | |
| P.S. I LOVE YOUR HAIR | | 34030 DATE PALM DR # 101 | | | CATHEDRAL CTY | CA | 92234-6809 | |
| P.S.L.P. INC. | | 9241 W. VIRGINIA PL. | | | LAKEWOOD | CO | 80226 | |
| P.V.E. | | 112 HARVARD AVE. # 277 | | | CLAREMONT | CA | 91711 | |
| P/K LIFESTYLES | DIVISION OF P/KAUFMANN, INC | P.O. BOX 36090 | | | NEWARK | NJ | 07188-6090 | |
| P2 EVENTS | | 15111 N. HAYDEN RD #160 | | | SCOTTSDALE | AZ | 85260 | |
| PA DEPARTMENT OF REVENUE | | P.O. BOX 280423 | | | HARRISBURG | PA | 17128-0423 | |
| PAAGA, JEDIDIAH | | 1685 1ST | | | LINCOLN | CA | 95648 | |
| PAAKO RIDGE CLUB | | #1 CLUBHOUSE DRIVE | | | SANDIA PARK | NM | 87047 | |
| PAAVO TURTIANEN CATERING | | 117 BEEKMAN STREET | | | NEW YORK | NY | 10038 | |
| PABLO CAMACHO | | 619 S. G STREET | | | TULARE | CA | 93274 | |
| PABLO JOUBERT | | 901 W. HILL CREST BLVD | | | INGLEWOOD | CA | 90301 | |
| PABLO SILVA CAMACHO | | 2821 W. CARTMILL AVE | | | TULARE | CA | 93274 | |
| PABLO SIPRIANO GOMEZ | | 3823 BRENTWOOD RD. #4 | | | RALEIGH | NC | 27604 | |
| PABON, LUIS | | 529 68TH STREET | | | GUTTENBERG | NJ | 07093 | |
| PAC C/O PREMIUM ASSIGMENT CORP. | | PO BOX 5023 | | | COSTA MESA | CA | 92628-5023 | |
| PAC INDUSTRIES, INC | | 5341 JAYCEE AVENUE | | | HARRISBURG | PA | 17112 | |
| PAC-10 PROPERTIES/FOX SPORTS | | 10201 W PICO BLVD | FOX LOT BLDG 103 OFFICE 2147 | | LOS ANGELES | CA | 90035 | |
| PACE COMMUNICATIONS | | 1301 CAROLINA STREET | | | GREENSBORO | NC | 27401 | |
| PACE, BRION | | 3788 RESTON LANE | | | DECATUR | GA | 30034 | |
| PACESETTER PERSONNEL SERVICES | | P.O. BOX 684005 | | | HOUSTON | TX | 77268-4005 | |
| PACHECO, CRISTIAN | | 10412 HAWTHORN BLVD | | | INGLEWOOD | CA | 90304 | |
| PACHECO, JAIME | | 1212 CARLTON AVE | | | MENLO PARK | CA | 94025 | |
| PACHECO, LERICIA | | 4858 BOWEN | | | MEMPHIS | TN | 38122 | |
| PACHECO, SALVADOR | | 1744 W 152ND STREET | | | COMPTON | CA | 90220 | |
| PACHECO-NOLDEN, LUIS | | 2305 SEDGEWICK AVE | APT 3C | | BRONX | NY | 10468 | |
| PACHERRES, ALEX | | 4514 COTTAGE PLACE | # 1 | | UNION CITY | NJ | 07087 | |
| PACHERRES-RAMIREZ, SERGIO | | 36 51ST STREET | 2ND FLOOR | | WEST NEW YORK | NJ | 07093 | |
| PACHERRES-RAMIREZ, SERGIO | | 6434 JEFFERSON ST | FLOOR # 2 | | WEST NEW YORK | NJ | 07093 | |
| Pacica Commercial Realty | Peter Borneman | 222 E. Carrillo, Suite 101 | | | Santa Barbara | CA | 93101 | |
| PACIFC PTA | | 1200 PACIFIC AVE | | | MANHATTAN BCH | CA | 90266 | |
| PACIFIC AG RENTALS | | 820 PARK ROW #686 | | | SALINAS | CA | 93901 | |
| Pacific ag Rentals, LLC | | 820 Park Row # 686 | | | Salinas | CA | 93901 | |
| PACIFIC ATHETIC CLUB | | 12000 CARMEL COUNTRY ROAD | | | SAN DIEGO | CA | 92130 | |
| PACIFIC ATHLETIC CLUB | | 200 REDWOOD SHORES | | | REDWOOD CITY | CA | 94065 | |
| Pacific Bell Telephone Company | Karen A. Cavagnaro - Lead Paralegal | c/o AT&T Services, Inc | One AT&T Way, Room 3A104 | | Bedminster | NJ | 07921 | |
| PACIFIC BOOKS/ G. SCHILLER BOOKS | | P.O. BOX 246 | | | NEWBURY PARK | CA | 91319 | |
| PACIFIC BUSINESS CAPITAL CORP. | C/O PLATS | PO BOX 19067 | | | IRVINE | CA | 92623 | |
| PACIFIC COAST CLUB | | 758 NEBRASKA AVENUE | | | VANDENBERG AFB | CA | 93437 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 629 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PACIFIC COAST ENTERTAINMENT | | 7601 WOODWIND DRIVE | | | HUNGTON BEACH DRIVE | CA | 92647 | |
| PACIFIC COAST GREENS | | 22601 PACIFIC COAST HWY | | | MALIBU | CA | 90265 | |
| PACIFIC COAST LACQUER | | 3150 EAST PICO BLVD. | | | LOS ANGELES | CA | 90023 | |
| PACIFIC COAST PARTS DISTRIBUTORS, INC-ESL | | 23839 BANNING BLVD | | | CARSON | CA | 90745 | |
| PACIFIC COAST SERVICE CO. | | 2484 BAUMANN AVE. | | | SAN LORENZO | CA | 94580 | |
| PACIFIC COMPUTER SUPPLY | | 922 SAN LEANDRO AVENUE. UNIT G | | | MOUNTAIN VIEW | CA | 94043 | |
| PACIFIC COMPUTER SUPPLY-ESL | | 922 SAN LEANDRO AVE. | UNIT G | | MOUNTAIN VIEW | CA | 94043 | |
| PACIFIC DESIGN CENTER | | 8687 MELROSE AVENUE STE M60 | | | WEST HOLLYWOOD | CA | 90069 | |
| PACIFIC DESIGN CENTER 1, LLC | | 8687 MELROSE AVENUE | SUITE M6O | | WEST HOLLYWOOD | CA | 90069 | |
| PACIFIC EVENT PRODUCTIONS | | 23619 N. 35TH DRIVE | | | PHOENIX | AZ | 85310 | |
| PACIFIC EVENT-PHOENIX | | 23910 NORTH 19TH AVE | | | PHOENIX | CA | 85027 | |
| PACIFIC EVENTS GROUP | | 15515 W. SUNSET BLVD #102 | | | PACIFIC PALISADES | CA | 90272 | |
| PACIFIC FIBRE AND ROPE CO. INC | | 903 FLINT AVENUE | P.O. BOX 187 | | WILMINGTON | CA | 90748 | |
| PACIFIC FLOORING SUPPLY CO., INC. | | 1308 KANSAS AVENUE | | | MODESTO | CA | 95351 | |
| PACIFIC GAS & ELECTRIC | | 2000 CROWSLANDING ROAD | | | MODESTO | CA | 95358 | |
| PACIFIC GAS AND ELECTRIC | ATTN BANKRUPTCY DEPT | 5555 FLORIN PERKINS RD | | | SACRAMENTO | CA | 95826 | |
| PACIFIC GAS AND ELECTRIC | PG&E | BOX 997300 | | | SACRAMENTO | CA | 95899-7300 | |
| Pacific Gas and Electric Company | Patrick Hazen, Bankruptcy Representative | P.O. Box 8329 | | | Stockton | CA | 95208 | |
| PACIFIC GOLF CARS | | 645 METCALF STREET | | | ESCONDIDO | CA | 92025 | |
| PACIFIC GROUP NY, LLC. | | 567 SAN NICOLAS DR. | SUITE# 320 | | NEW PORT | CA | 92660 | |
| PACIFIC HIGH REACH | | 1605 N. ODONNELL WAY | | | ORANGE | CA | 92867 | |
| PACIFIC HILLS | | 23551 MOULTON | | | LAGUNA HILLS | CA | 92653 | |
| PACIFIC JANITORIAL SUPPLY CO. | | 2175 MARTIN AVE. | | | SANTA CLARA | CA | 95050 | |
| PACIFIC LAUNDRY | | 20626 BELSHAW AVE. | | | CARSON | CA | 90746 | |
| PACIFIC LAUNDRY MACHINERY CO. INC. | | P.O. BOX 61009 | | | LOS ANGELES | CA | 90061 | |
| PACIFIC MEDICAL, INC | FILE 31026 | PO BOX 60000 | | | SAN FRANCISCO | CA | 94160 | |
| PACIFIC MERCHANTS TRADING COMPANY | | 149 S. BARRINGTON AVE #507 | | | LOS ANGELES | CA | 90049 | |
| PACIFIC MOTORSPORTS | | 1358 PACIFIC COAST HIGHWAY | | | HARBOR CITY | CA | 90710 | |
| PACIFIC OAKS SCHOOL | | 5 WESTMORELAND PLACE | | | PASADENA | CA | 91103-3592 | |
| PACIFIC OCCUPATIONAL HEALTH CLINIC | | 3 SOUTH LINDEN AVENUE | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| PACIFIC PALISADES CHAMBER | | 15330 ANTIOCH STREET | | | PACIFIC PALISADES | CA | 90272 | |
| PACIFIC PALMS RESORT | AMY RODRIQUES | 1 INDUSTRIAL HILL PARKWAY | | | CITY INDUSTRY | CA | 91744 | |
| PACIFIC PAPER PRODUCTS | | 132 GARDEN STREET | | | SANTA BARBARA | CA | 93101 | |
| PACIFIC PARK | | 380 SANTA MONICA PIER | | | SANTA MONICA | CA | 90401 | |
| PACIFIC PARTNERS | | 10 MAUCHLY | | | IRVINE | CA | 92618 | |
| PACIFIC POWER PRODUCTS | | P.O. BOX 4000 | MAIL SORT 56 | | PORTLAND | OR | 97208 | |
| PACIFIC PRIDE FOUNDATION | | 126 E HALEY ST | SUITE A-11 | | SANTA BARBARA | CA | 93101 | |
| PACIFIC PRODUCTIONS | | 120 SURF ST | | | PACIFICA | CA | 94044 | |
| PACIFIC ROPE AND TARP | | 1347 CONANT STREET | | | DALLAS | TX | 75207 | |
| PACIFIC SALES | | 2592 WHITE ROAD | | | IRVINE | CA | 92614 | |
| PACIFIC SOUTHWEST IRRIGATION | | 8372 SOUTH JACKTONE ROAD | | | STOCKTON | CA | 95215 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 630 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PACIFIC STATES PEROLEUM, INC | | P.O. BOX 2389 | | | PLEASANT HILL | CA | 94523 | |
| PACIFIC STATES PETROLEUM | | 3478 BUSKIRK AVE | | | PLEASANT HILL | CA | 94523 | |
| Pacific States Petroleum, Inc. | | 220 Hookston Rd | | | Pleasant Hill | CA | 94523 | |
| Pacific States Petroleum, Inc. | | 220 Hookston Rd | PO Box 2389 | | Pleasant Hill | CA | 94523 | |
| Pacific States Petroleum, Inc. | | 3478 Buskirk Ave | | | Pleasant Hill | CA | 94523 | |
| Pacific States Petroleum, Inc. | | P.O. Box 2389 | | | Pleasant Hill | CA | 94523 | |
| Pacific States Petroleum | | PO Box 2389 | | | Pleasant Hill | CA | 94523 | |
| PACIFIC SYMPHONY | | 3631 S. HARBOR BLVD | SUITE # 100 | | SANTA ANA | CA | 92704 | |
| PACIFIC TENT | | 16203 WARD WAY | | | INDUSTRY | CA | 91745 | |
| PACIFIC THEATER | | 831 SOUTH NASH | | | EL SEGUNDO | CA | 90245 | |
| PACIFIC TRAFFIC CONTROL, INC | | 1481 E. 4TH STREET | | | LOS ANGELES | CA | 90033 | |
| PACIFIC UNION CLUB | | 1000 CALIFORNIA ST | | | SAN FRANCISCO | CA | 94101 | |
| PACIFIC UNION COLLEGE | ACCOUNTING DEPARTMENT | ONE ANGWIN AVENUE | | | ANGWIN | CA | 94508 | |
| PACIFIC WELDING& POWER COATING | | 4480 E. PACIFIC WAY | | | CITY OF COMMERCE | CA | 90023 | |
| PACIFICA DEL MAR | | 1533 CAMINO DEL MAR | STE 321 | | DEL MAR | CA | 92014 | |
| PACIFICARE DENTAL & VISION ADMIN. | CHRIS | DEPT NO 7904 | | | LOS ANGELES | CA | 90088-7904 | |
| PACIFICARE LIFE AND HEALTH INSURANCE CO | WELLS FARGO | 1200 W. 7TH STREET SUITE# T2-210 | ATTN LOCKBOX 601346 | | LOS ANGELES | CA | 90017 | |
| PACIFICARE OF ARIZONA | | PO BOX 29801 | | | PHOENIX | AZ | 85038-9801 | |
| PACIFICARE OF CALIFORNIA | | DEPT 1581 | | | LOS ANGELES | CA | 90088-1581 | |
| PACKAGED PARTIES | ACCOUNTS PAYABLE DEPT | P.O. BOX 570553 | | | TARZANA | CA | 91356 | |
| PACKWOOD, DAVID | | 2066 248TH ST | | | LOMITA | CA | 90717-1704 | |
| PACMAN DATA, VOICE & ELECTRIC, INC. | | 751 SHOTGUN ROAD | | | SUNRISE | FL | 33326 | |
| PACOS TACOS & TEQUILLA | | 6401 MORRISON BLVD | SUITE 8A | | CHARLOTTE | NC | 28221 | |
| PAC-VAN, INC. | | 75 REMITTANCE DRIVE | SUITE 3300 | | CHICAGO | IL | 60675-3300 | |
| PADDOCK PUBLICATIONS INC | | P.O. BOX 3204 | | | ARLINGTON HEIGHTS | IL | 60006 | |
| PADEN, AMANDA | | 1239 HAWTHORNE STREET | | | ALAMEDA | CA | 94501 | |
| PADGETT CONSTRUCTION | | 1948 DEL AMO BLVD | # A | | TORRANCE | CA | 90501 | |
| PADILLA GONZALEZ, ANA | | 7354 W 61ST ST. | | | SUMMIT | IL | 60501 | |
| PADILLA, J TRINIDAD | | 3432 S 61ST ST. AVE | | | CICERO | IL | 60804 | |
| PADILLA, JAIME | | 3440 E ROSEMEADE PKWY | APT 5103 | | CARROLLTON | TX | 75007 | |
| PADILLA, JORGE | | 2325 W 153RD ST | | | COMPTON | CA | 90220 | |
| PADILLA, MARVIN | | 441 S.RAMPORT BLVD. | | | LOS ANGELES | CA | 90057 | |
| PADILLA, MICHELLE | | 8805 MARSHALL STREET | | | ROSEMEAD | CA | 91770 | |
| PADILLA, RAMON | | 5226 S. SACRAMENTO A | | | CHICAGO | IL | 60632 | |
| PADILLA, SALVADOR | | 489 HUNTINGTON AVE. | | | SAN BRUNO | CA | 94066 | |
| PADMASAMBHAUA BUDDHIST CENTER | | P.O. BOX 120633 | | | NASHVILLE | TN | 37212 | |
| PAETEC | | PO BOX 9001013 | | | LOUISVILLE | KY | 40290-1013 | |
| PAEZ, ANGELICA | | 2240 S ELMWOOD AVE | | | BERWYN | IL | 60402 | |
| PAEZ, MARIA | | 2447 S. CUYLER AVE. | | | BERWYN | IL | 60402 | |
| PAEZ, TERESA | | 2508 S. RIDGELAND | | | BERWYN | IL | 60402 | |
| PAGAN, CHRISTIAN | | 9747 FOREST LANE | # 157 | | DALLAS | TX | 75243 | |
| PAGAN, DAVID | | 4205 WILLOWOOD LANE | | | LAKE WORTH | FL | 33462 | |
| PAGAN, MELACHI | | 3122 ELM AVE | | | BROOKFIELD | IL | 60513 | |
| PAGE, GLENN | | 4715 WESTMINISTER DRIVE | | | RALEIGH | NC | 27604 | |
| PAHLOW, KRISTINA | | 3507 BONITA VISTA DRIVE | | | SANTA ROSA | CA | 95404 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 631 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAHUA, ERNESTO | | 511 E SAN YSIDRO BLVD #4215 | | | SAN YSIDRO | CA | 92173 | |
| PAIGE FINLEY | | 4039 N 57TH PL | | | PHOENIX | AZ | 85018 | |
| PAIGE GLICKMAN | | 21003 MENDENHALL CRT. | | | TOPANGA | CA | 90290 | |
| PAIGE HADLEY | | 16115 MEADOWCREST RD. | | | SHERMAN OAKS | CA | 91403 | |
| PAIGE HAMILTON | | 1028 4TH ST | | | SANTA MONICA | CA | 90403 | |
| PAIGE LAUREN | | | | | | | | |
| PAIGE MACY | | 301 AMALFI DRIVE | | | SANTA MONICA | CA | 90402 | |
| PAIGE ONE EVENTS | | P.O. BOX 63 | | | AVERY | CA | 95224 | |
| PAIGE TOLMACH | | 1046 NORMAN PL | | | LOS ANGELES | CA | 90049 | |
| PAIGE WARE | | 20404 ROCA CHICA DRIVE | | | MALIBU | CA | 90265 | |
| PAIGE, REGINALD | | 8057 ASHLAND AVE | # 7 | | MANASSAS | VA | 20109 | |
| PAIHO GROUP | | 28411 WITHERSPOON PARKWAY | | | VALENCIA | CA | 91355 | |
| PAIK, CHEOL | | 6833 OAKDALE ROAD | | | RIVERBANK | CA | 95367 | |
| PAINTER, DAVID | | 35365 CARNOUSTIE CIR | | | ROUND HILL | VA | 20151 | |
| PAINTER, HEATHER | | 1111 CRICKET ST. | | | LAVERGNE | TN | 37086 | |
| PAINTERS SUPPLY & DECORATING CENTER, INC. (TR) | | 2929 NORTH 32ND STREET | | | PHOENIX | AZ | 85018 | |
| PAISANS PIZZA | | 6226 W OGDEN AVE | | | BERWYN | IL | 60402 | |
| PAJARO GONZALEZ, JAVIER | | 10440 PARAMOUNT BLVD | A206 | | DOWNEY | CA | 90241 | |
| PAK WEST PAPER AND PACKAGING | | 4042 WEST GARRY AVE | | | SANTA ANA | CA | 92704-6300 | |
| PAKNYS, SAULIUS | | 3780 TOWNE CROSSING | # 502 | | KENNESAW | GA | 30144 | |
| PALACE CAFE | | 139 S. MURPHY AVE | | | SUNNYVALE | CA | 94086 | |
| PALACE ENTERTAINMENT | | 4590 MAC ARTHUR SUITE 400 | ATTN YVONNE | | NEWPORT BEACH | CA | 92660 | |
| PALACE HOTEL | ATTN SHANNON MOLLE-CARRAHER | 2 NEW MONTGOMERY | | | SAN FRANCISCO | CA | 94105-3402 | |
| PALACE PARTY RENTALS | | 3390 SAN FERNANDO ROAD. | | | LOS ANGELES | CA | 90065 | |
| PALACIOS, SAMUEL | | 720 IVY DR. | | | MENLO PARK | CA | 94025 | |
| PALANTIR TRECHNOLOGIES | | 100 HAMILTON AVE | | | PALO ALTO | CA | 94301 | |
| PALAPAS | | 3255 E PALM CANYON | | | PALM SPRINGS | CA | 92264 | |
| PALATE FOOD & WINE | NINA CROWE | 933 S. BRAND | | | GLENDALE | CA | 91204 | |
| PALATE PARADISE CATERING | | 1361 E. IVANHOE ST | | | GILBERT | AZ | 85296 | |
| PALATE PLEASERS | | 2533 CORNWALL ST. | | | SAN DIEGO | CA | 92054-5722 | |
| PALATE PLEASERS | | 500 N. THE STRAND | UNIT 48 | | OCEANSIDE | CA | 92054 | |
| PALATINE ROTARY CLUB | | P.O. BOX 412 | | | PALATINE | IL | 60074 | |
| PALEMENTO FERNANDEZEES | | 104 FRANZ CT. #7 | | | PACIFICA | CA | 94044 | |
| PALETTE CHEF SERVICE | | 267 CORONA AVE #A | | | LONG BEACH | CA | 90803 | |
| PALI HIGH | | 15777 BOWDIN STREET | | | PACIFIC PALISADES | CA | 90272 | |
| PALI HOUSE PALI-HOLLOWAY | STEPHANIE | 8465 HOLLOWAY DRIVE | | | WEST HOLLYWOOD | CA | 90069 | |
| PALIHOUSE PALI-HOLLOWAY | | 8465 HOLLOWAY DRIVE | | | WEST HOLLYWOOD | CA | 90069 | |
| PALIN, ANDREA | | 235 PARK AVE SOUTH | | | MANHATTAN | NY | 10003 | |
| PALISADES SCREEN & GLASS | | 16628 MARUEZ AVENUE | | | PACIFIC PALISADES | CA | 90272 | |
| PALLASENA RAMALHANDRAN | | 1120 ASHFORD LANE | | | WESTMONT | IL | 60559 | |
| PALLET PLUS INC. | | P.O. BOX 27510 | | | MEMPHIS | TN | 38167 | |
| PALLETS IN MOTION, INC. | | P O BOX 881597 | | | LOS ANGELES | CA | 90009 | |
| PALM BEACH CENTRAL HIGH SCHOOL | | 8499 WEST FOREST HILL BLVD | | | WEELINGTON | FL | 33411 | |
| PALM BEACH FIRE RESCUE | | 300 NORTH COUNTY ROAD | | | PALM BEACH | FL | 33480 | |
| PALM DESERT ACE HARDWARE | | 74 058 HIGHWAY 111 | | | PALM DESERT | CA | 92260 | |
| PALM DESERT CHAMBER OF | COMMERCE | 73-710 FRED WARING DRIVE | SUITE 114 | | PALM DESERT | CA | 92260 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PALM DESERT DOOR AND HARDWARE INC. | | 74-856 JONI DRIVE | SUITE A | | PALM DESERT | CA | 92260 | |
| PALM DESERT PRESBYTERIAN CHURCH | | 47-321 HIGHWAY 74 | | | PALM DESERT | CA | 92260 | |
| PALM FREIGHT SYSTEMS, INC. | | 1717 JP HENESSY | | | LAVERGNE | TN | 37086 | |
| PALM OCCUPATIONAL MEDICINE | | 1068 NORTH CHERRY ST. | | | TULARE | CA | 93274 | |
| PALM POOLS CORP | | P.O. BOX 6119 | | | WOODRIDGE | VA | 22195 | |
| PALM SPRINGS AIR MUSEUM | | 745 NORTH GENE AUTRY TRAIL | | | PALM SPRINGS | CA | 92262 | |
| Palm Springs Air Museum | Fred Bell | 745 N. Gene Autry Trail | | | Palm Springs | CA | 92262 | |
| PALM SPRINGS CHAMBER OF COMMERCE | | 190 W. AMADO RD. | | | PALM SPRINGS | CA | 92262-5519 | |
| PALM SPRINGS CHARITIES | | 75-060 MAYFAIR DR. | | | PALM DESERT | CA | 92211 | |
| PALM SPRINGS CITY GUIDE | | P.O. BOX 4568 | | | PALM DESERT | CA | 92260 | |
| PALM SPRINGS DESERT MUSEUM | WOMENS COMMITTEE | P.O. BOX 2310 | | | PALM DESERT | CA | 92262 | |
| PALM SPRINGS DESERT RESORTS | | 70-100 HIGHWAY 111 | | | RANCHO MIRAGE | CA | 92270 | |
| PALM SPRINGS DISPOSAL SERVICES | | 4690 E MESQUITE AVENUE | | | PALM SPRINGS | CA | 92264 | |
| PALM SPRINGS MODERN COMMITTEE | | 2935 ANGUS ST | | | LOS ANGELES | CA | 90039 | |
| PALM SPRINGS MOTORS, INC. | | 69-200 HIGHWAY 111 | | | CATHEDRAL CITY | CA | 92234 | |
| Palm Springs Power Baseball | | 1901 East Baristo Rd | | | Palm Springs | CA | 92262 | |
| PALM SPRINGS PUBLIC LIBRARY | | 300 S. SUNRISE WAY | | | PALMSPRINGS | CA | 92262 | |
| PALM TREE CLASSIC | | 91 WHIPPOORWILL LANE | | | ALISO VIEJO | CA | 92656 | |
| PALM TRUCK REPAIR & SERVICE | | 1717 JP HENNESSY | | | LA VERGNE | TN | 37086 | |
| PALM VALLEY COUNTRY CLUB | | 39-205 PALM VALLEY DR. | | | PALM DESERT | CA | 92211 | |
| PALMA, CARLOS | | 20600 MAIN ST #9 | | | CARSON | CA | 90745 | |
| PALMA, ELENA | | 19816 DEEPVIEW LN | | | COVINA | CA | 91724 | |
| PALMA, ERNESTO | | 10200 CENTRAL S.W. | APT 35 | | ALBUQUERQUE | NM | 87121 | |
| PALMAS, MIGUEL | | 183 UNDERHILL DR | | | NAPA | CA | 94558 | |
| PALMBROOK COUNTRY CLUB | | 9350 W. GREENWAY RD | | | SUN CITY | AZ | 85351 | |
| PALMER AND POLCYN PAVING, INC. | | PO BOX 1475 | | | SUN VALLEY | CA | 91353 | |
| PALMER HOUSE | | 17 E. MONROE STREET | | | CHICAGO | IL | 60603 | |
| PALMER JEFFERY, RICHARD | | 10508 HOLLINGSWORTH | | | SAN DIEGO | CA | 92127 | |
| PALMER SHWARTZ AGENCY | | 124 EAST 4TH STREET | #15 | | NEW YORK | NY | 10003 | |
| PALMER SNYDER | | P.O. BOX B | 801 HIGH STREET | | CONNEAUTVILLE | PA | 16406 | |
| PALMER, DONOVAN | | 104-01 REMINGTON STREET | | | JAMAICA | NY | 11435 | |
| PALMER, EBONY | | 2280 OLINVILLE AVENU | | | BRONX | NY | 10467 | |
| PALMERIN, ZOILA | | 2740 S TRIPP | | | CHICAGO | IL | 60623 | |
| PALMETTO BLUFF - RIVERHOUSE | | 476 MT. PELIA ROAD | | | BLUFFTON | SC | 29910 | |
| PALMETTO DUNES GOLF AND TENNIS | | P.O. BOX 1546 | | | GREENWOOD | SC | 29648 | |
| PALMETTO ELECTRIC COOPERATIVE INC. | | P.O. BOX 23619 | | | HILTON HEAD ISLAND | SC | 29925 | |
| PALMETTO HALL PLANTATION CLUB | | 108 FT. HOWELL DRIVE | | | HILTON HEAD | SC | 29926 | |
| PALMETTO MOSQUITO CONTROL | | P.O. BOX 3875 | | | BLUFFTON | SC | 29910 | |
| PALMETTO PARTY RENTAL | | 1104 ATLAS ROAD | | | COLUMBIA | SC | 29209 | |
| PALMINA WINERY | | 1520 EAST CHESTNUT | #C | | LOMPOC | CA | 93436 | |
| PALMS WEST CHAMBER OF COMMERCE | | PO BOX 1062 | | | LOXAHATCHEE GROVES | FL | 33470 | |
| PALO ALTO FIRE DEPT | | | | | REDWOOD CITY | CA | 94063 | |
| PALO ALTO HILLS COUNTRY CLUB | | 3000 ALEXIS DRIVE | | | PALO ALTO | CA | 94304 | |
| PALO ALTO JUNIOR MUSEUM & ZOO | | 1451 MIDDLEFIELD ROAD | | | PALO ALTO | CA | 94301 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 633 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PALO VERDE COMPANIES | | 3333 N. 35TH AVENUE | | | PHOENIX | AZ | 85017 | |
| PALO VERDE SENIOR LIVING | DREW HARRISON | 18441 N. 87TH AVE | | | PEORIA | AZ | 85382 | |
| PALO VERDE SHOT CRETE | | 616 E. CARVER RD | | | TEMPE | AZ | 85283 | |
| PALOMAR VENTURES | | 100 WILSHIRE BLVD | SUITE 1700 / 17TH FLOOR | | SANTA MONICA | CA | 90401 | |
| PALOMARES, GUILLERMO | | 235 WILLOW AVE | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| PALOMARES, IDALITL | | 1789 REX ST | | | SAN MATEO | CA | 94403 | |
| PALOMARES, LEYDIANA | | 414 W ORANGE AVE. | | | S. SAN FRANCISCO | CA | 94080 | |
| PALOMARES, MARCO | | 849 BERMUDA DRIVE | | | SAN MATEO | CA | 94403 | |
| PALOMARES, VIQUER | | 1481 BEACON AVE #4 | | | SAN MATEO | CA | 94401 | |
| PALOMARES, WILFREDO | | 510 S PRUSSE AVE | | | S SAN FRANCISCO | CA | 94080 | |
| PALOMARES, WUILFREDO | | 808 ANTOINETTE LANE | APT# 1 | | S. SAN FRANCISCO | CA | 94080 | |
| PALOMERA, KEVIN | | 9210 CALLE VEJAR | | | RANCHO CUCAMONGA | CA | 91730 | |
| PALOMINO-ESTRADA, GELACIA | | 6517 DURHAN AVE | | | NORTH BERGEN | NJ | 07047 | |
| PALOS VERDES ART CENTER | ATTN JAMES SHUT | 5504 WEST CRESTRIDGE RD | | | RANCHO PALOS VERDES | CA | 90275 | |
| PALOS VERDES BEACH ATHLETIC | CLUB | P.O. BOX 158 | | | PALOS VERDES ESTATES | CA | 90274 | |
| PALOS VERDES ENGINEERING | | 27520 HAWTHORNE BLVD. | SUITE 250 | | ROLLING HILLS ESTATES | CA | 90274 | |
| PALOS VERDES GOLF CLUB | | 3301 VIA CAMPESINA | | | PALOS VERDES ESTATES | CA | 90274 | |
| PALOS VERDES LAND CONSERVANCY | | P.O. BOX 3427 | | | PALOS VERDES PENINSULA | CA | 90274 | |
| PALOS VERDES PENINSULA | CHAMBER OF COMMERCE | 707 SILVER SPUR ROAD #100 | | | ROLLING HILLS ESTATES | CA | 90274 | |
| PALOS VERDES PENINSULA DIRECTORY | | P.O. BOX 11 | | | PALOS VERDES ESTATES | CA | 90274 | |
| PALOS VERDES PENINSULA HIGH SCHOOL | | 27111 SILVER SPUR ROAD | | | ROLLING HILLS ESTATE | CA | 90274 | |
| PALOS VERDES PENINSULA NEWS | | PO BOX 6153 | | | COVINA | CA | 91722 | |
| PAM BECKERT | | 4920 SENECA DRIVE | | | DALLAS | TX | 75209 | |
| PAM CARLSON | | 73481 MARIPOSA | IRONWOOD COUNTRY CLUB | | PALM DESERT | CA | 92260 | |
| PAM DAMARILLO | | 556 36TH STREET | | | MANHATTAN BEACH | CA | 90266 | |
| PAM FREDRICK | | 802 W. 123RD STREET | | | LOS ANGELES | CA | 90044 | |
| PAM GODSICK | | 1262 COLDWATER CANYON DRIVE | | | BEVERLY HILLS | CA | 90210 | |
| PAM MOORE | | 5 BRANDING IRON LANE | | | ROLLING HILLS ESTATES | CA | 90274 | |
| PAM MORALES | | 972 N. DUSTIN LANE | | | CHANDLER | AZ | 85226 | |
| PAM SMITH | | 5241 ROUND MEADOW ROAD | | | HIDDEN HILLS | CA | 91302 | |
| PAM VAN ALSTYNE | | 2600 PALM AVENUE | | | MANHATTAN BEACH | CA | 90266 | |
| PAM WALD | | 1475 CHAMBERLAIN | | | PASADENA | CA | 91103 | |
| PAM WARNER | | 2504 PRIDMORE AVENUE | | | MODESTO | CA | 95355 | |
| PAMELA ANDERSON | | 108 MALIBU COLONY ROAD | | | MALIBU COLONY | CA | 90265 | |
| PAMELA CHIN | | 2409 VISTA DR. | | | MANHATTAN BEACH | CA | 90266 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAMELA CIANCI | OUTLINED PRODUCTIONS | 262 ROOSEVELT WAY | | | SAN FRANCISCO | CA | 94114 | |
| PAMELA ENGMAN | | 9400 E. ILIFF AVE #233 | | | DENVER | CO | 80231 | |
| PAMELA ETTINGER | | 517 DE LA VISTA | | | SANTA BARBARA | CA | 93103 | |
| PAMELA FISHMAN-CIANCI | | 262 ROOSEVELT WY | | | SAN FRANCISCO | CA | 94114 | |
| PAMELA GHIRINGHELLI | | 1263 CARRELL LANE | | | NAPA | CA | 94558 | |
| PAMELA J. PILCHER | | 1733 N. REFUGIO ROAD | | | SANTA YNEZ | CA | 93460 | |
| PAMELA J.STEVENS | | 665 SAN LORENZO ST. | | | SANTA MONICA | CA | 90402 | |
| PAMELA KAMAN | | 12034 COYNE STREET | | | LOS ANGELES | CA | 90049 | |
| PAMELA KEITH | | 200 OLD COUNTY ROAD | | | BELMONT | CA | 94002 | |
| PAMELA KEITH, INC | | 200 OLD COUNTRY ROAD | | | BELMONT | CA | 94002 | |
| PAMELA LOAR | | 149 NORTH SIERRA BONITA AVE | | | PASADENA | CA | 91106 | |
| PAMELA MOHN | | 100 WILSHIRE BLVD #1830 | | | SANTA MONICA | CA | 90401 | |
| PAMELA MOUNT | | 2218 LAWNDALE DRIVE | | | DALLAS | TX | 75211 | |
| PAMELA OMARA | | 469 26TH STREET | | | MANHATTAN BEACH | CA | 90266 | |
| PAMELA ROBINSON | | 233 AMALFI DRIVE | | | SANTA MONICA | CA | 90402 | |
| PAMELA SAKOW | | 250 S LARCHMONT BLVD | | | LOS ANGELES | CA | 90004 | |
| PAMELA TARTAGLIO | | 3844 E. CALIFORNIA BLVD | | | PASADENA | CA | 91107 | |
| PAMPERED BRIDE | | 542 LOCUST AVE | | | GARWOOD | NJ | 07027 | |
| PAMPLEMOUSSE | J W STRAUSS LLC | 514 VIA DE LA VALLE | | | SOLANA BEACH | CA | 92075 | |
| PAN AMERICAN DISTRIBUTORS | | 2193 N POWERLINE RD #2 | | | POMPANO BEACH | FL | 33064 | |
| PAN AMERICAN TENTS | | 1447 N. VIRGINIA AVENUE | | | BALDWIN PARK | CA | 91706 | |
| PAN, MANUEL | | 46 MORGAN LANE | | | NAPA | CA | 94559 | |
| PANACHE | | 2009 NW 25TH AVE | | | POMPANO BEACH | FL | 33069 | |
| PANACHE ...AN EVENT RENTAL COMPANY | | 2009 NW 25TH AVENUE | | | POMPANO | FL | 33069 | |
| PANACHE CATERING | | 456-A WEST CHARLESTON ROAD | | | PALO ALTO | CA | 94306 | |
| PANACHE CATERING | | 585 OAK ST. | | | MOUNTAIN VIEW | CA | 94041 | |
| PANACHE DESIGNS | | 18221 WEDDINGTON ST. | | | TARZANA | CA | 91356 | |
| PANACHE PARTNERS, LLC | | 1424 GABLES COURT | | | PLANO | TX | 75075 | |
| PANACHE PETALS | ALEX TEHRANI | 1703 E. BAYSHORE RD. | UNIT# 2052 | | REDWOOD CITY | CA | 94063 | |
| PANACHE PRODUCTIONS | | 7734 HERSCHEL AVE STE F | | | LA JOLLA | CA | 92037-4433 | |
| PANACHE PRODUCTIONS | | 7734 HERSHELL AVENUE | SUITE F | | LA JOLLA | CA | 92037 | |
| PANAMA HOTEL & RESTAURANT | | 4 BAYVIEW STREET | | | SAN RAFAEL | CA | 94901 | |
| PANAMA, FAATUI | | 1353 W. 8TH ST | | | SAN DIEGO | CA | 90732 | |
| PANATTONI CONSTRUCTION, INC | | 1600 DIVISION STREET SUITE 670 | | | NASHVILLE | TN | 37203 | |
| PANCREATIC ACTION CANCER NETWK | | 1500 ROSECRANS AVE | SUITE 200 | | MANHATTAN BEACH | CA | 90266 | |
| PANCREATIC CANCER ACTION NETWO | | 1500 ROSECRANS AVE | SUITE 200 | | MANHATTAN BEACH | CA | 90266 | |
| PANCREATIC CANCER ACTION NETWORK, INC | | 2141 ROSECRANS AVE | SUITE7000 | | EL SEGUNDO | CA | 90245 | |
| PANDRO SOKOLOW | | 2259 27TH STREET | | | SANTA MONICA | CA | 90405 | |
| PANEZ, MANUEL | | 3908 PEMBROOKE PKWY W. | | | COLLEYVILLE | TX | 76034 | |
| PANIAGUA COREAS, MARTIN | | 753 1/2 80TH STREET | | | LOS ANGELES | CA | 90001 | |
| PANIAGUA, GERMAN | | 2280 WHITE COROUS LANE | | | RESTON | VA | 20191 | |
| PANIAGUA, ISMAEL | | 14300 CLINTON STREET | 55 | | GARDEN GROVE | CA | 92843 | |
| PANIAGUA, LUIS | | 2004 GLENDALE AVE | | | MODESTO | CA | 95354 | |
| PANIAGUA, RENE | | 2965 MARION AVENUE | APT 3F | | BRONX | NY | 10458 | |
| PANTELION FILMS | | 1601 CLOVERFIELD BLVD | | | SANTA MONICA | CA | 90404 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PANTOJA GARCIA, MIGUEL | | 6513 TROY | | | CHICAGO | IL | 60629 | |
| PANTOJA TOLEDO, JORGE | | 7558 W 64TH AVE | | | SUMMIT | IL | 60501 | |
| PANTOJA, AGUSTIN | | 6513 STORY | | | CHICAGO | IL | 60629 | |
| PANTOJA, FELIPE | | 810 S. FREMONT | | | SAN MATEO | CA | 94401 | |
| PANTOJA, JAIME | | 2321 S. HAMLIN | | | CHICAGO | IL | 60623 | |
| PANTOJA, VICTOR | | 180 WALLACE ROAD APT | | | NASHVILLE | TN | 37211 | |
| PANTROPIC POWER | | PO BOX 863542 | | | ORLANDO | FL | 32886-3542 | |
| PANZER DAVIS PRODUCTIONS | | 8500 MELROSE AVE | STE. #202 | | WEST HOLLYWOOD | CA | 90069 | |
| PAOLIS RESTAURANT SUPPLY | | 68-484 HIGHWAY 111 | | | CATHEDRAL CITY | CA | 92234 | |
| PAOLOS RESTAURANT-CAROLYN ALLEN | | 33 WEST SAN CARLOS ST. | SUITE 150 | | SAN JOSE | CA | 95110 | |
| PAOLUCCI COMMUNICATION ARTS | | 2516 VIA TEJON | SUITE 114 | | PALOS VERDES ESTATE | CA | 90274 | |
| PAPA JOHNS | | 8476 STELLER DRIVE | | | CULVER CITY | CA | 90232 | |
| PAPE MACHINERY | | 3000 SAN ANTONIO DRIVE | | | FOWLER | CA | 93625 | |
| PAPE MATERIAL HANDLING | | PO BOX 5077 | | | PORTLAND | OR | 97208-5077 | |
| Pape Material Handling | c/o Robert J. Riecke | The Pape Group, Inc | 355 Goodpasture Island Road | | Eugene | OR | 97401 | |
| Pape Material Handling | Margolis Edelstein | Amy D. Brown, Esq. | 300 Delaware Avenue, Suite 800 | | Wilmington | DE | 19801 | |
| Pape Material Handling Inc | | 2430 Grand Avenue | | | Sacramento | CA | 95838 | |
| Pape Material Handling Inc | | 3675 Santa Rosa Ave | | | Santa Rosa | CA | 95407 | |
| Pape Material Handling Inc | | 47132 Kato Rd | | | Fremont | CA | 94538 | |
| PAPENDORF, KARI | | 365 W VERMONT AVE | | | CLOVIS | CA | 93619-3714 | |
| PAPER CHASE PRINTING INC | | 7176 SUNSET BLVD | | | LOS ANGELES | CA | 90046 | |
| PAPER FANTASIES | | P.O BOX 57789 | | | JACKSONVILLE | FL | 32241-7789 | |
| PAPER FIRST AFFILIATES, LLC | | 3021 CITRUS CIRCLE | SUITE 230 | | WALNUT CREEK | CA | 94598 | |
| PAPER MAGIC GROUP | | P.O. BOX 8500-50440 | | | PHILADELPHIA | PA | 19178 | |
| PAPER PALATE | DANIELLE STECKER | 1046 W. KENSINGTON ROAD | | | LOS ANGELES | CA | 90026 | |
| PAPER PLACE | | 4130 N. MARSHALL WAY | | | SCOTTSDALE | AZ | 85251 | |
| PAPER PRINCE | | 2001 KENNERY STREET N.E. SUITE 150 | | | MINNEAPOLIS | MN | 55413 | |
| PAPERCITY MAGAZINE | | 3411 RICHMOND AVE | SUITE 600 | | HOUSTON | TX | 77046 | |
| PAPERCRAFT | C/O BUNZL CALIFORNIA | FILE #54124 | | | LOS ANGELES | CA | 90074 | |
| PAPINO, ERON | | 4500 SOJOURON DR | | | ADDISON | TX | 75001 | |
| PAPPADOUPLOS, MICHAEL | | 2488 WOOD MEADOWS DR | | | MURIETA | GA | 30064 | |
| PAR 4 VALET PARKING | | 2759 PORTOBELLO DRIVE | | | TORRANCE | CA | 90505 | |
| PAR STEEL SHELVING CO | | 7527 W 20 AVE | | | HIALEAH | FL | 33014 | |
| PARA LOS NINOS | | 500 LUCAS AVE | | | LOS ANGELES | CA | 90017 | |
| PARACO GAS | | 800 WESTCHESTER AVE S604 | | | RYE BROOK | NY | 10573 | |
| PARADA, CINDY | | 2824 W WAYLAND DRIVE | | | PHOENIX | AZ | 85041 | |
| PARADA, MARCELO | | 805 W. SECROM LOOP | | | LAKELAND | FL | 33809 | |
| PARADIGM | | 360 N. CRESCENT DRIVE, NORTH BUILDING | | | BEVERLY HILLS | CA | 90210 | |
| PARADIGM | MEGAN OBRIEN | 360 N. CRESCENT DRIVE | | | BEVERLY HILLS | CA | 90210 | |
| PARADISE BAR & BEVERAGE | | 2827 S BEDFORD ST | | | LOS ANGELES | CA | 90034 | |
| PARADISE BAR & BEVERAGE SERVICES | | 5500 TORRANCE BLVD # A99 | | | TORRANCE | CA | 90503 | |
| PARADISE CANDLES | | 3000 ROUTE 30 EAST | P.O. BOX 338 | | PARADISE | PA | 17562 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 636 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PARADISE IMPORT | | 132 GARDEN ST. | SUITE 39-99 | | SANTA BARBARA | CA | 93105 | |
| PARADISE POINT RESORT & SPA | | 1404 VACATION ROAD | ATTN MARTIN HALL | | SAN DIEGO | CA | 92109 | |
| PARADISE POOL | | 45 ENTERPRISE CT. | SUITE 5 | | NAPA | CA | 94558 | |
| PARADOX CATERING | | 1513 DARDON | | | MEMPHIS | TN | 38116 | |
| PARAGON EVENTS | | 1620 BROADWAY # H | | | SANTA MONICA | CA | 90404 | |
| PARAGON FINANCIAL GROUP INC. | | P.O. BOX 6247 | | | FORT LAUDERDALE | FL | 33310 | |
| PARALLAX & ROSE | | 1670 WEST BEVERLY | | | LOS ANGELES | CA | 90026 | |
| PARALLEL 33 | | 741 W WASHINGTON | | | SAN DIEGO | CA | 92103 | |
| PARAMOLD MANUFACTURING | KOSTERKEUNEN WAXES, LTD | 90 BOURNE BLVD. | | | SAYVILLE | NY | 11782 | |
| PARAMOUNT PICTURES RENTALS | CATHERINE PEDERSEN | 5555 MELROSE AVENUE | | | HOLLYWOOD | CA | 90038-3197 | |
| PARAMOUNT SCAFFOLD, INC. | | 16525 S. AVALON BLVD. | | | CARSON | CA | 90746 | |
| PARAMOUNT SPECIAL EVENT | ATTN KEN HIEDT | 5555 MELROSE AVENUE | MAE WEST 67 | | HOLLYWOOD | CA | 90038 | |
| PARAMOUNT STUDIOS | FERNANDO GARCIA | 5555 MELROSE AVE | | | LOS ANGELES | CA | 90004 | |
| PARAMOUNT UNIFIED SCHOOL DISTRICT | | 15110 S. CALIFORNIA AVE | | | PARAMOUNT | CA | 90723 | |
| PARDINIS INC. | DBA PARDINIS CATERING | 2257 WEST SHAW | | | FRESNO | CA | 93711 | |
| PARDO DE FIGUEROA, HECTOR | | 139 36TH STREET | APT # 31W | | UNION CITY | NJ | 07087 | |
| PARDO, ALEJANDRO | | 11540 S. KENNETH AVE | | | ALSIP | IL | 60803 | |
| PAREDES METAL DESIGN | | 4206 WHITESIDE ST. | | | LOS ANGELES | CA | 90063 | |
| PAREDES, ALEJANDRO | | 2110 E RAYMOND STREE | SUITE #104 | | PHOENIX | AZ | 85040 | |
| PAREDES, JOSE | | 198 OKEMAH TRAIL SE | | | MARIETTA | GA | 30060 | |
| PAREDES, MIGUEL A. | | 13509 CARMEL LANE | | | CHANTILLY | VA | 20151 | |
| PAREDES, SHARON | | 3806 35TH ST | APT 4 | | SAN DIEGO | CA | 92104 | |
| PAREDEZ, HUGO | | 4133 MEADOWLAND COUR | | | CHANTILLY | VA | 20151 | |
| PARENT PETROLEUM | | 37 W 370 ROUTE 38 | | | ST. CHARLES | IL | 60175 | |
| PARENTS & GUARDIANS ASSOCIATION | | 670 ROSAL AVE | | | OAKLAND | CA | 94610 | |
| PAREYA, JARED | | 48531 CALLE CARMELLO | | | COACHELLA | CA | 92262 | |
| PARHAM, JASON | | 2680 ADRIAN ST | | | NAPA | CA | 94558 | |
| PARIDE ASCENZI | | 4033 S. VIA MARINA | | | MARINA DEL REY | CA | 90292 | |
| PARILLO, WEISS, OHALLORAN | | 77 W. WACKER, 50TH FLOOR | | | CHICAGO | IL | 60601 | |
| PARIS DESIGNS | | 1155 MEMOREX DRIVE | | | SANTA CLARA | CA | 95050 | |
| PARIS LASER PRINTER REPAIR | | 16224 GUNDRY AVE | | | PARAMOUNT | CA | 90723 | |
| PARISIEN, PLAISIMOND | | 3661 RIVERSIDE DR | | | CORAL SPRING | FL | 33065 | |
| PARK & GROOVE | | Address unavailable at time of filing | | | | | | |
| PARK CENTRAL NEW YORK | | 870 SEVENTH AVE AT 56TH STREET | | | NEW YORK | NY | 10019 | |
| PARK CENTURY SCHOOL | | 2040 STONER AVENUE | | | LOS ANGELES | CA | 90025 | |
| PARK CENTURY SCHOOL | | 3939 LANDMARK ST. | | | CULVER CITY | CA | 90232 | |
| PARK CITIES PEOPLE | | 4311 OAK LAWN | SUITE 350 | | DALLAS | TX | 75219 | |
| PARK CITY CLUB | | 5956 SHERRY LANE, SUITE 1700 | | | DALLAS | TX | 75225-8392 | |
| PARK HYATT AVIARA RESORT | | 7100 FOUR SEASONS POINT | | | CASRLSBAD | CA | 92011 | |
| PARK LAUREL HOA | | 2500 6TH AVENUE | | | SAN DIEGO | CA | 92103 | |
| PARK NATIONAL BANK/CICERO | NOEL NAVARRO | 5041 W. 31ST STREET | | | CICERO | IL | 60804 | |
| PARK PLACE OF COUNTRYSIDE | | 6240 JOLIET ROAD | | | COUNTRYSIDE | IL | 60525 | |
| PARK PLAZA EVENTS | | 607 PARK VIEW | | | LOS ANGELES | CA | 90057 | |
| PARK PLAZA HOTEL | ATTN GREAT PRESENTATIONS | 607 SOUTH PARK VIEW STREET | | | LOS ANGELES | CA | 90057 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 637 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PARK SHORE APARTMENTS | | 1000 GENEVA RD | | | ST. CHARLES | IL | 60174 | |
| PARK WILSHIRE | | 10724 WILSHIRE BLVD | | | LOS ANGELES | CA | 90024 | |
| PARK, DAVID | | 4234 LOCKWOOD AV #8 | | | LOS ANGELES | CA | 90029 | |
| PARKER COUNTY TODAY | | 114 E CHURCH STREET | PO BOX 536 | | WEATHERFORD | TX | 76086 | |
| PARKER DBA TERRA FIRMA | DON PARKER | PO BOX 190 | | | LAKE GENEVA | WI | 53147 | |
| Parker Ibrahim & Berg | Joseph Lemkin, Attorney | 270 Davidson Avenues | | | Somerset | NJ | 08873 | |
| PARKER LIGHTING INC | | 207 WEST BEACH AVENUE | | | INGLEWOOD | CA | 90302 | |
| PARKER STATION WINERY -SB | | P.O. BOX 908 | | | LOS OLIVOS | CA | 93441 | |
| PARKERS CRANE SERVICE, INC. | | P.O. BOX 1392 | | | CONCORD | NC | 28026 | |
| PARKHOUSE TIRE, INC. | | P.O. BOX 2430 | | | BELL GARDENS | CA | 90202 | |
| PARKING COMPANY OF AMERICA-OC | | | | | ORANGE COUNTY | CA | | |
| PARKING VIOLATIONS BUREAU | PAYMENTS | P.O. BOX 30420 | | | LOS ANGELES | CA | 90030 | |
| PARKLAND CHEF | VIA MIZNER COUNTRY CLUB | 6200 BOCA DEL MAR DRIVE | | | BOCA RATON | FL | 33487 | |
| PARKLAND HEALTH & HOSPITAL SYSTEMS | | PO BOX 660599 | | | DALLAS | TX | 75266-0599 | |
| PARKLAND SOCCER CLUB | | 6600 UNIVERSITY DRIVE | | | PARKLAND | FL | 33076 | |
| PARKLAWN PROPERTIES, LLC. | C/O VANGUARD REALTY GROUP | 1201 SEVEN LOCKS ROAD | SUITE#350 | | POTOMAC | MD | 20854 | |
| PARKS CONSERVANCY | | BUILDING 201, FORT MASON | | | SAN FRANCISCO | CA | 94123 | |
| PARKSIDE ROOFING CO. | | 5150 E. CANDLEWOOD DRIVE | | | LAKEWOOD | CA | 90712 | |
| PARKVIEW HIGH SCHOOL | | 998 COLE DR SW | | | LILBURN | GA | 30047 | |
| PARKWAY EQUIPMENT HANDLERS INC. | | 9401 DITMAS AVE | | | BROOKLYN | NY | 11236 | |
| PARMAN ENERGY CORPORATION | MSC 30208 | PO BOX 415000 | | | NASHVILLE | TN | 37241-5000 | |
| PARR LUMBER COMPANY | | P O BOX 989 | | | CHINO HILLS | CA | 91708-0989 | |
| PARRA, JOSE | | 14700 MARCH LN | APT 122 | | ADDISON | TX | 75001 | |
| PARRA, JOSE | | 2326 CLINTON AVENUE | | | BERWYN | IL | 60402 | |
| PARRA, JUAN | | 747 REIS AVE | | | VALLEJO | CA | 94591 | |
| PARRA, XIOMARA | | 1902 PALM ACRES DRIVE | | | WEST PALM BEACH | FL | 33406 | |
| PARRISH, LEANDER | | 1269 TOPEKA DRIVE | | | SAGNAW | TX | 76131 | |
| PARRISH, LEANDER | | 13323 MAHAM RD | #1523 | | DALLAS | TX | 75080 | |
| PARRISHS CAKE DECORATING SUPPLIES | | 225 WEST 146TH STREET | | | GARDENA | CA | 90248 | |
| PARROT-ICE DRINK PRODUCTS OF AMERICA, LTD | | 13738 FM 529 | | | HOUSTON | TX | 77041 | |
| PARSONS CORP. | AMY PIPER | 100 W. WALNUT ST. | | | PASADENA | CA | 91103 | |
| PARSTEEL SHELVING CO. | | 7527 WEST 20TH AVE | | | HIALEAH | FL | 33014 | |
| PART PRESENTATIONS | ATT. MARGIE WALINSKI | 13224 N. 100TH PLACE | | | SCOTTSDALE | AZ | 85260 | |
| PARTIDA, LIDIA | | 803 44TH ST | | | SAN DIEGO | CA | 92113 | |
| PARTIES BY CELELBRATIONS | | 939 HAUSER BLVD | | | LOS ANGELES | CA | 90036-4723 | |
| PARTIES BY ILA | | 750 LIDO BLVD APT 40B | | | LONG BEACH | NY | 11561-5297 | |
| PARTIES BY MIKE | | 2296 DESERT PALMS | | | PALM SPRINGS | CA | 92262 | |
| PARTIES N ALL | | 11 JOHAH ROAD | | | MILLER PLACE | NY | 11764 | |
| PARTIES PLUS, INC. | | 16019 SUNSET BLVD | | | PACIFIC PALISADES | CA | 90272 | |
| PARTIES THAT COOK | | 601 MINNESOTA STREET | STE# 115 | | SAN FRANCISCO | CA | 94107 | |
| PARTIES TO GO | | 1064 S. ALFRED ST. | | | LOS ANGELES | CA | 90035 | |
| PARTIES, PARTIES, | | 107 SYCAMORE AVE | | | MILL VALLEY | CA | 94941 | |
| PARTNER MACHINE | | 5209 VIA DONTE | | | MARINA DEL REY | CA | 90292 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 638 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PARTY & TENT RENTAL | | 719 GARRISONVILLE RD | | | STAFFORD | VA | 22554 | |
| PARTY AMERICA | | 8476 STELLER DRIVE | | | CULVER CITY | CA | 90232 | |
| PARTY AND PAPER RETAILER | | P.O. BOX 128 | | | SPARTA | MI | 49345-9910 | |
| PARTY ANIMALS | | 5543 EDMONDSON PIKE | SUITE 85 | | NASHVILLE | TN | 37211 | |
| PARTY ART CREATIONS | | P.O. BOX 18447 | | | ANAHEIM | CA | 92817-8447 | |
| PARTY ARTS | | 3252 LA CLEDE STATION RD | | | SAINT LOUIS | MO | 63143 | |
| PARTY CENTRAL RENTAL | | 911 HIGHWAY 31 E. | | | CLARKSVILLE | IN | 47129 | |
| PARTY CENTRAL WAREHOUSE | | 66 STAFFORD DRIVE | | | BLOOMINGDALE | IL | 60108 | |
| PARTY CITY | | 4283 GENESSE AVENUE | | | SAN DIEGO | CA | 92117 | |
| PARTY CLOTHS OF NEW YORK | | 1 COMMERCIAL AVE | STE 100 | | GARDEN CUTY | CA | 11530 | |
| PARTY CONCEPTS | | 2197 CENTRAL | | | MEMPHIS | TN | 38104 | |
| PARTY CONCEPTS | | 2218 CANYONBACK ROAD | | | LOS ANGELES | CA | 90049 | |
| PARTY CONCEPTS RENTALS & SALES | | 4691 S. BUTTERFIELD DR. | | | TUCSON | AZ | 85714 | |
| PARTY CONNECTION | | 174 COLLINS STREET SUITE 104 | ATTN ACCOUNTS PAYABLE | | MEMPHIS | TN | 38112 | |
| PARTY CONNECTION | | 6685 QUNICE RAOD | SUITE 101 | | MEMPHIS | TN | 39119 | |
| PARTY DECO | | 1142 CHESS DRIVE | | | FOSTER CITY | CA | 94404 | |
| PARTY DESIGN BY CAROL, LLC | | 2759 CASIANO ROAD | | | LOS ANGELES | CA | 90077 | |
| PARTY DESIGNS BY DINA | | 5719 SANTA MONICA BLVD. | | | LOS ANGELES | CA | 90038 | |
| PARTY FUND | POLO CLUB ATTN HEATHER | P.O. BOX 3035 | | | RANCHO SANTA FE | CA | 92067 | |
| PARTY GAMUT | | 2248 CENTURY HILL | | | LOS ANGELES | CA | 90067 | |
| PARTY GODDESS | | 556 SO. FAIR OAKS AVE. # 256 | | | PASADENA | CA | 91105 | |
| PARTY IN A PACKAGE | | PO BOX 802101 | | | SANTA CLARITA | CA | 91380-2101 | |
| PARTY LAYNE | | 269 S BEVERLY DRIVE | #156 | | BEVERLY HILLS | CA | 90212 | |
| PARTY LYNE | | 269S. BEVERLY DRIVE | # 156 | | BEVERLY DRIVE | CA | 90212 | |
| PARTY MASTERS ARIZONA | | 10105 E. VIA LINDA #3 | | | SCOTTSDALE | AZ | 85258 | |
| PARTY ORGANIZATION INC. | | 6026 BAIRD AVE. | | | TARZANA | CA | 91356 | |
| PARTY PALACE RENTALS, INC. | | 1615 ROBIN CIRCLE #B | | | FOREST HILL | MD | 21050 | |
| PARTY PANACHE, INC. | | 713 NE 2ND STREET | | | POMPANO BEACH | FL | 33060 | |
| PARTY PARTNER | ATTN CHRISTINA CURRIE | 115 HILLSHIRE DRIVE | | | INVERNESS | IL | 60010 | |
| PARTY PARTNER, INC. | CHRISTINA H. CURRIE | 115 HILLSHIRE DR. | | | INVERNESS | IL | 60010 | |
| PARTY PEOPLE | | 5444 BELLINGHAM | SUITE # 18 | | VALLEY VILLAGE | CA | 91607 | |
| PARTY PEOPLE COMPLETE PARTY RENTAL | | 5740 N. 7TH STREET | | | PHOENIX | AZ | 85014 | |
| PARTY PEOPLE PRODUCTIONS | DAVID ELBERT | 5444 BELLINGHAM AVE #18 | | | VALLEY VILLAGE | CA | 91607 | |
| PARTY PERFECT | | 3210 W. MARSHALL ST | | | RICHMOND | VA | 23230 | |
| PARTY PIZAZZ | | 2140 HIGHWAY 95 | | | BULLHEAD CITY | AZ | 86442 | |
| PARTY PLACE, LLC | | 2931 BELGRAVE DRIVE | | | GERMANTOWN | TN | 38138 | |
| PARTY PLANNER, INC. | CHRISTINA L. CURRIE | 115 HILLSHIRE DRIVE | | | INVERNESS | IL | 60010 | |
| PARTY PLANNERS CO. | | 1693 MARIPOSA AVENUE | | | PALO ALTO | CA | 94306 | |
| PARTY PLANNERS WEST | | 4141 GLENCOE AVENUE | BUILDING C | | MARINA DEL REY | CA | 90292 | |
| PARTY PLANNERS WEST | | 5730 UPLANDER WAY #101 | | | CULVER CITY | CA | 90230 | |
| PARTY PLUS RENTALS | | 24831 REDLANDS BLVD. | | | LOMA LINDA | CA | 92354-4013 | |
| PARTY POOPERS | | 180 DUANE STREET 3RD FLOOR | | | NEW YORK | NY | 10013 | |
| PARTY POSIES FLORAL | VISION ADELANTE | 1104 PORTLA AVE. | | | TORRANCE | CA | 90501 | |
| PARTY PRO RENTS | | 4111 S. 70TH EAST AVE | | | TULSA | OK | 74145 | |
| PARTY PROFESSIONALS | | 1538 PRINCE STREET | | | BERKELEY | CA | 94703 | |
| PARTY PROFESSIONALS | | PO BOX 6744 | | | PHOENIX | AZ | 85005 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 639 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PARTY PROVIDERS | | 1012 WEST MAIN ST. | | | LEBANON | TN | 37087 | |
| PARTY PROZ EVENTS | A JCW PARTNERS COMPANY | 1186 W. 200 N. | | | WINAMAC | IN | 46996 | |
| PARTY PZAZZ N RENTALS | | 41607 ENTERPRISES CIRCLE N. #B | | | TEMECULA | CA | 92590 | |
| PARTY REFLECTIONS | | P.O. BOX 5527 | | | CHARLOTTE | NC | 28204 | |
| PARTY REFLECTIONS, INC | ATTN JOELLEN DESMET | 3412 MONROE ROAD | | | CHARLOTTE | NC | 28205 | |
| PARTY RENTAL LTD. | | 275 NORTH STREET | | | TETERBORO | NJ | 07608 | |
| PARTY RENTALS | | 780 W. MAIN ST | | | WATERTOWN | NY | 13601 | |
| PARTY RENTALS PLUS | | PO BOX 700 | | | KANNAPOLIS | NC | 28082 | |
| PARTY RENTALS UNLIMITED AND PREMIER PORTALETS & SCAFFOLDING | | 118 AVENUE A SE | | | WINTER HAVEN | FL | 33880 | |
| PARTY RESOURCES | | 97 KENT CORNWALL RD. | | | KENT | CT | 06757 | |
| PARTY SOLUTION | | 2230 AMAPOLA COURT STE. 2 | | | TORRANCE | CA | 90501 | |
| PARTY STUFF OF ARIZONA | | 5311 WEST GLENDALE AVE | | | GLENDALE | AZ | 85301 | |
| PARTY STUFF OF AZ | | 5827 WEST MARCONI AVE | | | GLENDALE | AZ | 85306 | |
| PARTY STUFF RENTALS | | 5350 WEST BELL ROAD | SUITE C122-157 | | GLENDALE | AZ | 85308 | |
| PARTY TABLE SKIRTS & MORE, LLC | | P.O. BOX 100 | | | MAYO | SC | 29368 | |
| PARTY TABLES | | 2455 SO. ALSTON AVE | | | DURHAM | NC | 27713 | |
| PARTY TABLES, INC. | | P.O. BOX 13447 | | | RESEARCH TRIANGLE PARK | NC | 27709 | |
| PARTY TIME INCORPORATED | | 4711 SW 19TH STREET | | | WEST PK | FL | 33023 | |
| PARTY TIME MACHINES | | 1190 DELL AVENUE #B | | | CAMPBELL | CA | 95008 | |
| PARTY TIME MFG. COMPANY | | 421 PARSONAGE STREET | P.O. BOX 447 | | HUGHSTOWN | PA | 18640 | |
| PARTY TIME RENTALS | | 514 SPRINGBROOK ROAD | | | CHARLOTTE | NC | 28217 | |
| PARTY TIME RENTALS AND EVENTS | | 10301 NORTH PARHAM RD | | | LITTLE ROCK | AR | 72227 | |
| PARTY TIME TENTS | | 818 INDUSTRIAL RD | | | MARSHALL | MI | 49068 | |
| Party Time Tents and More | | 818 Industrial Road | | | Marshall | MI | 49068 | |
| PARTY UNLIMITED RENTAL | | 8337 HINDRY AVE | | | LOS ANGELES | CA | 90045 | |
| PARTY WAITERS, LLC | | 6610 BAY PARKWAY # 2R | | | BROOKLYN | NY | 11204 | |
| PARTY WAREHOUSE | | 109 W. WHITTIER BLVD. | | | MONTEBELLO | CA | 90640 | |
| PARTY WORKS INC. | | 1917 W. CALDWELL | | | VISALIA | CA | 93277 | |
| PARTYELECTRICS | | 949 36TH ST. | | | RICHMOND | CA | 94805 | |
| PARTYLINE EVENTS | | 816 W. SANTA ANA STREET | | | SAN GABRIEL | CA | 91776 | |
| PARTYSCAPES, INC. | | P.O. BOX 541 | | | LAGRANGE | IL | 60525 | |
| PARTYTIME HDO PRODUCTIONS INC. | | 6150 W. HOWARD ST. | | | NILES | IL | 60714 | |
| PARTYTIME PRODUCTIONS, INC. | | 6150 WEST HOWARD ST | | | NILES | IL | 60714 | |
| PARVIN PARINEH | | | | | SAN FRANCISCO | CA | | |
| PASADENA / HUMANE SOCIETY | | 361 S. RAYMOND | | | PASADENA | CA | 91105 | |
| PASADENA ART ALLIANCE | | 464 EAST WALNUT | SUITE 226 | | PASADENA | CA | 91101 | |
| PASADENA CONVENTION CENTER | | 300 EAST GREEN STREET | | | PASADENA | CA | 91101 | |
| PASADENA PLAYHOUSE | | 39 SOUTH EL MOLINO AVE | | | PASADENA | CA | 91101 | |
| PASADENA POLICE DEPT. | | 207 N. GARFIELD AVE | | | PASADENA | CA | 91101 | |
| PASADENA SHOWCASE HOUSE | | PO BOX 80262 | | | SAN MARINO | CA | 91118 | |
| PASADENA SW LITTLE LEAGUE | | P.O. BOX 50164 | | | PASADENA | CA | 91115-0164 | |
| PASADENA TOURNAMENT OF ROSES | ATTN FINANCE DEPARTMENT | 391 SOUTH ORANGE GROVE BLVD | | | PASADENA | CA | 91184 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PASADENA UNIFIED SCHOOL DIST | | 351 S. HUDSON #205 | ATTN SUZANNE BERBERIAN | | PASADENA | CA | 91109 | |
| PASCAL CATERING | | 1000 N. BRISTOL | | | NEWPORT BEACH | CA | 92660 | |
| PASCAL CHICILLOTT | | 1050 N. GENESSEE AVE. | | | CULVER CITY | CA | 90046 | |
| PASCUA, ANABEL | | 560 CAROUSEL DRIVE | | | VALLEJO | CA | 94589 | |
| PASEO COLORADO | | 234 E. COLORADO BLVD #220 | | | PASADENA | CA | 91101 | |
| PASHBY, NOELLE | | 6838 S. 40TH PLACE | | | PHOENIX | AZ | 85042 | |
| PASO ROBLES NEWSPAPERS | | PO BOX 427 | | | PASO ROBLES | CA | 93447-0427 | |
| PASO WINE ALLIANCE | | 530 10TH STREET | | | PASO ROBLES | CA | 93446 | |
| PASSAGE TO INDIA | | 1991 EL CAMINO REAL | | | MOUNTAIN VIEW | CA | 94040 | |
| PASSIFLORA DESIGN | | 2435 THIRD STREET | | | SAN FRANCISCO | CA | 94107 | |
| PASTA IMPOSTA PRODUCTS | | 600 EAST CLEMENTS BRIDGE ROAD | P.O. BOX 7 | | RUNNEMEDE | NJ | 08078 | |
| PASTA PREGO | | 3206 JEFFERSON | | | NAPA | CA | 94558 | |
| PASTINA RESTAURANT | ATTN FRNAK CARRULLO | 2260 WESTWOOD BLVD | | | LOS ANGELES | CA | 90064 | |
| PASTIS RESTAURANT | | 8114 BEVERLY BLVD | | | LOS ANGELES | CA | 90048 | |
| PASTOR GOMEZ, MERCEDES | | 4310 BERGENLINE AVE | APT 1 | | UNION CITY | NJ | 07087 | |
| PASTUSAK PLUMBING COMPANY | | 1644 W. 17TH ST. | | | LONG BEACH | CA | 90813 | |
| PAT BAUER | | 502 20TH STREET | | | SANTA MONICA | CA | 90402 | |
| PAT BOBROFF | | 23340 CHAMPAGNE LANE | | | SANTA CLARITA | CA | 91321 | |
| PAT CATES -ESL | | 333 OLYMPIC BLVD. | | | SANTA MONICA | CA | 90401 | |
| PAT CONNETTA | | 8 GLENWOLDE PARK | | | TARRYTOWN | NY | 10591 | |
| PAT CUTLER | | 1824 PACIFIC AVENUE | | | MANHATTAN BEACH | CA | 90266 | |
| PAT FRIDAY | | 1390 GARDEN AVENUE | | | ST. HELENA | CA | 94574 | |
| PAT GIBBONS FLORAL | ATTN PATRICIA GIBBONS | 308 POMONA | | | EL CERRITO | CA | 94530 | |
| PAT HICKS | | 612 RIO VISTA DRIVE | | | MODESTO | CA | 95355 | |
| PAT JAMES | | 2906 W. 43RD PL | | | LOS ANGELES | CA | 90008 | |
| PAT KLAUS | | 2539 BENEDICT CANYON ROAD | | | BEVERLY HILLS | CA | 90210 | |
| PAT LARKIN | | 14917 RANCHO NUEVO | | | DEL MAR | CA | 92014 | |
| PAT MILLER | | 6150 S. PARK AVE | | | BURR RIDGE | IL | 60527 | |
| PAT MOORE | | 6107 SUMMERTIME LANE | | | CULVER CITY | CA | 90232 | |
| PAT PERKINS | | 2205 GRANDVIEW AVE | | | MANHATTAN BEACH | CA | 90266 | |
| PAT PFOHL | | 3939 RUFFIN ROAD | | | SAN DIEGO | CA | 92123 | |
| PAT POE | | 3033 GRANVILLE DR | | | RALEIGH | NC | 27609 | |
| PAT SATTELMEIER | | 440 VIA PAVION | | | PALOS VERDES ESTATES | CA | 90274 | |
| PAT SEPULVEDA | | 9135 AERO DRIVE | | | PICO RIVERA | CA | 90660 | |
| PAT STRIMFEL | | 13 MARTINGALE WEST | | | BLUFFTON | SC | 29910 | |
| PAT WENDLEBERGER | | 800 MCCARTHY CT. | | | EL SEGUNDO | CA | 90245 | |
| PAT YAMADA | | 2000 ALAMEDA DE LAS PULGAS | | | SAN MATEO | CA | 94402 | |
| PAT ZIMMERMAN -OC | | 8 ENTRADA WEST | | | IRVINE | CA | 92620 | |
| PATCHLINK | | 8515 E. ANDERSON | | | SCOTTSDALE | AZ | 85255 | |
| PATEL, ASHA | | 5429 CAJON AVE | | | BUENA PARK | CA | 90621 | |
| PATENT CONSTRUCTION SYSTEMS | | 1766 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-1007 | |
| PATHE SHIPPING SUPPLIES CO., INC | | 646 WEST 28TH ST | | | NEW YORK | NY | 10001 | |
| PATHWAYS AT RAYTHEON | | 2501 WEST UNIVERSITY DR. | | | MCKINNEY | TX | 75070 | |
| PATINA - OCPAC | | 600 TOWN CENTER DRIVE | | | COSTA MESA | CA | 92626 | |
| PATINA CATERING | | 5735 MELROSE AVE | | | LOS ANGELES | CA | 90038 | |
| PATINA CATERING #7 | | 1150 SOUTH OLIVE | | | LOS ANGELES | CA | 90071 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 641 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PATINA GROUP INC | PAT | AT&T CENTER | 1150 SOUTH OLIVE STREET | SUITE TG 25 | LOS ANGELES | CA | 90015 | |
| PATINA RESTAURANT GROUP | ATTN DAN ROBBINS | 1150 SOUTH OLIVE STREET | SUITE TGL25 | | LOS ANGELES | CA | 90015 | |
| PATINA RESTAURANT GROUP | PATINA CATERING | 1150 SOUTH OLIVE STREET TGL-25 | | | LOS ANGELES | CA | 90015 | |
| PATINA/WDCH #37 | | 111 S. GRAND AVE. | | | LOS ANGELES | CA | 90012 | |
| PATINETTE | | 250 S GRAND 7TH FLOOR | | | LOS ANGELES | CA | 90012 | |
| PATINO, ANA | | 3134 WEST MELVIN STREET | | | PHOENIX | AZ | 85009 | |
| PATINO, ARTURO | | 3134 W. MELVIN ST. | | | PHOENIX | AZ | 85009 | |
| PATINO, GONZALO | | 3134 W MELVIN ST | | | PHOENIX | AZ | 85009 | |
| PATINO, PEDRO | | 3134 W. MELVIN | | | PHOENIX | AZ | 85009 | |
| PATINO, TOMAS | | 3134 W MELVIN ST. | | | PHOENIX | AZ | 85009 | |
| PATIO HEATERS-R-US LLC | | P.O. BOX 2278 | | | BENICIA | CA | 94510 | |
| Patio Heaters-R-Us LLC | c/o John Hayes | PO Box 2278 | | | Benicia | CA | 94510 | |
| Patio Heaters-R-Us LLC | Patrick W. Carothers, Esq. | Leech Tishman Fuscaldo & Lampl, LLC | 525 William Penn Place, 28th Fl. | | Pittsburgh | PA | 15219 | |
| PATLAN, ANTONIO | | 846 SARTORI AVE. | | | TORRANCE | CA | 90501 | |
| PATRICE JOHNSON | | 1316 RIMPAU BLVD | | | LOS ANGELES | CA | 90019 | |
| PATRICE SANCHEZ | | 640 CORONADO CT. | | | GROVER BEACH | CA | 93433 | |
| PATRICIA A CASADO | | 814 5TH AVENUE | | | LOS ANGELES | CA | 90005 | |
| PATRICIA A. MUEHLE | | 13650 MARINA POINTE DR. | | | MARINA DEL REY | CA | 90292 | |
| PATRICIA AUCH | | 6001 NORTH 62ND PLACE | | | PARADISE VALLEY | AZ | 85253 | |
| PATRICIA BAJADA | | 17 CONRAD COURT | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| PATRICIA BAKER & CO | | 10030 | ENCINO AVE | | NORTHRIDGE | CA | 91328 | |
| PATRICIA BAUCHMAN | | 6812 EL MODESTO COURT NE | | | ALBUQUERQUE | NM | 87113 | |
| PATRICIA COMITO | | PO BOX 241 | | | GOLETA | CA | 93116 | |
| PATRICIA DONAHUE | | 11355 W OLYMPIC BLVD | | | LOS ANGELES | CA | 90064 | |
| PATRICIA DONAHUE | | 11601 WILSHIRE BLVD | SUITE 2200 | | LOS ANGELES | CA | 90025 | |
| PATRICIA E. REYES | | 11126 MORRISON ST. #2 | | | NORTH HOLLYWOOD | CA | 91601 | |
| PATRICIA GARCIA | | 83 OAKLAND AVE | | | CHULA VISTA | CA | 91910 | |
| PATRICIA GIBBONS | | 308 POMONA AVENUE | | | EL CERRITO | CA | 94530 | |
| PATRICIA J. PANUCCI, DMD, MS | | 1730 MANHATTAN BLVD | SUITE B | | MANHATTAN BEACH | CA | 90266 | |
| PATRICIA J. SMITH-ARAKI | | 1652 GLIDER COURT | | | THOUSAND OAKS | CA | 91320 | |
| PATRICIA KUEMMEL | | 2533 CORNWALL ST. | | | SAN DIEGO | CA | 92054-5722 | |
| PATRICIA L. OGLE | | 120 MARYLAND AVE | | | WASHINGTON | DC | 20002 | |
| PATRICIA LINK | | 223 NORTH GUASALUPE ST. | # 306 | | SANTA FE | NM | 87501 | |
| PATRICIA LIU | | 18813 BELLGROVE CIR. | | | SARATOGA | CA | 95070 | |
| PATRICIA M CALIENDO | | 16662 S 21 ST | | | PHOENIX | AZ | 85048 | |
| PATRICIA M. THOMPSON, TRUSTEE | | 2175 ALISOS DRIVE | | | SANTA BARBARA | CA | 93108 | |
| PATRICIA MCHALE | | 1471 ANITA ST. | | | CARPINTERIA | CA | 93013 | |
| PATRICIA MCKIBBEN | | 3412 SUFFOLK DRIVE | | | CERES | CA | 95307 | |
| PATRICIA OBRIEN | | 372 HILGARD AVE. | | | LOS ANGELES | CA | 90024 | |
| PATRICIA OLACHIA | | | | | LOS ANGELES | CA | | |
| Patricia Pressley | | 3714 Conway Ave | | | Charlotte | NC | 28209 | |
| PATRICIA PRITZ | | 522 24TH STREET | | | MANHATTAN BEACH | CA | 90266 | |
| PATRICIA REYNOLDS | | 270 SEAVIEW AVE | PO BOX 3017 | | OAK BLUFFS | MA | 02557 | |
| PATRICIA RICH | | 4722 WHITE OAK AVE | | | ENCINO | CA | 91316 | |
| PATRICIA SANCHEZ | | 640 CORONADO CT | | | GROVER BEACH | CA | 93433 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 642 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PATRICIA SILVER | | 701 N. ARDEN | | | BEVERLY HILLS | CA | 90210 | |
| PATRICIA TORRES | | 2010 SO LA MESITA DR | | | HACIENDA HEIGHTS | CA | 91745 | |
| PATRICIA WETTIG | | 401 25TH ST | | | SANTA MONICA | CA | 90402 | |
| PATRICIAN COMPANY | | 6 MOZZONI AISLE | | | IRVINE | CA | 92602 | |
| PATRICIO MARTINEZ | | 2821 W. CARTMILL AVE | | | TULARE | CA | 93274 | |
| PATRICK CHAFFIN AIR CONDITIONING | | 36665 CATHEDRAL CANYON | | | CATHEDRAL CITY | CA | 92234 | |
| PATRICK DENNIS | | 23130 SHERMAN PLACE | VILLA #403 | | WEST HILLS | CA | 91307 | |
| PATRICK ESCOBAR | | 4366 OAKWOOD AVE | | | LOS ANGELES | CA | 90004 | |
| PATRICK FLORES | | 9736 THISTLE DEN AVE | | | LAS VEGAS | NV | 89148 | |
| PATRICK GIBSON | | 5328 VINCENT AVE | | | LOS ANGELES | CA | 90041 | |
| PATRICK HAYES | | 918 HAVENHURST DR #206 | | | WEST HOLLYWOOD | CA | 90046 | |
| PATRICK HERNING | JULIEN MAZOUE | 8967 WONDERLAND PARK AVE | | | LOS ANGELES | CA | 90046 | |
| PATRICK J. PADILLA | BERNALILLO COUNTY TREASURER | P.O. BOX 627 | | | ALBUQUERQUE | NM | 87103-0627 | |
| PATRICK LEONARD | | 1524 STONE CANYON | | | BEL AIR | CA | 90077 | |
| PATRICK M NESBITT | | 3000 OCEAN PARK BLVD #300 | | | SANTA MONICA | CA | 90405 | |
| PATRICK M. NESBITT | SPA ACCOUNT | 205 LAMBERT ROAD | | | CARPINTERIA | CA | 93013 | |
| PATRICK MCNULTY | | 2801 OSBORNE ROAD NE | | | ATLANTA | GA | 30319 | |
| PATRICK MEIER | | 16220 VENICE BLVD # 306 | | | VENICE | CA | 90291 | |
| PATRICK NELLY | | 1718 MILAN | | | SOUTH PASADENA | CA | 91030 | |
| PATRICK OLOUGHLIN | | 1100 ALTA LOMA ROAD | SUITE 1408 | | WEST HOLLYWOOD | CA | 90069 | |
| PATRICK PASCAL | | 3311 LOWRY RD. | | | LOS ANGELES | CA | 90027 | |
| PATRICK PICCININNO - ER1 | | 350 E. SHORT ST | UNIT 325 | | LEXINGTON | KY | 40507 | |
| PATRICK PROHASKA | | 301 MISSION ST. | | | SAN FRANCISCO | CA | 94105 | |
| PATRICK TRANSPORTATION SVCS. INC. | | 5801 S REMINGTON PL | | | SIOUX FALLS | SD | 57108-5104 | |
| PATRICK VACCARIELLO | | 2871 WILKINSON AVE | | | BRONX | NY | 10461 | |
| PATRICK WENDELBERGER | P.W. EVENT MANAGEMENT | 800 MCCARTHY COURT | | | EL SEGUNDO | CA | 90245 | |
| PATRON PRODUCTS INC. | | 60 CLYDE AVE #4 | | | BUFFALO | NY | 14215 | |
| PATRON, ALEXANDER | | 1506 SHORVIEW AVE., #4 | | | SAN MATEO | CA | 94401 | |
| PATS CATERING | | 9233 PICO BLVD | | | LOS ANGELES | CA | 90035 | |
| PATS TIRE | | 1915 CHURCH STREET | | | WEST PALM BEACH | FL | 33409 | |
| PATSAVAS, PAMELA | | 12013 SOUTH 73RD AVE | | | PALOS HEIGHTS | IL | 60463 | |
| PATSEY BONNIWELL | | 1004 N. KENNILWORTH | | | OAK PARK | IL | 60302 | |
| PATTEN INDUSTRIES INC. | | P.O. BOX 774539 | | | CHICAGO | IL | 60677-4005 | |
| PATTERSON HIGH SCHOOL | | 200 NORTH 7TH STREET | | | PATTERSON | CA | 95363 | |
| PATTERSON, LISA | | 2019 EAST CAMPBELL AVE | #122 | | PHOENIX | AZ | 85016 | |
| PATTI ANGELO | | 1955 BAY VIEW DRIVE | | | HERMOSA BEACH | CA | 90254 | |
| PATTI DELAURO EVENTS | | 1207 1/2 FRANCISCO ST. | | | BERKELEY | CA | 94707 | |
| PATTI DUDA | | 4500 PARK GRANADA | | | CALABASAS | CA | 91302 | |
| PATTI EDWARDS | | 8 HARBOR ISLAND | | | NEWPORT BEACH | CA | 92660 | |
| PATTI HUTTON | | 1684 DAVIS STREET | | | RIPON | CA | 95366 | |
| PATTI JAMGOTCHIAN | | 529 PACIOFIC AVENUE | | | MANHATTAN BEACH | CA | 90267 | |
| PATTI PRATT | | 43800 VENICE DR | (BELLA VISTA) | | LA QUINTA | CA | 92253 | |
| PATTIE STEPHENSON | | 12 BRUCE DR. | | | CARY | NC | 27511 | |
| PATTON ENTERPRISES, INC. | | 680 WILLIAMS RD. | | | PALM SPRINGS | CA | 92264 | |
| PATTY ACOSTA | | 3845 TEXAS AVENUE | | | RIVERBANK | CA | 98367 | |
| PATTY BAILON - ER1 | | 8043 ELDEN AVE | | | WHITTIER | CA | 90602 | |
| PATTY BOUZAGLOU | | 13938 WEDDINGTON ST | | | SHERMAN OAKS | CA | 91401 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 643 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PATTY CARROLL | | 4413 PERIDOT CT | | | SALIDA | CA | 95368 | |
| PATTY DION | | 6110 EAST CABALLO LANE | | | PARADISE VALLEY | AZ | 85253 | |
| PATTY DUVAL | | 1200 LAKEWOOD DR | UNIT # 3 | | MODESTO | CA | 95355 | |
| PATTY GERTSCH | | 219 1/2 S PROSPECT AVENUE | | | REDONDO BEACH | CA | 90277 | |
| PATTY GRUBMAN | | 9536 WILSHIRE BLVD., SUITE 310 | | | BEVERLY HILLS | CA | 90212 | |
| PATTY HALVORSON | | 4623 MCHENRY AVE | | | MODESTO | CA | 95356 | |
| PATTY HILL & JOSEPH FIELDS | | 1621 SHELL AVE. | | | VENICE | CA | 90291 | |
| PATTY KESTIN | | 808 GLENMONT | | | LOS ANGELES | CA | 90024 | |
| PATTY LEWIS | | 525 W. KALER | | | PHOENIX | AZ | 85021 | |
| PATTY LEWIS | | PO BOX 43 | | | SANTA BARBARA | CA | 93102 | |
| PATTY REICHEL & BILL NOLAN | | 608 LINCOLN BLVD | | | SANTA MONICA | CA | 90402 | |
| PATTY SETRAKIAN | | 1905 BAKER STREET | | | SAN FRANCISCOQ | CA | 94115 | |
| PATTY SILVER | | 701 N. ARDEN DR. | | | BEVERLY HILLS | CA | 90210 | |
| PATTY STIMMEL | | 2114 TIMERLAKE DR | | | RALEIGH | NC | 27604 | |
| PATZAN, CARLOS | | 1125 S. FAIRFAX AVE. | | | LOS ANGELES | CA | 90019 | |
| PAUER, KENNETH | | 102 ALBANY AVE | | | CRANFORD | NJ | 07016 | |
| PAUL AMARILLAS - TO2 | EVENT CONSULTING & EVENTS | P.O. BOX 612 | | | HERMOSA BEACH | CA | 90254 | |
| PAUL ANGELO | | | | | MODESTO | CA | | |
| PAUL AZER | | 8737 BEVERLY BLVD. | | | LOS ANGELES | CA | 90048 | |
| PAUL BAKER | | 4623 MCHENRY AVE | | | MODESTO | CA | 95356 | |
| PAUL BECK | | 3432 VERA WAY | | | CERES | CA | 95307 | |
| PAUL BODY PHOTOGRAPHY | | 9823 PACIFIC HEIGHTS BLVD. | SUITE G | | SAN DIEGO | CA | 92121 | |
| PAUL CARNEY ENTERPRISES, INC | | PO BOX 13204 | | | TUCSON | AZ | 85732 | |
| PAUL DONELL | | 1154 MONTEREY AVENUE | | | HERMOSA BEACH | CA | 90254 | |
| PAUL FISHER | | 6664 CLEARBROOK DR. | | | NASHVILLE | TN | 37205 | |
| PAUL FLORENTINO | | 3025 EAST COMMUNITY DRIVE | | | JUPITER | FL | 33458 | |
| PAUL FRANZ CONSTRUCTION | | 3749 SANTA CLAUS LANE | | | CARPINTERIA | CA | 93013 | |
| PAUL FREEMAN | PROFESSIONAL DEV PARTNERS | 470 MERIDA DRIVE | | | SANTA BARBARA | CA | 93111 | |
| PAUL G. LEDIG | | 6701 RINCON RD | | | CARPINTERIA | CA | 93013 | |
| PAUL GAULKE | | 1166 SAN VICENTE BLVD # 410 | | | LOS ANGELES | CA | 90049 | |
| PAUL GLASER-ESL | | 1209 N. CHEROKEE AVE | | | LOS ANGELES | CA | 9038--1301 | |
| PAUL HANNEMAN | | 1233 N DOHENY DRIVE | | | WEST HOLLYWOOD | CA | 90069 | |
| PAUL HASTINGS | | 515 S. FLOWER ST. 25TH FLOOR | | | LOS ANGELES | CA | 90071 | |
| PAUL JARAMILLO | | 714 LITTLER DR | | | RIO RANCHO | NM | 87124 | |
| PAUL KENNEDY CATERING | | P.O. BOX 2071 | | | SAVANNAH | CA | 31402 | |
| PAUL LANYI | | 518 WHITNEY STREET | | | EL SEGUNDO | CA | 90245 | |
| PAUL MATTILA, TRUSTEE | | PO BOX 2751 | | | MEMPHIS | TN | 38101-2751 | |
| PAUL MAZURSKY | C/O FRANCIS POWERS & CO | 501 S. BEVERLY DR | 3RD FLOOR | | BEVERLY HILLS | CA | 90212 | |
| PAUL MCCULLOUGH | | 1640 N. GARDNER STREET | | | LOS ANGELES | CA | 90046 | |
| PAUL MCDONNELL | RIVERSIDE COUNTY TREASURER | P.O. BOX 12005 | | | RIVERSIDE | CA | 92502-2205 | |
| PAUL MCMILLAN | | 6426 W. 82ND ST. | | | LOS ANGELES | CA | 90045 | |
| PAUL MERAGE | | 1 COVE CREST | | | NEWPORT BEACH | CA | 92657 | |
| PAUL NADEL | | 81312 CAMINO SEVILLA | | | INDIO | CA | 92203 | |
| PAUL RADOMSKI | | SAFETY OFFICER | | | LOS ANGELES | CA | | |
| PAUL RIEGER COMPANY | | 1266 PARK PACIFICA AVE | | | PACIFICA | CA | 94044 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 644 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAUL ROBBINS | | 436- 14TH ST. | SUITE 405 | | OAKLAND | CA | 94612 | |
| PAUL ROLLINS ROAD, LLC | PAUL ROLLINS RD., LLC | 270 ST. PAUL ST. | SUITE 300 | | DENVER | CO | 80206 | |
| PAUL STEINKE | | 1882 N. CRESCENT HEIGHTS BLVD | | | WEST HOLLYWOOD | CA | 90069 | |
| PAUL STRANGE | | 841 CHELHAM WAY | | | MONTECITO | CA | 93108 | |
| PAUL V. MURRIETA | | 55 GODENROD CT | | | SHELBYVILLE | KY | 40065 | |
| PAUL VISCIONE | | 3810 MCNAB AVE. | | | LONG BEACH | CA | 90808 | |
| PAUL WARD CRANE SERVICE | | 18565 SOLEDAD CANYON ROAD #122 | | | SANTA CLARITA | CA | 91351 | |
| PAUL, HASTINGS, JANOFSKY & WALKER | | 515 S. FLOWER ST | 25TH FLOOR | | LOS ANGELES | CA | 90071 | |
| PAULA COX | | 2524 RIVER ROAD | | | MODESTO | CA | 95351 | |
| PAULA GILD EVENTS | | 10465 ASTON AVE | | | LOS ANGELES | CA | 90024 | |
| PAULA HAND | | 415 ODENSE | | | BUELLTON | CA | 93427 | |
| PAULA HERNANDEZ | | 315 W. MISSION STREET #B | | | SANTA BARBARA | CA | 93101 | |
| PAULA J. EISENBERG | SCUPPERNONG MEDIA | 28 LINDEN AVENUE | | | LARCHMONT | NY | 10538 | |
| PAULA LASKELL | | PO BOX 3447 | | | SAN CLEMENTE | CA | 92674 | |
| Paula Le Duc Fine Catering | | 1350 Park Ave | | | Emeryville | CA | 94608 | |
| PAULA LEDUC | | 1350 PARK AVENUE | | | EMERYWILLE | CA | 94608 | |
| PAULA NATAF | | 731 N. LA CIENEGA | | | LOS ANGELES | CA | 90069 | |
| PAULA PRINCE | | 913 MANDANA COURT | | | MODESTO | CA | 95358 | |
| PAULA RADIN EVENT PRODUCTIONS | | 223 MONTEREY BLVD | | | HERMOSA BEACH | CA | 90254 | |
| PAULA SHTRUM | | 1434 COMSTOCK AVENUE | | | WESTWOOD | CA | 90024 | |
| PAULA WEISS | | 3973 ROBLAR AVE | GATE CODE 1951 | | SANTA YNEZ | CA | 93460 | |
| PAULA WILLEMS | | 3 KELLEBREW COURT | | | NAPA | CA | 94558 | |
| PAULETTA WASHINGTON | | 41 BEVERLY PARK | | | BEVERLY HILLS | CA | 90210 | |
| PAULETTE COHEN | | 51 BEVERLY PARK WAY | | | BEVERLY HILLS | CA | 90210 | |
| PAULETTE GERAGOS | | 4134 COMMONWEALTH AVE. | | | LA CANADA FLINTRIDGE | CA | 91011 | |
| PAULETTE TRAINOR | | 617 SHANGRI LANE | | | SACRAMENTO | CA | 95825 | |
| PAULETTE WOLF EVENT | | 3300 W. FRANKLIN BLVD | | | CHICAGO | IL | 60624 | |
| PAULETTE WOLF EVENTS | | 4904 SANCOLA AVENUE | | | NORTH HOLLYWOOD | CA | 91601 | |
| PAULI ORCHON | DBA FRIEND IN HIGH PLACE | 11352 ELDERWOOD ST | | | LOS ANGELES | CA | 90049 | |
| PAULINE BENNETT | | 8588 CORNER ST #3 | | | LOS ANGELES | CA | 90035 | |
| PAULINE BOGHOSIAN | | 241 S. LINDEN DR. | | | BEVERLY HILLS | CA | 90210 | |
| PAULINE MCCUSLIN | | 4110 WOODLEIGH | | | LA CANADA | CA | 91011 | |
| PAULINE WARD | PAULINE WARD MCHENRY MANSION | 906 15TH STREET | P.O. BOX 642 | | MODESTO | CA | 95353 | |
| PAULINE WILLIAMS | | 901 44TH ST. SE | | | GRAND RAPIDS | MI | 49508 | |
| PAULINES CREATIONS | | 3119 Q STREET SE | | | WASHINGTON | DC | 20020 | |
| PAULK HANON - ESL | | 488 SOUTH OAKLAND AVE. # 1 | | | PASADENA | CA | 91101 | |
| PAULS A/C AND HEATING | | P.O. BOX 1818 | | | CATHEDRAL CITY | CA | 92235-1818 | |
| PAULS AUTOMOTIVE SERVICE & REPAIR | | 24406 CRENSHAW BLVD | | | TORRANCE | CA | 90505 | |
| PAULS ROLLINS ROAD LLC | | 650 BAIR ISLAND ROAD | SUITE 100 | | REDWOOD CITY | CA | 94063 | |
| PAULS ROLLINS ROAD, LLC | | 270 ST. PAUL ST. #300 | | | DENVER | CO | 80206 | |
| PAULSON, DANIEL E | | 2038 AHA MEADOWS LANE | APT 1509 | | DELRAY BEACH | FL | 33444 | |
| PAULSON, MAXINE J. | | 14510 FLAGG STAFF CO | | | CENTREVILLE | VA | 20121 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 645 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAVILLION EVENT SERVICES | | 1408 S. JONES BLVD | | | LAS VEGAS | NV | 89146 | |
| PAVILLION OFFICE CENTER | ATTN JENNIFER FONCECA | 712 US HIGHWAY 1 | SUITE 301-33 | | NORTH PALM BEACH | FL | 33408 | |
| PAVILLIONS | | 11750 WILSHIRE BLVD | | | LOS ANGELES | CA | 90025 | |
| PAVLICA, AARON | | 4069 FRONT ST | | | SAN DIEGO | CA | 92103 | |
| PAVON, MARY ELAINE | | 18741 CLARKDALE AVE. | | | ARTESIA | CA | 90701 | |
| PAVON, REBECA | | 4205 49 STREET | | | SAN DIEGO | CA | 92115 | |
| PAVON, VICTOR | | 5015 SEDGEWICK DR. # | | | RALEIGH | NC | 27616 | |
| PAX BUSINESS SYSTEMS | | 1055 S. ESCONDIDO BLVD. | | | ESCONDIDO | CA | 92025 | |
| PAXAR CORPORATION | | P.O. BOX 101726 | | | ATLANTA | GA | 30392-1726 | |
| PAYAN, ADRIAN | | 1520 W. PEORIA AVE | APT 141 | | PHOENIX | AZ | 85029 | |
| PAYCHEX MAJOR MARKET SERVICES | | 600 THE CITY PKY WEST | STE 400 | | ORANGE | CA | 90232-2425 | |
| PAYCHEX, INC. | | P.O. BOX 4482 | | | CAROL STREAM | FL | 60197-4482 | |
| PAYCOM.NET | | 4215 GLENCOE | | | MARINA DEL REY | CA | 90292 | |
| PAYDEN & RYGEL | | 333 S. GRAND AVE. | 31ST FLOOR | | LOS ANGELES | CA | 90071 | |
| PAYLESS CELLULAR INC | | P.O. BOX 641519 | | | LOS ANGELES | CA | 90064 | |
| PAYLESS CELLULAR INC. | | | | | LOS ANGELES | CA | 90064 | |
| PAYNE, DEMOND | | 3519 KIRBY VALLEY ST. | | | MEMPHIS | TN | 38115 | |
| PAYSON CASTER, INC | | 2323 DELANEY RD | | | GURNEE | IL | 60031-1287 | |
| PAZ PEREZ, RONY | | 2013 STONEY POINT LN | APT 37 | | CHARLOTTE | NC | 28210 | |
| PAZ, ANIBAL | | 733 WEST 73RD STREET | | | LOS ANGELES | CA | 90044 | |
| PAZ, CESAR | | 4725 168TH STREET | | | LAWNDALE | CA | 90260 | |
| PAZ, CESAR | | 7509 CRAVEL AV | | | PICO RIVERA | CA | 90660 | |
| PAZ, CHARLES | | 746 PRIVET PLACE | | | MANTECA | CA | 95336 | |
| PAZ, JORGE | | 4887 CANTON ROAD | | | LAKE WORTH | FL | 33463 | |
| PAZOS, ESAU | | 4646 NOLENVILLE ROAD | | | NASHVILLE | TN | 37211 | |
| PAZOS-FERNANDEZ, MARIA | | 560A STAGECOACH ROAD | | | CHARLOTTESVILLE | VA | 22902 | |
| PAZZOS 311 | | 311 W. WACKER DR. | | | CHICAGO | IL | 60606 | |
| PBC INTERNATIONAL, INC. | | P.O. BOX 5767 | | | OXNARD | CA | 93031 | |
| PBCC | | P O BOX 856460 | | | LOUISVILLE | KY | 40285-6460 | |
| PBE WAREHOUSE | | 12171 PANGBORN AVE | | | DOWNEY | CA | 90241 | |
| PBG | | 6 TULLIP AVE | | | FLORAL PARK | NY | 11001 | |
| PC UNIVERSE, INC. | | 504 NW 77TH STREET | | | BOCA RATON | FL | 33487 | |
| PCM/DESERT RESORT MANAGEMENT | | P.O. BOX 1258 | | | PALM DESERT | CA | 92261 | |
| PCS STAGING | | 1530 W 10TH PLACE | | | TEMPE | AZ | 85281 | |
| PDQ RENTAL CENTER | | 10826 SHOEMAKER | | | SANTA FE SPRINGS | CA | 90670 | |
| PDQ Temporaries, Inc | | 2435 W Northwest Hwy #109 | | | Dallas | TX | 75220 | |
| PDQ TEMPORARIES, INC | | 704 HUNTERS ROW CT. | | | MANSFIELD | TX | 76063 | |
| PDR ELECTRIC CO. | | 10437 COLLIERVILLE RD | | | COLLIERVILLE | TN | 38017 | |
| PEABODY CHARTER SCHOOL | | 3018 CALLE NOGUERA | | | SANTA BARBARA | CA | 93105 | |
| PEABODYS | | 1198 COAST VILLAGE ROAD | | | MONTECITO | CA | 93108 | |
| PEACE CHAPEL BAPTIST CHURCH | ATTN TOWANNA | 7622 AVALON BLVD. | | | LOS ANGELES | CA | 90003 | |
| PEACE COLLEGE | | 15 EAST PEACE STREET | | | RALEIGH | NC | 27604 | |
| PEACE OFFICERS MEMORIAL BOARD | ATTN KHOL HICKMAN | 1275 W. WASHINGTON | | | PHOENIX | AZ | 85007 | |
| PEACHTREE TENTS & EVENTS | | 1422 CHATTAHOOCHEE AVENUE | | | ATLANTA | GA | 30318 | |
| PEAK PRODUCTIONS EVENT TENT RENTALS | | P.O. BOX 11089 | | | NAPA | CA | 94581 | |
| PEAK RENTAL | | 7025 HWY 82 | BLDG C | | GLENWOOD SPRINGS | CO | 81601 | |
| PEAR CATERING | | 2206 20TH STREET #C | | | SANTA MONICA | CA | 90405 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 646 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PEARGIN, ROSE | | 106 STONEBRIDGE LANE | | | VANDENBERG AFB | CA | 93437 | |
| PEARL E. GRIMES, M.D. INC. | VITILIGO & PIGMENTATION | INSTITUTE | 321 N. LARCHMONT BLVD STE. 609 | | LOS ANGELES | CA | 90004 | |
| PEARL GLOBAL CUISINE | | 381-B 5TH STREET | | | SOLVANG | CA | 93463 | |
| PEARL RESTAURANT | | 665 N. ROBERTSONS BLVD. | | | LOS ANGELES | CA | 900069 | |
| PEARL SCHENCKER | THE CITRUS | 79-429 LIGA | | | LA QUINTA | CA | 92253 | |
| PEARL SHAFER | | 4623 MCHENRY AVE | | | MODESTO | CA | 95356 | |
| PEARRE, MICHAEL | | 119 CADET LANE | | | FRANKLIN | TN | 37064 | |
| PEAS & CARROTS CATERING | D/B/A THE CONTINENTAL CATERING | 4521 PGA BLVD. #348 | | | PALM BEACH GARDENA | FL | 33418 | |
| PEAS N POD CATERING, INC | | 6 CAMERADA ROAD | | | SANTA FE | NM | 87508 | |
| PEAS OF MIND | | 2339 3RD ST | #53-3R | | SAN FRANCISCO | CA | 94107 | |
| PEASHA, CHRISTINA | | 2530 N. STREET | | | SACRAMENTO | CA | 95816 | |
| PEBBLE BEACH COMPANY | ATTN LEGAL AFFAIRS | P.O. BOX 1767 | | | PEBBLE BEACH | CA | 93953 | |
| PEBBLE BEACH CONCOURS | | 200 CLOCK TOWER PLACE SUITE 2A | P.O. BOX 222860 | | CARMEL | CA | 93922 | |
| PEBBLE BEACH RESORTS | ATTN VICKIE CABALITASAN | P.O. BOX 1516 | | | PEBLE BEACH | CA | 93953 | |
| PEBBLE CREEK RESORT COMMUNITY | | 3645 CLIBHOUSE DRIVE | | | GOODYEAR | AZ | 85338 | |
| Pebblecreek Properties Limited Partnership | c/o Robson Communities | 9532 East Riggs Road | | | Sun Lakes | AZ | 85248 | |
| PECOWARE COMPANY INC. | | 13620 BENSON AVE. | | | CHINO | CA | 91710 | |
| PEDIATRIC BRAIN TUMOR FUND | | 302 RIDGEFIELD COURT | | | ASHVILLE | NC | 28806 | |
| PEDRAZA, JULIO | | 3502 ARABELLA ST | | | LONG BEACH | CA | 90805 | |
| PEDRAZA, MISAEL | | 2119 N MELVINA | | | CHICAGO | IL | 60639 | |
| PEDRO ALVAREZ - MO | | | | | MODESTO | CA | | |
| PEDRO GRIMALDO | | 334 S. D STREET | | | TULARE | CA | 93274 | |
| PEDRO KOO | | | | | BURLINGAME | CA | 94063 | |
| PEDRO MATA | | 1775 YORK AVE | APT# 22F | | NEW YORK | NY | 10128 | |
| PEDRO RIVERA | | P.O. BOX #38 | | | MILLBRAE | CA | 94030 | |
| PEDRO SEGURA | | 451 SOUTH C STREET | | | TULARE | CA | 93274 | |
| PEDROLO REPAIRS | | P O BOX 4801 | | | SAN LUIS OBISPO | CA | 93403 | |
| PEDROZA, ANGEL | | 405 S. MAYO AVE | | | COMPTON | CA | 90221 | |
| PEE WEE MOLDING CORP. | | 240 CIRCLE DRIVE NORTH | | | PISCATAWAY | NJ | 08854 | |
| PEELER, ROBBIE | | 4784 NORTHDALE DR | | | MEMPHIS | TN | 38128 | |
| PEERLESS EVENT PARTNERS | | 4137 W. ADAMS RD | | | PHOENIX | AZ | 85009 | |
| PEERLESS EVENT PARTNERS | | 4137 W. ADAMS ST. | | | PHOENIX | AZ | 85009 | |
| PEERLESS MATERIALS COMPANY | | P.O. BOX 33228 | | | LOS ANGELES | CA | 90033 | |
| PEG East, Inc. | c/o Robert Kraak | 4846 North Campbell Avenue | | | Tucson | AZ | 85718 | |
| PEG LEG PORKER | | 1011 TYNE BLVD | | | NASHVILLE | TN | 37220 | |
| PEG MUETING -SB | | 5131 ELLA LANE | | | SANTA BARBARA | CA | 93111 | |
| PEG PROPERTIES, LLC | C/O MAC INTERNATIONAL | 4505 S. COUNTRY CLUB RD | | | TUCSON | AZ | 85714 | |
| PEGASUS POWER | | 202 EAST COLGATE | | | TEMPE | AZ | 85283 | |
| PEGEEN WHITE | | 1510 KNOLL CIRCLE DRIVE | | | SANTA BARBARA | CA | 93103 | |
| PEGGI WALKER DESIGNS/METRO FLORAL | | 3401 ADAMS AVENUE SUITE B | | | SAN DIEGO | CA | 92116 | |
| PEGGY ADAMS ANIMAL RESCUE LEAGUE | | 3200 N. MILITARY TRAIL | | | WEST PALM BEACH | FL | 33409 | |
| PEGGY ANDERSON | | 3529 W 81ST/ STREET | | | INGLEWOOD | CA | 90305 | |
| PEGGY BAILY | | 4627 WORSTER AVENUE | | | SHERMAN OAKS | CA | 91423 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 647 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PEGGY CALABRESE SPEC | | 45 HARDING ROAD | | | GLENROCK | NJ | 07452 | |
| PEGGY DAVIS | | 532 S. LUCERNE AVENUE | | | LOS ANGELES | CA | 90020 | |
| PEGGY FIKSE | | 3617 SORRENO AVE. | | | MODESTO | CA | 95356 | |
| PEGGY FROST | | 3188 KINGSLEY PLACE | | | LAFAYETTE | CA | 94549 | |
| PEGGY GOLDWYN | | 1109 WELLESLEY AVE | | | LOS ANGELES | CA | 90049 | |
| PEGGY JOHNSON | | 31208 N 67TH ST | | | CAVE CREEK | AZ | 85331 | |
| PEGGY KELLEY | | 326 S ROOSEVELT AVENUE | | | PASADENA | CA | 91107 | |
| PEGGY KINNANES | | 80 N. VAIL AVE | | | ARLINGTON HEIGHTS | IL | 60004 | |
| PEGGY SHELVIN | | 2597 N. SHORE LANE | | | WESTLAKE VILLAGE | CA | 91361 | |
| PEGGY STEFANOPOULOS | | 2140 W. ALLUVIAL | | | FRESNO | CA | 93711 | |
| PEGGY SUES | | 183 PARK AVENUE | SUITE 183 | | SAN JOSE | CA | 95132 | |
| PEIR SEROTA | | 584 27TH STREET | | | MANHATTAN BEACH | CA | 90266 | |
| PEJU | | 8466 ST HELENA HWY | PO BOX 478 | | RUTHERFORD | CA | 94573 | |
| PEKING HANDICRAFT INC | | 1388 SAN MATEO AVE | | | SO SAN FRANCISCO | CA | 94080 | |
| PELAEZ, MARCOS | | 3315 PLEASANT AVE | | | UNION CITY | NJ | 07087 | |
| PELANDALE SELF STORAGE | | 340 PELANDALE AVENUE | | | MODESTO | CA | 95356 | |
| PELAYO, ERNESTO | | 1947 W BASELINE RD | APT 19 | | PHOENIX | AZ | 85041 | |
| PELLERIN LAUNDRY MACHINERY SALES CO. | | P.O. BOX 1137 | | | KENNER | LA | 70063 | |
| PELLINORE PRODUCTIONS | | 5215 SEPULVEDA BLVD | #11D | | CULVER CITY | CA | 90230 | |
| PELTIER GLASS CO. | | P.O. BOX 3546 | | | CROSSVILLE | TN | 38557 | |
| PELTON ENGINEERING | | 2813 COFFEE ROAD, SUITE D1 | | | MODESTO | CA | 95355 | |
| PELTON, JAMES | | 201 LONGTRAIL LN | | | ROCKVILLE | MD | 20850 | |
| PEMBLETON, CHRISTOPHER | | 365 TALBOT AVE. | APT. D14 | | PACIFICA | CA | 94044 | |
| PEMBLETON, CHRISTOPHER | | 370 GRAND AVE APT 2 | | | OAKLAND | CA | 94610 | |
| PEN & PAPER CALLIGRAPHY DESIGN | | P.O. BOX 1021 | | | MATTITUCK | NY | 11952 | |
| PEN CENTER USA WEST | C/O ANTIOCH UNIVERSITY LA | 400 CORPORATE POINT | | | CULVER CITY | CA | 90230 | |
| PEN COMMITTEE LA PHILHARMONIC | | P.O. BOX 2122 | | | PALOS VERDES PENINSULA | CA | 90274 | |
| PEN USA | | 400 CORPORATE POINTE | | | CULVER CITY | CA | 90230 | |
| PENA & CORTEZ BODY SHOP AND REPAIR CENTER | | 4921 W. JEFFERSON BLVD | | | LOS ANGELES | CA | 90016 | |
| PENA ORTIZ, CARLOS | | 14323 CROSSDALE AVE | | | NORWALK | CA | 90650 | |
| PENA, ADOLFO | | 2710 COMMUNITY DR. | | | DALLAS | TX | 75226 | |
| PENA, ALEJANDRO | | 3400 NW 8TH TER APT | | | POMPANO BEACH | FL | 33064 | |
| PENA, ANTHONY | | 9 JOAN DRIVE | | | AMERICAN CANYON | CA | 94503 | |
| PENA, BALMORIS | | 2351 WARWICK AVE #24 | | | LOS ANGELES | CA | 90032 | |
| PENA, CRISPIN | | 520 RAILROAD AVE. | APT #3 | | S. SAN FRANCISCO | CA | 94080 | |
| PENA, ESTEBAN | | 2540 ASPEN LANE | | | NAPA | CA | 94558 | |
| PENA, FERNANDO | | 3541 KENORA DR. #B-3 | | | SPRING VALLEY | CA | 91977 | |
| PENA, JAMIEL | | 431 HIGH STREET | | | PERTH AMBOY | NJ | 08861 | |
| PENA, JONATHAN | | 8745 ODOM DR. | | | DALLAS | TX | 75217 | |
| PENA, JOSE | | 1209 HERMAN AVE | | | SAN BRUNO | CA | 94066 | |
| PENA, ROGELIO | | 3209 CADEN DR | | | MODESTO | CA | 95355 | |
| PENA, STEFANNY | | 3616 MOHAWK LANE | | | MODESTO | CA | 95356 | |
| PENG, XIAOKE | | 4619 CENTRAL AVER | | | LYONS | IL | 60534 | |
| PENI POOLER | MAYRA HARBOUR | 704 GINGER WAY | | | MODESTO | CA | 95356 | |
| PENINA BALLEN | | 2299 CAMPBELL RD NW | | | ALBUQUERQUE | NM | 87104 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 648 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PENINSULA AIR CONDITIONING, INC. | | 1690 TACOMA WAY | | | REDWOOD CITY | CA | 94063-1109 | |
| PENINSULA COMMITTEE CHILDRENS HOSPITAL | | P.O. BOX 801 | | | PALOS VERDES ESTATE | CA | 90274 | |
| PENINSULA COMMITTEE L.A PHILHARMONIC | | P.O. BOX 2122 | | | PALOS VERDES PENINSULA | CA | 90274 | |
| PENINSULA FORD | | 8476 STELLER DRIVE | | | CULVER CITY | CA | 90232 | |
| PENINSULA HOSPITAL | FILE NO. 73688 | PO BOX 60000 | | | SAN FRANCISCO | CA | 94160-3688 | |
| PENINSULA HOTEL | | 9882 LITTLE SANTA MONICA BLVD | | | BEVERLY HILLS | CA | 90212 | |
| PENINSULA HUMAN SOCIETY/SPCA | | 12 AIRPORT BLVD. | | | SAN MATEO | CA | 94401 | |
| PENINSULA HUMANE SOCIETY/SPCA | | 1450 ROLLINS ROAD | | | BURLINGAME | CA | 94010 | |
| PENINSULA OPEN SPACE TRUST | | 3000 SAND HILL ROAD | BUILDING #1 | SUITE 155 | MENLO PARK | CA | 94025 | |
| PENINSULA OPHTHALMOLOGY GROUP | | 1720 EL CAMINO REAL | STE 225 | | BURLINGAME | CA | 94010-3224 | |
| PENINSULA PEOPLE | | 832 HERMOSA AVE | P.O. BOX 427 | | HERMOSA BEACH | CA | 90254 | |
| PENINSULA SCHOOL | | 920 PENINSULA WAY | | | MENLO PARK | CA | 94025 | |
| PENINSULA TRUCK RENTAL, INC. | | 3018 SPRING STREET | | | REDWOOD CITY | CA | 94063-3927 | |
| PENN JERSEY PAPER CO. | | P.O. BOX 820974 | | | PHILADELPHIA | PA | 19182 | |
| PENN PHOTOMOUNTS | | PO BOX 2404 CONCORD & TRYENS ROADS | | | ASTON | PA | 19014-0404 | |
| PENNINGTON ENTERPRISES | | 1609-C EAST MCFADDEN AVE. | | | SANTA ANA | CA | 92705 | |
| PENNINGTON FLOWERS | | 52 HAMPTON RD | | | SOUTHAMPTON | NY | 11968 | |
| PENNINGTON, ANGELA | | 3833 ZENITH AVE S | | | MINNEAPOLIS | MN | 55410 | |
| PENNSYLVANIA DEPT OF REVENUE | ATTN COMPLIANCE & BANKRUPTCY | STRAWBERRY SQUARE LOBBY | 4TH & WALNUT STS | DEPT 280946 | HARRISBURG | PA | 17128 | |
| PENNSYLVANIA ONE CALL SYSTEM, INC. | | P.O. BOX 641121 | | | PITTSBURG | PA | 15264-1121 | |
| PENNY ASCHKENASY | | 206 SO JUNE ST | | | LOS ANGELES | CA | 90004 | |
| PENNY BARR | | 1347 N. POINSETTIA PLACE #3 | | | LOS ANGELES | CA | 90046 | |
| PENNY HANSON | | 1116 CASHMERE ST. | | | LOS ANGELES | CA | 90049 | |
| PENNY HULL | | 2275 W. 25TH STREET | | | SAN PEDRO | CA | 90732 | |
| PENNY KAUTH | | | | | SANTA YNEZ | CA | 93460 | |
| PENNY KRAUTH | | 7711 OLD GRANT CREEK RD | | | MISSOULA | MT | 59808 | |
| PENNY NEVAREZ | | 3681 DOVER ST | | | NAPA | CA | 94558 | |
| PENNY RAY | | 1565 S. OAK KNOLL | | | PASADENA | CA | 91101 | |
| PENNY SENSNEY | | 3016 QUEENS GATE CT | | | MODESTO | CA | 95355 | |
| PENNY STANLEY | | 2624 ZORADA DR. | | | LOS ANGELES | CA | 90046 | |
| PENNY SUE | | 11335 DONA DOROTEA DR. | | | STUDIO CITY | CA | 91604 | |
| PENNY WARDROP | | PO BOX 1077 | | | BUELLTON | CA | 93427 | |
| PENSION REVIEW SERVICES | | 445 BROAD HOLLOW RD #8 | | | MELVILLE | NY | 11747 | |
| PENSKE TRUCK LEASING | | P.O. BOX 7429 | | | PASADENA | CA | 91110-7429 | |
| Penske Truck Leasing | Gregory A. Marks | Route 10, Green Hills | PO Box 563 | | Reading | PA | 19603-0563 | |
| Penske Truck Leasing | Vickie Gehr | Route 10, Green Hills | PO Box 563 | | Reading | PA | 19603-0563 | |
| Penske Truck Leasing Co., L.P. | Gregory A. Marks | Route 10, Green Hills | PO Box 563 | | Reading | PA | 19603-0563 | |
| Penske Truck Leasing Co., L.P. | Jody L. Miller | Route 10, Green Hills | PO Box 563 | | Reading | PA | 19603-0563 | |
| Penske Truck Leasing Co., LP | Gaye E. Kauwell | PO Box 563 | | | Reading | PA | 19603-0563 | |
| PENTAGROUP FINANCIAL , LLC | | 5959 CORPORATE DRIVE, SUITE 1400 | | | HOUSTON | TX | 77036 | |
| PENTON MEDIA | | 24657 NETWORK PLACE | | | CHICAGO | IL | 60673-1246 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 649 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PEO CHARTER XH | C/O SUE WATKINS | PO BOX 1340 | | | SOLVANG | CA | 93463 | |
| PEONY EVENTS | | 7220 LOA DEL NORTE | | | ALBUQUERQUE | NM | 87109 | |
| PEOPLE 2.0 GLOBAL, INC. | | PO BOX 536853 | | | ATLANTA | GA | 30353-6853 | |
| PEOPLE MAGAZINE | | P.O. BOX 60001 | | | TAMPA | FL | 33660-0001 | |
| PEOPLE NEWSPAPER | | 4311 OAK LAWN | SUITE 350 | | DALLAS | TX | 75219 | |
| PEOPLESOFT | MARTHA PEEPLES | ATTN MARTHA PEEPLES | 4305 HACIENDA DRIVE | | PLEASANTON | CA | 94588 | |
| PEORIA DIAMOND CLUB | BRIDGET BINSBACHER | 16101 N 83RD AVE | | | PEORIA | AZ | 85382 | |
| PEP BOYS | | 4441 GENESEE AVENUE | | | SAN DIEGO | CA | 92117 | |
| PEP BOYS AUTO PARTS & SERVICE-ESL | | P.O. BOX 8500-50446 | | | PHILEDELPHIA | PA | 19178-0445 | |
| PEP CREATIVE | | 6989 CORTE SANTA FE | | | SAN DIEGO | CA | 92121 | |
| PEP/ LA | WENDY ARNOLD | 6399 WILSHIRE BLVD | | | LOS ANGELES | CA | 90048 | |
| PEPA DEVAN | | 221 STANLEY DRIVE | | | SANTA BARBARA | CA | 93105 | |
| PEPERDINE UNIVERSITY | | APRIL 24255 PACIFIC COAST HWY | | | MALIBU | CA | 90263 | |
| PEPERDINE-SPECIAL EVENTS | ERICA MCGINLEY | 24255 PACIFIC COAST HWY | | | MALIBU | CA | 90263-4448 | |
| PEPI KELMAN, INC. | | 812 ROBERTSON BLVD. | | | LOS ANGELES | CA | 90035 | |
| PEPI KELMAN, INC. | | 812 S. ROBERTSON BLVD | | | LOS ANGELES | CA | 90035 | |
| PEPPER JACKSON | | 15 OLD COACH RD | | | NAPA | CA | 94558 | |
| PEPPER MAGGIES RESTAURANT | | 41-500 LUANNA PT. | | | BERMUDA DUNES | CA | 92201 | |
| PEPPERDINE UNIVERSITY | UNIVERISTY EVENTS | MEGAN HANKS | 24255 PACIFIC COAST HWY | | MALIBU | CA | 90263 | |
| PEPPERDINE VICE CHANCELLOR | & LAW SCH DEAN EMERITUS | 24255 PACIFIC COAST HWY. | | | MALIBU | CA | 90263 | |
| PEPPERDINE-VILLA GRAZIADIO | LAURIE KAHAL | 24255 PACIFIC COAST HWY. | GULLS WAY | | MALIBU | CA | 90263 | |
| PEPPERMILL HOTEL CASINO | | 2707 S. VIRGINIA ST. | | | RENO | NV | 89502 | |
| PEPPERTREES INN | | 724 E. UNIVERSITY BLVD | | | TUCSON | AZ | 85719 | |
| PEQUOT COMMUNICATIONS | | P.O. BOX 19167 | | | TUCSON | AZ | 85731-9167 | |
| Pequot Communications Corporation | | P.O. Box 19167 | | | Tucson | AZ | 85731 | |
| PER, BRIAN | | 379 S. LOMA DRIVE | #415 | | LOS ANGELES | CA | 90017 | |
| PERA CLUB | | 1 E. CONTINENTAL | PO BOX 52025 | | TEMPE | AZ | 85281 | |
| PERALTA, EPIFANIA | | 221 VAN HORNE STREET | APT #4 | | JERSEY CITY | NJ | 07304 | |
| PERALTA, JOSE | | 112 MISSOURI STREET | | | VALLEJO | CA | 94590 | |
| PERALTA, MARTIN | | 5619 CATHERINE AVENUE | | | COUNTRYSIDE | IL | 60525 | |
| PERBACCO | | 230 CALIFORNIA ST | | | SAN FRANCISCO | CA | 94111 | |
| PERDOMO, JOSE | | 1005 SARTORI APT D | | | TORRANCE | CA | 90501 | |
| PERDOMO, JUAN | | 6100 S FAIRFIELD | | | CHICAGO | IL | 60629 | |
| PEREIRA, BRIAN | | 1226 SOUTH CLOVERDALE AVE | | | LOS ANGELES | CA | 90019 | |
| PEREZ CASTRO, ERNESTO | | 5805 POINTER DRIVE | APT # B | | RALEIGH | NC | 27609 | |
| PEREZ DIAZ, INGRID MARILUZ | | 400 NW 34 ST | APT. 124 | | POMPANO BEACH | FL | 33064 | |
| PEREZ GARCIA, BALDOMERO | | 6424 WHISPERING LANE | APT 107 | | MEMPHIS | TN | 38111 | |
| PEREZ GARCIA, CARLOS | | 3067 BAY LEAF DR | # 133 | | MEMPHIS | TN | 38118 | |
| PEREZ JR, JESUS | | 2046 N. KILBOURN | | | CHICAGO | IL | 60639 | |
| PEREZ JR., JAIME | | 33379 WHISPERING PALMS TRAIL | | | CATHEDRAL CITY | CA | 92234 | |
| PEREZ MARTINEZ, GERMAN | | 5001 SEDCWICK DRIVE | APT D | | RALEIGH | NC | 27616 | |
| PEREZ PEREZ, CARLOS | | 1406 QUAIL RIDGE DRI | APT. D | | RALEIGH | NC | 27609 | |
| PEREZ RAMOS, MANUEL | | 206 THERMAL AV | | | SALTON SEA BEACH | CA | 92274 | |
| PEREZ RENTERIA, JUAN | | 308 LUX AVE | APT 14 | | SOUTH SAN FRANCISCO | CA | 94080 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 650 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PEREZ SALAZAR, BOSBELI | | 10302 DOTY AV | APT #15 | | INGLEWOOD | CA | 90303 | |
| PEREZ VILLALOBOS, FRANCISCO | | 2309 SPRING FOREST R | | | RALEIGH | NC | 27615 | |
| PEREZ, ALFONSO | | 5099 LINBOX DRIVE | APT H161 | | NASHVILLE | TN | 37211 | |
| PEREZ, ANABEL | | 4 DEL REY CT. | | | AMERICAN CANYON | CA | 94503 | |
| PEREZ, ANTONIO | | 1749 DALLAS STREET | | | MODESTO | CA | 95358 | |
| PEREZ, AURELIANO | | 126 S PRILLIA AVE | | | COMPTON | CA | 90220 | |
| PEREZ, AUSTIN | | 1520 MADRONE AVE. | | | WEST SACRAMENTO | CA | 95671 | |
| PEREZ, AUSTREBERTO | | 3112 IVI ST | APT 4 | | SAN DIEGO | CA | 92104 | |
| PEREZ, BENJAMIN | | 437 MAPLE STREET | | | VALLEJO | CA | 94590 | |
| PEREZ, BERNARDO | | 604 6TH ST | | | NORTHFIELD | IL | 60093 | |
| PEREZ, BRASIL | | 5797 DAYBURN AVE # 6 | | | ALEXANDRIA | VA | 22311 | |
| PEREZ, CARLOS | | 1107 HAMMOCK SHADE D | | | LAKELAND | FL | 33809 | |
| PEREZ, CARLOS | | 3026 7TH STREET | | | CERES | CA | 95307 | |
| PEREZ, CLARA | | 311 58TH STREET | APT # 2 | | WEST NEW YORK | NJ | 07093 | |
| PEREZ, DANIEL | | 2730 JACKSON | | | EL PASO | NM | 79930 | |
| PEREZ, DAVID | | 4224 CAMINO DE LA PLAZA | APT 28D | | SAN YSIDRO | CA | 92173 | |
| PEREZ, EDGAR | | 249 EL CAMINO REAL | APT. #1 | | SAN BRUNO | CA | 94066 | |
| PEREZ, EDMUNDO | | 233 S. OCEAN FRONT CIRCLE | | | ANTIOCH | TN | 37013 | |
| PEREZ, EDWARD | | 14107 HERRON STREET | | | SYLMAR | CA | 91342 | |
| PEREZ, FELIX | | 613 TEXAS AVE | | | SAN BRUNO | CA | 94066 | |
| PEREZ, GABRIEL | | 3043 E. 65 STREET | | | LONG BEACH | CA | 90805 | |
| PEREZ, IGNACIO | | 1633 W. 208TH ST | | | TORRANCE | CA | 90501 | |
| PEREZ, IVAN | | 1216 E 69TH ST | | | LONG BEACH | CA | 90805 | |
| PEREZ, JESSE | | 2430 COLIMA COURT | | | NAPA | CA | 94558 | |
| PEREZ, JESSE | | 7720 MCCALLUM BLD | APT 1049 | | DALLAS | TX | 75252 | |
| PEREZ, JESUS | | 1350 PUEBLO AVE. | APT #120 | | NAPA | CA | 94558 | |
| PEREZ, JESUS | | 4130 HORNER STREET | | | UNION CITY | CA | 94587 | |
| PEREZ, JOE | | 835 ROLLINS APT 2 | | | BURLINGAME | CA | 94010 | |
| PEREZ, JOSE | | 2418 W. CALIFORNIA | | | SANTA ANA | CA | 92704 | |
| PEREZ, JOSE | | 2825 ROYAL LN | | | DALLAS | TX | 75237 | |
| PEREZ, JOSE | | 4154 S NORMANDIE AVE | | | LOS ANGELES | CA | 90037 | |
| PEREZ, JOSE | | 50 WORTHY DRIVE | # 19 | | MARTINSBURG | WV | 25401 | |
| PEREZ, JUAN | | 177 DIAMOND ST. | | | SAN BRUNO | CA | 94066 | |
| PEREZ, JUAN | | 177 N. EL CAMINO REAL | #33 | | SAN MATEO | CA | 94401 | |
| PEREZ, LAURO | | 6424 WHISPERING LANE | APT 107 | | MEMPHIS | TN | 38111 | |
| PEREZ, LAZARO | | 7271 FLORIN MALL DRIVE | | | SACRAMENTO | CA | 95823 | |
| PEREZ, LUIS | | 10512 FELTON | | | INGLEWOOD | CA | 90304 | |
| PEREZ, LUIS | | 361 TEXAS PL | | | SAN BRUNO | CA | 94066 | |
| PEREZ, MARIA | | 2550 OLD SONOMA RD. | | | NAPA | CA | 94558 | |
| PEREZ, MARIA | | 4 DEL REY CT. | | | AMERICAN CANYON | CA | 94503 | |
| PEREZ, MARTIN | | 3525 W. 73RD ST. | | | CHICAGO | IL | 60629 | |
| PEREZ, MICAELA | | 7811 11TH ST | | | WESTMINSTER | CA | 92683 | |
| PEREZ, MICHAEL | | 104 GATWICK COURT | | | CHARLOTTE | NC | 28215 | |
| PEREZ, MINERVA | | 4158 JAMUL AVE. | | | SAN DIEGO | CA | 92113 | |
| PEREZ, NESTOR | | 6424 WHISPERING LANE | #107 | | MEMPHIS | TN | 38115 | |
| PEREZ, ORLANDO | | 2025 W INDIAN SCHOOL | #528 | | PHOENIX | AZ | 85015 | |
| PEREZ, PEDRO | | 217 E. 64TH ST. | | | LOS ANGELES | CA | 90003 | |
| PEREZ, ROBERTO | | 1745 DALLAS ST. | | | MODESTO | CA | 95356 | |
| PEREZ, ROGELIO | | 2260 BROWN ST. | | | NAPA | CA | 94558 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 651 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PEREZ, SALVADOR | | 13509 CARMEL LANE | | | CHANTILLY | VA | 20151 | |
| PEREZ, SAUL | | 1406-D QUAIL RIDGE R | | | RALEIGH | NC | 27609 | |
| PEREZ, SAUL | | 247 S. ALEXANDRIA AV | 207 | | LOS ANGELES | CA | 90004 | |
| PEREZ, SOCORRO | | 8206 2ND ST., | APT. #10 | | PARAMOUNT | CA | 90723 | |
| PEREZ, TERESA | | 2345 S. 58TH CT | | | CICERO | IL | 60804 | |
| PEREZ, VICTOR | | 298 DELANCEY STREET | | | MANHATTAN | NY | 10002 | |
| PEREZ, VICTOR | | 7315 FULTON ST | | | SAN DIEGO | CA | 92111 | |
| PEREZ-BRAVO, ARIEL | | 1750 INDIAN SCHOOL N.W. | APT # 22 | | ALBUQUERQUE | NM | 87104 | |
| PEREZ-CASTRO, JULIO | | 5805 POINTER DR. | APT # B | | RALEIGH | NC | 27609 | |
| PEREZ-GOMEZ, FRANCO | | 2309 SPRING FOREST R | | | RALEIGH | NC | 27615 | |
| PERFECT EVENT RENO TAHOE | ROBIN CHRISTIAN MERCER | 2930 PINEBOUGH CA | | | RENO | NV | 89509 | |
| PERFECT EVENTS | | 2930 PINEBOUGH COURT | | | RENO | NV | 89509 | |
| PERFECT PARTIES | | 885 BOSTON POST ROAD | | | MADISON | CT | 06443 | |
| PERFECT PARTY | | 1933 W. SCHOOL ST | | | CHICAGO | IL | 60657 | |
| PERFECT PRODUCTS COMPANY | | 265 MORGES ROAD | P.O. BOX 531 | | MALVERN | OH | 44644 | |
| PERFECT SETTINGS, LLC | | 1851 SOUTH CLUB DRIVE | SUITE A | | LANDOVER | MD | 20785 | |
| PERFECT TASTE | | PO BOX 599 | | | PALO ALTO | CA | 94302 | |
| PERFECT WEDDING GUIDE | | P.O. BOX 78856 | | | CHARLOTTE | NC | 28271 | |
| Perfect Wedding Guide | A Publication of PWG Publishing, LLC | 55 Skyline Dr | #2700 | | Lake Mary | FL | 32746 | |
| PERFECTEX PLUS LLC | | 5351 OCEANUS DRIVE | | | HUNTINGTON BEACH | CA | 92649 | |
| PERFECTION BRIDAL SERVICES | | 6140 CALLE MARISELDA #104 | | | SAN DIEGO | CA | 92124 | |
| PERFECTO STAFFING, INC | | 9920 S. LA CIENEGA BLVD | SUITE 103 | | INGLEWOOD | CA | 90301 | |
| PERFORMANCE BAG & FILM | | P.O. BOX 871974 | | | MESQUITE | TX | 75187-1974 | |
| PERFORMANCE CONTRACTING | | P.O. BOX 872346 | | | KANSAS CITY | MO | 64187 | |
| Performance Contracting, Inc. | | 16400 College Blvd. | | | Lenexa | KS | 66219 | |
| PERFORMANCE FLAMEPROOFING | | 5131 SHARP ST | | | DALLAS | TX | 75247-6019 | |
| PERFORMANCE LIGHTING INC. | | 395 KENT AVE | | | ELK GROVE | IL | 60007-1901 | |
| PERFORMANCE PRODUCT SUPPLY | | P.O. BOX 515 | | | MARLTON | NJ | 08053 | |
| PERFORMANCE STAFFING | | PO BOX 2493 | | | FLAGSTAFF | AZ | 86003 | |
| PERFORMANCE STAGING INC. | | 39600 SCHOOLCRAFT ROAD | | | PLYMOUTH | MI | 48170 | |
| PERIYALI | | 35 WEST 20TH STREET | | | NEW YORK | NY | 10011 | |
| PERKINS COIE | | 1201 THIRD AVENUE, SUITE 4800 | | | SEATTLE | WA | 98101-3266 | |
| PERKINS COIE LLP | ATTN CLIENT ACCOUNTING | 1201 THIRD AVENUE, SUITE 4800 | | | SEATTLE | WA | 98101-3099 | |
| PERKINS, AMARA | | 1279 E 108TH ST | | | LOS ANGELES | CA | 90059-1101 | |
| PERKINS, DAVID | | 3347 PERSON RD | | | MEMPHIS | TN | 38118 | |
| PERLOW MEDICAL CORPORATION | | 5525 ETIWANDA AVE | STE. 209 | | TARZANA | CA | 91356 | |
| PERMANENT PROMOTIONS, LP | | 3920 FM 878 | | | WAXAHACHIE | TX | 75165 | |
| PERMITSUPPORT,LLC | | 1309 BROOKSHIRE LANE | | | ATLANTA | GA | 30319 | |
| PERREN, ASHLEY | | 2012 SWEETBRIAR AVE | | | NASHVILLE | TN | 37212 | |
| PERRI KOHEN | | 5651 WILLIS ROAD | | | VAN NUYS | CA | 91411 | |
| PERRIN, GABRIEL | | 1719 16TH AVENUE NORTH | | | NASHVILLE | TN | 37208 | |
| PERRY COLOR CARD | | 685 TERRACE DRIVE | | | SAN DIMAS | CA | 91773 | |
| PERRY HIGH SCHOOL | | 1919 E. QUEEN CREEK | | | GILBERT | AZ | 85295 | |
| PERRY, LUIS | | 1004 LONG STREET | | | CHARLOTTESVILLE | VA | 22901 | |
| PERRYS CATERING | | 29485 QUAIL RUN DRIVE | | | AGOURA HILLS | CA | 91301 | |
| PERSEUS DISTRIBUTION | | LOCKBOX | 23702 NETWORK PLACE | | CHICAGO | IL | 60673-1237 | |
| PERSON, TERRENCE | | 8 SOUTHWOOD PARK DRIVE | | | HILTON HEAD | SC | 29926 | |
| PERSONAL ATTORNEY SERVICE INC | | 15759 STRATHERN | | | VAN NUYS | CA | 91406 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 652 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PERSONAL COMPUTER SERVICES | | 79-219 SHADOW MOUNTAIN DR #6 | | | PALM DESERT | CA | 92260 | |
| PERSONAL GOURMET | | 8649 NORTH 16TH AVENUE | | | PHEONIX | AZ | 85021 | |
| PERSONAL GOURMET | | 8649 NORTH 16TH. AVE | | | PHEONIX | AZ | 85021 | |
| PERSONAL PROTECTIVE SERVICES INC. | | 3 WATERS PARK DRIVE | SUITE # 224 | | SAN MATEO | CA | 94403 | |
| PERSONAL TOUCH DINING | | 867 JAMACHA ROAD | | | EL CAJON | CA | 92019 | |
| PERSONALIZED PROPERTY MNGT. | | 68-950 ADELINA ROAD | | | CATHEDRAL CITY | CA | 92234 | |
| PERSONALLY YOURS STAFFING | | PO BOX 267085 | | | WESTON | FL | 33326 | |
| PERSONNEL CONCEPTS | | P.O. BOX 5750 | | | CAROL STREAM | IL | 60197-5750 | |
| PERSONNEL CONCEPTS LIMITED | | P O BOX 1183 | | | COVINA | CA | 91722 | |
| PERSONNEL PLACEMENTS, LLC | | PO BOX 1000 | DEPT 246 | | MEMPHIS | TN | 38148-0246 | |
| PERSSON, LISELOTT | | 34 GLENALMOND LANE | | | LADERA RANCH | CA | 92694 | |
| PERSSON, MICHAEL | | 1220 ARDMORE AVE. | APT #204 | | HERMOSA BEACH | CA | 90254 | |
| PERTEE, RAVONNE | | 4799 LAKE ARJARO DR | | | WEST PALM BEACH | FL | 33407 | |
| PETAL PUSHER | | 1050 N FAIRWAY DRIVE | SUITE B 101 | | AVONDALE | AZ | 85323 | |
| PETALS | RACHEL | 7401 LAUREL CANYON BLVD. | | | NORTH HOLLYWOOD | CA | 91605 | |
| PETCO ANIMAL SUPPLIES INC. | | 9125 REHCO ROAD | | | SAN DIEGO | CA | 92121 | |
| PETE AMBROSE | | P.O. BOX 2981 | | | SAQ HARBOR | NY | 11963 | |
| PETE KONDIALLAS & SUSAN WHICHARD | | 570 6TH ST E | | | SONOMA | CA | 95476-5829 | |
| PETE TERREBONNE | | 11402 LEGACY TERRACE | | | SAN DIEGO | CA | 92131 | |
| PETER & SHERA FALK | C/O NIGRO KARLIN SEGAL & FELDSTEIN, LLP | 10100 SANTA MONICA BLVD #1300 | | | LOS ANGELES | CA | 90067 | |
| PETER & STEPHANIE NOLAN | | 814 PACIFIC AVE | | | MANHATTAN BEACH | CA | 90266 | |
| PETER ABRAHAM | | 900 KENTER WAY | | | LOS ANGELES | CA | 90049 | |
| PETER ACUNA | | 2862 MATARO STREET | | | PASADENA | CA | 91107 | |
| PETER ALAN, INC | | 161 DWIGHT PLACE | | | FAIRFIELD | NJ | 07004 | |
| PETER AND BARBARA BENEDEK | | 250 S ROCKINGHAM AVENUE | | | LOS ANGELES | CA | 90049 | |
| PETER BERG | | 247 N. ROCKINGHAM DR | | | BRENTWOOD | CA | 90049 | |
| PETER BOYLE , CLIFFORD ASSOCIATE | | 200 S. LOS ROBLES AVE | SUITE 320 | | PASADENA | CA | 91101 | |
| PETER BROWN THE WORKING CHEF | | 419 N. LARCHMONA BLVD | # 274 | | LOS ANGELES | CA | 90004 | |
| PETER C MARTIN ASSOCIATES, LLC | | P.O. BOX 5739 | | | SANTA BARBARA | CA | 93150 | |
| PETER DUPONT | | 530 CHELMSFORD ROAD | | | HILLSBOROUGH | CA | 94010 | |
| PETER EICHLER | | 10439 BAINBRIDGE | | | LOS ANGELES | CA | 90024 | |
| PETER HOLLISTER | | 70880 WINDSOR CIRCLE | | | RANCHO MIRAGE | CA | 92270 | |
| PETER KERN | | 850 LAGOON DRIVE MZ16A | | | CHULA VISTA | CA | 91910 | |
| PETER LASSALLY | ALICE LASSALLY | 1121 LOMA VISTA DRIVE | | | BEVERLY HILLS | CA | 90210 | |
| PETER LAUNSKY-TIEFFENTHAL | | 408 S. BULINGAME | | | BRENTWOOD | CA | 90049 | |
| PETER LI | | 2621 DRYDEN RD | | | DAYTON | OH | 45439 | |
| PETER LOWY | | 11601 WILSHIRE BLVD | 12TH FLOOR | | LOS ANGELES | CA | 90025 | |
| PETER MICHAEL FOUNDATION | | 12400 IDA CLAYTON RD | ATTN GABRIELLE/ACCOUNTING | | CALISTOGA | CA | 94515 | |
| PETER NOAH | | 641 MILWOOD AVE | | | VENICE | CA | 90291-3862 | |
| PETER NYDRLE-ESL | | P O BOX 582 | | | BEVERLY HILLS | CA | 90213 | |
| PETER PAK | | 20849 BRIGHTHON AVE. | | | TORRANCE | CA | 90501 | |
| PETER PAPPAS | | 465 FAWN DR. | | | SAN ANSELMO | CA | 94960 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 653 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PETER ROTH | | 154 N. BRISTOL AVE | | | LOS ANGELES | CA | 90049-2602 | |
| PETER SONDEREGGER | | P.O. BOX 90522 | | | SANTA BARBARA | CA | 93190 | |
| PETER SPROUSE | | 12215 1/2 BURBANK BLVD. | | | VALLEY VILLAGE | CA | 91607 | |
| PETER T. FAGAN | | 575 ANTON BLVD | SUITE 300 | | COSTA MESA | CA | 92626 | |
| PETER WANGERIN | | 2271 GREEN OAK COURT | | | THOUSAND OAKS | CA | 91362 | |
| PETERBILT MOTORS COMPANY | | PO BOX 90211 | | | DENTON | TX | 76202 | |
| PETERMAN, DONALD | | 1400 PORTSMOUTH DR | | | PROVIDENCE VIL | TX | 76227-8512 | |
| PETERMAN, JO ANN | | 1400 PORTSMOUTH DR | | | PROVIDENCE VIL | TX | 76227-8512 | |
| PETERS, TANGELA | | 1250 LONG BEACH AVE, LOFT 201 | | | LOS ANGELES | CA | 90021 | |
| PETERSEN AUTOMOTIVE MUSEUM | | 6060 WILSHIRE BLVD | | | LOS ANGELES | CA | 90036 | |
| PETERSEN, NORMANN | | 200 COGHLAN ST | | | VALLEJO | CA | 94590 | |
| PETERSON LIGHTING PRODUCTIONS, INC. | | 1965 GILESPIE WAY | SUITE 105 | | EL CAJON | CA | 92020 | |
| PETERSON MUSEUM | | 6060 WILSHIRE BLVD. | | | LOS ANGELES | CA | 90036 | |
| PETERSON PARTY CENTER | | 139 SWANTON ST | | | WINCHESTER | MA | 01890 | |
| PETERSON POWER SYSTEMS | | P.O. BOX 5258 | | | SAN LEANDRO | CA | 94577-0610 | |
| PETERSON PRODUCTIONS | | 174 E. ANDREAS ROAD | | | PALM SPRINGS | CA | 92262 | |
| PETERSON RESTAURANT GRP.,LLC-ESL | | 1413 5TH STREET | | | SANTA MONICA | CA | 90401 | |
| PETERSON SYSTEMS INTERNATIONAL | | 2350 E. CENTRAL AVE. | | | DUARTE | CA | 91010 | |
| PETERSON, LARS | | 28140 MEADOW LANE RD. | | | MCHENRY | IL | 60051 | |
| PETES AUTOMOTIVE | | 32125 ARBOL REAL | | | THOUSAND PALMS | CA | 92276 | |
| PETES ROAD SERVICE, INC. | | 2230 E. ORANGETHORPE AVE | | | FULLERTON | CA | 92831-5329 | |
| PETEYPIE INC. | | 2784 KEATS AVE. | | | THOUSAND OAKS | CA | 91360 | |
| PETITE ABEILLE | | 44 WEST 17TH ST. | | | NEW YORK | NY | 10011 | |
| PETRO | | P.O. BOX 28334 | | | NEWARK | NJ | 07101-3100 | |
| PETRO MOORE MFG. CORP | | PO BOX 21110 | | | FLORAL PARK | NY | 11002-1110 | |
| PETRO-GIFFORDS ENERGY | | P.O. BOX 28335 | | | NEWARK | NJ | 07101-3116 | |
| PETROMEX | | 14702 S HAMLIN AVE | | | MIDLOTHIAN | IL | 60445 | |
| PETROMEX | | P.O. BOX 693 | | | BEDFORD PARK | IL | 60499 | |
| Petromex, Inc. | Coface North America Insurance Company | 50 Millstone Rd., Bldg. 100, Ste. 360 | | | East Windsor | NJ | 08520 | |
| PETROS KAFE, INC. | | PO BOX 849 | | | LOS OLIVOS | CA | 93441 | |
| PETROVICH CAVIAR INC. | | 6762 S. CENTINELA AVENUE | SUITE B | | CULVER CITY | CA | 90230 | |
| PETSMART | | 19601 N. 27TH AVE | | | PHOENIX | AZ | 85027 | |
| PETTIT KOHN INGRASSIA & LUTZ | | 11622 EL CAMINO REAL | SUITE 300 | | SAN DIEGO | CA | 92130 | |
| PETTRINOS/ LETTUCE ENT U | | 150 N. DEARBORN STREET | | | CHICAGO | IL | 60601 | |
| PETTUS, COREY | | 9511 STONEY GLEN DRIVE | | | MINT HILL | NC | 28227 | |
| PEYMAN MASACHI | | 8965 S EASTERN AVE STE 260 | | | LAS VEGAS | NV | 89123-4893 | |
| PEZ CANDY INC. | | 35 PRINDLE HILL ROAD | | | ORANGE | CT | 06477 | |
| PEZA, CARLOS | | 21 ORANGE AVENUE #63 | | | CHULA VISTA | CA | 91911 | |
| PFAFF SEWING CENTER INC. | | 61 W. PROSPECT RD | | | FT LAUDERDALE | FL | 33309 | |
| PFE INTERNATIONAL, INC. | | 1965 VAUGHN RD | SUITE #A | | KENNESAW | GA | 30144 | |
| PFEIFFER EVENT PLANNING | | PO BOX 129 | | | DAVIS | CA | 95617 | |
| PFEIFFER PARTNERS | | 811 W 7TH STREET | 7TH FLOOR | | LOS ANGELES | CA | 90017 | |
| PFL AUDIO | | 70630 MOUNTAIN PARK ROAD #227 | | | MOUNTAIN CENTER | CA | 92561 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 654 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PG&E | | 1524 N CARPENTER RD | | 3261971585-0 | MODESTO | CA | 95351 | |
| PG&E | | 1850 SOSCOL AVE | | 2577768276-3 | NAPA | CA | 94559 | |
| PG&E | | 1850 SOSCOL AVE | | 3261971585-0 | NAPA | CA | 94559 | |
| PG&E | | 1850 SOSCOL AVE | | 517170435-2 | NAPA | CA | 94559 | |
| PG&E | | 275 INDUSTRIAL RD | | 2009751384-8 | SAN CARLOS | CA | 94070 | |
| PG&E | | 406 HIGUERA ST | | 6838865561-2 | SAN LUIS OBISPO | CA | 93401 | |
| PG&E | | 555 FLORIN PERKINS RD | | 9409259274-3 | SACRAMENTO | CA | 95826 | |
| PG&E | | PO BOX 997300 | | 3517170435-29409259274-36838865561-2 | SACRAMENTO | CA | 95899-7300 | |
| PGA OF AMERICA | FINANCE DEPARTMENT | PO BOX 109601 | | | PALM BEACH GARDENS | FL | 33410 | |
| PGA OF SOUTHERN CALIFORNIA | | 36211 CHAMPIONS DRIVE | | | BEAUMONT | CA | 92223 | |
| PGA TOUR | | 100 PGA TOUR BLVD | | | PONTE VERDRA BEACH | FL | 32082 | |
| PGA TOURNAMENT CORP, INC. | FEIN 650394725 | PO BOX 31089 | | | PALM BEACH GARDENS | FL | 33420-1089 | |
| PGA Tournament Corporation | | 112 PGA TOUR Boulevard | | | Ponte Vedra Beach | FL | 32082 | |
| PGA Tournament Corporation | Attn Chief Champion Office | 100 Avenue of the Champions | P.O. Box 109601 | | Palm Beach Gardens | FL | 33418 | |
| PGA WEST HOA | | 54320 SOUTHERN HILLS | | | LA QUINTA | CA | 92253 | |
| PGATTA | | 13000 SAWGRASS VILLAGE CIRCLE | SUITE 36 | | PONTE VEDRA BEACH | FL | 32082 | |
| PGI | | 69-730 HIGHWAY 111 | #109A | | RANCHO MIRAGE | CA | 92270 | |
| PGI | | 77 GEARY STREET | SUITE 303 | | SAN FRANCISCO | CA | 94108 | |
| PGI | | PO BOX 404351 | | | ATLANTA | GA | 30384-4351 | |
| PGR PRODUCTION | | 1949 PRESTON AVE | | | LOS ANGELES | CA | 90026 | |
| PGR PRODUCTIONS | | 9107 WILSHIRE BLVD #450 | | | BEVERLY HILLS | CA | 90210 | |
| PH FACTOR EVENTS | | 1560 SALTAIR AVE | APT 204 | | LOS ANGELES | CA | 90025 | |
| PHAEDREA LEDBETTER | | 195 S. GRAND AVE | | | PASADENA | CA | 91105 | |
| PHAM, ADRIENNE | | 18183 S. 2ND STREET | | | FOUNTAIN VALLEY | CA | 92708 | |
| PHANTOM FIREWORKS | BRIAN BATTAGLIA | 555 MARTIN LUTHER KING JR BLVD | | | YOUNGSTOWN | OH | 44502 | |
| PHARIS, ANDRE | | 1060 BEACH AVE | | | BRONX | NY | 10472 | |
| PHARMACIE LA | | 3703 1/2 MONON ST | | | LOS ANGELES | CA | 90027 | |
| PHELPS, BRIAN | | 61 NEWQUIST RD | | | WASHOUGAL | WA | 98671 | |
| PHELPS, BRYAN | | 3650 GARDENIA AVE | | | LONG BEACH | CA | 90807 | |
| PHENIX | | 6401 BADGER DRIVE | | | TAMPA | FL | 33610 | |
| PHENIX SUPPLY COMPANY | | PO BOX 360574 | | | DECATUR | GA | 30036-0574 | |
| PHIL AMATO | | 2666 LA CUESTA DR. | | | LOS ANGELES | CA | 90046 | |
| PHIL BURKE RIGGING, INC. | | 567 WEST CHANNEL ISLANDS BLVD. | PMB 415 | | PORT HUENEME | CA | 93041 | |
| PHIL CORTEZ | | 1234 NO COATES AVE | | | LOS ANGELES | CA | 90063 | |
| PHIL PERRY | | 6042 W. GREENBRIAR DR | | | GLENDALE | AZ | 85308 | |
| PHIL ROBINSON | | 808 TARCUTO WAY | | | LOS ANGELES | CA | 90077 | |
| PHIL RODRIGUEZ | | 284 SUNSET DRIVE | | | ENCINITAS | CA | 92024 | |
| PHIL STEFANI CASTAWAYS | RIVA RESTAURANT | 700 E GRAND AVE | | | CHICAGO | IL | 60611 | |
| PHIL STEFANI GROUP | A/P ELIZABETH OUSLEY | 1033 W VAN BUREN FLR 5 | | | CHICAGO | IL | 60607 | |
| PHIL STEFANI GROUP | ATTN NICOLE/JO | 1300 W. HUBBARD | | | CHICAGO | IL | 60622 | |
| PHIL STEFANI SIG EVENTS | | 1300 W HUBBARD | COMMISSARY | | CHICAGO | IL | 60642 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PHILADELPHIA INSURANCE COMP. | | P.O. BOX 8500-8955 | | | PHILADELPHIA | PA | 19178-8955 | |
| PHILADELPHIA SECURITY PRODUCTS, INC | | 5 POULSON AVE | | | ESSINGTON | PA | 19029 | |
| PHILIP & ALICIA HAMMARSKJOLD, | TRUSTEES OF THE PHILIP AND ALICIA HAMMARSKJOLD | REVOCABLE TRUST DATED JAN 28, 1998 | 3311 PACIFIC AVE. | | SAN FRANCISCO | CA | 94118 | |
| PHILIP C. LIGHTFOOT | | 1635 ROLLINS ROAD #A | | | BURLINGAME | SF | 94010 | |
| PHILIP DAVIS | | 1035 33RD STREET | | | MANHATTEN BEACH | CA | 90266 | |
| Philip Gomez | | 853 S. Curson Ave | | | Los Angeles | CA | 90036 | |
| PHILIP HAWLEY | | 336 S. HUDSON AVE. | | | LOS ANGELES | CA | 90020 | |
| PHILIP J. BROWN-ESL | | 4030 CARTWRIGHT AVE. | | | STUDIO CITY | CA | 91604 | |
| PHILIP K. DAVIS | | 1035 33RD STREET | | | MANHATTAN BEACH | CA | 90266 | |
| PHILIP WOLFSTEIN | | 11640 WOODBRIDGE AVENUE | APT#302 | | STUDIO CITY | CA | 91604 | |
| PHILIPPE CHEVALIER | | 1321 COLUMBUS AVE #1 | | | SAN FRANCISCO | CA | 94133 | |
| PHILLIP CALDAMONE AND HIS ATTORNEYS | CHARLES R. CULBERTSON ESQ. | RUBIN, MACHADO& ROSENBLUM, LTD | 120 W. MADISON STREET | | CHICAGO | IL | 60602 | |
| PHILLIP NIMMO | | 710 N. ORLANDO AVE | LOFT 101 | | LOS ANGELES | CA | 90069 | |
| PHILLIP NOKOV | | 12133 LAUREL TERRACE | | | STUDIO CITY | CA | 91604 | |
| PHILLIP SINSHEIMER | | 6075 FRANKLIN AVE #352 | | | LOS ANGELES | CA | 90028 | |
| PHILLIPE SAUTOT DBA EVENTS BY PHILIPPE | | 254 E. CALLE LAURELES | | | SANTA BARBARA | CA | 93105 | |
| PHILLIPP TEXTILES INC. | | 6 SOUTHGATE CT | | | BURR RIDGE | IL | 60527 | |
| PHILLIPS CREEK RANCH | | 8401 N CENTRAL EXPWY | SUITE 350 | | DALLAS | TX | 75225 | |
| PHILLIPS FLOWERS | | 529 N. GRANT | | | WESTMONT | IL | 60559 | |
| PHILLIPS FLOWERS | | SLOT 30261 | P.O. BOX 66973 | | CHICAGO | IL | 60666-0973 | |
| PHILLIPS STEEL CO | | 1368 W. ANAHEIM ST | | | LONG BEACH | CA | 90813 | |
| PHILLIPS, CHARLENE | | 2070 ORIANS COVE | | | GERMANTOWN | TN | 38139 | |
| PHILLIPS, LISA | | 46 RIDGE DRIVE | | | SAG HARBOR | NY | 11963 | |
| PHILLIPS, MARIE | | 22305 DENKER AVENUE | | | TORRANCE | CA | 90501 | |
| PHILLIPS, TERRI | | 3015 JOHNSTON AVE | | | REDONDO BEACH | CA | 90278 | |
| PHILMONTS SCOUT RANCH | JOEY FERNANDEZ | 17 DEER RUN RD | | | CIMARRON | NM | 87714 | |
| PHILPOTT, LEODELL | | 1906 N DERN | | | LOS ANGELES | CA | 90059 | |
| PHILS BBQ | | 3740 SPORTS ARENA BL | | | SAN DIEGO | CA | 92110 | |
| PHILS BBQ | | 3750 SPORTS ARENA BLVD | | | SAN DIEGO | CA | 92110 | |
| PHIPPS, JEFFERY | | 4439 MAPLE AVE | | | STICKNEY | IL | 60402 | |
| PHM ENTERPRISES LLC | | 442 N PALM DR #F | | | BEVERLY HILL | CA | 90210 | |
| PHOEBUS LIGHTING | | 2800 THIRD STREET | | | SAN FRANCISCO | CA | 94107 | |
| PHOENICIAN RESORT | | 6000 E. CAMELBACK ROAD | | | SCOTTSDALE | AZ | 85251 | |
| PHOENIX 20-30 CLUB | CASEY STRUNK | PO BOX 32381 | | | PHOENIX | AZ | 85064 | |
| PHOENIX ART MUSEUM | | 1625 N. CENTRAL AVE | | | PHOENIX | AZ | 85004 | |
| PHOENIX BAPTIST HOSPITAL | | PO BOX 81169 | | | PHOENIX | AZ | 85069 | |
| PHOENIX BRANDS-ESL | | 21437 NETWORK PLACE | | | CHICAGO | IL | 60673-1214 | |
| PHOENIX BRIDE & GROOM | | 9696 CLO DU LAC CIRCLE | | | LOOMIS | CA | 95650 | |
| PHOENIX BRIDE & GROOM | | 9696 CLOS DU LAC CIRCLE | | | LOOMIS | CA | 95650 | |
| PHOENIX BUSINESS JOURNAL | | 101 N. 1ST AVE | | | PHOENIX | AZ | 85003 | |
| PHOENIX CAMELBACK ROTARY CLUB | | 10645 N. TATUM SUITE 200 | | | PHOENIX | AZ | 85028 | |
| PHOENIX CAPITAL GROUP, L.L.C. | | P.O. BOX 29818 | | | PHOENIX | AZ | 85038-9818 | |
| PHOENIX CHAMBER OF COMMERCE | | 201 N CENTRAL AVE #2700 | | | PHOENIX | AZ | 85073 | |
| PHOENIX CHILDRENS HOSPITAL | | 1919 E THOMAS RD | | | PHOENIX | AZ | 85016 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 656 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PHOENIX CHRISTIAN UNIIFIED SCH | | 1751 W INDIAN SCHOOL RD | | | PHOENIX | AZ | 85015 | |
| PHOENIX CITY TREASURER | | P.. BOX 29690 | | | PHOENIX | AZ | 85038-9690 | |
| PHOENIX EVENT SOLUTIONS, LLC | C/O CIRCLE L. CAPITAL MANAGEMENT COMPANY | PO BOX 190 | | | LAKE GENEVA | WI | 53147 | |
| PHOENIX I-10 PHASE I & II | LIT - PC, LP | PO BOX 301114 | | | LOS ANGELES | CA | 90030-1114 | |
| PHOENIX INTERNATIONAL RACEWAY | | PO BOX 11229 | | | DAYTONA BEACH | FL | 32120-1229 | |
| PHOENIX INTERNATIONAL RACEWAY | ATTN ACCOUNTING DEPT | 125 S AVONDALE BLVD #200 | | | AVONDALE | AZ | 85323 | |
| PHOENIX NEW TIMES | | 1201 E. JEFFERSON | | | PHOENIX | AZ | 85034 | |
| PHOENIX PLANT RENTAL | | PO BOX 42448 | | | PHOENIX | AZ | 85080 | |
| PHOENIX POLICE DEPARTMENT | ALARM SUBSCRIBER/PROPRIETOR PERMIT | P.O. BOX 52681 | | | PHOENIX | AZ | 85072 | |
| PHOENIX REGIONAL, SP | | 400 EAST VAN BUREN | | | PHOENIX | AZ | 85004 | |
| PHOENIX SCAFFOLDING & EQUIPMENT, INC. | | 4143 EAST WINSLOW | | | PHOENIX | CA | 85040 | |
| PHOENIX SCHOOL OF LAW | | 4041 N. CENTRAL AVE STE#100 | | | PHOENIX | AZ | 85012 | |
| Phoenix Speedway Corp. d/b/a Phoenix International Raceway | | 125 South Avondale Boulevard | Suite 200 | | Avondale | AZ | 85323 | |
| PHOENIX ST. LUKES MORRISON | | 1800 E. VAN BUREN | | | PHOENIX | AZ | 85006 | |
| PHOENIX SUNS | | 201 E. JEFFERSON ST | | | PHOENIX | AZ | 85004 | |
| PHOENIX TABERNACLE | | 1241 E. BASELINE RD | | | PHOENIX | AZ | 85042 | |
| PHOENIX TENT RENTALS - TR | | 4137 W. ADAMS ST. | | | PHOENIX | AZ | 85009 | |
| PHOENIX WELDING SUPPLY CO. | | 701 S. 7TH STREET | | | PHOENIX | AZ | 85034 | |
| PHOLY MEAS | | 3001 DOVEHAOUSE COURT | | | MODESTO | CA | 95355 | |
| PHONE SUPPLEMENTS INC. - TR | | 1259 N TUSTIN AVE | | | ANAHEIM | CA | 92807-1603 | |
| PHOTO COLORGRAPHIX | | P.O. BOX 534 | | | THOUSAND PALMS | CA | 92276 | |
| PHOTO FINISH COLLISION & REFINISHING | | 3426 E. PENNSYLVANIA | | | TUCSON | AZ | 85714 | |
| PHOTODYNE | | 7012 CONVOY COURT | | | SAN DIEGO | CA | 92111 | |
| PHYLLIS AMERIKANER | | 111 OLIVE MILL LANE | | | SANTA BARBARA | CA | 93108 | |
| PHYLLIS BERGER | | 362 S. MCCADDEN PLACE | | | LOS ANGELES | CA | 90020 | |
| PHYLLIS DOMEZIO | | 1536 PINE STREET | | | NAPA | CA | 94559 | |
| PHYLLIS HINES | | 1814 TOOMER STREET | | | SAVANNAH | GA | 31405 | |
| PHYLLIS KLEIN | | Address unavailable at time of filing | | | | | | |
| PHYLLIS MARUSAH | ELICA | 922 RICAS CANYON ROAD | | | PACIFIC PALISADES | CA | 90272 | |
| PHYLLIS MOZILLO | | 2816 LADBROOK WAY | | | LAKE SHERWOOD | CA | 91361 | |
| PHYLLIS SMITH | | 321 TORO CANYON ROAD | | | CARPINTERIA | CA | 93013 | |
| PHYLLIS STEVENS | | 21759 DON GEE COURT | | | SAUGUS | CA | 91350 | |
| PHYSICIANS SURGERY CENTER | C/O WOODRUM/ASD | 315 BELLEFONTAINE ST. | | | PASADENA | CA | 91103 | |
| PI BETA PHI | | 667 W. 28TH ST | | | LOS ANGELES | CA | 90007 | |
| PI BETA PHI | | 739 E APACHE BLVD | | | TEMPE | AZ | 85287 | |
| PI BETA PHI SORORITY | | 763 CAMINO PESCADERO | | | GOLETA | CA | 93117 | |
| PI PHI | | 739 E. APACHE BLVD | | | TEMPE | AZ | 85281 6834 | |
| PIATTI RESTAURANT COMPANY | | 625 REDWOOD HWY., STE A | | | MILL VALLEY | CA | 94941 | |
| PICASO, VICENTE | | 5589 SILVERADO TRAIL | | | NAPA | CA | 94559 | |
| PICCADILLY CATERING | | 1072 K SHELL BLVD | | | FOSTER CITY | CA | 94404 | |
| PICCININNO, PATRICK | | 944 ANDOVER WOODS LANE | | | LEXINGTON | KY | 40509 | |
| PICCOLLO PARADISE (USE 16603) | | 13120 OSTEGO ST | | | SHERMAN OAKS | CA | 91423 | |
| PICCOLO MONDO | | 829 E LAMAR | | | ARLINGTON | TX | 76011 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PICENO, CARMEN | | 1409 SAN PEDRO AVE | | | CERES | CA | 95307 | |
| PICHARDO SOLIS, JOSUE | | 428 W 7TH ST APT 6 | | | LONG BEACH | CA | 90813 | |
| PICK MY BRAIN | | 18008 ERMANITA AVE | | | TORRANCE | CA | 90504 | |
| PICK MY BRAIN LLC | | 18008 ERMANITA AVE | | | TORRANCE | CA | 90504 | |
| PICKEL, KELLY | | 1406 COUNTY HOSPITAL BL | | | NASHVILLE | TN | 37218 | |
| PICKETT, TANYA | | 1000 WALDEN CREEK TRACE | APT. 30-2F | | SPRING HILL | TN | 37174 | |
| PICKLESIMER PRODUCTIONS | | 1429 N. HAVENHURST #1 | | | LOS ANGELES | CA | 90046 | |
| PICK-UP-PLAN, INC. | | P.O. BOX 6510 | PORTSTATION ELIZABETH | | ELIZABETH | NJ | 07206 | |
| PICKY EATERS EVENTS | | 13211 BERWICK STREET | | | SARATOGA | CA | 95070 | |
| PICNIC | | 8033 SUNSET BLVD | SUITE 342 | | LOS ANGELES | CA | 90046 | |
| PICNIC CATERERS | | 16 BOLTON PLACE | | | FAIRTOWN | NJ | 07410 | |
| PICNICS FINE FOODS | | 435 E. 17TH ST #7 | | | COSTA MESA | CA | 92627 | |
| PICO MEDICAL RENTS & SELLS | | 6035 W. PICO BLVD. | | | LOS ANGELES | CA | 90035-2624 | |
| PICO PARTY RENTS | LISA - A/R | 2537 S FAIRFAX AVE. | | | CULVER CITY | CA | 90232 | |
| Pico Party Rents & Sells | | 2537 S. Fairfax Ave. | | | Culver City | CA | 90232 | |
| PICO SORIANO | | 1 LIDO CIRCLE | | | REDWOOD CITY | CA | 94065 | |
| PICPLATES | | 6680 COBRA WAY | | | SAN DIEGO | CA | 92121 | |
| PICTURA INC. | | 4 ANDREWS DRIVE | P.O. BOX 2058 | | WEST PATERSON | NJ | 07424-7058 | |
| PICTURE PERFECT EVENTS | KELLEY LEE GIN | 1930 CERCO ALTA DRIVE | | | MONTEREY PARK | CA | 91754 | |
| PIEDE BROTHERS TENTS | | 630 CENTRAL AVE | | | DUNKIRK | NY | 14048 | |
| PIEDMONT AIR CONDITIONING | | 1031 NOWELL ROAD | | | RALEIGH | NC | 27607 | |
| PIEDMONT NATURAL GAS | | P.O. BOX 660920 | | | DALLAS | TX | 75266-0920 | |
| PIEDMONT NATURAL GAS | | PO BOX 660920 | 5002819833003 | | DALLAS | TX | 75266-0920 | |
| PIEDMONT NATURAL GAS | | PO BOX 937 | 5002819833003 | | TOLEDO | OH | 43697-0937 | |
| PIEDMONT NATURAL GAS | ATTN BANKRUPTCY DEPT | 4720 PIEDMONT ROW DR | | | CHARLOTTE | NC | 28210 | |
| PIEDMONT NATURAL GAS | ATTN BANKRUPTCY DEPT | P.O. BOX 660920 | | | DALLAS | TX | 76266-0920 | |
| Piedmont Natural Gas Company | | 4339 S Tryon Street | | | Charlotte | NC | 28217-1733 | |
| PIEDMONT PLASTICS | | P.O. BOX 890216 | | | CHARLOTTE | NC | 28289-0216 | |
| PIEDMONT PORTABLES | | P.O. BOX 1957 | | | BURLINGTON | NC | 27216-1957 | |
| PIEDRA, GABRIEL | | 14509 14509 LANICA CIRCLE | | | CHANTILLY | VA | 20151 | |
| PIEDRAHITA, JHON | | 240 COLONIAL HOMES C | | | ATLANTA | GA | 30309 | |
| PIER 39 MARKET DEVELOPMENT | | PO BOX 193790 | | | SAN FRANCISCO | CA | 94119-3730 | |
| PIER ONE | | 2671 FIA DE LA VALLE | | | SA DIEGO | CA | 92014 | |
| PIER PRESURE, LLC | | 9 BRIDGETOWN ROAD | | | HILTON HEAD ISLAND | SC | 29928 | |
| PIERCE PACKAGING EQUIPMENT INC | | 217 S. CLAREMONT ST. | | | SAN MATEO | CA | 94401 | |
| PIERCE, DOMINIQUE | | 825 30TH STREET | | | WEST PALM BEACH | FL | 33407 | |
| PIERCE, JOSHUA | | 8639 RIVERSIDE AVE | | | BROOKFIELD | IL | 60513 | |
| PIERCYS GARAGE, INC. | | P.O. BOX 363 | | | WATERFORD | VA | 20197 | |
| PIEROS ACQUA PAZZA | | 71800 HIGHWAY 111 SUITE A 167 | | | RANCHO MIRAGE | CA | 92270 | |
| PIERRE JEAN PIERRE, MARIE | | 8010 10 NW 43RD STREET | | | CORAL SPRINGS | FL | 33065 | |
| PIERRE, ADELINE | | 3107 N.W. 5TH TERRACE | | | POMPANO BEACH | FL | 33064 | |
| PIERRE, ANEL | | 3107 N.W 5TH TERRACE | APT # 4 | | POMPANO BEACH | FL | 33064 | |
| PIERRE, ASLY | | 4450 NW 61 ST | | | FORT LAUDERDALE | FL | 33319 | |
| PIERRE, CLAUDIUS | | 353 SW 2 PL. | APT. 1 | | POMPANO BEACH | FL | 33060 | |
| PIERRE, CLAUNEL | | 6503 WINFIELD BLVD | APT D 111 | | MARGATE | FL | 33063 | |
| PIERRE, DANIEL | | 21797 BALDWIN SQUARE | | | STERLING | VA | 20164 | |
| PIERRE, JEAN | | 1322 SANDPIPER LANE | | | LANTANA | FL | 33462 | |
| PIERRE, LUCKSON | | 1401 NW 45TH STREET | APT # 3 | | POMPANO BEACH | FL | 33064 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 658 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PIERRE, LUMENA | | 811 S.W. 49TH TERRACE | | | MARGATE | FL | 33068 | |
| PIERRE, MARIE A | | 633 N.W 63RD CT | APT 3 | | OAKLAND PARK | FL | 33309 | |
| PIERRE, MYLANDE | | 306 SW 79 WAY | | | NORTH FORT LAUDERDALE | FL | 33068 | |
| PIERRE, MYRLANDE | | 6177 NW 41ST DRIVE | | | CORAL SPRINGS | FL | 33067 | |
| PIERRE, RENEL | | 1691 NW 1ST AVE | | | POMPANO BEACH | FL | 33050 | |
| PIERRE, RIGOT | | 1107 FRANK STREET | | | ROSELLE | NJ | 07203 | |
| PIERRE-JEAN, JEAN | | N.E. 41ST. STREET #500 | APT # 304 | | POMPANO BEACH | FL | 33064 | |
| PIERRELOUIS, MARIE | | 236 ISLAND SHORES | | | WEST PALM BEACH | FL | 33413 | |
| PIGGOTT, MARVIN | | 316 E 170TH PL | | | SOUTH HOLLAND | IL | 60473 | |
| PIH HEALTH | | 12401 WASHINGTON BLVD | | | WHITTIER | CA | 90602 | |
| PILGRIM REST BAPTIST CHURCH | | 1401 E JEFFERSON | | | PHOENIX | AZ | 85034 | |
| PILLAR ROCK VINEYARD | | 207 ILLINOIS AVE | | | ST CHARLES | IL | 60174 | |
| PILLARS COMMUNITY SERVICES | | 333 N. LA GRANGE ROAD | | | LA GRANGE PARK | IL | 60525 | |
| PILLOWTALK | | 3453 INGRAHAM ST. | | | SAN DIEGO | CA | 92109 | |
| PILLSBURY, WINTHROP, PITTMAN | | 725 S FIGUEROA ST | STE 2800 | | LOS ANGELES | CA | 90012 | |
| PILLSBURY, WINTHROP, PITTMAN | KIMBERLY THERAGOOD | 725 S FIGUEROA ST | STE 2800 | | LOS ANGELES | CA | 90012 | |
| PILOT FREIGHT SERVICES | | DEPT 2540 | P.O. BOX 122540 | | DALLAS | TX | 75312-2540 | |
| PILOT PEN TENNIS | | 900 CHAPEL STREET | SUITE 622 | | NEW HAVEN | CT | 06510 | |
| PILSEN LITTLE VILLAGE COMM CENTER | | 2319 S. DAMEN AVE | | | CHICAGO | IL | 60608 | |
| PIM GLOBAL LOGISTICS | | P.O. BOX 881597 | | | LOS ANGELES | CA | 90009 | |
| PIMA COUNTY TREASURER | BETH FORD, PIMA COUNTY TREASURER | PIMA COUNTY TREASURERS OFFICE | PO BOX 29011 | | PHOENIX | AZ | 85038-9011 | |
| Pima County, Arizona | c/o Dima County Attorneys Office | 32 N. Stone Avenue, Suite 2100 | | | Tucson | AZ | 85701 | |
| Pima County, Arizona | c/o Pima County Attorneys Office | 32 N Stone Avenue, Suite 2100 | | | Tucson | AZ | 85701 | |
| PIMA COUNTY, AZ | C/O PIMA COUNTY ATTORNEYS OFFICE | 32 N. STONE AVE., STE. 2100 | | | TUCSON | AZ | 85701 | |
| PIMENTEL, SANDY | | 2197 MARSHAL AVE. | | | NAPA | CA | 94559 | |
| PIN GALLERY BY SALES GUIDES -SB | | P.O. BOX 64784 | | | ST. PAUL | MN | 55164-0784 | |
| PINA, FIDEL | | 674 GRAND AVE #2 | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| PINA, GEORGE | | 9407 S SAHAURO | | | GUADALUPE | AZ | 85283 | |
| PINA, JOSE | | 1431 163 RD AVE | | | SANLEANDRO | CA | 94578 | |
| PINAL COUNTY | COUNTY TREASURER | 31 N PINAL STREET | BUILDING E | | FLORENCE | AZ | 85132 | |
| PINE CANYON RESORT | ANNIE | 3000 S. CLUBHOUSE CIRCLE | | | FLAGSTAFF | AZ | 86001 | |
| PINE ISLAND COUNTY CLUB | ATTN ACCOUNTS PAYABLE | 1701 STONEYRIDGE DR | | | CHARLOTTE | NC | 28214 | |
| PINE RIDGE WINERY | BRIANA WOOD | 5901 SILVERADO TRAIL | | | NAPA | CA | 94558 | |
| PINE TREE TECHNOLOGIES | | 1621 CENTRAL AVE | | | CHEYENNE | WY | 82001 | |
| Pine Tree Technologies | Swamy Thiru | 1621 Central Ave | | | Cheyenne | WY | 82001 | |
| PINEAPPLE EQUIPMENT | | 2460 EAST DESERT LANE | | | GILBERT | AZ | 85234 | |
| PINEDA, ANA | | 819 1/4 W. 41ST DRIVE | | | LOS ANGELES | CA | 90037 | |
| PINEDA, BASILIO | | 166 POWELL AVE. | | | S. HAMPTON | NY | 11968 | |
| PINEDA, JORGE | | 628 E. 81ST STREET | | | LOS ANGELES | CA | 90001 | |
| PINEDA, JOSE | | 1117 W. 97TH | | | LOS ANGELES | CA | 90044 | |
| PINEDA, LUZ | | 9227 SAN CARLOS AVE | APT C | | SOUTH GATE | CA | 90280 | |
| PINEDA, URIEL | | 2241 84TH AVE. | | | OAKLAND | CA | 94605 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 659 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PINEDA-LOPEZ, ADRIAN | | 2099 LINTON BULEBAR | APT 2 | | DELRAY BEACH | FL | 33445 | |
| PINEDA-RODRIGUEZ, RICARDO | | 46945 TRUMPET CIRCLE | | | STERLING | VA | 20164 | |
| PINEROS, FRANCES | | 7010 SOUTH CREEK ROAD | | | CHARLOTTE | NC | 28277 | |
| PINERS WELDING SUPPLY | | 1820 PUEBLO AVENUE | | | NAPA | CA | 94558-0000 | |
| PINK PAPAYA EVENTS | | 967 BAYLOR DR. | | | SAN MARCOS | CA | 92070 | |
| PINK ROCK EVENTS | | 2120 BATAAN ROAD | # 3 | | REDONDO BEACH | CA | 90036 | |
| PINK STUFF, INC. | | 1661 SELBY AVE #3 | | | LOS ANGELES | CA | 90024 | |
| PINKERTON CONSULTING & INVESTMENTS | | P.O. BOX 406394 | | | ATLANTA | GA | 30384-6394 | |
| PINKROCK EVENTS LLC | | 4467 SOUTHERN POINTE LN | | | YORBA LINDA | CA | 92886 | |
| PINNACLE BUSINESS FINANCE INC. | | 5407 12TH ST EAST | SUITE A | | TACOMA | WA | 98424 | |
| PINNACLE CAPITAL LLC | | 1450 CHANNEL PARKWAY | | | MARSHALL | MN | 56258 | |
| PINNACLE COMMUNICATIONS | | 101 THE EMBARCADERO, SUITE 100 | | | SAN FRANCISCO | CA | 94105 | |
| PINNACLE EVENT DESIGN & PROD | | 13754 VALLEY VISTA BLVD | | | SHERMAN OAKS | CA | 91423 | |
| Pinnacle National Bank | Attn Loan Admininstration | 150 Third Ave South (SP-8) | | | Nashville | TN | 37201 | |
| PINNACLE NETWORKING & TECHNOLOGY GROUP, INC. | | 730 FAIRMONT AVENUE | | | GLENDALE | CA | 91203 | |
| PINNACLE NETWORKING & TECHNOLOGY--USE 5529 | | 730 FAIRMONT AVENUE | | | GLENDALE | CA | 91203 | |
| PINNACLE PEAK COUNTRY CLUB | | 8701 E. PINNACLE PEAK RD | | | SCOTTSDALE | AZ | 85255 | |
| PINNACLE PRODUCTION GROUP | | 4200 INDIGO OAK COURT | | | SAN JOSE | CA | 95121 | |
| PINNACLE PRODUCTIONS | | 7962 GRAPE ST | | | LA MESA | CA | 91941 | |
| PINNACLE PRODUCTIONS | | 7962 GRAPE STREET | | | COSTA MESA | CA | 91941 | |
| PINNACLE PRODUCTS | | 5725 DISTRICT BLVD. | | | LOS ANGELES | CA | 90040 | |
| PINNEY, AFTON | | 1130 PRINCETON LN | | | NAPA | CA | 94558 | |
| PINNICK, ISAAC | | 8312 LAPIZ DR. | | | SAN DIEGO | CA | 92126 | |
| PINO, JAIME | | 987 BRUSCO WAY APT 3 | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| PINO, OMAR | | 1151 HWY 51 N. | LOT 203 | | NESBIT | MS | 38651 | |
| PINOLIS REFRIGERATION CO., INC. | | 53 CASS PLACE | | | GOLETA | CA | 93117 | |
| PINOLIS REFRIGERATIONS | | 53 CASS PL | | | GOLETA | CA | 93117 | |
| PINOT HOLLYWOOD #4 | | 1448 N. GOWER STREET | | | LOS ANGELES | CA | 90028 | |
| PINSON, LARNELL | | 1904 SW 84 AVE | | | NORTH LAUDERDALE | FL | 33068 | |
| PIONEER PAINT OF ARIZONA, INC. | | 3755 E. 43RD PLACE | | | TUCSON | AZ | 85718 | |
| PIONEER PARTY GROUP | | P.O. BOX 71357 | | | CLEVELAND | OH | 44191-0557 | |
| PIONEER PRESS | | 350 N ORLEANS ST | | | CHICAGO | IL | 60654-1975 | |
| PIONEER PRODUCTIONS | | 327 SW 13TH AVENUE | | | POMPANO BEACH | FL | 33069 | |
| PIONEER PRODUCTIONS, INC | | 327 S W 13TH AVE | | | POMPANO BEACH | FL | 33069 | |
| PIONEER SUPPLY COMPANY | | 201 NW OUTER ROAD | | | ARCHIE | MO | 64725-0136 | |
| PIONEER TOOL & FORGE, INC. | | 101 SIXTH STREET | | | NEW KENSINGTON | PA | 15068 | |
| PIP PRINTING | | 9401 VENICE BLVD | | | CULVER CITY | CA | 90232 | |
| PIP PRINTING & DOCUMENT SERVICES | | 220 CALIFORNIA DRIVE | | | BURLINGAME | CA | 94010 | |
| PIPE DREAM | | 1107 FLOWER STREET | | | BURBANK | CA | 91502 | |
| PIPELINE COMMUNICATIONS | | P O BOX 2828 | | | FALLBROOK | CA | 92088 | |
| PIPER GLEN COUNTRY CLUB | ATTN DENISE CALIA | 4300 PIPER GLEN DR | | | CHARLOTTE | NC | 28277 | |
| PIPER JAFFRAY & CO. | ATTN MATT HAGEN, J13S24 | 800 NICOLLET MALL | | | MINNEAPOLIS | MN | 55402-7020 | |
| PIPER JOHNSON CATERING | | 2450 FOOT HILL BLVD | SUITE G | | CALISTOGA | CA | 94515 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 660 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PIRANI, TRACY | | PO BOX 178 | | | CLARKDALE | AR | 72325 | |
| PIRATE STAFFING | | P.O. BOX 202056 | | | DALLAS | TX | 75320 | |
| PISANI, BERNADETTE | | 323 ELM STREET | | | SAN CARLOS | CA | 94070 | |
| PIT STOP | | PO BOX 5088 | | | MARIETTA | GA | 30061 | |
| PITBULL PRODUCTIONS | | 11812 SAN VICENTE BLVD, 4TH FLOOR | | | LOS ANGELES | CA | 90049 | |
| PITCO FRIALATOR / MAGIKITCHN PRODUCTS | | P.O. BOX 501 | | | CONCORD | NH | 03301 | |
| PITINI ENTERPRISES | | 13223-1 BLACK MOUNTAIN RD | SUITE431 | | SAN DIEGO | CA | 92129 | |
| PITMAN HIGH SCHOOL | ATTN ACCOUNTS PAYABLE | PO BOX 819013 | | | TURLOCK | CA | 95381 | |
| PITMAN HIGH SCHOOL | DAMON COELHO | 2525 CHRISTOFFERSEN PARKWAY | | | TURLOCK | CA | 95382 | |
| Pitney Bowes | | 1 Elmcroft Road | | | Stamford | CT | 06926 | |
| Pitney Bowes Global | | 4100 Spring Valley Rd #800 | | | Dallas | TX | 75244 | |
| Pitney Bowes Global Financial Services | | 4100 Spring Valley Rd #800 | | | Dallas | TX | 75244 | |
| PITNEY BOWES GLOBAL FINANCIAL SERVICES | | P O BOX 371887 | | | PITTSBURGH | PA | 15250-7887 | |
| Pitney Bowes Incorporated | Attn Bankruptcy Dept. | 4901 Belfort Rd, Ste 120. | | | Jacksonville | FL | 32256 | |
| PITNEY BOWES PURCHASE POWER | | P O BOX 371874 | | | PITTSBURGH | PA | 15250-7874 | |
| PITNEY BOWES, INC. | | P.O. BOX 856390 | | | LOUISVILLE | KY | 40285-6390 | |
| PitneyBowes | | 2225 American Drive | | | Neenah | WI | 54956-1005 | |
| PitneyBowes Global Financial Services LLC | | PO Box 371887 | | | Pittsburgh | PA | 15250-7887 | |
| PITNEYWORKS | | P O BOX 856042 | | | LOUISVILLE | KY | 40285-5042 | |
| PITTS FIRE EQUIPMENT COMPANY | | P.O. BOX 116554 | | | CARROLLTON | TX | 75011-6554 | |
| PITTSBURGH PAINTS | | 3755 E. 43RD PLACE | | | TUCSON | AZ | 85713 | |
| PITZER COLLEGE | | 1050 N MILLS AVENUE | | | CLAREMONT | CA | 91711 | |
| PITZER CONSTRUCTION | | 315 W. GRAND AVE | | | EL SEGUNDO | CA | 90245 | |
| PIVARAL, OMAR | | 2202 CARTWRIGHT PL. | | | RESTON | VA | 20191 | |
| PIVOT POINT | | PO BOX 488 | | | HUSTISFORD | WI | 53034-0488 | |
| PIXAR ANIMATION STUDIOS | | 1200 PARK AVE | | | EMERYVILLE | CA | 94608 | |
| PIXELS | | 1201 EAST MARKET STREET | | | CHARLOTTESVILLE | VA | 22902 | |
| PIXELWERKS | | 18324 OXNARD ST. # 1 | | | TARZANA | CA | 91356 | |
| PIZANO, DAMIAN | | 1233 LAKESIDE | | | GARLAND | TX | 75040 | |
| PIZAZZ | | 143 N. MAIN | | | SAVANNAH | GA | 30453 | |
| PIZZANELLI, LARA | | P.O.BOX 3066 | | | SAG HARBOR | NY | 11963 | |
| PJ MCBRIDE INC. | | 8 LAMAR STREET | | | WEST BABYLON | NY | 11704-1302 | |
| PJ OCHLAN | | 999 N. DOHENY DRIVE | # 209 | | WEST HOLLYWOOD | CA | 90069 | |
| PJ WALDORF, PLC TRUST ACCOUNT AS | SUBROGEE COVENANT HOUSE | 224 DATURA ST | SUITE 315 | | WEST PALM BEACH | FL | 33401 | |
| PJP COMMUNICATIONS OF AMERICA INC.-SB | | 22941-A PORTOLA ROAD | | | VENTURA | CA | 93003 | |
| PKB PRODUCTIONS, LLC | LARRY WOJACK | 9127 W. COUNTRY CLUB GABLES DR. | | | PEORIA | AZ | 85381 | |
| PL$ FINANCIAL SERVICES | | 5828 W. THOMAS RD. | | | PHOENIX | AZ | 85031 | |
| PLACE SETTINGS | | 1385 NEWPORT AVE | | | SAN JOSE | CA | 95125 | |
| PLACER SALES ASSOCIATES | | P.O. BOX 2090 | | | LOOMIS | CA | 95650 | |
| PLACIDE, ZILMA | | 315 SW 50 CT | APT. 1 | | POMPANO BEACH | FL | 33060 | |
| PLAN - IT INTERACTIVE | | 110 SECOND AVE. S., #A2 | | | PACHECO | CA | 94553 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PLAN A EVENTS | KRISTIN BRAY | 457 NORTH CANON DRIVE | | | BEVERLY HILLS | CA | 90210 | |
| PLAN B ENGINEERING | | ONE NESHAMINY INTERPLEX | SUITE 101 | | TREVOSE | PA | 19053 | |
| PLAN DECOR | | 8476 STELLER DRIVE | | | CULVER CITY | CA | 90232 | |
| PLAN DECOR | | P.O. BOX 1653 | | | SAN MATEO | CA | 94401 | |
| PLAN IT SAN DIEGO | | 2850 BAYSIDE WALK | | | SAN DIEGO | CA | 92109 | |
| PLAN IT SAN DIEGO | | 4021 FALCON STREET | #109 | | SAN DIEGO | CA | 92103 | |
| PLAN IT SAN DIEGO | RACHEL PENICHE | 2850 BAYSIDE WALK | | | SAN DIEGO | CA | 92109 | |
| PLAN IT! EVENTS | | 205 S. ARNAZ DRIVE #2 | | | BEVERLY HILLS | CA | 90211 | |
| PLAN SIMPLICITY | | | | | PHOENIX | AZ | 85040 | |
| PLAN-B ENTERTAINMENT | | 834 CHULA VISTA AVE | | | PASADENA | CA | 91103 | |
| PLANEIX | | 625 N. SYCAMORE | | | LOS ANGELES | CA | 90036 | |
| PLANER, JOSEPH | | 6439 PARK LAKE CIRCLE | | | BAYTON BEACH | FL | 33437 | |
| PLANET DAILIES | | 6333 WEST 3RD STREET | SUITE O20 | | LOS ANGELES | CA | 90036 | |
| PLANET EVENTS, INC. | | 317 24TH STREET | | | HERMOSA BEACH | CA | 90254 | |
| PLANIT | | 250 PARKWAY DR #150 | | | LINCOLNSHIRE | IL | 60069 | |
| PLAN-IT INTERACTIVE | | 8320 ISIS AVENUE | | | LOS ANGELES | CA | 90045-3332 | |
| PLAN-IT-INTERACTIVE GAMES | | 110 SECOND AVENUE SOUTH | SUITE A2 | | PACHECO | CA | 94553 | |
| PLANNED PARENTHOOD | | 400 W 30 RD | | | LOS ANGELES | CA | 90007 | |
| PLANNED PARENTHOOD | | 518 GARDEN STREET | | | SANTA BARBARA | CA | 93101 | |
| PLANNED PARENTHOOD | | 700 SOUTH TUSTIN ST. | | | ORANGE | CA | 92866 | |
| PLANNED TO PERFECTION | | 7558 W. THUNDERBIRD STE# 1-473 | | | PEORIA | AZ | 85381 | |
| PLANO AREA CHAMBER OF COMMERCE | | 7050 BURROUGHS AVE | | | PLANO | IL | 60545 | |
| PLANO CIVIC CHORUS | | PO BOX 864411 | | | PLANO | TX | 75086 | |
| PLANOETTES BOOSTER CLUB | | 3000 CUSTER ROAD STE 270-158 | MEREDITH WALRAVEN | | PLANO | TX | 75075 | |
| PLANSOURCE BENEFITS ADMINISTRATION, INC. | | PO BOX 1313 | | | ORLANDO | FL | 32802-1313 | |
| PLANT DELIGHTS | | 9241 SAUIS ROAD | | | RALEIGH | NC | 27603 | |
| PLASKETT, PAUL | | 3633 REEDSPORT CT. | | | SACRAMENTO | CA | 95826 | |
| PLASTATECH | | 725 MORLEY DRIVE | | | SAGINAW | MI | 48601 | |
| PLASTEX INTERNATIONAL, INC. | | 33 CENTRAL AVE | | | PASSAIC | NJ | 07055 | |
| PLASTIC ASSEMBY CORP./BLINKY PRODUCTS | | 1 SCULLEY ROAD | MOLUNCO INDUSTRIAL PARK | | AYER | MA | 01432 | |
| PLASTIC BAGMART, INC. | | 1616 ROSWELL RD | | | MARIETTA | GA | 30062 | |
| PLASTIC FILM CORP. | | 1287 NAPERVILLE DRIVE | | | ROMEOVILLE | IL | 60446 | |
| PLASTIC PLUS, INC | | 1502 E. 20TH STREET | | | TUCSON | AZ | 85719 | |
| PLASTICS 2000 | | | | | MODESTO | CA | | |
| PLATA, JUAN MANUEL | | 23352 LENNOXVILLE | | | STERLING | VA | 20166 | |
| PLATE PERFECT CATERING | ATTN ERIC FENNER | 601 SOUTH KINGS DR SUITE AA | | | CHARLOTTE | NC | 28204 | |
| PLATEPASS LLC | | 25274 NETWORK PLACE | | | CHICAGO | IL | 60673-1252 | |
| PLATERO-FLORES, OSCAR | | 841 TILDEN STREET | | | BRONX | NY | 10467 | |
| PLATES CAFE & CATERING | | 14 BUSINESS PARK WAY | | | SACRAMENTO | CA | 95828 | |
| PLATINUM CAPITAL GROUP | MAUREEN BELCHER | 3500 SEPULVEDA BLVD | SUITE E | | MANHATTAN BEACH | CA | 90266 | |
| PLATINUM EQUITY | RYAN MCKAY | 360 NORTH CRESCENT DRIVE | SOUTH BUILDING | | BEVERLY HILLS | CA | 90210 | |
| PLATINUM EVENTS | | 17394 WALNUT GROVE D. | | | MORGAN HILL | CA | 95037 | |
| PLATINUM PARTY RENTALS | | 252 NORTH SKYLINE DRIVE | | | THOUSAND OAKS | CA | 91360 | |
| PLATINUM PERFORMANCE | | 90 THOMAS ROAD | PO BOX 990 | | BUELLTON | CA | 93427 | |
| PLATINUM PERFORMANCE | | PO BOX 990 | | | BUELLTON | CA | 93427 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 662 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PLATINUM PLUS FOR BUSINESS-ESL | | P.O. BOX 15469 | | | WILMINGTON | DE | 19886-5469 | |
| PLATINUM PLUS FOR BUSINESS-SB | | P.O. BOX 15469 | | | WILMINGTON | DE | 19886-5469 | |
| PLATINUM SPECIAL EVENTS & | CATERING | 2530 OVERLAND AVE. | | | LOS ANGELES | CA | 90064 | |
| PLATINUM WIRELESS | | 10435 SANTA MONICA BLVD | | | LOS ANGELES | CA | 90025 | |
| PLATINUM WIRELESS OF IRVINE | | 17777 MAIN STREET | SUITE D | | IRVINE | CA | 92614 | |
| PLATO SETO | | 21723 BUCKSKIN DR | | | WALNUT | CA | 91789 | |
| PLATT, DAVID | | 367 GARLAND | | | MEMPHIS | TN | 38104 | |
| PLATTS, ANDREW | | 922 MANZANITA ST. | | | LOS ANGELES | CA | 90029 | |
| PLAYA CAPITAL | | 6500 SEABLUFF DRIVE | | | PLAYA VISTA | CA | 90094 | |
| PLAYA VISTA COMMUNITY SERVICES | | 12045 E WATERFRONT DRIVE | SUITE 400 | | PLAYA VISTA | CA | 90094 | |
| PLAYA VISTA COMMUNITY SERVICES | C/O MERIT PROPERTY MANAGEMENT | ATTN SUSAN GREEN | 6200 PLAYA VISTA DRIVE | | PLAYA VISTA | CA | 90064 | |
| PLAYBACK RECORDING STUDIO | | 400 E. GUTIERREZ ST. | | | SANTA BARBARA | CA | 93101 | |
| PLAYBOY ENTERPRISES, INC. | ANGELA YOUNG | 2706 MEDIA CTR DRIVE | ACCTS PAYABLE | | LOS ANGELES | CA | 90065 | |
| PLAYHOUSE-EVENT & SERVICES | | 1242 S. REDONDO BLVD. | | | LOS ANGELES | CA | 90019 | |
| PLAZA DE LA RAZA | ROSE MARIE CANO | 3540 MISSION ROAD | | | LOS ANGELES | CA | 90031 | |
| PLAZA FOOD HALL | | 1 WEST 59TH STREET | | | NEW YORK | NY | 10019 | |
| PLAZA MEDICAL CENTER OF FW | | 900 EIGHT AVENUE | | | FORT WORTH | TX | 76104 | |
| PLAZA TOWING | | 75060 MAYFAIR DRIVE | | | PALM DESERT | CA | 92211 | |
| PLEASANT DALE PARK DISTRICT | | 7425 S. WOLF RD | | | BURR RIDGE | IL | 60521 | |
| PLEASANT OAKS GEM & MINERAL | | PO BOX 831934 | | | RICHARDSON | TX | 75085-1934 | |
| PLEASANTVIEW FIRE DEPARTMENT | ATTN ACCOUNTS PAYABLE | 1970 PLAINFIELD RD | | | LA GRANGE HIGHLANDS | IL | 60525 | |
| PLEASURE ENTERTAINMENT | | 1158 TYNDALL STREET | | | SANTA YNEZ | CA | 93460 | |
| PLEAT INC, | ATTN LOANN BARNES | 1245 MT MORIAH CH ROAD | | | CHINA GROVE | NC | 28023 | |
| PLEITEZ, RIGOBERTO | | 2514 W. WALTON ST. | | | CHICAGO | IL | 60622 | |
| PLES | | 8476 STELLER DRIVE | | | CULVER CITY | CA | 90232 | |
| PLEVA, JAMIE | | 11 ABBEY LN UNIT 1217 | | | DANBURY | CT | 06810-5214 | |
| PLF, INC. | | 110 E. PROGRESS DRIVE | | | WEST BEND | WI | 53095 | |
| PLLC - PHOENIX LAESTADIAN LUTHERAN CHURCH | | 32424 N 43RD STREET | | | CAVE CREEK | AZ | 85331 | |
| PLM-PACIFIC LAUNDRY MACHINE CO, INC. | | P.O. BOX 61009 | | | LOS ANGELES | CA | 90061 | |
| PLOTTER DOCTORS LLC | | 5676 W EVERGREEN RD | | | GLENDALE | AZ | 85302 | |
| PLS FINANCIAL SERVICES | | 6500 SKILLMAN ST SUITE 100 | | | DALLAS | TX | 75231 | |
| PLUM PRODUCTIONS | | 2202 MAIN STREET | | | SANTA MONICA | CA | 90404 | |
| PLUMBEREX PRODUCTS | | P.O. BOX 1684 | | | PALM SPRINGS | CA | 92263 | |
| PLUMBING INNOVATIONS, INC. | DBA ALL STAR PLUMBING & RAPID ROOTER | SHOWHOUSE & OFFICE | 325 THIRD ST. | | NAPA | CA | 94559 | |
| PLUMBING MART OF FLORIDA | | 1744 AVENIDA DEL SOL | | | BOCA RATON | FL | 33432 | |
| PLUMED HORSE RESTURAUNT | | 14555 BIG BASIN WAY | | | SARATOGA | CA | 95070 | |
| PLUMMERS | | 1361 WEST 190TH STREET | | | GARDENA | CA | 90248 | |
| PLUMMERS | | 8660 RESEARCH DRIVE | | | IRVINE | CA | 92618 | |
| PLUMP JACK CAFE | | 3127 FILLMORE | | | SAN FRANCISCO | CA | 94123 | |
| PLUS EVENT SERVICES RENTAL SOLUTIONS | | 13326 WEST PALM LANE | | | GOODYEAR | AZ | 85395 | |
| PLUS MARK, INC | | P.O. BOX 92330-N | | | CLEVELAND | OH | 44193 | |
| PLUS ONE AV | | 9318 W. GULFSTREAM ROAD #B | | | FRANKFORT | IL | 60423 | |
| PM TRUCKING | | 1794 S. 41ST DRIVE | | | YUMA | AZ | 85364 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PMA, INC. | | 25567 SEABOARD LANE | | | HAYWARD | CA | 94546 | |
| PMK CONSTRUCTION | | 4173 CESAR CHAVEZ ST. | | | SAN FRANCISCO | CA | 94131 | |
| PMK.BNC | | 622 THIRD AVENUE | 8TH FLOOR | | NEW YORK | NY | 10017 | |
| PMKBNC | | 8687 MELROSE AVENUE | | | LOS ANGELES | CA | 90069 | |
| PNC Bank | | 620 Liberty Avenue | | | Pittsburgh | PA | 15222 | |
| PNC Mezz | | 620 Liberty Avenue Two PNC Plaza | 22nd Floor | | Pittsburgh | PA | 15222 | |
| PNM | | PO BOX 17970 | | | DENVER | CO | 80217-0970 | |
| PNM | ATTN BANKRUPTCY DEPT | 414 SILVER AVE. SW | | | ALBUQUERQUE | NM | 87102 | |
| PNM | ATTN BANKRUPTCY DEPT | PO BOX 17970 | | | DENVER | CO | 80217-0970 | |
| POCASANGRE, DAVID | | 930 S. GRANDVIEW ST | #4 | | LOS ANGELES | CA | 90006 | |
| POCASANGRE, OSCAR | | 2543 FULTON AVE., APT 116 | | | SACRAMENTO | CA | 95821 | |
| POD & SEED | | 1743 GOLDEN GATE AVE | | | SAN FRANCISCO | CA | 94101 | |
| PODIUMS DIRECT | | 11436 MARKETPLACE DRIVE N | SUITE 312 | | CHAMPLIN | MN | 55316 | |
| POGUE JR., RAYMOND | | 4120 KILLIGREW DR | | | SALIDA | CA | 95368 | |
| POGUE, ANDREW | | 4120 KILLIGREW DR. | | | SALIDA | CA | 95368 | |
| POGUE, KATY | | 1729 CARLTON AVE. | | | MODESTO | CA | 95350 | |
| POGUE, MIRANDA | | 4120 KILLIGREW DRIVE | | | SALIDA | CA | 95368 | |
| POINDEXTER & DOUTRE, INC. | ONE WILSHIRE BUILDING | 624 S. GRAND AVE. | STE. #2420 | | LOS ANGELES | CA | 90017-3325 | |
| POINDEXTER-RICHERSON, DANIEL | | 6028 NORTH HILLS DRIVE | | | RALEIGH | NC | 27609 | |
| POINSETT PLAZA, LLC | C/O COLDWELL BANKER COMMERCIAL CAINE | P.O. BOX 1908 | | | GREENVILLE | SC | 29602 | |
| POINT LOMA CUST SVC GROUP | SURFSIDE CUISINE | 3758 CHARLES ST. | | | SAN DIEGO | CA | 92106 | |
| POINT LOMA H.S. P.S.T.A. | | 2335 CHATSWORTH BLVD. | | | SAN DIEGO | CA | 92106 | |
| POINTE GROUPE | | 1427 N VISTA ST #4 | | | WEST HOLLYWOOD | CA | 90046 | |
| POINTE HILTON SQUAW PEAK | | 7677 NORTH 16TH ST | | | PHOENIX | AZ | 85020 | |
| POINTE HILTON TAPATIO CLIFFS | | 11111 NORTH 7TH STREET | | | PHOENIX | AZ | 85020 | |
| POINTE SOUTH MOUNTAIN RESORT | | 7777 SOUTH POINTE PARKWAY | ATTN ANABEL ESPINOZA | | PHOENIX | AZ | 85044 | |
| POINT-OF-RENTAL SYSTEMS | | 1901 NORTH HIGHWAY 360 | SUITE 340 | | GRAND PRAIRIE | TX | 75050 | |
| POKO | | 10683 SANTA MONICA B | | | LOS ANGELES | CA | 90025 | |
| POKO EVENT PRODUCTIONS LLC | | 10683 SANTA MONICA BLVD | | | LOS ANGELES | CA | 90025 | |
| POL-AIR, INC. | | 7584 TRADE STREET | | | SAN DIEGO | CA | 92121 | |
| POLAM PRECISION PRODUCTS, LLC | | 757 SOUTH KELLOGG AVENUE | | | GOLETA | CA | 93117 | |
| POLANCO, JOSE | | 640 NORTH EL CAMINO | | | SAN MATEO | CA | 94401 | |
| POLANCO, SAMUEL | | 856 E. 165TH STREET | | | BRONX | NY | 10459 | |
| POLANCO, VITELIO | | 2243 N. NAGLE AVE | | | CHICAGO | IL | 60707 | |
| POLAND SPRING | | P.O. BOX 856192 | | | LOUISVILLE | KY | 40285-6192 | |
| POLAR LEASING COMPANY, INC. | | 4410 NEW HAVEN AVENUE | | | FORT WAYNE | IN | 46803 | |
| POLAR WARE COMPANY | | 502 HIGHWAY 67 | | | KIEL | WI | 53042-1600 | |
| POLETTI REALTY TRUSTEE ACCOUNT | DBA POLETTI REALTY | 333 EL CAMINO REAL | | | SOUTH SAN FRACISCO | CA | 94080 | |
| POLIDORE, MONDRAY | | 317 EAST HAZEL STREET | #7 | | INGLEWOOD | CA | 90302 | |
| POLINA-ESTRADA, JOSE | | 4982 BARELLA | | | AUTIOCH | TN | 37013 | |
| POLISH CATHOLIC MISSION | ANDREW KRZYZ | 1735 GRAND AVE | | | SAN DIEGO | CA | 92109 | |
| POLITE-DUBOIS, ANTIONE | | 114 NEPTUNE AVENUE | | | JERSEY CITY | NJ | 07306 | |
| POLK, TAJ | | 937 W. BRAND | | | GARLAND | TX | 75044 | |
| POLKA DOT | | 3269 MOUNTAIN RIDGE | | | SANTA YNEZ | CA | 93460 | |
| POLLARD, JOHN | | 4265 CHAMOUNE AVE # 3 | | | SAN DIEGO | CA | 92115 | |
| POLLARD, MARK | | 4042-1/2 47TH STREET | | | SAN DIEGO | CA | 92105 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 664 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| POL-LEE FIRE EXTINGUISHER CO., INC | | 4115 GODDARD RD | | | FORT WORTH | TX | 76111 | |
| POLO PROMOTIONS | | 335 POWELL STREET, 14TH FLOOR | PENTHOUSE OFFICES | | SAN FRANCISCO | CA | 94102 | |
| POLO RALPH LAUREN CORPORATION | | 625 MADISON AVE | 7TH FLOOR | | NEW YORK | NY | 10022 | |
| POLY PREP COUNTRY DAY SCHOOL | | 9216 7TH AVE | | | BROOKLYN | NY | 11228 | |
| POLY SYSTEMS | | 3555 FISCAL COURT #5 | | | RIVIERA BEACH | FL | 33404 | |
| POLYLINERS | | 25871 ATLANTIC OCEAN DRIVE | | | LAKE FOREST | CA | 92630 | |
| POLYPORTABLES | | 99 CRAFTON DRIVE | | | DAHLONEGA | GA | 30533 | |
| POM WONDERFUL | C/O DESTINATION RACES | 75 BONNEAU ROAD | | | SONOMA | CA | 95476 | |
| POMA ELECTRIC | | 1 BUSH ST. | | | MONTEREY | CA | 93940 | |
| POMEGRANATE CATERING | | 1035 ARCHER STREET | | | SAN DIEGO | CA | 92109 | |
| POMEGRANATE CATERING | | P.O. BOX 181717 | | | CORONADO | CA | 92178 | |
| POMONA COLLEGE | | 550 N. COLLEGE AVE. | | | CLAREMONT | CA | 91711 | |
| POMONA COLLEGE | | 551 N. COLLEGE AVENUE | | | CLAREMONT | CA | 91711 | |
| POMONA COLLEGE DINING | | 550 N COLLEGE AVE | | | CLAREMONT | CA | 91711 | |
| POMONA COLLEGE DINING | | 5550 UNIVERSITY PRKWY | | | SAN BERNADINO | CA | 92407 | |
| POMONA VALLEY IMAGING MEDICAL GROUP IN | | PO BOX 487 | | | NEWBURY PARK | CA | 91319-0487 | |
| POMPA, MARIA | | 15121 FAULKNER AVE | | | PARAMOUNT | CA | 90723 | |
| POMPANO BUSINESS CENTER, INC. | PARTY PANACHE, INC. | ATTN MR. BOB DEFRIEST | 650 S.W. 16TH TERRACE | | POMPANO BEACH | FL | 33069 | |
| POMPANO BUSINESS CENTER, INC. | POMPANO BUSINESS CENTER, LLC | C/O IDI, INC. | ATTN MANAGER LEASE ADMINISTRATION | 3424 PEACHTREE ROAD, N.E. SUITE 1500 | ATLANTA | GA | 30326 | |
| POMPANO BUSINESS CENTER, LLC | PROPERTY ID IE825 | P.O. BOX 61479 | | | HICKSVILLE | NY | 11802-6149 | |
| POMPANO INDUSTRIAL BUSINESS CENTER | PROPERTY ID IE8215 | PO BOX 6149 | | | HICKSVILLE | NY | 11802 | |
| Pompano Industrial Center, Inc. | | 2500 W Copans Road | | | Pompano Beach | FL | 33069 | |
| Pompano Industrial Center, Inc. | Kevin Johnson | 2500 W Copans Rd | | | Pompano Beach | FL | 33069 | |
| POMPILUS, HEROD | | 1281 S.W. 8TH AVE | | | DEERFIELD BEACH | FL | 33441 | |
| PONCE, ALVA | | 2327 COLONY | | | DALLAS | TX | 75235 | |
| PONCE, JOSE | | 1302 S. GARNSEY STREET | | | SANTA ANA | CA | 92707 | |
| PONCE, MANUEL | | 759 N AMPHLETT | | | SAN MATEO | CA | 94401 | |
| PONCE, ROBERTO | | 1508 W. 60TH PLACE | | | LOS ANGELES | CA | 90047 | |
| PONCE-ALVAREZ, BENJAMIN | | 83103 MAJENTA LANE | | | THERMAL | CA | 92274 | |
| POND, JANET | | 6685 HIGHLANDER WAY | | | CROZEL | VA | 22932 | |
| PONSATY CATERING | | 7163-B CONSTRUCTION | | | SAN DIEGO | CA | 92121 | |
| PONTRELLI FOUNTAIN COMPANY | | POST OFFICE BOX 2120 | | | GILBERT | AZ | 85299 | |
| PONY EXPRESS CREATIONS, INC | | 9350 TRADE PLACE | SUITE C | | SAN DIEGO | CA | 92126 | |
| POOLE COMMERCIAL FUELS | | PO BOX 11531 | | | SANTA ANA | CA | 92711 | |
| POP 2 LIFE | | 247 CENTRE ST. | 6TH FLOOR | | NEW YORK | NY | 10013 | |
| POP GRAPHICS | | 2280 SW 70TH AVE | #4 | | DAVIE | FL | 33317 | |
| POPADIUK, CELESTE | | 11191 ROSE ANDERSON | | | MIDDLETOWN | CA | 95461 | |
| POPE, KAYCEE | | 2610 RUSTIC RIDGE LOOP | APT. 201 | | LUTZ | FL | 33559 | |
| POPELANDE, JULIEN | | 3513 NW 33 CT. | | | LAUDERDALE LAKES | FL | 33309 | |
| POPELAS, DANIEL | | 1824 LANCERA WAY | | | CHARLOTTESVILLE | VA | 22911 | |
| POPLAR CREEK GRILL | | 1700 COYOTE POINT DRIVE | POPLAR CREEK GOLF COURSE | | SAN MATEO | CA | 94401 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 665 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| POPOCA, JESUS | | 15231 S. RIDGEWAY AVE. | | | MIDLOTHIAN | IL | 60445 | |
| POPSY BOUTIQUE | ATTN NOVELLA SPANN | 17200 VENTURA BLVD. SUITE 223 | | | ENCINO | CA | 91316 | |
| POR LA MAR NURSERY | | 905 S. PATTERSON AVE. | | | SANTA BARBARA | CA | 93111 | |
| PORFIRIA URIBE | | 2676 BIRCA ST | | | SMYRA | GA | 30080 | |
| PORFIRIA URIBE | | 2676 BIRCH ST. | | | SMYRNA | GA | 30080 | |
| PORK ME TENDER | | 331 GEORGIA RIDGE | | | SEARCY | AR | 72143 | |
| PORKQUE | | 1634 DEXTER WOODS DRIVE | | | CORDOVA | TN | 38016 | |
| PORSCHE DESIGN | | 5100 ONTARIO MILLS PKWY | | | ONTARIO | CA | 91769 | |
| PORSCHE DESIGN | | 9480 DAYTON WAY | 2 RODEO | | BEVERLY HILLS | CA | 90210 | |
| PORSCHE OF SAN DIEGO | | 9020 MIRAMAR RD | | | SAN DIEGO | CA | 92126 | |
| PORSCHE SERVICE TRAINING | | 1777 PHOENIX PKWY | SUITE 110 | | COLLEGE PARK | GA | 30349 | |
| PORT A COOL | | PO BOX 201386 | | | DALLAS | TX | 75320 | |
| PORT AUTHORITY OF NEW YORK AND NEW JERSEY | VIOLATIONS PROCESSING CENTER | P.O. BOX 149003 | | | STATEN ISLAND | NY | 10314-9003 | |
| PORT CITY RENTALS, INC | | 3252 OLD SHELL ROAD | | | MOBILE | AL | 36607 | |
| PORT OF LONG BEACH | | 925 HARBOR PLAZA | PO BOX 570 | | LONG BEACH | CA | 90745 | |
| PORT RESTAURANT/BAR | | 440 HELIOTROPE AVE | | | CORONA DEL MAR | CA | 92625 | |
| PORTA VIA | | 424 N. CANON DRIVE | | | BEVERLY HILLS | CA | 90210 | |
| PORTABLE AIR | | 555 SOUTH INDUSTRY RD. | | | COCOA | FL | 32926 | |
| PORTABLE AIR, LLC | | 3144 EAST PARK LANE | | | GILBERT | AZ | 85234 | |
| PORTABLE COOLING SYSTEMS INV | | P.O. BOX 1152 | | | FRANKLIN | TN | 37065-1152 | |
| PORTABLE HEATER PARTS | | 342 N. CR 400E | | | VALPARAISO | IN | 46383 | |
| PORTABLE JOHN INC. | | 1414 CANAL ST | | | LOCKPORT | IL | 60441 | |
| PORTABLE STORAGE CORP. | | 835 WEST STATE STREET | | | ONTARIO | CA | 91762 | |
| PORTAJANE OF LAS VEGAS | | 9050 W. WARM SPRINGS RD | SUITE#2140 | | LAS VEGAS | NV | 89148 | |
| PORTA-JON | | 212 BULB AVE | | | GASTONIA | NC | 28052 | |
| PORT-A-JON, INC. - LOUISVILLE | | 1864 BARDSTOWN RD. | | | SPRINGFIELD | KY | 40069 | |
| PORTALES RODRIGUEZ, MARTIN | | 1583 TORRANCE BLVD #1 | | | TORRANCE | CA | 90501 | |
| PORTALES RODRIGUEZ, MARTIN | | 1659 W 209TH ST | APT # 1 | | TORRANCE | CA | 90501 | |
| PORTA-STOR | | P.O. BOX 1435 | | | VENTURA | CA | 93002 | |
| PORTER NOVELLI | | 10960 WILSHIRE BLVD | SUITE 1750 | | LOS ANGELES | CA | 90024 | |
| PORTER NOVELLI | | 250 GREENWICH ST. | 7 WORLD TRADE CENTER | 36TH FLOOR | NEW YORK | NY | 10007 | |
| PORTER NOVELLI DIGITAL | | 1909 K STREET | 4TH FLOOR | | WASHINGTON | DC | 20006 | |
| PORTER PAINTS | | 2433 SOUTH BLVD | | | CHARLOTTE | NC | 28203 | |
| PORTER, JAMALL | | 1318 SPRINGMONT LANE | APT G | | CHARLOTTE | NC | 28208 | |
| PORTER, KARIM | | 480 DACIAN ROAD | | | RALEIGH | NC | 27610 | |
| PORTIA GOLTZ | | 1633 ABBOTT KINNEY | | | VENICE | CA | 90291 | |
| PORTICO | | 1700 MCHENRY AVENUE | SUITE 27A | | MODESTO | CA | 95350 | |
| PORTILLO, FRANKLYN | | 474 BRAMHALL AVE | APT # 3 A | | JERSEY CITY | NJ | 07304 | |
| PORTILLO, OSCAR | | 120 SAN LUIS AVE. | | | SAN BRUNO | CA | 94066 | |
| PORTILLO, OSCAR | | 532 1/2 W. GREENWOOD | | | LA HABRA | CA | 90631 | |
| PORTILLO, PEDRO | | 1625 RICHLAND AVE, APT #147 | | | MODESTO | CA | 95307 | |
| PORTILLO, RENE | | 2542 N. RUTHERFORD A | | | CHICAGO | IL | 60707 | |
| PORTILLO, SALVADOR | | 4203 NEWPORT DRIVE | | | CHANTILLY | VA | 20151 | |
| PORTILLO, SANTOS | | 120 SAN LUIS AVE | | | SAN BRUNO | CA | 94066 | |
| PORTILLO, SILFREDIS | | 9475 CALLE ESCORIAL | | | DESERT HOT SPRINGS | CA | 92240 | |
| PORTILLO-MARTINEZ, EDGAR | | 13668 BENTRE CIRCLE | # 103 | | CENTREVILLE | VA | 20121 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 666 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PORTOFINO | | 25 PARAGGI COURT | | | CLAYTON | NC | 27527 | |
| PORTOFINO HOTEL & YACHT CLUB | | 260 PORTOFINO WAY | | | REDONDO BEACH | CA | 90277 | |
| PORTOLA RANCH ASSOCIATION | | 1 INDIA CROSSING | | | PORTOLA VALLEY | CA | 94028 | |
| PORTOSAN COMPANY -OC | | P.O. BOX 6006 | | | EL MONTE | CA | 91734-2006 | |
| PORTS O CALL RESTAURANT | | 1199 NAGOYA WAY | | | SAN PEDRO | CA | 90731 | |
| POSH COUTURE RENTALS | | 101 COLE STREET | | | DALLAS | TX | 75207 | |
| POSH COUTURE RENTALS | | 315 COLE STREET | | | DALLAS | TX | 75207 | |
| POSH PARTIES | | 3500 WEST MOORE STREET SUITE B | | | SANTA ANA | CA | 92704 | |
| POSH PET CARE | | 8218 W SUNSET BLVD | | | WEST HOLLYWOOD | CA | 90046 | |
| POSITIVE PROMOTIONS | | 15 GILPIN AVENUE | | | HAUPPAUGE | NY | 11788 | |
| POSITRONIC TECHNOLOGY SUSTEMS LLC | | 114 STUART ROAD NE #223 | | | CLEVELAND | TN | 37312 | |
| POSNER INDUSTRIES | | 8641 EDGEWORTH DRIVE | | | CAPITOL HEIGHTS | MD | 20743-3798 | |
| POSTAL SUPPLY WAREHOUSE | | 17939 CHATSWORTH ST. #427 | | | GRANADA HILLS | CA | 91344 | |
| POSTER COMPLIANCE CENTER | | 3687 MT. DIABLO BLVD | SUITE B100 | | LAFAYETTE | CA | 94549-3744 | |
| POSTINI | | P.O. BOX 826195 | | | PHILADELPHIA | PA | 19182-6195 | |
| POSTINO WINE CAFE | | 302 N. GILBERT RD | | | GILBERT | AZ | 85234 | |
| POSTLE DISTRIBUTORS WEST | | 1541 E. KENTUCKY AVENUE | | | WOODLAND | CA | 95776 | |
| POSTMASTER | | 1984 HOWELL MILL ROAD | | | ATLANTA | GA | 30327-9998 | |
| POTAGE CATERING | | 369 MONTEZUMA ST #392 | | | SANTA FE | NM | 87501 | |
| POTAGE CATERING | MARGARET HICKMAN | 815 A MAPLE ST. | | | SANTA MONICA | CA | 90405 | |
| POTAMAC VALLEY BERNESE MOUNTAIN DOG | | 19241 MIDDLETOWN RD | | | PARKTON | MD | 21120 | |
| POTAWATOMI BINGO CASINO | ATTN TROY OSMUS | 1721 W. CANAL STREET | | | MILWAUKEE | WI | 53233 | |
| POTLUCK STUDIOS, INC. | | 125 PECKS RD | | | PITTSFIELD | MA | 01201 | |
| POTOMAC SERVICE CORPORATION | | P.O. BOX 818 | | | KESWICK | VA | 22947 | |
| POTTMYER, MATTHEW | | 21955 SHAWBURG CIRCLE | | | ASHBURN | VA | 20148 | |
| POTTS HARDWARE, INC. | | 5201 NATIONS FORD RD. | | | CHARLOTTE | NC | 28217 | |
| POURMASTER | | 3229 W. CARAVAGGIO | | | PHOENIX | AZ | 85086 | |
| POWAY UNIFIED SCHOOL DISTRICT | | 13626 TWIN PEAKS RD | | | POWAY | CA | 92064 | |
| POWELL, AMIRI | | 7575 MADISON AVE. | | | CITRUS HEIGHTS | CA | 95610 | |
| POWELL, DELANO | | 9531 NW 21ST STREET | | | SUNRISE | FL | 33322 | |
| POWELL, DERRICK | | 5053 TALL PINES CT | | | RALEIGH | NC | 27609 | |
| POWELL, MICHAEL | | 3228 W 113TH ST | APT 4 | | INGLEWOOD | CA | 90303 | |
| POWELL, STARR | | 736 IMPERIAL DRIVE | | | ESCONDIDO | CA | 92026 | |
| POWELL, TERRY | | 8915 SENATE STREET | #1103 | | DALLAS | TX | 75228 | |
| POWER & ELECTRIC CO. | | 2950 E. HARCOURT STREET | | | RANCHO DOMINGUEZ | CA | 90221 | |
| POWER CIRCLE CONGREGATION | | 9350-64 CHICAGO AVE. | | | CHICAGO | IL | 60617 | |
| POWER EQUIPMENT COMPANY | | 500 E. 62ND AVE | | | DENVER | CO | 80216 | |
| POWER EVENT PRODUCTIONS | | 2442 BARCLAY STREET | | | HENDERSON | NV | 89044 | |
| POWER GENERATION SERVICE | | 5001 EDITH BLVD. NE | PO BOX 14354 (87191) | | ALBUQUERQUE | NM | 87107 | |
| POWER LIFT | | 9401 WINNETKA AVENUE | | | CHATSWORTH | CA | 91311 | |
| POWER MACHINERY CENTER | | 3450 EAST CAMINO AVENUE | | | OXNARD | CA | 93030-8809 | |
| POWER OF GOD | | 1734S MAPLE AVENUE | | | LOS ANGELES | CA | 90015 | |
| POWER PLUS! | | 681 SOUTH PARKER ST. | SUITE 300 | | ORANGE | CA | 92868 | |
| Power Trip Rentals, LLC | | 2501 Orange Ave | | | Signal Hill | CA | 90755 | |
| POWER UP | KEVIN VERMILLION | 419 NORTH LARCHMONT BLVD | | | LOS ANGELES | CA | 90004 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 667 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| POWERBOAT P1 USA | | 101 STATON COURT | | | GREENVILLE | NC | 27834 | |
| POWERED BY ACTION | | 505 N. LAKE | | | CHICAGO | IL | 60611 | |
| POWERS SAFETY SERVICES, LLC | | PO BOX 26711 | | | TUCSON | AZ | 85726 | |
| POWERS, AHMED | | 2420 UNIVERSITY #104 | | | SAN DIEGO | CA | 92104 | |
| POZAS BROS TRUCKING CO. | | 8130 ENTERPRISE DRIVE | | | NEWARK | CA | 94560 | |
| POZOS BROS. | | | | | MODESTO | CA | 95356 | |
| PPAP | | 1920 MARENGO ST | | | LOS ANGELES | CA | 90033 | |
| PPF PARAMOUNT ONE MARKET PLAZA OWNER, L.P | | ONE MARKET PLAZA | SPEAR TOWER, SUITE 345 | | SAN FRANCISCO | CA | 94105 | |
| PPG ARCHITECTURAL FINISHES | | P.O. BOX 676340 | | | DALLAS | TX | 75267-6340 | |
| PPG SPECTRA-TONE - 9727 | | 3755 E. 43RD PLACE | | | TUCSON | AZ | 85211 | |
| PPI PREMIERE PACKAGING INDUSTRIES | | 12340 SEAL BEACH BLVD | SUITE B-369 | | SEAL BEACH | CA | 90740 | |
| PRA - DOWNTOWN | | 2456 BROADWAY | | | SAN DIEGO | CA | 92102 | |
| PRA DEST. MGMT | | 2456 BROADWAY | | | SAN DIEGO | CA | 92102 | |
| PRA Destination Management, Inc. | Shari Millman | 5872 Owens Avenue # 150 | | | Carlsbad | CA | 92008 | |
| PRA DESTINATION MGMT | | 150 PAULARINO AVE #155 | | | COSTA MESA | CA | 92626 | |
| PRABHA SZABOKY | | 482 MARIN DR. | | | BURLINGAME | CA | 94010 | |
| PRACTICAL CARD SOLUTIONS CO | | 4119 PARK LANE | | | DALLAS | TX | 75220 | |
| PRADA USA CORP | | 610 W. 52ND ST | | | NEW YORK | NY | 10019 | |
| PRADO SIGNS | | 9546 WASHINGTON BLVD | | | CULVER CITY | CA | 90232 | |
| PRADO SIGNS-ESL | | 9546 WASHINGTON BLVD | | | CULVER CITY | CA | 90232 | |
| PRADO, JOSE | | 6135 EAST OLYMPIC BL | | | LOS ANGELES | CA | 90022 | |
| PRAISE & WORSHIP CENTER | | 2551 N. ARIZONA AVE | | | CHANDLER | AZ | 350925 | |
| PRANZO ITALIAN GRILL | SANTA FE CATERING CO | 540 MONTEZUMA AVE | | | SANTA FE | NM | 87501 | |
| PRATER-FENTON, APRIL | | 4555 BROOKE VALLEY DR | | | HERMITAGE | TN | 37076-2664 | |
| PRATT INDUSTRIES RALEIGH | | P.O. BOX 933923 | | | ATLANTIC | GA | 31193-3923 | |
| PRATT, MANUEL | | 611 LIBERTY AVE | | | NORTH BERGEN | NJ | 07047 | |
| PRAXAIR | | 238-PRAXAIR DISTRIBUTION INC | DEPT LA 21511 | | PASADENA | CA | 91185-1511 | |
| PRE PRESS DESIGN CENTER INC | ECHO FINANCE | P.O. BOX 110 | | | MURRIETA | CA | 92564 | |
| PRE SALES, INC. | | 8606 MIRAMAR RD | | | SAN DIEGO | CA | 92126 | |
| PRE WAR ART | | 980 MADISM AVE | | | NEW YORK | NY | 10075 | |
| PRECIADO, AARON | | 23 VIA AMISTOSA | APT A | | RANCHO SANTA MARGARITA | CA | 92688 | |
| PRECIOUS MEMORIES | | 626 SAN MATEO AVE | | | SAN BRUNO | CA | 94066 | |
| PRECISE CORPORATE STAGING | | 1530 WEST 10TH PLACE | | | TEMPE | AZ | 85281 | |
| PRECISION CRANE SERVICE, INC. | | 7590 CONDE LANE | | | WINDSOR | CA | 95492 | |
| PRECISION DYNAMICS INTERNATIONAL | | 6150 W. CHANDLER BLVD. | SUITE 15 | | CHANDLER | AZ | 85226 | |
| PRECISION ELECTRICAL WORKS INC. | | 1745 ADRIAN RD. | SUITE 17 | | BURLINGAME | CA | 94010 | |
| PRECISION EQUIPMENT & STAGING LTD. | | 4421 FOUNTAIN AVE | | | LOS ANGELES | CA | 90029 | |
| PRECISION EVENT GROUP | | 9744 WILSHIRE BLVD. | | | BEVERLY HILLS | CA | 90210 | |
| PRECISION EVENT GROUP, INC | | 9744 WILSHIRE BVLD | SUITE 210 | | BEVERLY HILLS | CA | 90212 | |
| PRECISION PACKING & INSTALLATION, NC | | 4518 VANOWEN STREET | | | BURBANK | CA | 91505 | |
| PRECISION PARKING | | 2005 HOWARD AVE. | | | SAN CARLOS | CA | 94070 | |
| PRECISION PORTABLE POWER WASH | | 3721 WILMINGTON WAY | | | MODESTO | CA | 95357 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 668 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PRECISION SERVICE PLUMBING & HEATING | | 5150-B EDITH BLVD NE | | | ALBUQUERQUE | CA | 87107 | |
| PRECISION TOOL & CONSTRUCTION SUPPLY | | 4857 EAST 29TH STREET | | | TUCSON | AZ | 85711 | |
| PRECISION TOYOTA OF TUCSON COLLISION CTR | | 871 W ROGER ROAD | | | TUCSON | AZ | 85705 | |
| PRECISION WEATHER SERVICE, LLC | | 8787 RIVER WATCH | | | BALDWINSVILLE | NY | 13027 | |
| PREE, EUNICE | | 14719 BELLFLOWER BLVD. | | | BELLFLOWER | CA | 90706 | |
| PREFERABLE STAFFING | | 3040 GULF TO BAY BLVD | | | CLEARWATER | FL | 33759-0000 | |
| PREFERENTIAL TREATMENT | | 17919 NAGBIKUA BLVD #18 | | | ENCINO | CA | 91316 | |
| PREFERRED ASSISTANT LIVING | | 3609 LAFAYETTE NE | | | ALBUQUERQUE | NM | 87107 | |
| PREFERRED CHARTERS | | 520 EAST TODD ROAD | | | SANTA ROSA | CA | 95407 | |
| PREFERRED GROUP | | 8033 W SUNSET BLVD | SUITE 571 | | LOS ANGELES | CA | 90046 | |
| PREFERRED PAVING CO. | | 2850 E. LA CRESTA AVENUE | | | ANAHEIM | CA | 92806 | |
| PREFERRED PAVING COMPANY | | 2850 E. LA CRESTA AVE | | | ANAHEIM | CA | 92806 | |
| PREFERRED PERSONNEL | | FILE 57464 | | | LOS ANGELES | CA | 90074-7464 | |
| PREGNANCY RESOURCE COUNCIL | | 4516 LOVERS LANE | PMB 103 | | DALLAS | TX | 75225 | |
| PREGO PASTA HOUSE | | 4930 GREENVILLE AVENUE | | | DALLAS | TX | 75206 | |
| PREM, STEPHEN | | 300 SE 6TH CT. | | | POMPANO BEACH | FL | 33060 | |
| PREMIATRI RISTORANTI, LLC-SB | | 1218 STATE ST | | | SANTA BARBARA | CA | 93101 | |
| PREMIER BASEBALL | | 207 ARROWHEAD | | | GEORGETOWN | TX | 78628 | |
| PREMIER BEVERLY HILLS | | 8928 W. OLYMPIC BLVD. | | | BEVERLY HILLS | CA | 90211 | |
| PREMIER BRIDE | | P.O. BOX 31568 | | | KNOXVILLE | TN | 37930 | |
| PREMIER BUSINESS MANAGEMENT GROUP | | 21255 BURBANK BLVD, STE 320 | | | WOODLAND HILLS | CA | 91367 | |
| PREMIER CATERING | | 1255 22ND ST | SUITE 350 | | SAN FRANCISCO | CA | 94107 | |
| PREMIER CATERING | | 413 10TH STREET | | | SAN FRANCISCO | CA | 94103 | |
| PREMIER CATERING & EVENTS LLC | | 5680 S. ARCHER AVE | | | CHICAGO | IL | 60638 | |
| PREMIER CREW EVENTS | | 4225 SOLANO AVE | BOX 742 | | NAPA | CA | 94558 | |
| PREMIER EVENT CATERING | | 6310 SCIMITER DRIVE | | | SAN DIEGO | CA | 92114 | |
| PREMIER EVENTS | | 117 W. MAIN STREET | | | MESA | AZ | 85201 | |
| PREMIER FABRICS, INC. | | 1400 BROADWAY # 301 | | | NEW YORK | NY | 10018 | |
| PREMIER FIRE CONSULTING | | 13337 SOUTH STREET | SUITE 151 | | CERRITOS | CA | 90703 | |
| PREMIER FLEET MAINTENANCE, INC. | | 17224 ALBURTIS STREET | | | ARTESIA | CA | 90701 | |
| PREMIER FOOD | | 7966 ARJONS DR | | | SAN DIEGO | CA | 92126 | |
| PREMIER KITES & DESIGNS | | 5200 LAWRENCE PLACE | | | HYATTSVILLE | MD | 20781 | |
| PREMIER LEASE SERVICES, L.C. | | 1308 8TH STREET | STE 5 | | WEST DES MOINES | IA | 50265 | |
| PREMIER LIGHTING & PRODUCTION | | 12023 VICTORY BLVD | | | NORTH HOLLYWOOD | CA | 91606 | |
| Premier Lighting & Production Company | | 12023 Victory Blvd. | | | North Hollywood | CA | 91606 | |
| PREMIER LOGISTICS, INC | | PMB 216 | 19363 WILLAMETTE DR | | WEST LINN | OR | 97068-2010 | |
| PREMIER PARTY RENTALS | | 11548 ADIE RD | | | MARYLAND HEIGHTS | MO | 63043 | |
| PREMIER PARTY RENTALS | | 2820 S.E. MARTIN SQ. CORP. PKWY. | | | STUART | FL | 34994 | |
| PREMIER PRINTING SUPPLIES, INC. | | 600 BYPAS DR. SUITE #105 | | | CLEARWATER | FL | 33764 | |
| PREMIER PRINTS, INC. | | PO BOX 305 | | | SHERMAN | MS | 38869 | |
| PREMIER PRODUCTIONS | | PO BOX 5971 | | | HIGH POINT | NC | 27262 | |
| PREMIER RENTALS | | 11640 LAKESIDE CROSSING COURT | | | ST. LOUIS | MO | 63146 | |
| PREMIER RESTAURANT SUPPLY INC | | 8440 EASTGATE COURT | STE. #232 | | SAN DIEGO | CA | 92121-2808 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 669 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PREMIER SOUTHERN TICKET CO. | | 7911 SCHOOL ROAD | | | CINCINNATI | OH | 45249 | |
| PREMIER SPECIAL EVENT SERVICES | | 3045 S. CHURCH ST | | | BURLINGTON | NC | 27217 | |
| PREMIER TRAILER LEASING, INC. | | P.O. BOX 403641 | | | ATLANTA | GA | 30384-3641 | |
| PREMIER WORLD DISCOVERY | ATTN KELLY KENNEL | 2615 190TH ST. | SUITE 200 | | REDONDO BEACH | CA | 90278 | |
| PREMIERE EVENTS | | 8 A SEASCAPE VILLAGE | | | APTOS | CA | 95003 | |
| PREMIERE EVENTS | | PO BOX 171 | | | PEBBLEBEACH | CA | 93953 | |
| PREMIERE EVENTS & BAR | | 7325 SANTA MONICA BLVD. | | | LOS ANGELES | CA | 90046 | |
| PREMIERE EVENTS & RENTAL | | 2501 N. LAMAR BLVD. | | | AUSTIN | TX | 78705 | |
| PREMIERE GLOBAL SERVICES | | PO BOX 404351 | | | ATLANTA | GA | 30384-4351 | |
| PREMIERE PARTY CENTRAL | RENTAL & WEDDING HEADQUARTERS | 11810 MANCHACA | | | AUSTIN | TX | 78748 | |
| PREMIERE PARTY RENTS | | 12100 W. WASHINGTON BLVD | | | LOS ANGELES | CA | 90066 | |
| Premium Assignment Corporation | | 151 Kalmus Dr. | Suite C220 | | Costa Mesa | CA | 92626 | |
| Premium Assignment Corporation | Attn Kelton M. Farris | 3522 Thomasville Rd., Ste 400 | | | Tallahassee | FL | 32309 | |
| PREMIUM DATA MARKETING | | 12 NEPCO WAY | | | PLATTSBURGH | NY | 12903 | |
| PREMIUM DISTRIBUTORS OF VA | | 15001 NORTHBRIDGE DRIVE | | | CHANTILLY | VA | 20151 | |
| PREMIUM FINANCING SPECIALISTS OF CA INC. | | DEPARTMENT 7615 | | | LOS ANGELES | CA | 90084-7615 | |
| PREMIUM TENTS MFG. INC | | 3584 N.W. 49 STREET | | | MIAMI | FL | 33142 | |
| PRE-PAID LEGAL SERVICES, INC | | P.O. BOX 2629 | | | ADA | OK | 74820-2629 | |
| PRESBYTERIAN HEALTH SERVICE | | PO BOX 26666 | | | ALBUQUERQUE | NM | 87125 | |
| PRESBYTERIAN HEALTH SERVICE | AURORA BACHICHA | PO BOX 26666 | | | ALBUQUERQUE | NM | 87125 | |
| PRESCENE | | 7095 HOLLYWOOD BLVD #109 | | | LOS ANGELES | CA | 90028 | |
| PRESENTATION WORKS | | 13211 MERRIMAN ROAD | | | LIVONIA | MI | 48150 | |
| PRESENTATION WORKS | RON ADELMAN | 19531 PAULING ST | | | FOOTHILL RANCH | CA | 92610 | |
| PRESERN, RYAN | | 3635 KEMMAN AVE | | | BROOKFIELD | IL | 60513 | |
| PRESINAL, RAFAEL | | 2025 KEATON DR | | | LAVERGNE | TN | 37086 | |
| PRESS ENTERPRISE | | 8476 STELLER DRIVE | | | CULVER CITY | CA | 90232 | |
| PRESS ROOM | | 3721 SW 47TH AVE, SUITE 301 | | | FORT LAUDERDALE | FL | 33314 | |
| PRESSLEY, ANTHONY | | 6 SEEDLING LANE | | | BLUFFTON | SC | 29910 | |
| PRESSLEY, PATRICIA | | 3714 CONWAY AVE | | | CHARLOTTE | NC | 28209 | |
| PRESSURE WASHING UNLIMITED | | 3448 S. WESTERN AVE. | | | CHICAGO | IL | 60608 | |
| PRESTIGE CUSINE INC. | | 68 SEACLIFF AVE | | | DALY CITY | CA | 94015 | |
| PRESTIGE ELECTRIC | | 116 N. FAIRVIEW | | | MT. PROSPECT | IL | 60056 | |
| PRESTIGE LABORATORIES, INC. | | 100 OAK STREET | | | EAST RUTHERFORD | NJ | 07073 | |
| PRESTIGE OFFICE PRODUCTS | | 9801 S. 78TH AVE | | | HICKORY HILLS | IL | 60457 | |
| PRESTIGE SOFTWARE, INC. | | 22885 SAVI RANCH PARKWAY, SUITE G | | | YORBA LINDA | CA | 92887 | |
| PRESTIGE STEEL BUILDING FABRICATIONS | | 5901 WARNER AVE | | | HUNTINGTON BEACH | CA | 92649 | |
| PRESTIGE TOO AUTO BODY, INC. | | 530 ALASKA AVE. | | | TORRANCE | CA | 90503 | |
| PRESTIGIOUS PLANNING | | 378 LA STRADA DRIVE #11 | | | SAN JOSE | CA | 95123 | |
| PRESTO PARTYZ, INC | | 4192 SUMMERS PLACE DRIVE | | | OLIVE BRANCH | MS | 38654 | |
| PRESTO PRINT | | 3719 LAMAR AVE | | | MEMPHIS | TN | 38118 | |
| PRESTON ADAMS | | 2840 W. 141ST STREET | | | BLUE ISLAND | IL | 60406 | |
| PRESTON BAILEY DESIGN | | 147 W. 25TH STREET | 11TH FLOOR | | NEW YORK | NY | 10001 | |
| PRESTON BAILEY ENTERTAINMENT | | 147 WEST 25TH STREET | 11TH FL | | NEW YORK | NY | 10001 | |
| PRESTON TOWERS | | 6211 W. NORTHWEST HIGHWAY | STE. 120 A | | DALLAS | TX | 75225 | |
| PRESTONWOOD REHAB & NURSING | | 2460 MARSH LANE | | | CARROLLTON | TX | 75007 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 670 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PRESUME, MARIE THERESE | | 1213 SILVERADO | | | NORTH LAUDERDALE | FL | 33068 | |
| PRETTY PRETTY PROPS INC. | | 455 BARNEVELD AVE | | | SAN FRANCISCO | CA | 94124 | |
| PRETTY PRETTY PROPS INC. | | 455 BARNEVELD AVE | | | SAN FRANCISCO | CA | 94124-1501 | |
| PREZA, ANA | | 1580 MENDOCINO DR. | #72 | | CHULA VISTA | CA | 91911 | |
| PRICE & PRICE PRODUCTION | | PO BOX 686 | | | ROSS | CA | 94957 | |
| PRICE CATERING | | 521 EAST ARRELLANA | | | SANTA BARBARA | CA | 93103 | |
| PRICE PERRY | | 520 FULTON ST. | | | SAN FRANCISCO | CA | 94102 | |
| PRICE WATERHOUSE | ATTN JEANETTE BELAND | 350 S. GRAND AVE. | | | LOS ANGELES | CA | 90071 | |
| PRICE, BOBBY | | 159 HILLTOP CIRCLE | | | BRIGHTON | TN | 38011 | |
| PRICE, KONG & CO, CPAS P.A. | | 5300 N. CENTRAL AVE | | | PHOENIX | AZ | 85012 | |
| PRICEWATER HOUSE COOPERS LLP | | P.O. BOX 7247-8001 | | | PHILADELPHIA | PA | 19170 | |
| PRICEWATERHOUSECOOPERS LLP | | PO BOX 7247-8001 | | | PHILADELPHIA | PA | 19170-8001 | |
| PRICHETT, MICHAEL | | 471 EAST 1ST STREET | | | NAPA | CA | 94559 | |
| PRIDAL, PAVEL | | 6740 IXORA DRIVE | | | MIRAMAR | FL | 33023 | |
| PRIDE GROUP, LLC | | PO BOX 11100 | | | CHANDLER | AZ | 85248 | |
| PRIDE MOUNTAIN VINEYARDS | | 4026 SPRING MOUNTAIN ROAD | | | ST HELENA | CA | 94574 | |
| PRIDE OF THE PRAIRIE QUILTERS | | 222 PAULEEN PLACE | | | PLANO | IL | 60545 | |
| PRIDE PAINT | | 911 SO. RAILROAD AVENUE | | | SAN MATEO | CA | 94402-1843 | |
| PRIDESTAFF | | 7535 N. PALM AVE | SUITE 101 | | FRESNO | CA | 93711 | |
| PRIDGEN, KERRY | | 140 MCLEAN STREET | | | RED BANK | NJ | 07701 | |
| PRIEGO, FERNANDO | | 1646 CABRILLO AVE | 38 | | TORRANCE | CA | 90501 | |
| PRIEST CONSTRUCTION | | 382 CLARK WAY | | | ANGWIN | CA | 94508 | |
| PRIEST LAKE COMMUNITY CHURCH | | 2754 ANDERSON ROAD | | | NASHVILLE | TN | 37217 | |
| PRIETO, MARTIN | | 2230 DELTA AVE. | | | LONG BEACH | CA | 90810 | |
| PRIETTO CATERING, LLC | DBA, HUNTINGTON CATERING | 120 W. BELLEVUE DRIVE #10 | | | PASADENA | CA | 91105 | |
| PRIMA EVENTS | | 26371 PALOMA | #124 | | FOOTHILL RANCH | CA | 92610 | |
| PRIMAL ALCHEMY | | 4214 E. 9TH STREET | | | LONG BEACH | CA | 92804 | |
| PRIMAMERICA | | 1026 SOUTH SAN RAFAEL AVENUE | | | PASADENA | CA | 91105 | |
| PRIMARY ELECTRIC INC. | | P.O. BOX 735 | | | NORTH HAVEN | CT | 06473 | |
| PRIMARY STAFFING INC | | 4247 S. KEDZIE | | | CHICAGO | IL | 60632 | |
| PRIME EVENT GROUP, INC | | 4505 S. COUNTRY CLUB RD. | | | TUCSON | AZ | 85714 | |
| PRIME EVENT GROUP, INC. | | 6664 S. DATELAND DR. #A | | | TEMPE | AZ | 85283 | |
| PRIME PACKAGING CORP. | | 1290 METROPOLITAN AVE | | | BROOKLYN | NY | 11237 | |
| PRIME SHINE | | PO BOX 3469 | | | MODESTO | CA | 95353 | |
| PRIME TIME PRODUCTIONS | | 8306 WILSHIRE BLVD #608 | | | BEVERLY HILLS | CA | 90211 | |
| PRIMEDIA | BUSINESS EXHIBITIONS | P.O. BOX 30063 | | | HARTFORD | CT | 06150 | |
| PRIMEDIA BUSINESS EXHIBITIONS-ES1 | | P O BOX 30083 | | | HARTFORD | CT | 06150 | |
| PRIMERO, JOSE J | | 1213 MONTECITO STREET | | | SANTA BARBARA | CA | 93103 | |
| PRIMESATARRENTALS-ESL | | | | | EL SEGUNDO | CA | 90245 | |
| PRIMESTAR METALS-ES1 | | 3222 W WASHINGTON BLVD | | | LOS ANGELES | CA | 90018 | |
| PRIMETIME 09 PRODUCTIONS | | 8899 BEVERLY BLVD. #902 | | | LOS ANGELES | CA | 90048 | |
| PRIMETIME SPORTS | | 5757 WILSHIRE BLVD | STE 540 | | LOS ANGELES | CA | 90036 | |
| PRIMO DESIGNS | | PO BOX 192 | | | LOS OLIVOS | CA | 93441 | |
| PRIMO XL | | 1223 WILSHIRE BLVD | SUITE 217 | | SANTA MONICA | CA | 90403 | |
| PRIMO, TYRONE | | 31-33 WEST 124TH STREET | APT # 5H | | MANHATTAN | NY | 10027 | |
| PRIMUS, EDDIE | | 2 LITTLE AARON LANE | | | BLUFFTON | SC | 29910 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PRINCE EDWARD ISLAND DEPT OF FINANCE | SHAW BLDG 2ND FL S | 95 ROCHFORD ST | PO BOX 2000 | | CHARLOTTETOWN | PE | C1A 7N8 | CANADA |
| PRINCE EVENTS | | 1540 VALENCIA | | | NEWPORT BEACH | CA | 92660 | |
| PRINCE, PAUL | | 1188 ARIZONA AVE | | | FORT LAUDERDALE | FL | 33312 | |
| PRINCESS TRADING CORP. | | 5013 PACIFIC HWY E. | SUITE 10-W | | FIFE | WA | 98424 | |
| PRINOVA | C/O HERITAGE CAPITAL GROUP | P O BOX 1089 | | | SAN JOSE | CA | 95108-1089 | |
| PRINT | | P.O. BOX 420235 | | | PALM COAST | FL | 32142-0235 | |
| PRINT MANAGEMENT GROUP | | 1221 TECHNOLOGY DRIVE | SUITE C | | INDIAN TRAIL | NC | 28079 | |
| PRINT TECHNOLOGY INC. -ESL | | 8899 BEVERLY BLVD. | SUITE # 803 | | LOS ANGELES | CA | 90048 | |
| PRINTBUSINESSCARDS.COM | | 8145 RONSON ROAD | | | SAN DIEGO | CA | 92111 | |
| PRINTED FORMS & PAPER | | 28364 S. WESTERN AVE | #383 | | RANCHO PALOS VERDES | CA | 90275 | |
| PRIORITY APPLIANCE SERVICE COMPANY, LLC | | 4229 E. SPEEDWAY BLVD | | | TUCSON | AZ | 85712 | |
| PRIORITY MAILING SYSTEMS, LLC | | 1843 WESTERN WAY | | | TORRANCE | CA | 90501 | |
| PRIORITY PARKING | | P.O. BOX 77880 | | | SAN FRANCISCO | CA | 94107 | |
| PRIORITY STAFFING SOLUTIONS | | 15 W. 39TH STREET RM 500 | | | NEW YORK | NY | 10018 | |
| Priotity Mailing Systems | | 1843 Western Way | | | Torrance | CA | 90501 | |
| PRISCILIANO ROJAS | | 12214 POMERING ROAD | | | DOWNEY | CA | 90242 | |
| PRISCILLA CHAPMAN | | 910 HARVARD PLACE | | | CHARLOTTE | NC | 28207 | |
| PRISCILLA DROZD EVENTS | | 10040 WEST CHEYENNE #170-99 | | | LAS VEGAS | NV | 89129 | |
| PRISCILLA ESPINO | | 5730 W. CENTINELA AVE | UNITE #103 | | LOS ANGELES | CA | 90045 | |
| PRISCILLA MHOON | CURTIS | 213 MELROSE STREET | | | MODESTO | CA | 95354 | |
| PRISCILLA SANTIAGO | | 3051 S. PALM AIRE DR | | | POMPANO BEACH | FL | 33069 | |
| PRISCILLA ULENE | | 8375 WEST 3RD ST | | | LOS ANGELES | CA | 90048 | |
| PRISM BUSINESS MEDIA | | P.O. BOX 96985 | | | CHICAGO | IL | 60693 | |
| PRISM ENTERTAINMENT | | 8700 WOLF ROAD #F | | | BURR RIDGE | IL | 60527-7138 | |
| PRISMA GRAPHICS | | 2937 E. BROADWAY | | | PHOENIX | AZ | 85040 | |
| PRITPAUL SINGH SAGOO | | 11260 N 92ND ST | APT 2120 | | SCOTTSDALE | AZ | 85260-6174 | |
| PRIVATE CHEF CATERING | | 1223 WILSHIRE BLVD | STE. #657 | | SANTA MONICA | CA | 904043 | |
| PRL ALUMINUM | | 14760 DON JULIAN ROAD | | | INDUSTRY | CA | 91746 | |
| PRM INSURANCE SERVICES, INC | | 140 DIAMOND CREEK PL | | | ROSEVILLE | CA | 95747-7188 | |
| PRMIER FOOD | | 7966 ARJONS DR | | | SAN DIEGO | CA | 92126 | |
| PRO 2 CALL COMMUNICATION | | PO BOX 1717 | | | DACULA | GA | 30019 | |
| PRO AUDIO & VISUAL | | 16171 SCIENTIFIC WAY | | | IRVINE | CA | 92612 | |
| PRO AUDIO VIDEO INC. | | 2680 ROBERTS AVE N.W. | SUITE D | | CANTON | OH | 44709 | |
| PRO BAND SPORTS INDUSTRIES INC. | | 1483 EAST VALLEY ROAD | SUITE 18 | | SANTA BARBARA | CA | 93150 | |
| PRO CHEM, INC. | | P.O. BOX 1309 | | | ALPHARETTA | GA | 30009-1309 | |
| PRO EM | PARTY & EVENT RENTALS | 1450 EAST GRANT STREET | | | PHOENIX | AZ | 85034 | |
| PRO EXPRESS | | P O BOX 2039 | | | MONTEBELLO | CA | 90640 | |
| PRO KIDS GOLF ACADEMY | | 4085 52ND STREET | | | SAN DIEGO | CA | 92105 | |
| PRO LAB | | 10325 JEFFERSON BLVD. | | | CULVER CITY | CA | 90232 | |
| PRO MAINTENANCE SUPPLY, INC. | | 304 PARKVILLE-STATION ROAD | PMB 232 | | MANTUA | NJ | 08051 | |
| PRO PRODUCTION SERVICES | | 3532 E ELWOOD ST | | | PHOENIX | AZ | 85040 | |
| PRO SILVER STAR, LTD. | | 1 COWBOYS PARKWAY | | | IRVING | TX | 75063 | |
| PRO SOURCE | | 1920 E. APACHE BLVD | | | TEMPE | AZ | 85281 | |
| PRO SPECIALTIES GROUP INC | | 8295 AERO PLACE | SUITE 260 | | SAN DIEGO | CA | 92123 | |
| PRO SPORTS AND ENTERTAINMENT | | 10960 WILSHIRE BLVD. | SUITE 990 | | LOS ANGELES | CA | 90024 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 672 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PRO SURPLUS | | 1350 E. SIXTH STREET | | | CORONA | CA | 92879 | |
| PRO TENT MANUFACTURING | | RM 204 WINFUL CENTRE 30 SHING YIP ST | | | KWUN TONG KLN | | | HONG KONG |
| PRO-ACT MICROBIAL | | 64 CHURCH STREET | | | WARREN | RI | 02885 | |
| PROACTIVE | ATTN SPECIAL EVENT COORD | 600 W. CHICAGO AVE | SUITE 125 | | CHICAGO | IL | 60610 | |
| PROCHEF INCORPORATED | | 2126 GREEN PRIVADO | | | ONTARIO | CA | 91761 | |
| PROCLEAN | | 701 KEARNEY AVE | | | MODESTO | CA | 95350 | |
| PROCOPY SYSTEMS | | 6230 WILSHIRE BLVD. #1805 | | | LOS ANGELES | CA | 90048 | |
| PROCREATION DESIGN WORKS | | #206-930 WEST 1ST STREET | | | NORTH VANCOUVER | BC | V7P 3N4 | CANADA |
| PROD & SPECIAL EVENT SERVICES | | 17326 DEVONSHIRE ST | | | NORTHRIDGE | CA | 91325 | |
| PRODRIVERS | | 222 W. LAS COLINAS BLVD. #250E | | | IRVING | TX | 75039 | |
| PRODUCTION AND SPECIAL EVENT SERVICES | | 17326 DEVONSHIRE STREET | | | NORTHRIDGE | CA | 91325 | |
| PRODUCTION AND SPECIAL EVENTS | MARGAUX MCLAUGHLIN | 17326 DEVONSHIRE STREET | | | NORTHRIDGE | CA | 91324 | |
| PRODUCTION ARTS NETWORK | | 2692 MIDDLEFIELD ROAD | | | REDWOOD CITY | CA | 94063 | |
| PRODUCTION ELEMENTS | | 5777 PICO BLVD | | | LOS ANGELES | CA | 90019 | |
| PRODUCTION ELEMENTS | | 5777 W PICO BLVD | | | LOS ANGELES | CA | 90019 | |
| PRODUCTION ELEMENTS | ATTN DENNY BEABIEN | 5777 W. PICO BLVD | | | LOS ANGELES | CA | 90019 | |
| PRODUCTION MANAGEMENT SUPPLY CORP.-SB | | 3053 RANCHO VISTA BLVD. #H380 | | | PALMDALE | CA | 93551 | |
| PRODUCTION POWER INC. | | 2780 NW 55 CT. | | | FT. LAUDERDALE | FL | 33309 | |
| PRODUCTION RESOURCE GROUP | | 200 HASTINGS DR | | | BUFFALO GROVE | IL | 60089-6989 | |
| PRODUCTION SERVICES & EQUIPMENT | | 4401 BOYAR AVENUE | | | LONG BEACH | CA | 90807 | |
| PRODUCTION STORAGE GROUP | | 110 TOPSAIL MALL | | | MARINA DEL REY | CA | 90262 | |
| PRODUCTION STORAGE GROUP, INC. | | 110 TOPSAIL MALL | | | MARINA DEL REY | CA | 90292 | |
| PRODUCTION-NEMETSCHEK NORTH AMERICA INC. | | 7150 RIVERWOOD DR. | | | COLUMBIA | MD | 21046 | |
| PRODUCTIONS ELEMENTS | | 5269 W. PICO BLVD | | | LOS ANGELES | CA | 90019 | |
| PRODYNE | | 9611 SANTA ANITA AVENUE | | | RANCHO CUCAMONGA | CA | 91738 | |
| PROEM | | 1425 SOUTH CLARK DRIVE | | | TEMPE | AZ | 85281 | |
| PRO-EM | | 1450 E. GRANT STREET | | | PHOENIX | AZ | 85042 | |
| PROFESSIONAL AUCTION SERVICE | | 151 ST STREET | | | BERRYVILLE | VA | 22611 | |
| PROFESSIONAL BACKFLOW TESTING INC. | | 5068 AVERY LANE | | | THE COLONY | TX | 75056 | |
| PROFESSIONAL CATERING | BILL KELLER, C.E.C, A.A.C. | 7638 LOUISIANA BLVD. NE | | | ALBUQUERQUE | NM | 87109 | |
| PROFESSIONAL EDUCATION SERVICE | | 8303 SIERRA COLLEGE BLVD | STE 146 | | ROSEVILLE | CA | 95661 | |
| PROFESSIONAL ESTATE CARE | | P.O. BOX 2485 | | | SOUTHAMPTON | NY | 11969 | |
| PROFESSIONAL EVENT MANAGEMENT | | 1425 S. CLARK DR | | | TEMPE | AZ | 85281 | |
| PROFESSIONAL FIRE PROTECTION CO INC | | P.O. BOX 2753 | | | COSTA MESA | CA | 92628 | |
| PROFESSIONAL PARTY RENTALS, INC. | | 647 CONGAREE ROAD | | | GREENVILLE | SC | 29607 | |
| PROFESSIONAL PLACEMENT SOLUTIONS | | PO BOX 796521 | | | DALLAS | TX | 75379-6521 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 673 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PROFESSIONAL SEARCH ASSOCIATES | | 1955 EAST BROADWAY | SUITE 102 | | TEMPE | AZ | 85282 | |
| PROFESSIONAL SOUND & MUSIC | | 4593 MISSION GORGE PLACE | | | SAN DIEGO | CA | 92120 | |
| PRO-FILE | | 201 TECH DRIVE | | | SANFORD | FL | 32771 | |
| PROFLAME | | 15289 OLD HWY. 80 | | | EL CAJON | CA | 92021 | |
| PROFLEX VINYLS | | 15445 MOUNTAIN VIEW | | | FRISCO | TX | 75035 | |
| PROFLEX VINYLS | | DEPT#41402 | PO BOX 650823 | | DALLAS | TX | 75265 | |
| PROFORMANCE | | 111 S WEBER | SUITE 2 | | CHANDLER | AZ | 85226 | |
| PROGRESS ENERGY | | P.O. BOX 870 | | | RALEIGH | NC | 27602 | |
| PROGRESS ENERGY CAROLINAS, INC | | P.O. BOX 2041 | | | RALEIGH | NC | 27602 | |
| PROGRESS MAGAZINE | | 1016 14TH ST. | | | MODESTO | CA | 95354 | |
| PROGRESSIVE BUSINESS PUBLICATIONS | | 370 TECHNOLOGY DRIVE | P.O. BOX 3019 | | MALVERN | PA | 19355 | |
| PROGRESSIVE BUSINESS-COMPLIANCE | | PO BOX 3014 | | | MALVERN | PA | 19355-9790 | |
| PROGRESSIVE EVENTS | | 8439 WARNER DR. | | | CULVER CITY | CA | 90232 | |
| PROGRESSIVE EVENTS INC -ESL | | 8439 WARNER DRIVE | | | CULVER CITY | CA | 90232 | |
| PROGRESSIVE LIGHTING & ENERGY SOLUTIONS, INC. | | 1562 PARKWAY LOOP, SUITE B | | | TUSTIN | CA | 92780 | |
| PROGRESSIVE LIGHTING SYSTEMS | | 1140 E. CHESTNUT AVE | | | SANTA ANA | CA | 92701 | |
| PROGRESSIVE LIGHTING SYSTEMS, INC | | 1140 E. CHESTNUT AVENUE | | | SANTA ANA | CA | 92701 | |
| PROGRESSIVE PACKAGING, INC. | | 2904 REDFIELD DR. | | | CHARLOTTE | NC | 28270 | |
| PROGRESSIVE PLUMBING/ HEATING & AIR | | P.O. BOX 91297 | | | RALEIGH | NC | 27675 | |
| PROGRESSIVE PRO / CATERERS WAREHOUSE | | PO BOX 400 1030A STAFFORD STREET | | | ROCHDALE | MA | 01542-0400 | |
| PROGRESSIVE PRO. ENTERPRISES | BOX 400 | 1030A STAFFORD | | | ROCHDALE | MA | 01542 | |
| PROGRESSIVE PRO. ENTERPRISES | DBA/ CATERERS WAREHOUSE | BOX 400 1030A STAFFORD | | | ROCHDALE | MA | 01542 | |
| PROGRESSIVE PUBLISHING | | P.O. BOX 293 | | | AGOURA HILLS | CA | 91376 | |
| PROJECT SUNSHINE | | 108 WEST 39TH STREET | | | NEW YORK | NY | 10018 | |
| PROKAUER ROSE LLP | SALLY TSWCHANNEN | 2049 CENTURY PARK EAST | 32ND FLOOR | | LOS ANGELES | CA | 90067 | |
| PROLIANCE | | 330 STATELINE RD | | | SOUTHAVEN | MS | 38671 | |
| PROLIFIC PARTNERS LLC | MAGNOLIA | 6266 1/2 SUNSET BLVD | | | HOLLYWOOD | CA | 90028 | |
| PROLINE SECURITY | | 980 BROADWAY SUITE 632 | | | THORNWOOD | NY | 10594 | |
| PROLINK SOLUTIONS | | 410 S. BENSON LANE | | | CHANDLER | AZ | 85224 | |
| PROLOGIS | | 207 - D KELSEY LANE | | | TAMPA | FL | 33619 | |
| PROLOGIS | | 207 KELSEY LANE | SUITE D | | TAMPA | FL | 33619 | |
| PROLOGIS | | 4545 AIRPORT WAY | | | DENVER | CO | 80239 | |
| PROLOGISTIX | | PO BOX 102332 | | | ATLANTA | GA | 30368-2332 | |
| PROM MANAGEMENT GROUP | | 484 INWOOD AVE | | | OAKDALE | MN | 55128 | |
| PROM NIGHT PRODUCTIONS, INC. | | 10202 WEST WASHINGTON | | | CULVER CITY | CA | 90232 | |
| PROMENADA LOCK DOC | | 600 N. COIT # 2052 | | | RICHARDSON | TX | 75080 | |
| PROMENADE LOCK DOC, INC | | 600 N. COIT RD #2052 | | | RICHARDSON | TX | 75080 | |
| PROMO DEPOT | | 6600 CORPORATE CENTER PARKWAY | | | JACKSONVILLE | FL | 32216 | |
| PROMO SHOP | | 5420 MC CONNELL AVE | | | LOS ANGELES | CA | 90066 | |
| PROMOS DISTRIBUTORS | | 2530 TARPLEY RD | STE 700 | | CARROLLTON | TX | 75006 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 674 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PROMOTIONAL PRODUCTS PARTNERS | | 405 WASHINGTON BLVD. | | | MUNDELEIN | IL | 60060 | |
| PROMOTIONAL PRODUCTS UNLIMITED | | P.O. BOX 8168 | | | SCOTTSDALE | AZ | 85252 | |
| PROMOTIONS GROUP WEST | RACHEL ANDERSSON | 1511 ABBOT KINNEY AVE | | | VENICE | CA | 90291 | |
| PROMOTOPIA LLC | | 30 PAMARON WAY STE G | | | NOVATO | CA | 94949 | |
| PRONEVICH, CYNTHIA | | 9 WALL AVE | | | VALHALLA | NY | 10595 | |
| PRONTO STAFFING | | 1215 POLARIS PKWY | | | COLUMBUS | OH | 43240 | |
| Proof Of The Pudding | | 2033 Monroe Dr NE | | | Atlanta | GA | 30324 | |
| PROP ROCK | JADE GOLD DEVEREAUX | 25306 CLADERSTONE CT | | | KATY | TX | 77494 | |
| PROPER SOLUTIONS, INC | | 73-700 HWY 111 | | | PALM DESERT | CA | 92260 | |
| PROPERTY VALUATION SERVICES | | 14400 METCALF | | | OVERLAND PARK | KS | 66223 | |
| PROPHET COMPANY | | 4518 BEACON DRIVE | | | NASHVILLE | TN | 37215 | |
| PROPLANIT | | 335 MEADOW VIEW DRIVE | | | LAVON | TX | 75166 | |
| PROPS FOR TODAY, INC | | 3200 SKILLMAN AVE FL 3 | | | LONG IS CITY | NY | 11101-2308 | |
| PROS RANCH MARKET | | 1700 DE SOTO PL | | | ONTARIO | CA | 91761 | |
| PROSJE, ELIZABETH | | 2738 HORSESHOE DRIVE | | | PLANT CITY | FL | 33566 | |
| PROSKAUER ROSE LLP | | 2049 CENTURY PARK EAST | 32ND FLOOR | | LOS ANGELES | CA | 90067 | |
| Prospect Capital Corp. | | 10 EAST 40TH STREET, 44TH FLOOR | | | NEW YORK | NY | 10016 | |
| PROSPECT MEDICAL | | 1920 E. 17TH ST | | | SANTA ANA | CA | 92705 | |
| PROSPERITY FUNDING | | P.O. BOX 601959 | | | CHARLOTTE | NC | 28260 | |
| Prosperity Funding, Inc | | 308-D West Millbrook Rd. Ste 200 | | | Raleigh | NC | 27526 | |
| Prosperity Funding, Inc | | PO Box 601959 | | | Charlotte | NC | 28260 | |
| PROSUM TECHNOLOGY SERVICES | | 2321 ROSECRANS AVE | SUITE 4225 | | EL SEGUNDO | CA | 90245 | |
| PRO-TEC, WATER | | 11136 W. ARIZONA AVE | | | YOUNGTOWN | AZ | 85363 | |
| Protection One | | 8200 E. 34th St. N., Suite 1204 | | | Wichita | KS | 67226 | |
| PROTECTION ONE | | P.O. BOX 219044 | | | KANSAS CITY | MO | 64121-9044 | |
| PROTECTION SERVICE INDUSTRIES, L.P | | P.O. BOX 30330 | | | LOS ANGELES | CA | 90030-0330 | |
| PROTECTION SERVICE INDUSTRIES, L.P - TR | | PO BOX 5980 | | | RIVERSIDE | CA | 92517-5980 | |
| PROTECTION SYSTEMS - TR | | 2430 SOUTH 20TH STREET | # A | | PHOENIX | AZ | 85034-6738 | |
| PROTECTIVE CLOSURES COMPANY | CAPLUGS DIVISION | P.O. BOX 98174 | | | CHICAGO | IL | 60693 | |
| PROTECTIVE FINANCIAL & INS. SERVICES | | 901 OLIVE STREET | | | SANTA BARBARA | CA | 93101 | |
| PRO-TEK | | 375 N. BROADWAY | SUITE LL5 | | JERICHO | NY | 11753 | |
| PROTESTANT EPISCOPAL CATHEDRAL | FOUNDATION OF THE DC | MOUNT SAINT ALBAN | | | WASHINGTON | DC | 20016 | |
| PROTOLIGHT | | 228 HOWARD ST | | | DES PLAINES | IL | 60018 | |
| PROVENANCE | | 11718 BARRINGTON CT. STE# 130 | | | LOS ANGELES | CA | 90049 | |
| PROVENCHER, ADAM | | 8426 N 33RD DRIVE | | | PHOENIX | AZ | 85051 | |
| PROVIDENCE BAPTIST CHURCH | | 6339 GLENWOOD AVE | | | RALEIGH | NC | 27612 | |
| PROVIDENCE LCM TORRANCE | | PO BOX 541100 | | | LOS ANGELES | CA | 90054 | |
| PROVIDENCE MEDICAL INSTITUTE | | PO BOX 541034 | | | LOS ANGELES | CA | 90054-1034 | |
| PROVIDENCE RESTAURANT | | 5955 MELROSE | | | LOS ANGELES | CA | 90038 | |
| PROVIDENT HOSPITAL/COOK COUNTY | | 500 E 51ST STREET | | | CHICAGO | IL | 60615 | |
| PROXICOM | | 4061 GLENCOE AVE | | | MARINA DEL REY | CA | 90292 | |
| PRR SYSTEMS DIVISION | | 3150 EAST PICO BLVD | | | LOS ANGELES | CA | 90023 | |
| PRUDENT PUBLISHING | ROBIN GREENBERG | PO BOX 360 | | | RIDGEFIELD PARK | NJ | 07660-0360 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 675 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PRUDENTIAL OVERALL SUPPLY | | P O BOX 11210 | | | SANTA ANA | CA | 92711 | |
| PRUE SPELTA | | 9 AUGUSTA | | | RANCHO MIRAGE | CA | 92270 | |
| PRUESS, MARIANA | | 950 LAVERS CIRCLE AP | | | DELRAY BEACH | FL | 33444 | |
| PRUNTY, RAYMOND | | 1734 RANDAZZO AVE | | | MODESTO | CA | 95350 | |
| PRYCE, JAMEL B | | 1240 SW 71 TERRACE | | | NORTH LAUDERDALE | FL | 33068 | |
| PRYCE, RENALD | | 2219 SEWARD AVE | | | BRONX | NY | 10473 | |
| PRYOR EVENTS | | 11417 MISSOURI AVE | SUITE 6 | | W LOS ANGELES | CA | 90025 | |
| PRYOR EVENTS | | 11417 MISSOURI AVENUE | | | WEST LOS ANGELES | CA | 90025 | |
| PRZISLICKI, GORDON | | 6711 W 64TH STREET | | | CHICAGO | IL | 60638 | |
| PS FURNITURE | | 223 N WATER ST #350 | | | MILWAUKEE | WI | 53202 | |
| PS Furniture | Douglas Kirk | 73 White Bridge Road, Suite 103-236 | | | Nashville | TN | 37205 | |
| PS FURNITURE (USE VENDOR 141) | | 223 NORTH WATER STREET, SUITE 350 | | | WILWAUKEE | WI | 53202 | |
| PS FURNITURE (USE VENDOR 141) | | 801 HIGH STREET | | | CONNEAUTVILLE | PA | 16406 | |
| PS FURNITURE (USE VENDOR 141) | PS Furniture | Douglas Kirk | 73 White Bridge Road, Suite 103-236 | | Nashville | TN | 37205 | |
| PS Furniture, Inc | | 223 North Water Street, Suite 350 | | | Milwaukee | WI | 53202 | |
| PSAV PRESENTATION SERVICES | | 23918 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| PSAV PRESENTATION SERVICES | HYATT REGENCY INDIAN WELLS | 44-600 INDIAN WELLS LANE | | | INDIAN WELLS | CA | 92210 | |
| PSCUA | | 75060 MAYFAIR DRIVE | | | PALM DESERT | CA | 92211 | |
| PSE&G | | P.O. BOX 14444 | | | NEW BRUNSWICK | NJ | 08906-4444 | |
| PSEG Long Island | Geralyn Clinch | 15 Park Drive | | | Melville | NY | 11747 | |
| PSEGLI | | Address unavailable at time of filing | | | | | | |
| PSFS | | 2430 SOUTH 20TH STREET | SUITE D | | PHOENIX | AZ | 85034 | |
| PSG | | 45 ROSE AVE | STE 17 | | VENICE | CA | 90291 | |
| PSI CRANE & RIGGING INC. | | PO BOX 32 | | | RIFLE | CO | 81650-0032 | |
| PSI- PRODUCTION STRATEGIES INC. | | 241 NORTH 10TH STREET | SUITE 5 | | SACRAMENTO | CA | 95814 | |
| PSI SEMINARS | | 11650 HIGH VALLEY ROAD | | | CLEARLAKE OAKS | CA | 95423 | |
| PSNC ENERGY | | P.O. BOX 100256 | | | COLUMBIA | SC | 29202-3256 | |
| PSNC ENERGY | ATTN BANKRUPTCY DEPT | P.O. BOX 100256 | | | COLUMBIA | SC | 29202-3256 | |
| PSNC ENERGY | ATTN BANKRUPTCY DEPT | PO BOX 100256 | | | COLUMBIA | SC | 29202 | |
| PSS | ACCOUNTS PAYABLE | 4345 SOUTH POINT BLVD | | | JACKSONVILLE | FL | 32216 | |
| PSS PORTABLE STORAGE SERVICES, LLC | | 169 E. FLAGLER STREET | SUITE 731 | | MIAMI | FL | 33131 | |
| PSTCMA | TENNIS CLUB OF PALM SPRINGS | 181 S. CIVIC SUITE 1 | | | PALM SPRINGS | CA | 92262 | |
| PT EVENTS INC. | | 16203 WARD WAY | | | CITY OF INDUSTRY | CA | 91745 | |
| PTA | ASHLEY FALLS SCHOOL | 13030 ASHLEY FALLS DRIVE | | | SAN DIEGO | CA | 92130 | |
| PTG EVENT SERVICES | | 180 OVAL DRIVE | | | ISLANDIA | NY | 11749 | |
| PTI ELECTRICAL CONTRACTORS | | 3409 VISTA ALAMEDA NE | | | ALBUQUERQUE | NM | 87113 | |
| PTL EVENTS | | 920 18TH STREET | #6 | | SANTA MONICA | CA | 90403 | |
| PTL STAFFING & EVENTS | | 2200 COLORADO AVENUE | | | SANTA MONICA | CA | 90404 | |
| PTROI | | 853 BRENKMAN DR. | | | PEKIN | IL | 61554 | |
| PTSO | | PO BOX 393 | | | COPPELL | TX | 75019 | |
| PUBLIC ARTS INC. | | 1928 MANDEVILLE CANYON | | | BEVERLY HILLS | CA | 90049 | |
| PUBLIC POLICY | | 3520 PROSPECT ST. | NW SUITE 308-J | | WASHINGTON | D.C | 20007 | |
| PUBLIC RELATIONS SOCIETY OF NM | | 805 SECRETARIAT AVE. SE | | | ALBUQUERQUE | NM | 87123 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 676 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PUBLIC SAFETY, PRS | | 3010 E. CAMELBACK ROAD | | | PHOENIX | AZ | 85016 | |
| PUBLIC SERVICE COMPANY OF NEW MEXICO | ATTN BANKRUPTCY DEPT | 414 SILVER AVE. SW | | | ALBUQUERQUE | NM | 87102 | |
| PUBLIC SERVICE COMPANY OF NEW MEXICO | ATTN BANKRUPTCY DEPT | PO BOX 17970 | | | DENVER | CO | 80217 | |
| PUBLIC SERVICE COMPANY OF NEW MEXICO | PNM- PROCESSING/CLAIMS | PO BOX 902 | | | ALBUQUERQUE | NM | 87103 | |
| Public Service Company of North Carolina, Inc. d/b/a PSNC Energy | | 220 Operation Way, MC C222 | | | Cayce | SC | 29033-3701 | |
| PUBLIC SERVICE PLUMBERS | | 5610 DYER STREET | | | DALLAS | TX | 75206-5004 | |
| Public Service Truck Renting, Inc | Attn Alan Plass | 25-61 49th Avenue | | | Long Island City | NY | 11101 | |
| PUBLIC SERVICE TRUCK RENTING, INC. | | 25-61 49TH AVE | | | LONG ISLAND CITY | NY | 11101-4429 | |
| Public Service Truck Renting, Inc. | Joseph Lemkin | PIB Law | 270 Davidson Avenue | | Somerset | NJ | 08873 | |
| PUBLIC SERVICE TRUCK RENTING, INC. | Parker Ibrahim & Berg | Joseph Lemkin, Attorney | 270 Davidson Avenues | | Somerset | NJ | 08873 | |
| Public Service Truck Renting, Inc. | Public Service Truck Renting, Inc | Attn Alan Plass | 25-61 49th Avenue | | Long Island City | NY | 11101 | |
| PUBLIC STORAGE | | 1225 W. TRINITY MILLS RD | | | CARROLLTON | TX | 75006 | |
| PUC ELEMENTARY | | 135 NEILSON COURT | | | ANGWIN | CA | 94508 | |
| PUCK-LAZAROFF CHARITABLE FOUNDATION | C/O LEVY MOSSE & CO | 11400 W. OLYMPIC BLVD | SUITE 330 | | LOS ANGELES | CA | 90064 | |
| PUENTE ALVAREZ, MARTIN | | 3818 BRENTWOOD RD | APT E | | RALEIGH | NC | 27604 | |
| PUENTE HILLS AUTO BODY | | 17070 GALE AVENUE | | | CITY OF INDUSTRY | CA | 91748 | |
| PUENTE, ROGER | | 2813 SANTA RITA | | | GRAND PRAIRIE | TX | 75052 | |
| PUENTES, ALMA | | 262 MEMORY LANE | | | TROY | VA | 22974 | |
| PUENTES, CONRADO | | 109A LONGWOOD DR. | | | CHARLOTTESVILLE | VA | 22903 | |
| PUENTES, SR., CONRADO | | 109A LONGWOOD DR. | | | CHARLOTTESVILLE | VA | 22903 | |
| PUGH, RICHARD | | 2612 MANHATTAN BEACH BLVD. | | | GARDENA | CA | 90249 | |
| PUGSLEY, JACOB | | 1304 E. YANONALI APT A | | | SANTA BARBARA | CA | 93103 | |
| PULEIOS SERVICE CENTER, INC. | | 1475 LIVINGSTON AVE | | | NORTH BRUNSWICK | NJ | 08902 | |
| PULIDO, ELVIRA | | 755 7TH AVE. | #10 | | SAN BRUNO | CA | 94066 | |
| PULTE GROUP | | 1225 CRESCENT GREEN DR | SUITE 250 | | CARY | NC | 27518 | |
| PULTE GROUP | | 7601 JEFFERSON ST NE | | | ALBUQUERQUE | NM | 87109 | |
| PULTE HOMES | | 10600 ARROWHEAD DR. | STE 225 | | FAIRFAX | VA | 22030 | |
| PULTE HOMES | JADE DOUGLAS | 2 TECHNOLOGY DRIVE | | | IRVINE | CA | 92618 | |
| PUL-WAL PROMOTIONS | | 7312 ALONDRA BLVD. | | | PARAMOUNT | CA | 90723 | |
| PUMA, SARA | | PO BOX 6258 | | | LA QUINTA | CA | 92248 | |
| PUNCH PRODUCTIONS | | 1161 SAN VICENTED BLVD | SUITE 222 | | LOS ANGELES | CA | 90049 | |
| PUNCH STUDIO | | P.O. BOX 3663 | | | CULVER CITY | CA | 90231 | |
| PUPIRO, FLOR M | | 3851 NW ST | APT 4 | | POMPANO BEACH | FL | 33064 | |
| PURCEL, NICHOLAS | | 2626 FRANKFORD RD APT 5306 | | | DALLAS | TX | 75287-4524 | |
| PURCELL MURRAY | | 185 PARK LANE | | | BRISBANE | CA | 94005 | |
| PURCELL TIRE COMPANY | | FILE 56129 | | | LOS ANGELES | CA | 90074-6129 | |
| PURE AMBIANCE EVENT DESIGN | | 2730 RISING HILL DRIVE | SUITE H-204 | | SAYLORSBURG | PA | 18353 | |
| PURE FLO | | 7737 MISSION GORGE RD. | | | SANTEE | CA | 92071-3306 | |
| PURE HEALTH SOLUTIIONS INC. | | P.O. BOX 605 | | | MOBERLY | MO | 65270-0605 | |
| PURE JOY BAKERY/THE LUNCH PAIL | | 501 E. BANGS SUITE E & F | | | MODESTO | CA | 95356 | |
| PURE JOY CATERING | | 111 EAST HALEY STREET | | | SANTA BARBARA | CA | 93101 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PURE PLANET WATER | | 560 E GERMAN SUITE 101 | | | GILBERT | AZ | 85297 | |
| PURE PLANNING | | 3086 MEADE AVE | | | SAN DIEGO | CA | 92116 | |
| Pure Plant Water AZ LLC | | 2990 E. Cullumber Street | | | Gilbert | AZ | 85234 | |
| PURE SUSHI | ATTN BRIAN JANG | 7343 E SCOTTSDALE MALL | | | SCOTTSDALE | AZ | 85251 | |
| PURECO, ANGELICA | | P.O. BOX 661 BOYES HOT SPRINGS | | | SONOMA | CA | 95476 | |
| PURETECH INDUSTRIAL WATER | | 3151 STURGIS ROAD | P.O. BOX 5387 | | OXNARD | CA | 93031 | |
| PURETER PRODUCTS LIMITED | | ROOM 901-4 9/F HONG KONG PACIFIC CTR. | 28 HANKOW RD | | TSIMSHATSU KOWLOON | | | HONG KONG |
| PURISCH, LINDSEY | | 25282 ABILENE CT. | | | LAGUNA HILLS | CA | 92653 | |
| PURITAN SERVICES | | P.O. BOX 100494 | | | ATLANTA | GA | 30384-3486 | |
| PURNELL, JERMAINE | | 11802 BRETON CT | APT #2B | | RESTON | VA | 20101 | |
| PURO-RABJOHN WATER EQUIPMENT, INC. | | 1833 N. DAILY STREET | | | LOS ANGELES | CA | 90031 | |
| PURSER OIL CO. | | P.O. BOX 790585 | | | CHARLOTTE | NC | 28206-7909 | |
| PURYEAR, REGINALD | | 3003 HARLANDALE | | | DALLAS | TX | 75216 | |
| PUTMAN CONSTRUCTION | | P.O. BOX 5167 | | | HUNTSVILLE | AL | 35814 | |
| PV CATERING | | 27351 RAINBOW RIDGE RD. | | | PALOS VERDES PENINSULA | CA | 90274 | |
| PVC | | 1931 E. VISTA BELLA WAY | | | DOMINGUEZ HILLS | CA | 90220 | |
| PVC Tech Corp | | 1931 E. Vista Bella Way | | | Dominguez Hills | CA | 90220 | |
| PVCTECH | | 1931 E VISTA BELLA WAY | | | COMPTON | CA | 90220 | |
| PW FEATS | | 3 E. READ ST | | | BALTIMORE | MD | 21202 | |
| PWC | KAYCIE JOHNSON | 3 EMBARCADERO CENTER | | | SAN FRANCISCO | CA | 94111 | |
| PWG PUBLISHING, LLC | | 55 SKYLINE DRIVE | SUITE 2700 | | LAKE MARY | FL | 32746 | |
| PWS LAUNDRY COMPANY | | 365 SWIFT AVENUE | | | SO. SAN FRANCISCO | CA | 94080 | |
| PYE-BARKER FIRE & SAFETY | | P.O. BOX 69 | | | ROSWELL | GA | 30077 | |
| PYRAH, MARCUS | | 34 TEARPAK CT. | | | SACRAMENTO | CA | 95823 | |
| PYRAMID PIPE | | 7423 DEERING | | | CANOGA PARK | CA | 91303 | |
| PYRAMNOZIL, HAITILE | | 437 EXECUTIVE CENTER DRIVE | 2H 101 | | WEST PALM BEACH | FL | 33401 | |
| PYROTECH FIRE PROTECTION. INC | | 255 N EL CIELO ROAD | SUITE 160 | | PALM SPRINGS | CA | 92262 | |
| Q & A MARKETING | | 529 MARKET ST | STE 4H | | SAN DIEGO | CA | 92101 | |
| Q IDEAS RELEVATE | | 21 WEST 38TH STREET | 2ND FLOOR | | NEW YORK | NY | 10018 | |
| Q M I | | P.O. BOX 5209 | | | NORCO | CA | 92860-8007 | |
| Q PLANNING PARTNERS | | 13428 MAXELLA AVE, SUITE #227 | | | MARINA DEL REY | CA | 90292 | |
| Q2 SALES COMPANY, LLC | | 31189 SCHOOLCRAFT | | | LIVONIA | MI | 48150 | |
| QANTAS AIRWAYS LTD | | 10 BOURKE RD | BUILDINGA, LEVEL 3 | | MASCOT NSW, 2020 | | | AUSTRALIA |
| QFC PLASTICS | | 4304 LARRY LANE | | | ARLINGTON | TX | 76017 | |
| QQEST SOFTWARE SYSTEM | | P.O. BOX 860 | | | SANDY | UT | 84091 | |
| QUAD CITY GOLF CARS | | 3918 STATE STREET | | | BETTENDORF | IA | 52722 | |
| QUAD-C | ATTN ELIZABETH M. CRANMER | 230 EAST HIGH STREET | | | CHARLOTTESVILLE | VA | 22902 | |
| Quad-C Holdings | c/o Quad Management Inc | 200 Garrett St Ste M | | | Charlottesvle | VA | 22902-5662 | |
| QUAD-C HOLDINGS | C/O QUAD MANAGEMENT INC | TIMOTHY W BILLINGS | 444 MADISON AVE 38TH FL | | NEW YORK | NY | 10022 | |
| QUAD-C MANAGEMENT, INC. | ATTN ELIZABETH M. CRANMER | 230 EAST HIGH STREET | | | CHARLOTTESVILLE | VA | 22902 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 678 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Quad-C Management, Inc. | Ropes & Gray LLP | Attn Mark Bane, Esq. and Brian Rooder, Esq. | 1211 Avenue of the Americas | | New York | NY | 10036-8704 | |
| Quad-C Management, Inc. | Tim Billings | 200 Garrett Street, Suite M | | | Charlottesville | VA | 22902 | |
| Quad-C Management, Inc. and Quad-C VII Management Corp. | Attn Gary Binning | c/o Quad-C Management, Inc. | 156 West 56th Street Suite 2400 | | New York | NY | 10019 | |
| QUAD-C PARTNERS VII LP | C/O QUAD MANAGEMENT INC | TIMOTHY W BILLINGS | 444 MADISON AVE 38TH FL | | NEW YORK | NY | 10022 | |
| Quad-C Partners VII, L.P. | Ropes & Gray LLP | Attn Mark Bane, Esq. and Brian Rooder, Esq. | 1211 Avenue of the Americas | | New York | NY | 10036-8704 | |
| Quad-C Partners VII, L.P. | Tim Billings | 200 Garrett Street, Suite M | | | Charlottesville | VA | 22902 | |
| Quad-C Principals, LLC | Ropes & Gray LLP | Attn Mark Bane, Esq. and Brian Rooder, Esq. | 1211 Avenue of the Americas | | New York | NY | 10036-8704 | |
| Quad-C Principals, LLC | Tim Billings | 200 Garrett Street, Suite M | | | Charlottesville | VA | 22902 | |
| QUADRA PRODUCTIONS | JEOPARDY STAGE 10 | 10202 W. WASHINGTON BLVD. | | | CULVER CITY | CA | 90232 | |
| QUAIL DISTRIBUTING | | 21241 N NORTH 23RD AVE | SUITE19 | | PHOENIX | AZ | 85027 | |
| QUAIL LODGE | | 8000 VALLEY GREENS DRIVE | | | CARMEL | CA | 93923 | |
| QUAIL LODGE | MICHELLE CHAVEZ | VALLEY RESORT MANAGEMENT | 8000 VALLEY GREENS DRIVE | | CARMEL | CA | 939923 | |
| QUAIL RUN ASSOCIATION, INC | | 3101 OLD PECOS TRAIL | | | SANTA FE | NM | 87505 | |
| QUALCOMM | | 5775 MOREHOUSE DRIVE | | | SAN DIEGO | CA | 92121 | |
| QUALCOMM, INC | ACCOUNTING | 5775 MOREHOUSE DRIVE | | | SAN DIEGO | CA | 92121-9042 | |
| QUALIFIED RESOURCES INTERNATIONAL | MONROE STAFFING SERVICES | PO BOX 187 | | | MONROE | CT | 0648--0187 | |
| QUALITY COMMUNICATIONS | | 611 ROUTE 46 WEST | | | HASBROUCK HEIGHTS | NJ | 07604 | |
| QUALITY DEALERSHIPS | | 8101 LOMAS NE | | | ALBUQUERQUE | NM | 87110 | |
| QUALITY DOOR, TRIM & CABINETS | YOUNG & FAMILY | PO BOX 897 | | | LAKEPORT | CA | 95453 | |
| QUALITY EQUIPMENT | | 2225 NORTH MAIN STREET | | | FUQUAY VARINA | NC | 27526 | |
| QUALITY EQUIPMENT RENTALS | | 711 N. LA BREA AVE. | | | INGLEWOOD | CA | 90302-2203 | |
| QUALITY MEDICAL SERVICE | | 17124 S. WESTERN AVENUE | | | GARDENA | CA | 90247 | |
| QUALITY OIL COMPANY, LLC | | P.O. BOX 2736 | | | WINSTON-SALEM | NC | 27102-2736 | |
| QUALITY PACKING SUPPLY, INC. | | 7106 MARCELLE STREET | | | PARAMOUNT | CA | 90723 | |
| QUALITY RENTAL | | 390 WALCOTT STREET | | | PAWTUCKET | RI | 02860 | |
| QUALITY STRIPING, INC. | | 3364 MARISMA STREET | | | SAN MATEO | CA | 94403 | |
| QUALITY TELEPHONE | | 25108 MARGUERITE PKWY | SUITE A-451 | | MISSION VIEJO | CA | 92692 | |
| QUALITY TELESERVICES INC. | | 280 N. BENSON AVE. STE.# 3 | | | UPLAND | CA | 91786 | |
| QUALITY VIDEO SERVICE | | 2936 PARADISE ROAD | | | MODESTO | CA | 95358 | |
| QUALITY WELDING | | PO BOX 6632 | | | CHARLOTTESVILLE | VA | 22906 | |
| QUALLS EQUIPMENT | | 9879 SAN FERNANDO ROAD | | | PACOIMA | CA | 91331 | |
| QUANTA | | 1621 HEIL QUAKER BLVD | | | LA VERGNE | TN | 37086 | |
| QUANTUM MEDICAL RADIOLOGY PC | | P.O. BOX 2994 | | | KENNESAW | GA | 30156 | |
| QUARLES & BRADY STREICH LANG | ATTN JANE LUNDBERG | 2 N. CENTRAL | | | PHOENIX | AZ | 85004 | |
| QUARLES FUEL NETWORK | | P.O. BOX 7327 | | | FREDERICKSBURG | VA | 22404-7327 | |
| QUEBEC MINISTERE DE FINANCE | ATTN LEGAL DEPT | 8 RUE COOK | 4TH FL | | QUEBEC | QB | G1R 0A4 | CANADA |
| QUEEN BEE SALON | | 10182 1/2 CULVER BLVD | | | CULVER CITY | CA | 90232 | |
| QUEEN MARY | | 1126 QUEENS HIGHWAY | | | LONG BEACH | CA | 90802 | |
| QUEEN OF THE VALLEY | | 2700 NAPA VALLEY CORPORATE WAY | SUITE A & B | | NAPA | CA | 94558 | |
| QUEEN OF THE VALLEY FOUNDATION | | 1000 TRANCAS ST | PO BOX 2069 | | NAPA | CA | 94558 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 679 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| QUEEN OF THE VALLEY HOSPITAL | | 1000 TRANCAS ST. | | | NAPA | CA | 94588-2906 | |
| QUENCH | | PO BOX 644006 | | | CINCINNATI | OH | 45264-4006 | |
| QUENCH USA (AQUA KOOLERS) | | PO BOX 644006 | | | CINCINNATI | OH | 45264-4006 | |
| QUENCH USA INC. | | LOCKBOX 53203 | P.O. BOX 8500-53203 | | PHILADELPHIA | PA | 19178-3203 | |
| QUENTYN REDMOND | | | | | LOS ANGELES | CA | | |
| QUESADAZ, JAVIER | | 811 CERPRE AVE | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| QUEST DIAGNOSTICS | | 4770 REGENT BLVD | | | IRVING | TX | 75063 | |
| QUEST DRAPE LTD | | 2001 RELIANCE PARKWAY | SUITE D | | BEDFORD | TX | 76021 | |
| Quest Events LLC | dba Quest Drape | 2591 Dallas Pkwy | Ste 201 | | Frisco | TX | 75034 | |
| QUEST FOOD MGMT/PCI | ATTN SANDY KASPAREK | 1900 S. HIGHLANDS AVE #107 | | | LOMBARD | IL | 60148 | |
| QUEVEDO, JUAN | | 7746 S KENTON AVE | | | CHICAGO | IL | 60652 | |
| QUEVEDO, LUIS | | 1514 W 205TH ST APT 1 | | | TORRANCE | CA | 90501 | |
| QUEVEDO, MABILO | | 11118 OSAGE AVE APT# | | | INGLEWOOD | CA | 90501 | |
| QUEVEDO, NAHUN | | 3008 VIRGINIA DARE CT | | | CHANTILLY | VA | 20151 | |
| QUEZADA, DAVID | | 257 HANLON WAY | | | BAY POINT | CA | 94565 | |
| QUEZADA, GLENDA | | 4027 W 28TH ST #6 | | | LOS ANGELES | CA | 90018 | |
| QUEZADA, IGNACIO | | 213 LONGFELLOW AVE | | | MODESTO | CA | 95351 | |
| QUEZADA, JESUS | | 1538 N HAROLD AVE | | | MELROSE PARK | IL | 60160 | |
| QUEZADA, JOSE | | 1015 7TH AVE | | | LA GRANGE | IL | 60525 | |
| QUEZADA, MIGUEL | | 2452 N NORMANDY | | | CHICAGO | IL | 60635 | |
| QUEZADA, MIGUEL | | 2452 N. NORMANDY AVE | | | CHICAGO | IL | 60707 | |
| QUEZEDA, MARIO | | 7641 CARROLL AVE | | | TAKOMY PARK | MD | 20912 | |
| QUIAN, CONFESSOR | | 7101 S. ORANGE BLOSSOM TRAIL | APT # 135 | | ORLANDO | FL | 32809 | |
| QUICK FUEL | | 11815 W BRADLEY ROAD | | | MILWAUKEE | WI | 53224 | |
| QUICK FUEL | | PO BOX 88249 | | | MILWAUKEE | WI | 53288-0249 | |
| QUICK TIRE SERVICE | | 8702 BLUFORD AVE | | | WHITTIER | CA | 90602 | |
| QUICKBEAM | | 4411 MCLEAD RD | NE, SUITE E | | ALBUQUERQUE | NM | 87109 | |
| QUICKSTART INTELLIGENCE | | 16815 VON KARMAN AVENUE | STE. 100 | | IRVINE | CA | 92606-4920 | |
| QUIESSENCE | ATT. BROOKE NORMAN | 6106 S. 32ND ST. | | | PHOENIX | AZ | 85042 | |
| QUIGLEY, AUDREY | | 3327 LORD AVE | | | MODESTO | CA | 95350 | |
| QUIKSILVER | | 15202 GRAHM | | | HUNTINGTON BEACH | CA | 92649 | |
| QUILES, DAMIEN | | 181 NEPTUNE AVE | | | JERSEY CITY | NJ | 07305 | |
| QUILL | | P.O. BOX 376900 | | | PHILADELPHIA | PA | 19101 | |
| QUINN EZRALOW | | 1121 MARILYN DR. | | | BEVERLY HILLS | CA | 90210 | |
| QUINN RENTAL SERVICES | | DEPARTMENT 9657 | | | LOS ANGELES | CA | 90084 | |
| QUINN RENTAL SERVICES | | DEPARTMENT 9665 | | | LOS ANGELES | CA | 90084-9665 | |
| QUINN VORK | | 942 DUNCAN AVENUE | | | MANHATTAN BEACH | CA | 90266 | |
| QUINONES, ANGEL | | 1037 E. 215 STREET | FIRST FLOOR | | BRONX | NY | 10467 | |
| QUINONES, IRIS | | 2704 WALLACE AVE | APT # 4N | | BRONX | NY | 10467 | |
| QUINONES, MARIO | | 2 FRANSEAN RD | | | HODGKINS | IL | 60525 | |
| QUINONES, SERVANDO | | 1001 N 43RD AVE | LOT 155 | | PHOENIX | AZ | 85009 | |
| QUINONEZ, BRENDA | | 5720 W. 63RD | | | CHICAGO | IL | 60638 | |
| QUINONEZ, JOSE | | 5856 WARING AVE. | | | LOS ANGELES | CA | 90038 | |
| QUINONEZ, LAURA | | 916 ELGIN AVE. | | | FOREST PARK | IL | 60130 | |
| QUINONEZ-MALDONADO, DANIEL | | 7708 SONOMA HWY | | | SANTA ROSA | CA | 95409 | |
| QUINTANA EVENTS | | 5134 CARRIAGE DRIVE | | | EL SOBRANTE | CA | 94803 | |
| QUINTANA, SARAH | | 430 WILLOW AVENUE | | | ROSELLE PARK | NJ | 07204 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 680 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| QUINTANILLA LEMUS, OSCAR GEOVANI | | 731 STEPNEY STREET | | | INGLEWOOD | CA | 90302 | |
| QUINTANILLA, DERICK | | 1475 GRAVES AVE. | | | EL CAJON | CA | 92021 | |
| QUINTANILLA, ERIKA | | 107 E 70 ST | | | LOS ANGELES | CA | 90003 | |
| QUINTANILLA, JAVIER | | 613 W 54TH STREET | | | LOS ANGELES | CA | 90037 | |
| QUINTANILLA, JOSE | | 337 W 67TH STREET | | | LOS ANGELES | CA | 90003 | |
| QUINTANILLA, MERCEDES | | 613 W 54TH ST | | | LOS ANGELES | CA | 90037 | |
| QUINTANILLA, NESTOR | | 28 WILMS AVE. | | | S SAN FRANCISCO | CA | 94080 | |
| QUINTANO JANDRES, HECTOR A. | | 13288 LEAFCREST LANE | # 202A | | FAIRFAX | VA | 22033 | |
| QUINTARIA BRENSON | | 1001 LAWRENCE AVE | | | NASHVILLE | TN | 37204 | |
| QUINTERO CASTILLO, ROSALIO | | 1820 HILLOCK DRIVE | APT C | | RALEIGH | NC | 27612 | |
| QUINTERO, CARMEN | | 5458 RIVER ROCK RD | | | LAKELAND | FL | 33809 | |
| QUINTERO, ERIKA | | 435 CEDAR ST | | | REDMON CIDY | CA | 94063 | |
| QUINTERO, ESTELA | | 208 AVONDALE | APT. 9 | | POMPANO BEACH | FL | 33060 | |
| QUINTERO, FRANKIE | | 2246 QUIMBY AVENUE | | | BRONX | NY | 10473 | |
| QUINTERO, MARIA | | 321 BROOK SHIRE CT | | | AMERICAN CANYON | CA | 94503 | |
| QUINTERO, MILDRED | | 1107 HAMMOCK SHADE D | | | LAKELAND | FL | 33809 | |
| QUINTERO, MONIQUE | | 2800 RACEWAY CT | | | RIVERBANK | CA | 95367 | |
| QUINTERO, RUBEN | | 5519 HOMESIDE | #6 | | LOS ANGELES | CA | 90016 | |
| QUINTESSA | | 1601 SILVERADO TRAIL SOUTH | | | RUTHERFORD | CA | 94573 | |
| QUINTESSENTIAL PARTIES | | 565 N. KENTER AVE | | | LOS ANGELES | CA | 90049 | |
| QUINTO, WILMER | | 1790 WEEKS AVENUE | APT # 4B | | BRONX | NY | 10457 | |
| QUIP INDUSTRIES, INC. | | 191 METHODIST | P.O. BOX 178 | | CAROLYLE | IL | 62231 | |
| QUIRINO-COTA, JOSE | | 2428 RICE AVE NW | APT A-3 | | ALBUQUERQUE | NM | 87104 | |
| QUIROA, CARLOS | | 5836 S OLIVE ST | | | LOS ANGELES | CA | 90003-1179 | |
| QUIROZ, JONATHAN | | 3155 PALM CREST TERRACE | | | SAN MARCOS | CA | 92078 | |
| QUIROZ, ROGELIO | | 2827 N. HARDING ST | | | CHICAGO | IL | 60618 | |
| QUISENBERRY | | 2049 CENTURY PARK EAST, | SUITE #2200 | | LOS ANGELES | CA | 90067 | |
| QUISTIAN, JAIME | | 5805 TRUMBULL | | | CHICAGO | IL | 60629 | |
| QUO VADIS CONCIERGE | | 7906 SANTA MONICA BLVD #208 | | | WEST HOLLYWOOD | CA | 90046 | |
| QWEST | | P.O. BOX 52187 | | | PHOENIX | AZ | 85072-2187 | |
| Qwest Communications Corporation, LLC d/b/a CenturyLink | CenturyLink Bankruptcy | 700 W. Mineral Ave., AZ Room | | | Littleton | CO | 80120 | |
| Qwest Corporation d/b/a Centurylink | CenturyLink Bankruptcy | 700 W. Mineral Ave., AZ Room | | | Littleton | CO | 80120 | |
| QWEST INTERPRISE AMERICA, INC. | | DEPT. 047 | | | DENVER | CO | 80271 | |
| R & D BUS COMPANY | | 4654 W. WASHINGTON BLVD. | | | CHICAGO | IL | 60644 | |
| R & D DISTRIBUTING | | 6251 E. EVANS DRIVE | | | SCOTTSDALE | AZ | 85254 | |
| R & F FABRICS, INC. | | PO BOX 3805 | | | GASTONIA | NC | 28054-0020 | |
| R & F FABRICS, INC. | GRAY, LAYTON, KERSH, SOLOMON, FURR & SMITH, P.A. | JOHN D. KERSH, JR. | 516 SOUTH NEW HOPE ROAD | P.O. BOX 2636 | GASTONIA | NC | 28053-2636 | |
| R & H REPAIRS | | 161 INDUSTRAIL WAY | | | BRISBANE | CA | 94005 | |
| R & J RENOVATIONS & CLEANIN | | 7345 W. WRANGLER | | | SAHUARITA | AZ | 85629 | |
| R & L BRAKE & CLUTCH, INC. | | 8442 S. BELOIT AVE | | | BRIDGEVIEW | IL | 60455 | |
| R & L BROSAMER INC. | ATTN VERONICA MURRAY | 1777 OAKLAND BLVD #300 | | | WALNUT CREEK | CA | 94596 | |
| R & R CASES | | 1217 RAND ROAD | | | DES PLAINES | IL | 60016 | |
| R & R IDENTIFICATION CO.-ESL | | 576 E. EDNA PLACE | | | COVINA | CA | 91723 | |
| R & R METAL | | 14846 RAMONA BLVD | | | BALDWIN PARK | CA | 91706-3436 | |
| R & R METAL FABRICATORS | | 20924 CURRIER ROAD | | | WALNUT | CA | 91789 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 681 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| R & R STAGING, INC | | PO BOX 70687 | | | HOUSTON | TX | 77270 | |
| R & S ERECTION NOTH PENINSULA, INC. | | 133 SOUTH LINDEN AVE | | | S. SAN FRANCISCO | CA | 94080 | |
| R & S ERECTION OF SAN MATEO | | 395 BEACH ROAD | | | BURLINGAME | CA | 94010-2005 | |
| R & S ERECTION TRI-COUNTY, INC. | | 5265 JERUSALEM CT. | | | MODESTO | CA | 95356 | |
| R AND F FABRICS | | PO BOX 3805 | | | GASTONIA | NC | 28054 | |
| R CATERING | | 12606 WESTHAMPTON CIRCLE | | | WELLINGTON | FL | 33414 | |
| R DAVID THOMAS CENTER | | P.O. BOX 90344 | | | DURHAM | NC | 27708 | |
| R K INTL DISTRIBUTORS | | P.O. BOX 25 | | | OAKLAND | NJ | 07436-0025 | |
| R L FOY INC. | L & R ELECTRIC | P.O. BOX 30123 | | | SAN BERNARDINO | CA | 92413 | |
| R W SMITH & CO. | | P O BOX 51847 | | | LOS ANGELES | CA | 90051-6147 | |
| R W ZANT CO. | | 1470 E. 4TH STREET | | | LOS ANGELES | CA | 90033 | |
| R WORKS/GENERAL MOTORS | | 535 GRISWOLD #930 BUHL BLDG | PURCHASING DEPT. | | DETROIT | MI | 48226 | |
| R&F FABRICS, INC | | 2222 PLASTICS DRIVE | | | GASTONIA | NC | 28052 | |
| R&F FABRICS, INC | GRAY, LAYTON, KERSH, SOLOMON, FURR & SMITH, P.A. | JOHN D. KERSH, JR. | 516 SOUTH NEW HOPE ROAD | P.O. BOX 2636 | GASTONIA | NC | 28053-2636 | |
| R&F FABRICS, INC | R&F Fabrics, Inc. | PO Box 3805 | | | Gastonia | NC | 28053 | |
| R&F Fabrics, Inc. | | PO Box 3805 | | | Gastonia | NC | 28053 | |
| R&L CARRIERS | | PO BOX 10020 | | | PORT WILLIAM | OH | 45164 | |
| R&L Carriers, Inc. | | 600 Gillam Road | | | Wilmington | OH | 45177 | |
| R&L Global Logistics | | 7290 College Pkwy | Ste 200 | | Ft. Myers | FL | 33907 | |
| R&L Global Logistics | | PO Box 405939 | | | Atlanta | GA | 30384 | |
| R&R Party Rentals | | 1923 120TH AVE NE | | | BELLEVUE | WA | 98005 | |
| R&S OVERHEAD GARAGE DOOR, INC. | | 1140 MONTAGUE AVE | | | SAN LEANDRO | CA | 94577-4334 | |
| R. DE FRIEST & K. MURPHY | | 713 N.E. 2ND STREET | | | POMPANO BEACH | FL | 33060 | |
| R. FOX DESIGNS | | 230 YORKTOWN STREET | | | DALLAS | TX | 75208 | |
| R. JACK BALTHAZAR | | 1107 FAIR OAKS #130 | | | SOUTH PASADENA | CA | 91030 | |
| R. JACK BALTHAZAR | | 1107 S. FAIR OAKS AVE #130 | | | S. PASADENA | CA | 91030 | |
| R. MEGENEY | | 3181 ST. JACQUES WEST | SUITE 300 | | MONTREAL | QC | H4C 1G7 | CANADA |
| R.A HANNA, LLC | | 150 NORTH ORANGE GROVE BLVD | | | PASADENA | CA | 91103 | |
| R.A. MUSIC INC. | | 135 N. GRAND AVE 5TH FLOOR | | | LOS ANGELES | CA | 90012 | |
| R.C. BARAL & COMPANY | | 15821 VENTURA BLVD. #500 | | | ENCINO | CA | 91436 | |
| R.D. OLSON CONSTRUCTION | | 2955 MAINT ST. | 3RD FLOOR | | IRVINE | CA | 92614 | |
| R.E. BORRMANNS STEEL CO. | | 2450 PULGAS AVENUE | | | EAST PALO ALTO | CA | 94303-1392 | |
| R.E. KAUS, INC. | | P.O. BOX 383 | | | ITASCA | IL | 60143 | |
| R.H. DONNELLEY | | 8400 INN0VATION WAY | | | CHICAGO | IL | 60682-0084 | |
| R.H. DYCK, INC. | EARTH SAVER | P.O. BOX 310 | | | YOLO | CA | 95697 | |
| R.H. SWEENEY ASSOCIATED | | 1443 GRAPE ARBOR CT | | | ROAN0KE | TX | 76262 | |
| R.J. MEYER, INC. | | 4847 EAGLE ROCK BLVD. | | | LOS ANGELES | CA | 90041 | |
| R.L SPEAR | | 5510 SATSUME AVE. | | | NORTH HOLLYWOOD | CA | 91601 | |
| R.L. GARRETT LANDSCAPE CO | | 16105 REINER CIRCLE | | | RIVERSIDE | CA | 92504 | |
| R.L. PATRICK R. LOTEN M.D, INC. | | 444 S SAN VICENTE BLVD STE 901 | | | LOS ANGELES | CA | 90048-4174 | |
| R.M. BYRD AND ASSOCIATES, INC | | 1047 WEST SIXTH STREET | SUITE A | | ONTARIO | CA | 91762 | |
| R.M. PALMER COMPANY | | P.O. BOX 13700 | | | PHILADELPHIA | PA | 19191-1174 | |
| R.M.S | RECEIVABLE MANAGEMENT SERVICES | P.O. BOX 8500-55028 | | | PHILADELPHIA | PA | 19178-5028 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 682 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| R.P. & ASSOCIATES, INC. | | 2205 PACIFIC COAST HIGHWAY | | | HERMOSA BEACH | CA | 90254 | |
| R.P.M.C. | ATTN JULEIE | 24013 VENTURA BLVD | | | CALABASAS | CA | 91302 | |
| R.S. HUGHES COMPANY | | P.O. BOX 21810 | | | PHOENIX | AZ | 85036 | |
| R.S.A. | | 634 N. LA PEER DR. | | | LOS ANGELES | CA | 90069 | |
| R.S.V.P. CATERING | | 2930 PROSPERITY AVE | | | FAIRFAX | VA | 22031 | |
| R.W. MECHANICAL, INC. | | PO BOX 712 | | | VACAVILLE | CA | 95696 | |
| R.W. SELBY & CO. | | 11661 SAN VICENTE BL. | STE. 510 | | LOS ANGELES | CA | 90049 | |
| R.W. SELBY & CO. | | 11661 SAN VICENTE BLVD #510 | | | LOS ANGELES | CA | 90049 | |
| R2H ENGINEERING INC. | | 17150 VIA DEL CAMPO #306 | | | SAN DIEGO | CA | 92127 | |
| R4 DEVELOPMENTS UK LTD | CERLETON HOUSE, PARK HILL | CHARLTON MARSHALL | DT111 9NW | | BLANDFORD FORUM | | | GBR |
| RA MCDONAGH & GERDA MCDONOUGH | | 1344 MONARCO DRIVE | | | PACIFIC PALISADES | CA | 90272 | |
| RABBIS FORTHMAN RIGHTS NORTH AMERICA | ATTN CAROL MARAMA | P.O. BOX 1539 | | | WEST TISBURY | MA | 02575 | |
| RABBIT | | 904 WEDDELL CT. | | | SUNNYVALE | CA | 94089 | |
| Rabbit Office Automation | | 904 Weddell Ct | | | Sunnyvale | CA | 94089 | |
| RABEA, ESHAK | | 20186 BRAETON BAY TERRACE | APT # 2 | | ASHBURN | VA | 20164 | |
| RABIN RODGERS INC | | 6646 HOLLYWOOD BLVD SUITE 212 | | | LOS ANGELES | CA | 90028 | |
| RABINDRANAUTH, CARL | | 719 EAST 233RD STREE | | | BRONX | NY | 10466 | |
| RABO | | 1440 INNOVATIVE DR. | SUITE 200 | | SAN DIEGO | CA | 92154 | |
| RABO BANK N.A. | | 45 RIVERPARK PLACE WEST #507 | | | FRESNO | CA | 93720 | |
| RABO ENTERPRISES | | SAME VENDOR AS 111 | | | HENDERSON | NV | 89052 | |
| RABO ENTERPRISES INC -OC | | P.O. BOX 1655 | | | SAN MARCOS | CA | 92079 | |
| RABO ENTERPRISES, INC. | | 1425 CORPORATE CENTER DRIVE | SUITE 800 | | SAN DIEGO | CA | 92154 | |
| RABO ENTERPRISES-ESL | | P.O. BOX 1655 | | | SAN MARCOS | CA | 92079 | |
| RACE STREET INTERIORS | | 130 EAST SAN FERNANDO ST | #318 | | SAN JOSE | CA | 95112 | |
| RACHAEL MASS | | 11601 HORTENSE ST. | | | VALLEY VILLAGE | CA | 91602 | |
| RACHEL & BARRY OBRIEN | | 3651 MOORE STREET | | | MAR VISTA | CA | 90066 | |
| RACHEL & ERIC STERN | | 1040 NORMAN PLACE | | | LOS ANGELES | CA | 90049 | |
| RACHEL BANK | | 522 9TH STREET | | | SANTA MONICA | CA | 90402 | |
| RACHEL BRUNDAGE | | 1659 N. SAWYER | | | MESA | AZ | 85207 | |
| RACHEL CAMERON | | 3078 BUCHMAN ST. | | | SACRAMENTO | CA | 95833 | |
| RACHEL COX - RAL | | 4417 RIVERPORT RD. | | | RALEIGH | NC | 27616 | |
| RACHEL DARNES | | 131 ASH AVENUE | | | OAKDALE | CA | 95361 | |
| RACHEL FRYD | | 2121 W. MAIN STREET #2082 | | | MESA | AZ | 85201 | |
| RACHEL GROFFMAN | | 615 BAYVIEW AVE | | | MILBRAE | CA | 94030 | |
| RACHEL HAMANO | | 1411 DANIELLE COURT | | | NORTHBROOK | IL | 60062 | |
| RACHEL HERRING | | 9393 E PALO BREA BEND | APT 3049 | | SCOTTSDALE | AZ | 85255 | |
| RACHEL HOOPER | | 1375 HEIL QUAKER BLVD | | | LA VERGNE | TN | 37086 | |
| RACHEL MASS | | 11601 HORTENSE STREET | | | VALLEY VILLAGE | CA | 91602 | |
| RACHEL OAKLEY | | 169 3RD ANITA DRIVE | | | BRENTWOOD | CA | 90049 | |
| RACHEL POLLACK | | 12627 WINDWARD AVE. | | | LOS ANGELES | CA | 90066 | |
| RACHEL RIOS | | 5523 34TH STREET | | | SACRAMENTO | CA | 95820 | |
| RACHEL ROBERTS | | 4800 WESTLAKE PARKWAY | #2709 | | SACRAMENTO | CA | 95835 | |
| RACHEL SARTORIS | | 1241 S. SHERBOURNE DR | | | LOS ANGELES | CA | 90035 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 683 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RACHEL SWEENEY | | 5507 COLBROOK AVE | | | LAKEWOOD | CA | 90713 | |
| RACHEL WITCHER | | 501 CHIPPEWA DRIVE SW | | | RIO RANCHO | NM | 87124 | |
| RACHELLE ABDULLA | | 802 KIMBLE ST | | | MODESTO | CA | 95354 | |
| RACHELLE PURYEAR | | 802 KIMBLE ST. | | | MODESTO | CA | 95354 | |
| RACHELS CAFE | | 57 BERRY HILL RD | | | SYOSSETT | NY | 11791 | |
| RACHLIN ARCHITECTS INC. | | 3635 HAYDEN AVE. | | | CULVER CITY | CA | 90232 | |
| RACK EXPRESS | | PO BOX 9940 HOUSTON | | | HOUSTON | TX | 77213 | |
| RACKSOURCE MATERIAL HANDLING | | 8104 FREESTONE AVENUE | | | SANTA FE SPRINGS | CA | 90670 | |
| RAD OF SOUTH FLORIDA, INC | | 2739 SW 19TH STREET | | | POMPANO BEACH | FL | 33069 | |
| RADAR EVENT RESOURCES | | 139 E. 35TH ST #5A | | | NEW YORK | NY | 10016 | |
| RADDATZ, HECTOR | | 3602 45TH ST | | | SAN DIEGO | CA | 92105 | |
| RADDISSON HOTEL AT OPRYLAND | | 2401 MUSIC VALLEY DRIVE | | | NASHVILLE | TN | 37214 | |
| RADEFF DESIGN STUDIOS | | 956 ILLONOIS ST | | | SAN FRANCISCO | CA | 94107 | |
| RADEMACHER, MEGHAN | | 1952 INDIAN HILL LANE | | | AURORA | IL | 60503 | |
| RADER LIVING TRUST DTD | | 100 N. CRESCENT DR. SUITE 300 | | | BEVERLY HILLS | CA | 90210 | |
| RADICAL POWERS | GENERATORS | 13362 PIERCE ST | | | PACOIMA | CA | 91331-3127 | |
| RADIO FREQUENCY TECH., INC. | | 1072 PROVIDENCE BLVD | | | DELTONA | FL | 32725 | |
| RADIO LAZER | | PO BOX 6940 | | | OXNARD | CA | 93031 | |
| RADIO SHACK | | 4727 B CLAIREMONT DR | | | SAN DIEGO | CA | 92117 | |
| RADIOLOGY ASSOC OF NEVEDA | | P.O. BOX 26059 | | | LAS VEGAS | NV | 89126 | |
| RADISSON ALBUQUERQUE | | 1901 UNIVERSITY AVE SE | | | ALBUQUERQUE | NM | 87106 | |
| RADISSON FORT MCDOWELL | | 10438 N. FORT MCDOWELL RD | | | FORT MCDOWELL | | 85264 | |
| RADISSON HOTEL | ATTN ACCTS PAYABLE | 1112 AIRPORT CENTER DRIVE | | | NASHVILLE | TN | 37214 | |
| RADISSON HOTEL / NORTHBROOK | | 2875 N. MILWAUKEE AVE | | | NORTHBROOK | IL | 60062 | |
| RADISSON HOTEL HARBOR VIEW | | 1646 FRONT STREET | | | SAN DIEGO | CA | 92101 | |
| RADISSON LOS ANGELES WESTSIDE | | 6161 CENTINELA AVENUE | | | CULVER CITY | CA | 90230 | |
| RADISSON PHOENIX AIRPORT | | 3333 E. UNIVERSITY DR | | | PHOENIX | AZ | 85034 | |
| RADISSON PHOENIX AIRPORT | | 3445 PEACHTREE ROAD NE | SUITE 700 | | ATLANTA | GA | 30326 | |
| RADIUS MARKETING | ATTN JIM VALENTINE | 114 KARLAND DRIVE | | | ATLANTA | GA | 30305 | |
| RAFAEL AGUILAR | | 887 S T ST | | | TULARE | CA | 93274-5739 | |
| RAFAEL CRUZ | | 2604 DELAPENA DRIVE | | | MODESTO | CA | 95356 | |
| RAFAEL GONZALEZ | | 2821 W. CARTMILL AVE | | | TULARE | CA | 93274 | |
| RAFAEL M. SANCHEZ | | 68530 VEGA RD. | | | CATHEDRAL CITY | CA | 92234 | |
| RAFAELS GARDENING | RAFAEL GONZALEZ | 1247 N. NEPTUNE AVE | | | WILMINGTON | CA | 90744 | |
| RAFANELLI EVENTS | | 867 BOYLSTON ST | 4TH FLOOR | | BOSTON | MA | 02116 | |
| RAFANELLI EVENTS MANAGEMENT INC | | 867 BOYLSTON STREET | 4TH FLOOR | | BOSTON | MA | 02116 | |
| RAFUL, MIGUEL | | 21100 HUNTING SQUARE | APT 300 | | STERLING | VA | 20166 | |
| RAGAN COMMUNICATIONS -SB | | 316 N. MICHIGAN AVE. | SUITE # 300 | | CHICAGO | IL | 60601 | |
| RAGING SKILLET | | 335 EAST HOUSTON STREET | | | NEW YORK | NY | 10009 | |
| RAGING WIRE DATA CENTERS | | 44664 GUILFORD DRIVE | | | ASHBURN | VA | 20147 | |
| RAGLAND, JOHN | | 411 BRITT LANE | | | LAVERGNE | TN | 32086 | |
| RAGNAR EVENTS | | 515 N. MAIN ST | | | BOUNTIFUL | UT | 84010 | |
| RAHIMI, FARZAM | | 14877 ROUND VALLEY DRIVE | | | SHERMAN OAKS | CA | 91403 | |
| RAHMEEN FARUDI | | 830 10TH ST | | | HERMOSA BEACH | CA | 90254 | |
| RAIBOWWEDDINGNETWORK.COM | C/O ARTISTIC VENTURES, INC. | PO BOX 2434 | | | WEAVERVILLE | NC | 28787 | |
| RAIN FOR RENT ATLANTA | | FILE 52541 | | | LOS ANGELES | CA | 90074-2541 | |
| RAINBOW SERVICES | | 453 W. 7TH ST. | | | SAN PEDRO | CA | 90731 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RAINBOW VISION | KELLY CLIFTON | 4001 OFFICE COURT DRIVE | SUITE 403 | | SANTA FE | NM | 87507 | |
| RAINBOW WINDOW & GLASS | | PO BOX 1001 | | | SAN BRUNO | CA | 94066 | |
| RAINIER INDUSTRIES | | 18375 OLYMPIC AVENUE SOUTH | | | TUKWILA | WA | 98188 | |
| RAINNER, ROBERT | | 2733 S. OAKLAND FORR | APT 201 | | FT. LAUDERDALE | FL | 33301 | |
| RAISE THE BAR PRODUCTIONS | | 16356 DOWNEY AVE | | | PARAMOUNT | CA | 90723 | |
| RAJ TENTS | | 16921 S. WESTERN AVE | SUITE 222 | | GARDENA | CA | 90247 | |
| RAJPREET KUR | | 793 JACKOLYN DRIVE | | | MANTECA | CA | 95336 | |
| RAKHARA EDWARDS | | P.O. BOX 83194 | | | LOS ANGELES | CA | 90083 | |
| RALEIGH ALUMNAE SIGMA THETA | | P.O. BOX 25074 | | | RALEIGH | NC | 27611-5074 | |
| RALEIGH CONVENTION CENTER | | 500 S. SALISBURY ST | | | RALEIGH | NC | 27601 | |
| RALEIGH MUSIC BROKERAGE | | 1833 TORRINGTON ST | | | RALEIGH | NC | 27615 | |
| RALEIGH ON CUE | | 5117 CARTER STREET | | | RALEIGH | NC | 27612 | |
| RALEIGH STUDIOS | | 5300 MELROSE AVE. | | | LOS ANGELES | CA | 90038 | |
| RALEIGH-DURHAM AIRPORT AUTHORITY | | P.O. BOX 80001 | | | RDU AIRPORT | NC | 27623 | |
| RALPH EHRENPREIS LAW CORP | | 1880 CENTURY PARK EAST | | | LOS ANGELES | CA | 90067 | |
| RALPH FORNARI | | 845 S. KENSINGTON | | | LAGRANGE | IL | 60525 | |
| RALPH GELLER | | 301 W. ARMY TRAIL RD | | | BLOOMINGDALE | IL | 60108 | |
| RALPH LAUREN HOME | | 650 MADISON AVE 18TH FL | | | NEW YORK | NY | 10022 | |
| RALPH ROUSSEAU | | 2230 N. HALSTED STREET | | | CHICAGO | IL | 60614 | |
| RAM DEVELOPMENT & CONST. CO. | | 72-320 MANUFACTURING ROAD | | | THOUSAND PALMS | CA | 92276 | |
| RAM RACING | | 430 LAKE COOK RD SUITE C1 | | | DEERFIELD | IL | 60015 | |
| RAM RACING | | 951 COPORATE GROVE DRIVE | | | BUFFALO GROVE | IL | 60089 | |
| RAM SAFETY AND JANITORIAL SUPPLY | | 11232 SUNHAVEN WAY | | | RIVERSIDE | CA | 92505 | |
| RAM TOOL & SUPPLY COMPANY | | PO BOX 320979 | | | BIRMINGHAM | AL | 35232 | |
| RAMADA PLAZA HOTEK CHICAGO | | 5615 CUMBERLAND | | | CHICAGO | IL | 60631 | |
| RAMADAN, MARZA | | 708 N. VERMONT STREET | | | STERLING | VA | 20164 | |
| RAMAEKERS, KEVIN | | 615 SUMMER GRASS LANE | | | ROSWELL | GA | 30075 | |
| RAMCAST | | 2201 E. FIRESTONE BLVD | | | LOS ANGELES | CA | 90002 | |
| RAMEKINS | | 450 W SPAIN STREET | | | SONOMA | CA | 95476 | |
| RAMELLA BARJESTEH | | 520 BENNINGTON AVE. | | | TURLOCK | CA | 95382 | |
| RAMER CONCRETE, INC. | | 2404 TARPLEY ROAD | | | CARROLLTON | TX | 75006 | |
| RAMIN MALEK | | 1819 1/2 PANDORA AVENUE | | | LOS ANGELES | CA | 90025 | |
| RAMIN MIRHASHEMI, MD A PROFESSIONAL CORPORATION | | 23441 MADISON ST | | | TORRANCE | CA | 90505 | |
| RAMINE HAJIPOUR | | 1326 N FLORES STE #3 | | | W. HOLLYWOOD | CA | 90069 | |
| RAMIRES, ATENOJENES | | 3141 BLUESTEM DRIVE | | | GARLAND | TX | 75044 | |
| RAMIREZ CUEVAS, JUAN | | 534 N. VALERIE LN | APT 2 | | ADDISON | IL | 60101 | |
| RAMIREZ DEGARCIA, MARIA | | 6230 W. BERKELEY ROAD | | | PHOENIX | AZ | 85035 | |
| RAMIREZ DELGADO, JOSE | | 1611 257TH ST | | | HARBOR CITY | CA | 90710 | |
| RAMIREZ GARCIA, ISRAEL | | 538 S HOLLOWAY RD | | | ROMEOVILLE | IL | 60446 | |
| RAMIREZ MOBILE PRESSURE WASHING | | 1009 MARKLEE WAY | | | MODESTO | CA | 95355 | |
| RAMIREZ RUIZ, REYES | | 3030 W. WALNUT ST | APT 1034 | | GARLAND | TX | 75042 | |
| RAMIREZ, ABELARDO | | 687 SHATTO PL | | | LOS ANGELES | CA | 90005 | |
| RAMIREZ, ABIEL | | 2887 FORDHAM ST | | | EAST PALO ALTO | CA | 94303 | |
| RAMIREZ, ADAN | | 430 CEDDAR ST APT 3 | | | REDWOOD | CA | 94061 | |
| RAMIREZ, ADELAIDO | | 1230 E. POPLAR AVE. | APT 4 | | SAN MATEO | CA | 94461 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RAMIREZ, ADOLFO | | 821 W WELDON | | | PHOENIX | AZ | 85013 | |
| RAMIREZ, ALBERT | | 6041 W THOMAS ROAD # | | | PHOENIX | AZ | 85033 | |
| RAMIREZ, ALEXANDER | | 1400 OHIO AVE | | | MODESTO | CA | 95358 | |
| RAMIREZ, ALISIA | | 1227 ALABAMA STREET | | | VALLEJO | CA | 94590 | |
| RAMIREZ, ALVARO | | 13605 1/2 LEMOLI AV | | | HAWTHORNE | CA | 90250 | |
| RAMIREZ, AMANDA | | PO BOX 444 | | | CHINO | CA | 91708 | |
| RAMIREZ, AMBROCIO | | 534 N. VALERIE LN | APT 2 | | ADDISON | IL | 60101 | |
| RAMIREZ, ANIBAL | | 2919 GEORGIA AVE | | | WEST PALM BEACH | FL | 33405 | |
| RAMIREZ, ANIBAL | | 515 W HARVARD ST | APT 24 | | GLENDALE | CA | 91204 | |
| RAMIREZ, ARACELI | | 52775 AVENIDA VALLEJO | | | LA QUINTA | CA | 92253 | |
| RAMIREZ, ARMANDO | | 7814 ST. HELENA HWY | | | OAKVILLE | CA | 94562 | |
| RAMIREZ, ARTURO | | 1500 E. SAN RAFAEL | SP.68 | | PALM SPRINGS | CA | 92262 | |
| RAMIREZ, ARTURO | | 5841 LOVELAND ST. | | | BELL GARDENS | CA | 90201 | |
| RAMIREZ, CHRISTINE | | 2404 SEEVERS AVENUE | | | DALLAS | TX | 75216 | |
| RAMIREZ, CRISTIAN | | 2611 S. FAIRVIEW ST | 207 | | SANTA ANA | CA | 92704 | |
| RAMIREZ, CRISTIAN | | 538 S. HOLLOWAY RD | | | ROMEOVILLE | IL | 60446 | |
| RAMIREZ, CRISTINA | | 4821 ZINFANDEL AVE | | | SALIDA | CA | 95368 | |
| RAMIREZ, DANIEL | | 2501 E. JONES | | | PHOENIX | AZ | 85040 | |
| RAMIREZ, EDGAR N. | | 4203 NEWPORT DRIVE | | | CHANTILLY | VA | 20151 | |
| RAMIREZ, EDUARDO | | 2256 COCQUINA DRIVE | | | RESTON | VA | 20191 | |
| RAMIREZ, EMANUEL | | 33306 WHISPER ST | | | CATHEDRAL CITY | CA | 92234 | |
| RAMIREZ, ENRIQUE | | 3229 VICHY AVE. | | | NAPA | CA | 94558 | |
| RAMIREZ, FERNANDO | | 519 W. LAKE PARK DR | | | ADDISON | IL | 60101 | |
| RAMIREZ, FERNANDO | | 7777 FRESIA WAY | | | FONTANA | CA | 92336 | |
| RAMIREZ, FRANCO | | 2415 E. 114TH ST | | | LOS ANGELES | CA | 90059 | |
| RAMIREZ, GEORGE | | 642 KEGLE DRIVE | | | WEST SACRAMENTO | CA | 95605 | |
| RAMIREZ, GUSTAVO | | 736 24TH STREET | | | SAN DIEGO | CA | 92134 | |
| RAMIREZ, HANSY | | 2928 CARMONA AVENUE | | | LOS ANGELES | CA | 90016 | |
| RAMIREZ, HECTOR | | 1620 S. VAN NESS AVE | | | SANTA ANA | CA | 92707 | |
| RAMIREZ, HECTOR | | 81 BALBOA AVE | | | DESERT SHORES | CA | 92274 | |
| RAMIREZ, INOCENTE | | 8111 KIDD STREET | | | ALEXANDRIA | VA | 22309 | |
| RAMIREZ, JESSE | | 21 WILLOWOOD DRIVE | APT 4 | | OAKDALE | CA | 95361 | |
| RAMIREZ, JESUS | | 1010 JEFF RYAN DRIVE | | | HERNDON | VA | 20170 | |
| RAMIREZ, JESUS | | 1500 E SAN RAFAEL ESPACIO 68 | | | PALM SPRINGS | CA | 92262 | |
| RAMIREZ, JOSE | | 1001 LEMA AVE | | | MODESTO | CA | 95351 | |
| RAMIREZ, JOSE | | 31 DENISE DR | | | SAN PABLO | CA | 94806 | |
| RAMIREZ, JOSE | | 526 NORTH L | APT C | | LOMPOC | CA | 93436 | |
| RAMIREZ, JOSE | | PO BOX 248 | | | HERNDON | VA | 20172-0248 | |
| RAMIREZ, JUAN | | 1664 BRYCE CT. | | | NAPA | CA | 94558 | |
| RAMIREZ, JUAN | | 2314 S. 14 AVE. | | | NORTH RIVERSIDE | IL | 60546 | |
| RAMIREZ, JUAN | | 31091 SAN ANTONIO | | | CATHEDRAL CITY | CA | 92234 | |
| RAMIREZ, LUIS | | 621 SECOND LN | | | S. SAN FRANCISCO | CA | 94080 | |
| RAMIREZ, LUIS | | 851 N. AMPHELTT BLVD | | | SAN MATEO | CA | 94401 | |
| RAMIREZ, MANUEL | | 1585 EAST 172ND STREET | | | BRONX | NY | 10472 | |
| RAMIREZ, MARCO | | 1947 VAN NESS STREET | | | SAN PABLO | CA | 94806 | |
| RAMIREZ, MARIA | | 17989 CORKILL RD | #9 | | DESERT HOT SPRINGS | CA | 92241 | |
| RAMIREZ, MARTIN | | 14715 CHADRON AVE | APT 15 | | GARDENA | CA | 90249 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 686 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RAMIREZ, MIGUEL | | 13900 SUSAN WAY | | | DESERT HOT SPRINGS | CA | 92240 | |
| RAMIREZ, MISAEL | | 2404 SEEVERS | | | DALLAS | TX | 75216 | |
| RAMIREZ, MOISES | | 239 LINCOLN AVE | APT 2 | | CLIFFSIDE PARK | NJ | 07010 | |
| RAMIREZ, NANCY | | 348 N AVE 52 | #5 | | LOS ANGELES | CA | 90042 | |
| RAMIREZ, NEFTALI | | 8111 KIDD STREET | | | ALEXANDRIA | VA | 22309 | |
| RAMIREZ, NOE | | 4333 37TH ST. | | | SAN DIEGO | CA | 92115 | |
| RAMIREZ, OMAR | | 15621 WILLIAMS AVENUE | | | COMPTON | CA | 90221 | |
| RAMIREZ, OMAR | | 1621 BEDFORD AVE | | | MODESTO | CA | 95351 | |
| RAMIREZ, OSCAR | | 2856 15TH STREET | | | SAN PABLO | CA | 94806 | |
| RAMIREZ, RAQUEL | | 518 I AVE | | | NATIONAL CITY | CA | 91950 | |
| RAMIREZ, RAUL | | 851 N. AMPHLETTE BLVD | | | SAN MATEO | CA | 94401 | |
| RAMIREZ, RAYMOND | | 1213 NORWEGIAN AVE #61 | | | MODESTO | CA | 95350 | |
| RAMIREZ, ROQUE | | WENJE # F | | | CHARLOTTE | NC | 28217 | |
| RAMIREZ, RUDY | | 11224 SOLDIER RIDGE | #104 | | MANASSAS | VA | 20109 | |
| RAMIREZ, RUDY | | 13740 AUTUMN VALE COURT | | | CHANTILLY | VA | 20151 | |
| RAMIREZ, SALVADOR | | 803 CYPRESS AVE | | | SO SAN FRANCISCO | CA | 94080 | |
| RAMIREZ, SERGIO | | 3110W. 11TH STREET | | | SAN JUAN | TX | 78589 | |
| RAMIREZ, SIDAR | | 1171 WILLOW ROAD | APT #4 | | MENLO PARK | CA | 94025 | |
| RAMIREZ, SIMON | | 1211 QUINIENTOS ST. | | | SANTA BARBARA | CA | 93103 | |
| RAMIREZ, STEVE | | 5455 S 47TH ST. | | | PHOENIX | AZ | 85040 | |
| RAMIREZ, VICTOR | | 4647 CLARA STREET | # B | | CUDAHY | CA | 90201 | |
| RAMIREZ, WILBUR | | 2540 W. SPENCER RUN | | | PHOENIX | AZ | 85041 | |
| RAMIREZ, YENI | | 348 NORTH AVE. 52 | APT #5 | | LOS ANGELES | CA | 90042 | |
| RAMIREZ-ASENCIO, DANIEL | | 743 GRAND AVE. | | | SAN FRANCISCO | CA | 94080 | |
| RAMIREZ-BAIZABAL, JOSE | | 14300 CLINTON ST SPACE 55 | | | GARDEN GROVE | CA | 92841 | |
| RAMIREZ-ESCOBAR, OMAR | | 5742 DUNSTER CT. #17 | | | ALEXANDRIA | VA | 22311 | |
| RAMIREZ-MEDRANO, ANTONIO | | 5116 VISTA DE LUZ | | | ALBUQUERQUE | NM | 87120 | |
| RAMIREZ-PORTILLO, OSCAR | | 8001 STEADMAN STREET | | | ALEXANDRIA | VA | 22309 | |
| RAMON CHEVRON | | 68010 RAMON ROAD | | | CATHEDRAL CITY | CA | 92234 | |
| RAMON GARCIA | | 2821 W. CARTMILL AVE | | | TULARE | CA | 93274 | |
| RAMON GARCIA- SB1 | | 469 W SANTA BARBARA | | | SANTA PAULA | CA | 93060 | |
| RAMON LEON | | 242 SOUTH ORANGE DRIVE | | | LOS ANGELES | CA | 90036 | |
| RAMONA CONVENT SCHOOL | | 1701 W. RAMONA RD | | | ALHAMBRA | CA | 91803 | |
| RAMONA PACELA | | 1015 LADAN DRIVE | | | SOLVANG | CA | 93463 | |
| RAMOS BRAVO, ANTONIO | | 3139 CALUMET DR APT | | | RALEIGH | NC | 27610 | |
| RAMOS JR., HECTOR | | 7280 CENTRAL AVE | | | LEMON GROVE | CA | 91945 | |
| RAMOS SALDANA, FELIPE | | 6111 FULERTON AVE APT 7 | | | BUENA PARK | CA | 90621 | |
| RAMOS VALDEZ, JESUS | | 1001 N. RAILROAD | | | SANTA MARIA | CA | 93458 | |
| RAMOS ZAVALA, ELIAS | | 53 CAROLINA COURT | | | STERLING | VA | 20164 | |
| RAMOS ZAVALA, JOSE | | 207 JUNIPER AVENUE | | | STERLING | VA | 20164 | |
| RAMOS, ADONAY | | 53 CAROLINA COURT | | | STERLING | VA | 20164 | |
| RAMOS, ALEJANDRO | | 2024 DEVONSHIRE DR. | | | NAPA | CA | 94558 | |
| RAMOS, ARTEMIO | | 1133 HOLM AVE. | | | MODESTO | CA | 95351 | |
| RAMOS, CESAR | | 4205 LEES CORNER ROA | | | CHANTILLY | VA | 20151 | |
| RAMOS, EDGAR | | 3 ASHBURY WAY | | | STERLING | VA | 20165 | |
| RAMOS, EDUARDO | | 131 RHEA CT. | | | VALLEJO | CA | 94589 | |
| RAMOS, ELIJAH | | 2240 TARPLEY ROAD | #284 | | CARROLLTON | TX | 75006 | |
| RAMOS, FLOILAN | | 301 STANFORD AVE. AP | | | MODESTO | CA | 95350 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RAMOS, FRANCISCO | | 247 S ALEXANDRIA | 207 | | LOS ANGELES | CA | 90004 | |
| RAMOS, GELI | | 201 VINING PKWY | | | SMYRNA | GA | 30080 | |
| RAMOS, JOSE | | 404 MONTE TRL | | | WEST PALM BEACH | FL | 33415 | |
| RAMOS, JOSE | | 6635 FOSTER BRIDGE BLVD | | | BELL GARDENS | CA | 90201 | |
| RAMOS, JOSE | | PO BOX 78615 | | | LOS ANGELES | CA | 90016 | |
| RAMOS, JUANA | | 427 LOUISIANA STREET | | | VALLEJO | CA | 94590 | |
| RAMOS, JULIO | | 1 CROOKS AVENUE | | | PATERSON | NJ | 07503 | |
| RAMOS, LAZARO | | 1524 W 216TH STREET | | | TORRANCE | CA | 90501 | |
| RAMOS, LUCIO | | 107 N. STERLING BLVD | | | STERLING | VA | 20164 | |
| RAMOS, MARIA | | 6922 BARRETT ROAD | | | FALLS CHURCH | VA | 22044 | |
| RAMOS, OSCAR | | 5701 S. CAMPBELL | | | CHICAGO | IL | 60629 | |
| RAMOS, PABLO | | 511 FLORIDA AVE | # 101 | | HERNDON | VA | 20170 | |
| RAMOS, SUGEY | | 579 OCEAN AVE | | | JERSEY CITY | NJ | 07305 | |
| RAMOS, WILMER | | 3857 BEECH DOWN DRIV | | | CHANTILLY | VA | 20151 | |
| RAMOS-LOPEZ, RAUL | | 3718 BOLIVAR DR | | | DALLAS | TX | 75220 | |
| RAMSEY | | 3767 E BROADWAY RD | | | PHOENIX | AZ | 85040 | |
| RAMSEY ALLINGTON | | 343 KELLOGG AVE | | | PALO ALTO | CA | 94301-3630 | |
| RAMSEY WELDING SUPPLY INC. | | 6805 N, 55TH AVE | | | GLENDALE | AZ | 85301 | |
| RANCH & COVE MAGAZINE | | P.O. BOX 676130 | | | RANCHO SANTA FE | CA | 92067 | |
| RANCH CATERING | ATTN ACCOUNTING | 1895 CAMINO DEL RIO S | | | SAN DIEGO | CA | 92108-3601 | |
| RANCHO BB PROPERTY, LLC | | PO BOX 5377 | | | OAK BROOK | IL | 60522 | |
| RANCHO BERNARDO BAPTIST PS | | 11616 DUENDA ROAD | | | SAN DIEGO | CA | 92127 | |
| RANCHO BERNARDO GIRLS SOFTBALL | | P.O. BOX 270125 | | | SAN DIEGO | CA | 921198 | |
| RANCHO BERNARDO INN | | 17550 BERNARDO OAKS | | | SAN DIEGO | CA | 92128 | |
| RANCHO BERNARDO INN | | 17550 BERNARDO OAKS DRIVE | | | SAN DIEGO | CA | 92128 | |
| RANCHO CHAHUCHU | | 141 E. MAIL RD | | | LOMPOC | CA | 93436 | |
| RANCHO DE CORRALES | | 4895 CORRALES RD | | | CORRALES | NM | 87048 | |
| RANCHO DE LOS CABALLEROS | | 1551 S. VULTURE MINE | | | WICKENBURG | AZ | 85390 | |
| RANCHO LA QUINTA COUNTRY CLUB | | 79-301 CASCADAS CIRCLE | | | LA QUINTA | CA | 92253 | |
| RANCHO LAS LOMAS INC | | 19191 LAWRENCE CANYON | | | SILVERADO | CA | 92676 | |
| RANCHO MIRAGE CHAMBER | | 42 464 RANCHO MIRAGE LANE | | | RANCHO MIRAGE | CA | 92270 | |
| RANCHO REATA, LLC | | 9200 SUNSET BLVD | 10TH FLOOR | | LOS ANGELES | CA | 90069 | |
| RANCHO SANTA CECILIA | | 7337 GOBERNADOR CYN RD | | | CARPINTERIA | CA | 93013 | |
| RANCHO SANTA FE GOLF CLUB | | PO BOX #A | 5827 VIA DE LA CUMBRE | | RANCHO SANTA FE | CA | 92067 | |
| RANCHO VALENCIA RESORT | | PO BOX 9126 | | | RANCHO SANTA FE | CA | 92067 | |
| RANCO TENT RENTALS, INC | | 2700 GREGORY STREET | SUITE150 | | SAVANNAH | GA | 31404 | |
| RAND CORPORATION | | 1776 MAIN STREET | | | SANTA MONICA | CA | 90401 | |
| RAND CORPORATION | ATTN VIVIAN ARTERBURY | 1700 MAIN STREET | | | SANTA MONICA | CA | 90407 | |
| RAND HAYES | | PO BOX 112 | | | SANTA BARBARA | CA | 93102 | |
| RAND, CHRISTOPHER | | 1407 RALEIGH BLVD | | | RALEIGH | NC | 27610 | |
| RANDALL DICKINSON | | 3300 66TH AVE #2 | | | SAN FRANCISCO | CA | 94605 | |
| RANDALL INDUSTRIES | | 741 S. RTE 83 | | | ELMHURST | IL | 60126-4228 | |
| RANDALL LOWE | | 4570 VAN NUYS BLVD. #125 | | | SHERMAN OAKS | CA | 91403 | |
| RANDALL MARTIN HOME | | 20645 N PIMA #120 | | | SCOTTSDALE | AZ | 85255 | |
| RANDALL MONROE | | 500 E SOUTHERN | SUITE A | | TEMPE | AZ | 85282 | |
| RANDEE AND CO. | | P.O. BOX 2174 | | | DEL MAR | CA | 92014 | |
| RANDEE BERTUSSI | | 1399 N. IMPERIAL AVE | | | EL CENTRO | CA | 92243 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 688 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RANDEE DEVLIN | | 1016 MAYBROOK DRIVE | | | BEVERLY HILLS | CA | 90210 | |
| RANDELL MARTIN HOME | | 20645 N PIMA RD #120 | | | SCOTTSDALE | AZ | 85255 | |
| RANDI LAWRENCE MOORE | | 201 17TH ST NW | SUITE 300 | | ATLANTA | GA | 30363 | |
| RANDI LOPEZ-ER1 | | 2653 WEBSTER AVE | | | LONG BEACH | CA | 90810 | |
| RANDI TANLEY | | 7007 OLD CLARKSVILLE PIKE | | | JOELTON | TN | 37080 | |
| RANDIE HODER | | 328 NO. MANSFIELD AVE. | | | LOS ANGELES | CA | 90036 | |
| RANDIK PAPER | | 136 FLAMINGO DR | | | MODESTO | CA | 95358 | |
| RANDIK PAPER | | P.O. BOX 4004 | | | MODESTO | CA | 95358 | |
| RANDOLPH JOHNSON | | 6243 BRIE CIRCLE | | | RIVERBANK | CA | 95367 | |
| RANDOLPH, ARTARIUS | | 1680 H-AVE WEST | | | RIVIERA BEACH | FL | 33404 | |
| RANDS TRANSPORT, INC. | | P.O. BOX 96 | | | LINTHICUM | MD | 21090 | |
| RANDSTAD | | 12516 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| Randstad Professionals US LP d/b/a Tatum | Robert P. Hostetler | 150 Presidential Way #300 | | | Woburn | MA | 01801 | |
| Randstad Professionals US, LP | | 150 Presidential Way, 4th Floor | | | Woburn | MA | 01801 | |
| RANDY BAYARD | | 3883 HAMPSTEAD ROAD | | | LA CANADA | CA | 91011 | |
| RANDY BLIM | | 5474 COCHISE STREET | | | SIMI VALLEY | CA | 93063 | |
| RANDY BROUGHTON | | 1620 CARLISLE | | | MODESTO | CA | 95356 | |
| RANDY COHEN | MARCY BLAUSTEIN | 2 HILLCREST COURT | | | OAKLAND | CA | 94619 | |
| RANDY COY | | 69-365 EL CANTO | | | CATHEDRAL CITY | CA | 92234 | |
| RANDY ELLEN ROSS | | 32026 SEA RIDGE CIRCLE | | | RANCHO PALOS VERDES | CA | 90275 | |
| RANDY FIGUEROA | | | | | LOS ANGELES | CA | | |
| RANDY FISHBURN | | 232 S. RIMPAU BLVD. | | | LOS ANGELES | CA | 90004 | |
| RANDY FUHRMAN | | 12950 BLAIRWOOD DRIVE | | | STUDIO CITY | CA | 91604 | |
| RANDY HEDGEPETH | | 6321 DANPATCH LANE | | | WILLOW SPRINGS | NC | 27592 | |
| RANDY HEUSER | | 11907 GREENWOOD | | | BLUE ILAND | IL | 60406 | |
| RANDY HOPP | | 8631 W 3RD STREET STE 440E | | | LOS ANGELES | CA | 90048 | |
| RANDY KENDRICK | | 3964 E. PARADISE VIEW | | | PARADISE VALLEY | AZ | 85253 | |
| RANDY L. MITCHELL | | 99 CREEKSIDE COURT | APT# 1013 | | AUSTELL | GA | 30168 | |
| RANDY SCHUSTER & ASSOCIATES INC | | 325 SEVEN PINES CIRCLE | | | HIGHLAND PARK | IL | 60035 | |
| RANDY THRELFALL | | 1140 MT. VERNON DRIVE | | | MODESTO | CA | 95350 | |
| RANGEL JR, JESUS | | 13341 DEL REY LN | | | DESERT HOT SPRINGS | CA | 92240 | |
| RANGEL SCHAFFER GROUP | | 1550 W COLORADO BLVD | | | BURBANK | CA | 91505 | |
| RANGEL, ALEJANDRO | | 7007 W INDIAN SCHOOL RD | APT 1097 | | PHOENIX | AZ | 85033 | |
| RANGEL, CARLOS | | 6030 S.LENZI | APT. 14 | | HODGKINS | IL | 60525 | |
| RANGEL, DANIELLE | | 6516 WOODBINE AVE | | | SACRAMENTO | CA | 95822 | |
| RANGEL, FRANCISCO | | 3613 W 55TH PL | | | CHICAGO | IL | 60629 | |
| RANGEL, J ASUNCIO | | 2627 N. 45TH AVE | # 2157 | | PHOENIX | AZ | 85035 | |
| RANGEL, JAIME | | 1338 W. LOWEN ST. | | | WILMINGTON | CA | 90744 | |
| RANGEL, MARIO | | 729 LAGUNA DR | | | GARLAND | TX | 75043 | |
| RANGER LOCKSMITH SERVICE, INC. | | P.O. BOX 594 | | | PLAINFIELD | IL | 60544 | |
| RANGER RESOURCES | | 3370 NORTH HAYDEN ROAD | 123-586 | | SCOTTSDALE | AZ | 85281 | |
| RANI HOOVER | | 531 MEADOW VIEW DRIVE | | | BUELLTON | CA | 93427 | |
| RANSON HOUSE | | 412 S OLD STATEVILLE RD | | | HUNTERSVILLE | NC | 28078 | |
| RAPHAEL HOUSE | | 1065 SUTTER ST. | | | SAN FRANCISCO | CA | 94109 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 689 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RAPHAELS PARTY RENTALS | | 8606 MIRAMAR ROAD | | | SAN DIEGO | CA | 92126 | |
| RAPID FUEL | | P.O. BOX 105080 | | | ATLANTA | GA | 30348-5080 | |
| RAPID INFORMATION DESTRUCTION SERVICES | | 3132 DWIGHT RD | SUITE 300 | | ELK GROVE | CA | 95758 | |
| RAPIDFORMS | | PO BOX 88042 | | | CHICAGO | IL | 60680 | |
| RAPP CO CONSERVATION ALLIANCE | | P.O. BOX 116 | | | SPERRYVILLE | VA | 22740 | |
| RAQUEL GREMLER STRAUB | | 415 SHIRLEY PL | | | BEVERLY HILLS | CA | 90212 | |
| RASCO GRAPHICS INC. | | 200 HUDSON STREET | | | NEW YORK | NY | 10013 | |
| RASMUSSEN, MAXWELL | | 125 DONA DR | | | HENDERSONVILLE | TN | 37075 | |
| RASTA IMPOSTA PRODUCTS | | 600 EAST CLEMENTS BRIDGE ROAD | P.O. BOX 7 | | RUNNEMEDE | NJ | 08078 | |
| RATE PLANNERS INC. | | 80 BLUE RAVINE ROAD | SUITE 100 | | FOLSOM | CA | 95630 | |
| RATLIFF, PAIGE | | 400 N SUNRISE WAY APT 245 | | | PALM SPRINGS | CA | 92262-0310 | |
| RAUBI & SUE SUNDHER | | 3812 SEAMOOR DR | | | MALIBU | CA | 90265 | |
| RAUDA CASTILLO, MILAGRO | | 1344 W 58TH PLACE | | | LOS ANGELES | CA | 90044 | |
| RAUL ANGULO | | 4167 VIA MARCINA | | | CARPINTERIA | CA | 93013 | |
| RAUL CAMACHO | | 257 SOUTH H STREET | | | TULARE | CA | 93274 | |
| RAUL COUOH | | 8476 STELLER DRIVE | | | CULVER CITY | CA | 90232 | |
| RAUL MORALES | | 8925 N. MARATHON DR. | | | TUCSON | AZ | 85704 | |
| RAUL MUNIZ | | 3070 EUCALYPTUS AVE | | | LONG BEACH | CA | 90806 | |
| RAUL NARANIO | | 6031 1/2 LIVE OAK | | | BELL GARDENS | CA | 90201 | |
| RAUL PAREDES-SB | | 301 ROSEWOOD ST | | | VENTURA | CA | 93001 | |
| RAUL PORTILLO -ESL | | 4221 WILSHIRE BLVD. | SUITE 170-11 | | LOS ANGELES | CA | 90010 | |
| RAULS ORNAMENTAL IRON WORKS, INC. | | 20924 CURRIER ROAD | | | WALNUT | CA | 91789 | |
| RAV COMMUNICATIONS | | 1518 GARFIELD STREET | | | HOLLYWOOD | FL | 33020 | |
| RAVEN GOLF CLUB @ VERRADO | | 4242 N. GOLF DR. | | | BUCKEYE | AZ | 85326 | |
| RAVENSCROFT SCHOOL | | 7409 FALLS OF NEUSE RD | | | RALEIGH | NC | 27615 | |
| RAVENSWOOD ARTWALK | | 1802 W BERTEAU AVE | | | CHICAGO | IL | 60613 | |
| RAVENSWOOD EVENT CENTER | | 4011 N. RAVENSWOOD AVE | | | CHICAGO | IL | 60613 | |
| Ravenswood Event Group, Ltd. | | 1100 W Cermak Rd. | Unit C411 | | Chicago | IL | 60608 | |
| RAVENSWOOD EVENT SERVICES | | 1100 W CERMAK RD | SUITE B411 | | CHICAGO | IL | 60608 | |
| RAVENSWOOD SPECIAL EVENTS | | 1100 W. CERMAK B411 | | | CHICAGO | IL | 60608 | |
| RAVENSWOOD WINERY | CONSTELLATION ACCTS PAYABLE | 235 NORTH BLOOMFIELD RD | | | CANANDAIGUA | NY | 14424 | |
| RAW FOOTAGE | | 5555 MELROSE AVE | GOWER MILL NORTH | | LOS ANGELES | CA | 90038 | |
| RAWHIDE AT WILD HORSE PASS | | 5700 WEST NORTH LOOP RD | | | CHANDLER | AZ | 85226 | |
| RAY AND ASSOCIATES, INC. | | 500 E. RINCON ST. | SUITE 150 | | CORONA | CA | 92879 | |
| RAY CARR TIRE CHARLOTTE | | 1176 RIVER ROAD | | | CHARLOTTESVILLE | VA | 22903 | |
| RAY CARRILLO | | 14009 DALWOOD AVENUE | | | NORWALK | CA | 90650 | |
| RAY COWEN | | 9616 ELDER CREEK RD | | | SACRAMENTO | CA | 95823 | |
| RAY DEAN | | 4508 ERIC DR | | | ALBUQUERQUE | NM | 87109 | |
| RAY ECK | | 3618 SCOVILLE | | | BERWYN | IL | 60402 | |
| RAY EELSING | | 407 CAMPDELL | | | PLAYA DEL REY | CA | 90293 | |
| RAY GRAHAM | | PO BOX 90196 | | | PHOENIX | AZ | 85066 | |
| RAY H. SOEHREN | | 1458 POTRERO WAY | | | SACRAMENTO | CA | 95822 | |
| RAY HOLSOME | | 11345 VENICE BLVD | APT# 3 | | LOS ANGELES | CA | 90066 | |
| RAY HOM FOR FLOWERS | | 2003 GRIFFITH PARK BLVD. | | | LOS ANGELES | CA | 90039 | |
| RAY POGUE | | 4623 MCHENRY AVENUE | | | MODESTO | CA | 95003 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 690 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RAY, WESLEY | | 202 E. OATES RD | # 101 | | GARLAND | TX | 75043 | |
| RAYA YARBROUGH | | 4401 KEYSTONE AVE | | | CULVER CITY | CA | 90232 | |
| RAYA, GUADALUPE | | 194 COOMBS ST. | | | NAPA | CA | 94559 | |
| RAYA, JOAQUIN | | 7667 PINE VALLEY DR | | | SACRAMENTO | CA | 95828-5006 | |
| RAYA, PABLO | | 2626 S BAKER | APT. D | | SANTA ANA | CA | 92707 | |
| RAYA, PEDRO | | 923 S STANDARD AVE APT 12 | | | SANTA ANA | CA | 92701 | |
| RAYAS, JUNIOR | | 2714 W FILLMORE | | | PHOENIX | AZ | 85009 | |
| RAYBOURN, KEVIN | | 339 CHANTHAM ST | | | SUNNYVALE | TX | 75182 | |
| RAY-CO ELECTRIC COMPANY | | 10333 SANTA MONICA BLVD. | SUITE 4 | | LOS ANGELES | CA | 90025-6905 | |
| RAYGOZA, ALFONSO | | 3229 8TH STREET | | | CERES | CA | 95307 | |
| RAYGOZA, LUIS | | 4130 HORNER STREET | | | UNION CITY | CA | 94587 | |
| RAYMOND BODEN | | 2040 MARVISTA AVE | | | ALTADENA | CA | 91001 | |
| RAYMOND BURRS | | 4623 MCHENRY AVENUE | | | MODESTO | CA | 95356 | |
| RAYMOND CARRILLO | | 14009 DALWOOD AVE | | | NORWALK | CA | 90650 | |
| RAYMOND DUFFY | | 6 COLONIAL LANE | | | VAL HALLE | NY | 10595 | |
| RAYMOND HANDLING CONCEPTS CORPORATION | | 41400 BOYCE ROAD | | | FREMONT | CA | 94538-3152 | |
| Raymond Handling Solutions, Inc | | 2555 E Washbrun Rd | | | North Las Vegas | NV | 89081 | |
| RAYMOND HANDLING SOLUTIONS, INC. | | P.O. BOX 3683 | | | SANTA FE SPRINGS | CA | 90670-3258 | |
| RAYMOND LEASING CORPORATION | | P.O. BOX 301590 | | | DALLAS | TX | 75303-1590 | |
| RAYMOND LEASING CORPORATION | CORPORATE HEADQUARTERS | PO BOX 130 | | | GREENE | NY | 13778 | |
| RAYMOND MIRANDA | | 25051 ROCKWELL LANCE | | | PLAINFIELD | IL | 60585 | |
| RAYMOND OF NEW JERSEY | | 1000 BRIGHTON ST | | | UNION | NJ | 07083 | |
| Raymond of New Jersey LLC | | 1000 Brighton St | | | Union | NJ | 07083 | |
| RAYMOND POGUE | | 4623 MCHENRY AVENUE | | | MODESTO | CA | 95356 | |
| RAYMOND SARTIN | | 1169 SOUTH MAIN STREET #199 | | | MANTECA | CA | 95337 | |
| RAYMOND, CLAUDE | | 839 N. POWERLINE ROAD | | | POMPANO BEACH | FL | 33069 | |
| RAYMOND, MARIE | | 4174 INVERRARY DR | APT. 213 | | LAUDERHILL | FL | 33319 | |
| RAYMONDS ESTABLISHMENT | | ROOM 708 TOWER 1 | 30 CANTON RD | SILVERCORD BLDG | | | | |
| RAYMONDS GLASS INC. | | 2035 EAST 38TH STREET | | | VERNON | CA | 90058 | |
| RAYMUNDO, CHARRLEEN | | 404 BONNIE ST | | | DALY CITY | CA | 94014 | |
| RAYNE OF PHOENIX | | PO BOX 30250 | | | PHOENIX | AZ | 85046-0250 | |
| RAYNE OF SANTA BARBARA INC. | | P O BOX 6070 | | | SANTA BARBARA | CA | 93160-6070 | |
| RAYNE WATER | | 17835 SKYPARK CIRCLE | SUITE M | | IRVINE | CA | 92614 | |
| RAYS AUTO PAINT & BODY SHOP SUPPLIES -ESL | | 4734 INGLEWOOD BLVD. | | | CULVER CITY | CA | 90230 | |
| RAYS AUTO PAINT SUPPLY | | 4734 INGLEWOOD BLVD | | | CULVER CITY | CA | 90230 | |
| RAYS AUTOMOTIVE MACHINE SHOP INC. | | 1903-1909 4TH STREET N.W. | | | ALBUQUERQUE | NM | 87102 | |
| RAYS CARPET | | 1181 STAGE RD | | | SENATOBIA | MS | 38668 | |
| RAYS IN THE CITY | | 240 PEACHTREE STREET | | | ATLANTA | GA | 30303 | |
| RAYS RENTALS | | 9611 SUNLAND PLACE | | | SHADOW HILLS | CA | 91040 | |
| RAYSOR, ANTHONY | | 8920 CLAREYS FOREST LANE | | | RALEIGH | NC | 27616 | |
| RAZO, JUAN | | 6624 W. 115TH PLACE | | | WORTH | IL | 60482 | |
| RAZO, SAUL | | 14715 CHAVRON AVE. | 14 | | GARDENA | CA | 90249 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 691 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RAZORBACK CONTRACTORS SUPPLY INC. | | 3207 PEACHTREE ROAD #114 | P.O. BOX 800583 | | BALCH SPRINGS | TX | 75180 | |
| RBZ, LLP | | 11766 WILSHIRE BLVD FL 9 | | | LOS ANGELES | CA | 90025-6548 | |
| RC BURLESON ELEM. | | 6300 ELAM DR | | | DALLAS | TX | 75217 | |
| RC SERVICES | | 14009 DALWOOD AVE | | | NORWALK | CA | 90650 | |
| RCANO EVENTS | | 43-42 10TH STREET | | | LIC | NY | 11101 | |
| RCS | | PO BOX 901 | | | NORTHVALE | NJ | 07647 | |
| RCS RAPID COURIER SERVICE | | P.O. BOX 1700 | | | ARIZONA CITY | AZ | 85223 | |
| RD TECHNOLOGIES, INC. | | P.O. BOX 910143 | | | DALLAS | TX | 75391-0143 | |
| RD3 ENTERPRISES, LLC | | PO BOX 20355 | | | OAKLAND | CA | 94620 | |
| RDD FREIGHT INTERNATIONAL INC | | 9690 TELSTAR AVENUE | SUITE 225 | | EL MONTE | CA | 91731 | |
| RDO Equipment Co. | Attn D. Hoven | PO Box 7160 | | | Fargo | ND | 58106 | |
| RDO EQUIPMENT CO. | ATTN DUANE HOVEN | PO BOX 7160 | | | FARGO | ND | 58106 | |
| RDO FLEET SHIELD SERVICES | | 2649 NO. 29TH AVE. | | | PHOENIX | AZ | 85009 | |
| RDS | | 350 LANG ROAD | | | BURLINGAME | CA | 94010 | |
| RDSM GOLF | | 8476 STELLER DRIVE | | | CULVER CITY | CA | 90232 | |
| RE SOURCE ARIZONA | | 4140 NORTH 44TH STREET | SUITE 100 | | PHOENIX | AZ | 85018 | |
| REACH, CHHARVY | | 1617 BRYN MAWR WAY | | | MODESTO | CA | 95358 | |
| REACTION MANAGEMENT | | 3655 WEST ANTHEM WAY | SUITE A109 PMB420 | | ANTHEM | AZ | 85086 | |
| REACTION MANAGEMENT, INC | | 809 WEST RIORDAN ROAD | SUITE 100, PMB 342 | | FLAGSTAFF | AZ | 86001 | |
| READ, DREAMA | | 3347 PEARSON ROAD | | | MEMPHIS | TN | 38118 | |
| READING IS FUNDAMENTAL OF SOUTHERN CALIFORNIA | | 7250 BANDINI BLVD STE 209 | | | COMMERCE | CA | 90040-3344 | |
| READING IS FUNDAMENTAL SOCAL | | 7250 BANDINI BLVD STE 209 | | | COMMERCE | CA | 90040-3344 | |
| READY TO EAT | | 525 HUDSON ST. | | | NEW YORK | NY | 10014 | |
| REAGAN LIBRARY FOUNDATION | | 40 PRESIDENTIAL DRIVE | | | SIMI VALLEY | CA | 93065 | |
| REAL EVENTS GROUP | | 814 MAIN STREET | | | ST HELENA | CA | 94574 | |
| REAL FOOD CATERING | | 55 GREAT JONES | 4TH FLOOR | | NEW YORK | NY | 10012 | |
| REAL, ARLETTE | | 3074 VILLAGE PINE DR UNIT A | | | SAN YSIDRO | CA | 92173-1138 | |
| REALD | | 100 NORTH CRESCENT DRIVE | | | BEVERLY HILLS | CA | 90210 | |
| REALITY EXECUTIVES | | 14550 N. FRANK LLOYD WRIGHT | | | SCOTTSDALE | AZ | 85260 | |
| REALLINX INC. | | PO BOX 840527 | | | DALLAS | TX | 75284-0527 | |
| REALTIME PRODUCTIONS | | 324 9TH AVENUE | | | SEATTLE | WA | 98109 | |
| REANDRA MANNING | | 1326 HIGHWAY 80 #604 | | | GARDEN CITY | GA | 31408 | |
| REASON FOUNDATION | | 5737 MESMER AVENUE | | | LOS ANGELES | CA | 90230 | |
| REASONABLE DRAIN AND PLUMBING | | 1765 GARNET AVENUE | | | SAN DIEGO | CA | 92109 | |
| REASONABLE TENT & PARTY RENTAL | | 1919 EAST MAIN STREET | | | ROCHESTER | NY | 14609 | |
| REATA WINES | JAMIESON RANCH VINEYARDS | 4225 SOLANO AVENUE #800 | | | NAPA | CA | 94558 | |
| REATEGUI, ROCIO | | 100 HARBOR BLVD. | | | BELMONT | CA | 94002 | |
| REAUX, CHARLENE | | 1645 W. BASELINE RD | APT 2197 | | MESA | AZ | 85202 | |
| REAVER, DENISE | | 12809 MEADOW VIEW DRIVE | | | DARNESTOWN | MD | 20878 | |
| REBACK LEE & COMPANY INC. | | 1990 S. BUNDY DRIVE | #700 | | LOS ANGELES | CA | 90025 | |
| REBAS INC | DBA TOYOTA-LIFT OF LOS ANGELES | 12907 IMERIAL HIGHWAY | | | SANTA FE SPRINGS | CA | 90670 | |
| Rebas, Inc dba Toyota-Lift of Los Angeles | | 12907 Imperial Highway | | | Santa Fe Springs | CA | 90670 | |
| Rebas, Inc. | | 12907 Imperial Hwy | | | Santa Fe Springs | CA | 90670 | |
| REBBECCAS RESTAURANT | | 101 BROADWAY | | | SANTA MONICA | CA | 90401 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REBECA VARGAS | | | | | PHOENIX | AZ | | |
| REBECCA ALONZI | | 127 LILY ST. | | | SAN FRANCISCO | CA | 94102 | |
| REBECCA BARNHART | | 7901 BLERIOT STREET | | | WESTCHESTER | CA | 90045 | |
| REBECCA BELL | | APT# 3 | | | SANTA BARBARA | CA | 93101 | |
| REBECCA BOAZ | | 1323 BELLWOOD AVE | | | LOUISVILLE | KY | 40204 | |
| REBECCA BROWN | | 1928 EVERGREEN | | | MODESTO | CA | 95351 | |
| REBECCA CASIPLE | | 31 N. SPRING AVE | | | LA GRANGE | IL | 60525 | |
| REBECCA COLLIN | | 116 WHITE HORSE TRAIL | | | PALM DESERT | CA | 92260 | |
| REBECCA CRAFT | | 3401 LEE PARKWAY | UNIT 402 | | DALLAS | TX | 75219 | |
| REBECCA DO | | 413 FORD STREET | | | DALY CITY | CA | 94014 | |
| REBECCA FEENEY | | 1094 VALLEY VIEW STREET | | | ST. HELENA | CA | 94574 | |
| REBECCA HENNING | | 11841 ROSE AVE | | | MAR VISTA | CA | 90066 | |
| REBECCA JEAN CATERING | | 319 SOUTH MAPLE AVE | UNIT 206 | | SAN FRANCISCO | CA | 94083 | |
| REBECCA JEAN CATERING | | 319 SOUTH MAPLE AVE | UNIT 206 | | SOUTH SAN FRANCISCO | CA | 94083 | |
| REBECCA MARTINEZ | | 212 ROOSEVELT WAY | | | SAN FRANCISCO | CA | 94114 | |
| REBECCA MEJIA | | 30191 MUIRFIELD WAY | | | CATHEDRAL CITY | CA | 92234 | |
| REBECCA OCONNOR | | 2587 DELLWOOD DRIVE, NW | | | ATLANTA | GA | 30305 | |
| REBECCA REATEGUI | | 41 KNICKERBOCKER LANE | | | ORINDA | CA | 94563 | |
| REBECCA RIVERA | | 1817 SILVERGLEN AVE. | | | TURLOCK | CA | 95380 | |
| REBECCA SEVY | | 1496 AARHUS | UNIT A | | SOLVANG | CA | 93463 | |
| REBECCA SHUMSKY | | 3314 GRIFFITH PARK | | | LOS ANGELES | CA | 90027 | |
| REBECCA WEISSENBURGER | C/O WASHINGTON PLACE | 8306 WILSHIRE BLVD. #2618 | | | BEVERLY HILLS | CA | 90211 | |
| REBEKAH & BLAINE STEVENSON-ESL | | 1236 N. SWEETZER AVE. | APT. # 23 | | WEST HOLLYWOOD | CA | 90069 | |
| REBEKAH CROTTY | | 3513 1/2 KIERNAN AVE. | | | MODESTO | CA | 95356 | |
| REBEKAH HOGAN | | 2240 YATES AVE | | | COMMERCE | CA | 90040 | |
| REBEKAH HUFFMAN HOUGH | | 24971 SUNSET PLACE WEST | | | LAGUNA HILLS | CA | 92653 | |
| REBEKAH WOOD EVENTS | | 4429 HARBOR VIEW | | | OAKLAND | CA | 94619 | |
| REBEL EQUIPMENT & SUPPLY CO | | 4890 E. SHELBY DR. | | | MEMPHIS | TN | 38118 | |
| REBEL MANAGEMENT | | 8939 1/2 SANTA MONICA BLVD | | | LOS ANGELES | CA | 90069 | |
| REBEL RENTS | | P.O. BOX 890790 | | | TEMECULA | CA | 92589 | |
| REBIRTH TEMPLE OF FAITH | | P.O. BOX 10593 | | | PALM DESERT | CA | 92255-0593 | |
| REBOLLAR TOLEDO, JUAN | | 15650 AVENIDA MANZANA | | | DESERT HOT SPRINGS | CA | 92240 | |
| REBORAMA | REBECCA ELISE | PO BOX 26666 | | | ALBUQUERQUE | NM | 87125 | |
| RECALL SECURE DESTRUCTION SERVICES | | P O BOX 841709 | | | DALLAS | TX | 75284-1709 | |
| RECANA FINANCIAL | | 8750 N. CENTRAL EXPRESSWAY | | | DALLAS | TX | 75231 | |
| RECARDO TORRES | | 75060 MAYFAIR DRIVE | | | PALM DESERT | CA | 92211 | |
| RECARTE-ESCOTO, LUIS | | 4105 WHISPERING LANE | | | ANNANDALE | VA | 22003 | |
| RECEIVABLE MANAGEMENT SERVICES | | P.O. BOX 26446 | | | RICHMOND | VA | 23261 | |
| RECHTIEN INTERNATIONAL TRUCKS, INC | | 7227 NW 74TH AVE | | | MIAMI | FL | 33166 | |
| Rechtien International Trucks, Inc | Jody Brady, Finance Director | 7227 NW 74th Avenue | | | Miami | FL | 33166 | |
| Rechtien International Trucks, Inc. | Michael Busenkell, Esquire | Gellert Scali Busenkell & Brown, LLC | 913 N. Market Street, 10th Floor | | Wilmington | DE | 19801 | |
| Rechtien International Trucks, Inc. | Rechtien International Trucks, Inc | Jody Brady, Finance Director | 7227 NW 74th Avenue | | Miami | FL | 33166 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 693 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RECINOS, EDGAR | | 428 W 66TH ST | | | LOS ANGELES | CA | 90003 | |
| RECINOS, EDWIN | | 28 WILMS AVE | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| RECOLOGY GOLDEN GATE | DEBRIS BOX SERVICE | P.O. BOX 7360 | | | SAN FRANCISCO | CA | 94120 | |
| RECOLOGY GROVER | | PO BOX 128 | | | WESTLEY | CA | 95387 | |
| RECOLOGY SAN MATEO COUNTY | | 225 SHOREWAY ROAD | | | SAN CARLOS | CA | 94070 | |
| RECOLOGY SAN MATEO COUNTY | ATTN BANKRUPTCY DEPT | 225 SHOREWAY ROAD | | | SAN CARLOS | CA | 94070 | |
| RECORD-A-HIT ENTERTAINMENT | | 1495 TONNE ROAD | | | ELK GROVE VILLAGE | IL | 60007 | |
| RECORDING ACADEMY | | 3402 PICO BLVD | | | SANTA MONICA | CA | 90405 | |
| RECOVERY CONCEPTS INC. | | 1925 E. BELTLINE ROAD, SUITE 510 | | | CARROLLTON | TX | 75006-2552 | |
| RECYCLE AMERICA TRANSPORT LLC | | 1955 W. TEXAS ST, STE 7 | | | FAIRFIELD | CA | 94533 | |
| RED 25 EVENTS | | 269 S. BEVERLY DR. | STE 678 | | BEVERLY HILLS | CA | 90211 | |
| RED 25 EVENTS | | 269 S. BEVERLY DRIVE | | | BEVERLY HILLS | CA | 90211 | |
| RED BIRD DESIGN & CONSULTING | | 4725 W AIRE LIRE AVE | | | GLENDALE | AZ | 85306 | |
| RED BUCKET EQUINE RESCUE | | 2885 ENGLISH RD. | | | CHINO HILLS | CA | 91709 | |
| RED BULL NORTH AMERICA | | 12100 OLYMPIC BLVD | #200 | | LOS ANGELES | CA | 90064 | |
| RED CHAIR EVENTS | ATTN SHANNON COPPER | 720 SOUTH POINT BLVD. | SUITE 204 | | PETALUMA | CA | 94954 | |
| RED CLOUD WIRELESS VOICE & DATA | | 4701 DOYLE STREET SUITE 8 | | | EMERYVILLE | CA | 94608 | |
| RED FLEX | ATTN CAROLYN WEIR | 23751 N. 23RD AVE | | | PHOENIX | AZ | 85085 | |
| RED FLOWER BARN, LLC | ATTN ANNETTA | 360 N. TEGNER | | | WICKENBURG | AZ | 85390 | |
| Red Frog Events LLC | | 320 W. Ohio St. | Suite 1W | | Chicago | IL | 60654 | |
| RED FROG PRODUCTIONS | | 320 WEST OHIO ST. #1W A/P | | | CHICAGO | IL | 60654 | |
| RED HOT & BLUE | | 1801 ROYAL LANE | STE 915 | | DALLAS | TX | 75229 | |
| RED HOT RENTALS | | 2110 E. RAYMOND STREET | SUITE 104 | | PHOENIX | AZ | 85040 | |
| RED HOT SMOKERS | | 8452 LAKEMOR | | | OLIVE BRANCH | MS | 38654 | |
| RED J. PRODUCTIONS | | 837 1/2 WESTMOUNT DR | | | WEST HOLLYWOOD | CA | 90069 | |
| RED LETTER DAYS EVENTS, LLC | | 1440 HOTEL CIRCLE NORTH #383 | | | SAN DIEGO | CA | 92108 | |
| RED LIGHT PR -LA | | 6525 SUNSET BLVD | 3RD FLOOR | | HOLLYWOOD | CA | 90028 | |
| RED LOBSTER | | 3000 SISK RD | | | MODESTO | CA | 95350 | |
| RED MOUNTAIN RETAIL GROUP INC | | 1234 EAST 17TH ST | | | SANTA ANA | CA | 92701 | |
| RED SYLVER PRODUCTIONS | | 14252 CULVER DRIVE | | | IRVINE | CA | 92604 | |
| RED TRACTONS RESTAURANT | | 550 VIA DE LA VALLE | | | SOLANA BEACH | CA | 92075 | |
| RED WING SHOE STORE | | 3829 E. BROADWAY | | | TUCSON | AZ | 85716-5407 | |
| REDCAT THEATRE | | 631 W. 2ND ST | | | LOS ANGELES | CA | 90012 | |
| REDCOAT PUBLISHING LLC | | PO BOX 842502 | | | BOSTON | MA | 02284-2502 | |
| REDD RESTAURANT | | 6480 WASHINGTON STREET | | | YOUNTVILLE | CA | 94599 | |
| REDDAWAY INC | | 26401 NETWORKPLACE | | | CHICAGO | IL | 60673 | |
| REDDI SERVICES PHX | | 3025 W WELDON AVE | | | PHOENIX | AZ | 85017 | |
| REDDING CONSULTANTS, INC. | | 100 PARROTT DRIVE | SUITE 1101 | | SHELTON | CT | 06484 | |
| REDDING, BONITA | | 8120 CLEARY BLVD | APT 1201 | | PLANTATION | FL | 33324 | |
| REDDING, CARRIE | | 2423 RENFREW STREET | | | NAPA | CA | 94558 | |
| REDDING, RORI | | 8349 EAST SERVICE ROAD | | | HUGHSON | CA | 95326 | |
| REDDY ICE | | PO BOX 730505 | | | DALLAS | TX | 75373 | |
| Reddy Ice Corporation | | 8750 N. Central Expressway, Suite 1800 | | | Dallas | TX | 75231 | |
| REDDY RENTS | | 3320 REPUBLIC AVE. | | | ST. LOUIS PARK | MN | 55426 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REDI-CUT CARPETS & WINDOW TREATMENTS | | 535 SOUTH COLUMBUS AVE | | | MT. VERNON | NY | 10550 | |
| REDI-MIX CONCRETE | | P.O. BOX 849873 | | | DALLAS | TX | 75284-9873 | |
| REDLANDS EMPLOYMENT SERVICES, INC. | ARROW STAFFING SERVICES | P.O. BOX 609 | | | REDLANDS | CA | 92373 | |
| REDLINE MEDIA GROUP | | 5700 STERLING ROAD | SUITE 100 | | HOLLYWOOD | FL | 33021 | |
| REDMOND COMMUNICATIONS INC. | | 1160 CAYETANO DRIVE | | | NAPA | CA | 94559 | |
| REDMOND INN | | 17601 REDMOND WAY | | | REDMOND | WA | 98052 | |
| REDMOND SALES COMPANY | | 3301 GARDEN BROOK DR. | | | DALLAS | TX | 75234-2310 | |
| REDMOND, ANTWAN | | 1924 DEBONAIRE DRIVE | | | MODESTO | CA | 95350 | |
| REDMOON THEATER | ATTN CHRISTY UCHIDA | 1438 W. KINZIE STREET | | | CHICAGO | IL | 127102 | |
| REDONDO BEACH CHAMBER OF COMMERCE | | 200 N. PACIFIC COAST HWY | | | REDONDO BEACH | CA | 90277 | |
| REDONDO BEACH CRAB HOUSE | | 100 FISHERMANS WHARF | F | | REDONDO BEACH | CA | 90277 | |
| REDONDO BEACH POLICE DEPT | | 401 DIAMOND STREET | | | REDONDO BEACH | CA | 90277 | |
| REDWOOD AUTO | | 8476 STELLER DRIVE | | | CULVER CITY | CA | 90232 | |
| REDWOOD CITY RECYCLING | | | | | REDWOOD CITY | CA | | |
| REDWOOD GENERAL TIRE | | 1630 BROADWAY | P.O. BOX 5037 | | REDWOOD CITY | CA | 94063 | |
| REDWOOD GOSPEL MISSION | | P.O. BOX 493 | | | SANTA ROSA | CA | 95403 | |
| REDWOOD JUNCTION PARTNERS | C/O BEALS MARTIN INC. | 2596 BAY ROAD | | | REDWOOD CITY | CA | 94063 | |
| REECE TENT | | 1393 COBB INDUSTRIAL WAY | | | MARIETTA | GA | 30066 | |
| REED PAPER | | P.O. BOX 13567 | | | SCOTTSDALE | AZ | 85267-3567 | |
| REED, CORINNE | | 10445 MAST BLVD #161 | | | SANTEE | CA | 92071 | |
| REED, ROSEMARY | | 9450 KEYSTONE AVE | | | SKOKIE | IL | 60076 | |
| REEL FOOD PRODUCTIONS | | 8564 SATURN STREET | | | LOS ANGELES | CA | 93535 | |
| REEL IMPACT | | 10705 KAHLMEYER DR | | | SAINT LOUIS | MO | 63132 | |
| REEL ROCK FILM TOUR | | 551 MARINE STREET | | | BOULDER | CO | 80302 | |
| REENA PRATAP | | 1024 PETAOLUMA DRIVE | | | MODESTO | CA | 95351 | |
| REEVES OUTDOOR CATERING | | P.O. BOX 295 | | | BLUFFTON | SC | 29910 | |
| REFRACTION | | 2828 FILBERT ST # 27 | | | OAKLAND | CA | 94608 | |
| REFRIGERATED SPECIALIST, INC | | 3040 EAST MEADOWS BLVD | | | MESQUITE | TX | 75150 | |
| REGAL INTERNATIONAL | | 3101 S. HARBOR BLVD. | | | SANTA ANA | CA | 92704 | |
| Regal Rents Acquisition Corp | | 3103 E. Broadway Rd # 400 | | | Phoenix | AZ | 85040 | |
| REGAL RENTS, INC. | | 2310 EAST IMPERIAL HIGHWAY | | | EL SEGUNDO | CA | 90232 | |
| REGALADO VICEN, ANA | | 3800 W. 27TH STREET | #306 | | LOS ANGELES | CA | 90018 | |
| REGALO DESIGN | SARAH L. GOUDE | 132 SUNDOWN DR | | | CANE RIDGE | TN | 37013 | |
| REGALRENTS | | DUPLICATE VENDOR | | | EL SEGUNDO | CA | 60245-2813 | |
| REGARD PRODUCTIONS LLC. | | 5945 PEACHTREE CORNERS EAST | SUITE A200 | | NORCROSS | GA | 30071 | |
| REGEN PROJECTS | | 6750 SANTA MONICA BLVD | | | LOS ANGELES | CA | 90038-1219 | |
| REGENCY FIRE & SECURITY | | 7651 DENSMORE AVE | | | VAN NUYS | CA | 91406 | |
| REGENCY PARTY RENTALS | | 1601 N. DIXIE HIGHWAY | | | LAKE WORTH | FL | 33460 | |
| REGENCY PARTY RENTALS & PRODUCTIONS | | 1195 SO. CONGRESS AVE | | | WEST PALM BEACH | FL | 33406 | |
| REGENCY TELEVISION | | P.O. BOX 900 | | | BEVERLY HILLS | CA | 90213 | |
| REGENCY THERMOGRAPHERS | | 727 CLAYTON AVENUE | | | WAYNESBORO | PA | 17268 | |
| REGENT PROPERTY SNC DI REGENT SRL | | VIA MONTE DI PIETA 24 | | | MILANO | VA | 20121 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 695 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Regents of the University of California on Behalf of UCAL Athletics | Dan Guerrero | 325 Westwood Plaza | | | Los Angeles | CA | 90095 | |
| Regents of the University of California on Behalf of UCLA Athletics | Dan Guerrero | 325 Westwood Plaza | | | Los Angeles | CA | 90095 | |
| REGENTS OF UNIVERSITY OF CALIFORNIA | | 420 WESTWOOD PLAZA | | | LOS ANGELES | CA | 90095-1592 | |
| Regents of University of California, Irvine | Office of the Secretary and Chief of Staff to the Regents | 1111 Franklin St. | 12th floor | | Oakland | CA | 94607 | |
| REGGI, NANCI | | 144 MICHAUX RD. | | | RIVERSIDE | IL | 60546 | |
| REGGIE AGUILUZ | | 637 LAS COLINAS DRIVE | | | ESCONDIDO | CA | 92029 | |
| REGGIE ARVIZU | | 15260 VENTURA BLVD | SUITE 2100 | | SHERMAN OAKS | CA | 91403 | |
| REGGIE MILLER | | 3785 PUERCO NAYON ROAD | | | MALIBU | CA | 90265 | |
| REGGIE MOON | | 9271 ROBIN DR. | | | LOS ANGELES | CA | 90069 | |
| REGINA EVANS INC. | | 88 LEXINGTON AVE #12B | | | NEW YORK | NY | 10016 | |
| REGINA K HICKEY PARTNERSHIP | | 21-4TH AVE-OFC | | | CHULA VISTA | CA | 91910 | |
| REGINA LOGAN | | 6835 FOX CHASE DR. | | | SOUTHAVEN | MS | 38671 | |
| REGINA MORRISON NEWMAN | SHELBY COUNTY TRUSTEE | PO BOX 2751 | | | MEMPHIS | TN | 38101-2751 | |
| REGINA PIZARRO | DBA THE FAUX GALLERY | 101 S. OAK KNOLL AVE. | | | PASADENA | CA | 91101 | |
| REGINA SCUTERO | | | | | SAN FRANCISCO | CA | | |
| REGINALD ANDERSON | | 10 MIWOK DRIVE | | | NOVATO | CA | 94947 | |
| REGINALD MOON | | 1604 BUCKINGHAM RD | | | LOS ANGELES | CA | 90019 | |
| REGINALDO ZAVALA | | 2821 WEST CARTMILL AVE | | | TULARE | CA | 93274 | |
| REGION WELDING OF MISSOURI | | 4 TRUMAN COURT | | | UNION | MO | 63084 | |
| REGIONS BANK | | 315 DEADERICK STREET | | | NASHVILLE | TN | 37237 | |
| REGIONS INTERSTATE BILLING SVC | | DEPT 1265 | PO BOX 2153 | | BIRMINGHAM | AL | 35287 | |
| REGIS PROPERTIES,LLC-ESL | DBA FOUR POINTS SANTA MONICA | 530 WEST PICO BLVD | | | SANTA MONICA | CA | 90405 | |
| REGIS, TOMMIE | | 9350 SUN CT | | | WEST PALM BEACH | FL | 33403 | |
| REGIS, VIOLA | | 8 EAST 4TH STREET | | | MOUNT VERNON | NY | 10550 | |
| REGISTRAR OF CONTRACTORS | | 800 W. WASHINGTON 6TH FLOOR | | | PHOENIX | AZ | 85007-2671 | |
| REGISTRAR-RECORDER | | 12400 E. IMPERIAL HWY. ROOM 1006 | | | NORWALK | CA | 90650 | |
| REGISTRE, BERNARD | | 4601 NW 8 DR | | | PLANTATION | FL | 33317 | |
| REHAB EDUCATION | | 8 S LORNA LANE | | | AIRMONT | NY | 10952 | |
| REHABILITATION INSTOF CHICAGO | | 345 E SUPERIOR ST | ATTN ACCOUNTS PAYABLE | | CHICAGO | IL | 60611 | |
| REHILLAT ISREAL | | 16019 SUNSET BLVD. | | | PACIFIC PALISADES | CA | 90272 | |
| REHRIG INTERNATIONAL | | PO BOX 80165 | | | BALTIMORE | MD | 21280-0165 | |
| REHRIG PACIFIC COMPANY | | P.O. BOX 514457 | | | LOS ANGELES | CA | 90051-4457 | |
| REID, CLAIRE | | 1088 PARK AVE | | | NEW YORK | NY | 10128 | |
| REID, NAESHIA | | 650 N. LACY ST. | APT 206 | | SANTA ANA | CA | 92701 | |
| REILLEYS SOUTH | | 70 GREENWOOD | | | HILTON HEAD | SC | 29928 | |
| REINA RANGEL | | 2236 S. CATALINA ST. | | | LOS ANGELES | CA | 90007 | |
| REINA THOMAS | | 1409 E. 33RD ST | | | SAVANNAH | GA | 31404 | |
| REINECKE, GREG | | 5655 LA QUINTA CT | | | LAKE WORTH | FL | 33463 | |
| REINHOLD PUBLISHING INC. | | 3412 TITANIC DRIVE | | | STAFFORD | VA | 22554 | |
| REINOS LINEN SRV. INC. | | 716 RUNDLE AVENUE | | | NASHVILLE | TN | 37210 | |
| REINVENT PRODUCTIONS | | 369 S DOHENY DRIVE #233 | | | BEVERLY HILLS | CA | 90211 | |
| REINVENTING EVENTS, LLC | ATTN KAREN HARTLINE | 7945 AVIANO PINES AVE | | | LAS VEGAS | NV | 89129 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 696 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REITER AFFILIATED COMPANY | | 730 SOUTH A STREET | | | OXNARD | CA | 93030 | |
| REIVE, AARON | | 3598 APEIL AVE | | | MBORN | TN | 37130 | |
| REIVE, MATTHEW | | 3548 APRIL LANE | | | MBORN | TN | 37130 | |
| REJUVENATION | | 8780 VENICE BLVD | | | LOS ANGELES | CA | 90034 | |
| REK WATER MILL ENTERPRISES | | 14 DOVAS PATH | | | SOUTHHAMPTON | NY | 11968 | |
| RELATED COMPANIES | ATTN GAIL FEE | 18201 VON KARMAN AVE | STE 900 | | IRVINE | CA | 92612 | |
| RELATED PRODUCTS INC. | | P.O. BOX 812 | | | BENSENVILLE | IL | 60106-0812 | |
| RELATIVITY CREATIVE STUDIOS | | 10845 N 66TH STREET | | | SCOTTSDALE | AZ | 85254 | |
| RELATIVITY MEDIA | | 8899 BEVERLY BLVD #510 | | | WEST HOLLYWOOD | CA | 90048 | |
| RELEVE | | 400 LAGUNA STREET | | | SANTA BARBARA | CA | 93101 | |
| RELEVE UNLIMITED | | 350 ALDER LANE | | | BUELLTON | CA | 93427 | |
| RELEVENT | | 170 VARICK STREET | 12TH FLOOR | | NEW YORK | NY | 10013 | |
| RELIABLE CHEVROLET INC | | 9901 COORS RD NW | | | ALBUQUERQUE | NM | 87114 | |
| RELIABLE CRANE & RIGGING | MARIN STORAGE & TRUCKING, INC. | 801 LINBERG LANE | | | PETALUMA | CA | 94952-3358 | |
| RELIABLE FREIGHT, INTERNATIONAL | | 2240 E. TREEMONT PLACE | SUITE 101 | | CORONA | CA | 92879 | |
| RELIABLE PACKING & SHIPPING | | 12555 BISCAYNE BLVD. PMB 813 | | | NORTH MIAMI | FL | 33181-2597 | |
| RELIABLE REPAIRS | | 153 HOOVER AVENUE | | | VENTURA | CA | 92003 | |
| RELIABLE RESOURCE | | 5711 E. BEVERLY BLVD. | | | LOS ANGELES | CA | 90022 | |
| RELIANCE PAINTS AND COATINGS | | 1101 SOUTH FEDERAL HIGHWAY | | | POMPANO BEACH | FL | 33062 | |
| RELIANCE TOWING, INC. | | PO BOX 7212 | | | COTATI | CA | 94931 | |
| RELIASTAR LIFE INSURANCE CO. | | 20 WASHINGTON AVENUE SOUTH | | | MINNEAPOLIS | MN | 55401 | |
| Reliastar Life Insurance Company | | 20 Washington Avenue South | | | Minneapolis | MN | 55401 | |
| RELIASTAR LIFE INSURANCE COMPANY | | 3702 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| RELISH CATERERS LTD | | 2501 THIRD AVE | | | BRONX | NY | 10451 | |
| REM COMPANY INC. | | PO BOX 455 | | | VERSAILLES | KY | 40383 | |
| REMEDY | | FILE #92460 | | | LOS ANGELES | CA | 90074-2460 | |
| REMINGTON HOTEL CORP. | | 14185 DALLAS PKWY | SUITE 1150 | | DALLAS | TX | 75254 | |
| REMINGTON SEAFOOD GRILL | | 4580 BELTLINE RD | | | ADDISON | TX | 75001 | |
| REMOND, JESUS | | 2688 THIRD AVE | # 1 | | BRONX | NY | 10454 | |
| REMOTE DYNAMICS, INC | | P.O. BOX 910143 | | | DALLAS | TX | 75391-0143 | |
| REMX FINANCIAL | | FILE #92460 | | | LOS ANGELES | CA | 90074-2460 | |
| RENA BYINGTON | | 197 RIVERWOOD DRIVE | | | FRANKLIN | TN | 37069 | |
| RENAISSANCE | | 4600 N. FRONTAGE ROAD | | | HILLSIDE | IL | 60162 | |
| RENAISSANCE | | 9532 E. RIGGS ROAD | | | CHANDLER | AZ | 85248 | |
| RENAISSANCE CATERING | | 3999 RENATE DRIVE | | | LAS VEGAS | NV | 89103 | |
| RENAISSANCE CATERING- ESL | | 20825 SHERMAN WAY | | | CANOGA PARK | CA | 91306 | |
| RENAISSANCE CHICAGO HOTEL | ATTN MAX BARBARY | ONE WEST WACKER DRIVE | | | CHICAGO | IL | 60601 | |
| RENAISSANCE CLUB SPORT | | 50 ENTERPRISE | | | ALISO VIEJO | CA | 92656 | |
| RENAISSANCE ESMERALDA RESORT | ANNA PADILLA | 44-400 INDIAN WELLS LANE | | | INDIAN WELLS | CA | 92210 | |
| RENAISSANCE FINE CATERING, INC | | 20825 SHERMAN WAY | | | CANOGA PARK | CA | 91306 | |
| RENAISSANCE HEALTHCARE/ HILLSIDE | | 4600 N. FRONTAGE RD | | | HILLSIDE | IL | 60637 | |
| RENAISSANCE HOA | | 9000 S RENISSANCE WAY | | | INGLEWOOD | CA | 90305 | |
| RENAISSANCE HOTEL & SPA | | 9495 W. COYOTES BLVD | | | GLENDALE | AZ | 85305 | |
| RENAISSANCE MEADOWLANDS HOTEL | SUZIE CLARKE | 801 RUTHERFORD AVE | | | RUTHERFORD | NJ | 07070 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Renaissance Meadowlands Hotel (RB-C Meadowlands, LLC) | Suzie Clarke | 801 Rutherford Ave. | | | Rutherford | NJ | 07070 | |
| RENAISSANCE MONTURA HOTEL | | 9620 AIRPORT BLVD | | | LOS ANGELES | CA | 90045 | |
| RENAISSANCE NORTH SHORE | | 933 SKOKIE BLVD | | | NORTHBROOK | IL | 60062 | |
| RENAISSANCE PARK SOUTH HEALTHCARE | | 10935 S HALSTED AVENUE | ATTN ACCOUNTS PAYABLE | | CHICAGO | IL | 60654 | |
| RENAISSANCE WOMAN | J.M. JOHNSON | 1702 E. MARKET STREET | | | CHARLOTTESCILLE | VA | 22902 | |
| RENAL SUPPORT NETWORK | | 1311 N. MARYLAND AVE | | | GLENDALE | CA | 91207 | |
| RENAUD GOTHIER | | 3315 STATE ST. | | | SANTA BARBARA | CA | 93105 | |
| RENDERER, GREGORY | | 3549 SW 69TH WAY | | | MIRAMAR | FL | 33023 | |
| RENDEZVOUS IN OLD TOWN, LLC | | PO BOX 1245 | | | COTTONWOOD | AZ | 86326 | |
| RENDON MEDINA, LUIS | | 3227 1/2 W. 133RD ST | | | HAWTHORNE | CA | 90250 | |
| RENDON, ODILIA | | 2499 SUMTER DRIVE | | | GARNER | NC | 27529 | |
| RENE ANIES | | 515 EAST K STREET | | | BENICIA | CA | 94510 | |
| RENE BOYD | | 17267PARTHENIA ST. | | | NORTHRIDGE | CA | 91325 | |
| RENE GRANT-WILLIAMS VOICE STUDIO | | 123 2ND AVENUE NORTH | | | NASHVILLE | TN | 37201 | |
| RENE HERNANDEZ - MO | | | | | MODESTO | CA | | |
| RENE MENDOZA | | 15742 WILLIAMS ST | APT 157 | | TUSTIN | CA | 92780 | |
| RENE VEGA | | 1505 CHATTAHOOCHEE AVE | LOTS# 93 | | ATLANTA | GA | 30318 | |
| RENE WALSH | | P.O. BOX 16 | | | RED LODGE | MT | 59068 | |
| RENEAU, SHARLA | | 1040 HUFF RD NW APT 2105 | | | ATLANTA | GA | 30318-4207 | |
| RENEE CHEEZEM | | 1830 MARTHAS VINEYARD RD | | | YORK | SC | 29745 | |
| RENEE ELLIS | | 1807 N. LADD ROAD. | | | MODESTO | CA | 95356 | |
| RENEE GALINDO-SF1 | | | | | SAN FRANCISCO | CA | 91245 | |
| RENEE HAAS | | 9720 ROYCE COURT | | | LOS ANGELES | CA | 90210 | |
| RENEE HIRSH | | 4157 MARS WAY | | | LA MESA | CA | 91941 | |
| RENEE MARTIN | | 22 CREST ROAD EAST | | | PALOS VERDES PENINSULA | CA | 90274 | |
| RENEE NICHOLS | DAVID NICHOLS | 45-750 PUEBLO ROAD | | | INDIAN HILLS | CA | 92210 | |
| RENEE ORTIZ | | 315 ARDEN RD | | | HILLSBOROUGH | CA | 94010 | |
| RENEE PINDER | | 4105 BLUFF HARBOR WAY | | | WELLINGTON | FL | 33449 | |
| RENEE RAITHEL-ESL | | 1104 MIRAMAR | | | LAGUNA BEACH | CA | 92651 | |
| RENEE SHERMAN-ESL | | 4030 BATRIS CT | | | CALABASAS | CA | 91302 | |
| RENEE SLATKIN | PET PARADE | 5240 WEST 140TH STREET | | | HOLLY GLEN | CA | 90250 | |
| RENEE SPURGE | | 11917 OSTEGO STREET | | | VALLEY VILLAGE | CA | 91607 | |
| RENEGADE ADVERTISING | | 3810 OSUNA SUITE 2 | | | ALBUQUERQUE | NM | 87109 | |
| RENEGADE FLEET LLC | | PO BOX 1695 | | | LOS ANGELES | CA | 90001 | |
| RENEGADE MOBILE REPAIR | | 12275 W. CAMEO MARY LANE | | | TUCSON | AZ | 85743 | |
| RENETTA BAKER | | 4623 MCHENRY AVENUE | | | MODESTO | CA | 95356 | |
| RENFROW, STANFORD | | 2420 BRYCEWOOD LN | | | DALLAS | TX | 75025 | |
| RENNAISSANCE CATERING-ESL | | 20825 SHERMAN WAY | | | CANOGA PARK | CA | 91306 | |
| RENOS PLACE | | 776 S. MADERA AVE | | | KERMAN | CA | 93630 | |
| RENT & RAVE | | 1210 TRUMAN PARK DRIVE | | | LOUISVILLE | KY | 40245 | |
| RENT A TENT INC. | | P.O. BOX 400 | | | VILLA RICA | GA | 30180 | |
| RENT ALL OF TAMPA INC | | 722 N. DALE MABRY | | | TAMPA | FL | 33609 | |
| RENT INSTEAD | | 1809 S. HOLBROOK LANE | SUITE 1 | | TEMPE | AZ | 85281 | |
| RENT WHAT? INC. | | 1978 GLADWICJ STREET | | | RANCHO DOMINGUEZ | CA | 90220 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 698 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RENT-A-CRANE OF OKLA., INC | | PO BOX 553 | | | WHEATLAND | OK | 73097 | |
| RENTAL CORPORATION OF AMERICA | | 22010 S. WILMINGTON AVE., #206 | | | CARSON | CA | 90745 | |
| RENTAL MAX | | 908 EAST ROOSEVELT ROAD | | | WHEATON | IL | 60187 | |
| RENTAL MAX ( CREST HILL) | ATTN TIM KANIVE | 1928 PLAINFIELD ROAD | | | CREST HILL | IL | 60435 | |
| RENTAL ONE | | 5201 N. INTERSTATE 35 | | | DENTON | TX | 76207 | |
| RENTAL RESOURCE PARTNERS | | 72 WILSON ROAD | | | EIGHTY FOUR | PA | 15330 | |
| RENTAL SERVICE CORPORATION | | P.O. BOX 840514 | | | DALLAS | TX | 75284-0514 | |
| RENTAL SERVICE CORPORATION(TR) | | 215 EAST BASELINE ROAD | | | GILBERT | AZ | 85233 | |
| RENTAL SOLUTIONS | | 5505 BROADWAY | | | AMERICAN CANYON | CA | 94503 | |
| RENTAL TRACKER | | 12481 TEJAS COURT | | | RANCHO CUCAMONGA | CA | 91739 | |
| RENTAL WORKS | | 510 N ELM ST | | | GREENSBORO | NC | 27401 | |
| RENTAL WORLD | | 2615 BOCA CHICA BLVD | | | BROWNSVILLE | TX | 78521 | |
| RENTAL WORLD | | 4102 E GLENROSA AVE | | | PHOENIX | AZ | 85018-4224 | |
| RENT-ALL CITY INC | | 7171 22ND AVENUE NORTH | | | ST.PETERSBURG | FL | 33710 | |
| RENTALS TO REMEMBER | | 1981 MORELAND PKWY #104 | | | ANNAPOLIS | MD | 21401 | |
| RENTALS UNLIMITED, INC. | | P.O. BOX 600 | | | CLARKSBURG | MD | 20871 | |
| RENTAS, HECTOR | | 9313 TOWNES CT | | | NASHVILLE | TN | 37211 | |
| RENTERIA, LETICIA | | P O BOX 460908 | | | ESCONDIDO | CA | 92046 | |
| RENTERIA, RAMON | | 660 BADEN AVE. | | | S SAN FRANCISCO | CA | 94080 | |
| RENTONS | | 10107 QUARRY HILL PL | | | PARKER | CO | 80134-3748 | |
| RENTQUIP USA INV | | PO BOX 1460 | | | POINT ROBERTS | WA | 98281-1460 | |
| RENT-RITE | | 2170 EVERGREEN STREET | | | SACRAMENTO | CA | 95815 | |
| RENWOOD WINERY | | 12225 STEINER ROAD | | | PLYMOUTH | CA | 95669 | |
| REPCO | | 1775 W. ARMITAGE CT | | | ADDISON | IL | 60101 | |
| REPKING, MICHAEL | | 3347 PEARSON ROAD | | | MEMPHIS | TN | 38118 | |
| REPRODUCTIONS, INC | | 234 E 6TH STREET | | | TUCSON | AZ | 85716 | |
| REPRODUCTIONS, INC | | P.O. BOX 731 | | | TUCSON | AZ | 85702 | |
| REPROMAGIC | | 5445 RUFFIN ROAD | | | SAN DIEGO | CA | 92123 | |
| REPUBLIC FENCE CO., INC.-ESL | | 11309 DANUBE AVE. | | | GRANADA HILLS | CA | 91344 | |
| Republic Services | of Charlottesville, Allied Waste Division | 1831 Avon Street Extension | | | Charlottesville | VA | 22902 | |
| REPUBLIC SERVICES #620 | ATTN BANKRUPTCY DEPT | 770 E SAHARA AVE | | | LAS VEGAS | NV | 89104 | |
| REPUBLIC SERVICES #620 | ATTN BANKRUPTCY DEPT | P.O. BOX 78829 | | | PHOENIX | AZ | 85062 | |
| REPUBLIC SERVICES #742 | ATTN BANKRUPTCY DEPT | 2305 RALPH AVE STE 102 | | | LOUISVILLE | KY | 40216 | |
| REPUBLIC SERVICES #742 | ATTN BANKRUPTCY DEPT | PO BOX 9001099 | | | LOUISVILLE | KY | 40290 | |
| REPUBLIC SERVICES #800 | | P.O. BOX 9001099 | | | LOUISVILLE | KY | 40290-1099 | |
| REPUBLIC SERVICES #800 | ATTN BANKRUPTCY DEPT | 18500 N ALLIED WAY #100 | | | PHOENIX | AZ | 85054 | |
| REPUBLIC SERVICES #800 | ATTN BANKRUPTCY DEPT | PO BOX 9001099 | | | LOUISVILLE | KY | 40290-1099 | |
| REPUBLIC WASTE SERVICES - CHARLOTTE | | P.O. BOX 9001099 | | | LOUISVILLE | KY | 40290-1840 | |
| REPUBLIC WASTE SERVICES OF HILTON HEAD | | P.O. BOX 9001073 | | | LOUISVILLE | KY | 40290-1073 | |
| REPUBLICAN CENTRAL COMMITTEE | | 1901 W. MAGNOLIA BLVD | | | BURBANK | CA | 91506 | |
| REPULT, JAMES | | 671 CAPEWOOD PLACE | | | SOUTH HAVEN | MS | 38671 | |
| RESENDEZ, ALEJANDRO | | 420 E. BELLEVUE, APT #B | | | SAN MATEO | CA | 94401 | |
| RESENDEZ, ELI | | 339 N. YALE AVE | APT M | | VILLA PARK | IL | 60181 | |
| RESENDEZ, RICARDO | | 753 N AMPHLETT #8 | | | SAN MATEO | CA | 94401 | |
| RESENDEZ, SAMUEL | | 339 N. YALE AVE | APT M | | VILL PARK | IL | 60181 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 699 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RESENDEZ, SANTOS | | 1008 E.EL CAMINO REA | APT# 26 | | SUNNYVALE | CA | 94087 | |
| RESENDIZ, MARIA DEL CARME | | 1212 W. AIRPORT | | | LOMPOC | CA | 93436 | |
| RESERVE EVENTS | | P.O. BOX 2722 | | | PASO ROBLES | CA | 93447 | |
| RESHMA PATEL | | 898 INGRAM BLVD | | | WEST MEMPHIS | AR | 72301 | |
| RESHMI NAND | | 3025 PEMBROOKE DR. | | | MODESTO | CA | 95350 | |
| RESIDENCE INN MARRIOTT | | 942 MAIN STREET | | | HARTFORD | CT | 06103 | |
| RESIDENCES AT W HOLLYWOOD | | 6250 HOLLYWOOD BLVD 12D | | | LOS ANGELES | CA | 90028 | |
| RESILIENT FURNITURE, INC | | 1134 COMMERCE PARK | | | MURFREESBORO | TN | 37130 | |
| RESLLIENT FURNITURE, INC | | 1134 COMMERCE PARK | | | MURFREESBORO | TN | 37130 | |
| RESOLUTION GRAPHICS | | 4380 ALEXANDER NE | SUITE A | | ALBUQUERQUE | NM | 87107 | |
| RESORT AT SQUAW CREEK | C/O AMANDA VOLF | P.O. BOX 3333 | | | OLYMPIC VALLEY | CA | 96146 | |
| RESORT PARKING SERVICES, INC | | 36665 BANKSIDE DRIVE | UNIT E | | CATHEDRAL CITY | CA | 92234 | |
| RESORT RV PARK, THE | | 1101 S. ELLSWORTH RD | | | MESA | AZ | 85208 | |
| RESORT SERVICES, INC. | | P.O. BOX 295 | | | BLUFFTON | SC | 29910 | |
| RESOURCE 2 | | 6900 CANBY AVENUE | SUITE 106 | | RESEDA | CA | 91335 | |
| RESOURCE CENTER DALLAS | | P.O. BOX 190869 | | | DALLAS | TX | 75219 | |
| RESOURCE DYNAMICS-ESL | | 27200 TOURNEY ROAD | SUITE 275 | | VALENCIA | CA | 91355 | |
| RESOURCE EMPLOYMENT SOLUTIONS | | 6149 CHANCELLOR DRIVE | STE 2775 | | ORLANDO | FL | 32809 | |
| RESOURCE EMPLOYMENT SOLUTIONS | Resource Employment Solutions, LLC | 5900 Lake Ellenor Dr Ste 100 | | | Orlando | FL | 32809 | |
| Resource Employment Solutions, LLC | | 5900 Lake Ellenor Dr Ste 100 | | | Orlando | FL | 32809 | |
| RESOURCE ENTERTAINMENT GROUP | | 149 MONROE AVENUE | | | MEMPHIS | TN | 38103 | |
| RESOURCE FLOORING GROUP | | 14040 WELCH ROAD | | | DALLAS | TX | 75244 | |
| RESOURCE ONE INC | | 6900 CANBY AVENUE | STE. 106 | | RESEDA | CA | 91335 | |
| RESOURCRS CONNCETION | | FILE # 55221 | | | LOS ANGELES | CA | 90074-5221 | |
| RESPIRATORY HEALTH ASSOCIATION | | 1440 W. WASHINGTON BLVD | | | CHICAGO | IL | 60607 | |
| RESPLENDENT DESIGN | | P.O. BOX 4487 | | | OCEANSIDE | CA | 92052 | |
| RESPOND SYSTEMS | | 599 4TH STREET | | | SAN FERNANDO | CA | 91340 | |
| RESTAURANT 3000 | | 3000 SANDHILL RD | | | MENLO PARK | CA | 94025 | |
| RESTAURANT CHRISTINE | | 24530 HAWTHORNE BLVD | | | TORRANCE | CA | 90505 | |
| RESTAURANT DEPOT | CORPORATE HQ | 1524 132ND ST | | | COLLEGE POINT | NY | 11356 | |
| RESTAURANT EVENTS | | 2907 SHELTER ISLAND DR STE 105 | | | SAN DIEGO | CA | 92106-2797 | |
| RESTAURANT MARKETING ASSOCIATES, INC. | | 11 SOUTH OLIVE STREET | | | MEDIA | PA | 19063 | |
| RESTAURANTS AMERICA | | 1840 PICKWICK LANE | | | GLENVIEW | IL | 60026 | |
| RESULT GROUP | | 4500 S. LAKESHORE DRIVE | SUITE 220 | | TEMPE | AZ | 85282 | |
| Result Group, Inc. | Attention David Griffiths | 4500 S Lakeshore Dr Ste 300 | | | Tempe | AZ | 85282 | |
| RESURRECTION / ST. MARY NAZARETH | | 2233 W. DIVISION | | | CHICAGO | IL | 60622 | |
| RESURRECTION HEALTH CARE | ATTN ROBERT BANWART | 100 N. RIVER ROAD | | | DES PLAINES | IL | 60016 | |
| RESURRECTION POWER | | 1610N. SIERRA NEVADA | | | STOCKTON | CA | 95205 | |
| RESURRECTION/ ST. FRANCIS HOSPITAL | ATTN CHEF ERIC | 355 RIDGE AVE | | | EVANSTON | IL | 60202 | |
| RETA CROSBY | | 6150 SHOEMAKE AVE | | | MODESTO | CA | 95358 | |
| RETAIL SERVICES/COMP USA | | P.O. BOX 5220 | | | CAROL STREAM | IL | 60197-5220 | |
| RETAIL SERVICES/COSTCO BUS DEL | | P.O. BOX 5220 | | | CAROL STREAM | IL | 60197-5220 | |
| RETAILERS OCCUPATION TAX | | | | | SPRINGFIELD | IL | 62796-0001 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 700 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RETAMOZA, RICARDO | | 1962 LAWNDALE STREET | | | SAN DIEGO | CA | 92154 | |
| RETROVISION PRODUCTION | | 2821 MCGAW AVE | | | IRVINE | CA | 92614 | |
| RETROVISION PRODUCTION-UT | JANELL VAN HELL | 130MC CORMICK AVE. | SUITE 106 | | COSTA MESA | CA | 92626 | |
| RETTELLE, NIKKI | | 700 W UNIVERSITY DRI | | | TEMPE | AZ | 85281 | |
| REUBEN H. FLEET & SCIENCE CTR. | | P.O. BOX 33303 | | | SAN DIEGO | CA | 92163 | |
| REUNION COMMITEE, LLC | CHLOE RIPP | 2030 EAST PARK DRIKE NE | | | CONYERS | GA | 30013 | |
| REUTHER MATERIAL COMPANY | | 5303 TONNELLE AVE | | | NORTH BERGEN | NJ | 07047 | |
| REVA & BILL TOOLEY | | 16878 SUNSET BLVD | | | PACIFIC PALISADES | CA | 90272 | |
| REVEL PRODUCTIONS | | 6161 EL CAJON BLVD S | | | SAN DIEGO | CA | 92115 | |
| REVELES, JESUS | | 400 RAND ST. | APT# 6 | | SAN MATEO | CA | 94401 | |
| REVELES, JOSE | | 145 N. KINGSTON | | | SAN MATEO | CA | 94401 | |
| REVELRY | | 1065 S. RIMPAU BLVD. | | | LOS ANGELES | CA | 90019 | |
| REVELRY EVENT DESIGNERS | | 3604 MEDFORD STREET | | | LOS ANGELES | CA | 90063 | |
| REVELRY INC. | | 1065 S. RIMPAU BLVD | | | LOS ANGELES | CA | 90019 | |
| Revelry Inc. | | 3604 Medford St | | | Los Angeles | CA | 90063 | |
| Revenue Accounting Division | Attention Bankruptcy | P.O. Box 13528 | | | Austin | TX | 78711-3528 | |
| REVERIE WINERY | | 1520 DIAMOND MOUNTAIN RD | | | CALISTOGA | CA | 94515 | |
| REVERSE OSMOSIS OF SOUTH FLORIDA | | 2860 WEST STATE ROAD 84 | #108 | | FT LAUDERDALE | FL | 33312 | |
| REVI, LUIS | | 92 HENRY STREET | | | PASSAIC | NJ | 07055 | |
| REVIVALS IMPORTS, INC. | | 420 SOUTH FIRST ST. | | | BURBANK | CA | 91502 | |
| REVOLINO GHARIBIAN | | 1641 COUNTRY CLUB DR. | | | GLENDALE | CA | 91208 | |
| REVOLORIO, FELIPE V | | 11720 S. BERENDO ST | #3 | | LOS ANGELES | CA | 90044 | |
| Revolution Capital | | 1999 AVENUE OF THE STARS SUITE 3430 | | | LOS ANGELES | CA | 90067 | |
| REVOLUTION DESIGN | | 1865 CORDOVA | | | LOS ANGELES | CA | 90007 | |
| REVOLUTION STUDIOS | | 2900 W OLYMPIC BLVD | | | SANTA MONICA | CA | 90404 | |
| REX FABRIC | | 722 STANFORD AV | | | LOS ANGELES | CA | 90021 | |
| REX FABRICS | | 722 STANFORD AVE | | | LOS ANGELES | CA | 90021 | |
| REX HEALTH CARE | ATTN LISA MCCONNELL | 4420 LAKE BOONE TRAIL | | | RALEIGH | NC | 27607 | |
| REX RADIATOR AND WELDING CO., INC. | | 367 EVERGREEN ST. | | | BENSENVILLE | IL | 60106 | |
| REXDOL & ASSOCIATES | | 787 HILMAR ST. | | | SANTA CLARA | CA | 95050 | |
| REXEL ELECTRICAL & DATACOM PRODUCTS | | 7380 CONVOY CT | | | SAN DIEGO | CA | 92111 | |
| REXFORD INDUSTRIAL | | 11620 WILSHIRE BLVD | #1000 | | LOS ANGELES | CA | 90025 | |
| REXFORD INDUSTRIAL | HOWARD SCHWIMMER | 11620 WILSHIRE BLVD | SUITE# 300 | | LOS ANGELES | CA | 90025 | |
| REYES MIRALRIO, JUAN | | 13805 DOTY AVE | #73 | | HAWTHORNE | CA | 90250 | |
| REYES RAUDA, MARLENE | | 1088 W. 39TH STREET | APT #14 | | LOS ANGELES | CA | 90037 | |
| REYES, CARLOS | | 2013 NOTTINGHAM DRIVE | | | FAIRFIELD | CA | 94533 | |
| REYES, CARLOS | | 6504 VINELAND AVE. | 11 | | NORTH HOLLYWOOD | CA | 91606 | |
| REYES, EDGAR | | 17675 SONOMA HWY. #104 | | | SONOMA | CA | 95476 | |
| REYES, ENAN | | 840 CAYMUS ST. | | | NAPA | CA | 94558 | |
| REYES, EVARISTO | | 4332 W. WRIGHTWOOD - | APT #1 | | CHICAGO | IL | 60639 | |
| REYES, FEDERICO | | 4112 PORTOLA AVE. | | | LOS ANGELES | CA | 90032 | |
| REYES, GRECO | | 11924 GREVILLEA AVE. | UNIT B | | HAWTHORNE | CA | 90250 | |
| REYES, HECTOR | | 7312 PERRY RD | | | BELL GARDENS | CA | 90201 | |
| REYES, HORACIO | | 1475 W 155TH ST | | | COMPTON | CA | 90220 | |
| REYES, IBETH | | 160 HOLLY AVE | #4 | | CARPINTERIA | CA | 93013 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REYES, JOSE | | 7441 W 58TH ST | | | SUMMIT | IL | 60501 | |
| REYES, JULIO | | 11228 S. MARIPOSA AV | | | LOS ANGELES | CA | 90044 | |
| REYES, KENIA | | 40 MORRIS STREET | APT # 303 | | PASSIAC | NJ | 07055 | |
| REYES, LUIS | | 6022 LENZI AVE. | APT 15 | | HODGKINS | IL | 60525 | |
| REYES, MAGDALENA | | PO BOX 1234 | | | THERMAL | CA | 92274 | |
| REYES, MARIA | | 6023 WILLOW SPRINGS RD. | | | LA GRANGE HIGHLANDS | IL | 60525 | |
| REYES, MARIA | | P.O. BOX 487 | | | BRONX | NY | 10461 | |
| REYES, MARTHA | | 1549 W. 224TH ST. | APT 101 | | TORRANCE | CA | 90501 | |
| REYES, MIGUEL E | | 944 CHURCHILL ROAD | | | WEST PALM BEACH | FL | 33405 | |
| REYES, NAPOLEON | | 1400 ALAMO AVE SE | | | ALBUQUERQUE | NM | 87106 | |
| REYES, NELSON | | 2264 COCQUINA DRIVE | | | RESTON | VA | 20191 | |
| REYES, NERLING | | 103 N. KENNEDY ROAD | | | STERLING | VA | 20164 | |
| REYES, OLGA | | 273 SAN ANSELMO AVE | APT# 3 | | SAN BRUNO | CA | 94066 | |
| REYES, OMAR | | 5804 SOUTH 9TH ST | | | PHOENIX | AZ | 85040 | |
| REYES, OSMIN | | 9502 SCARLET ST | | | MANASSAS | VA | 20110 | |
| REYES, PATRICIA | | 1148 87TH STREET | | | LOS ANGELES | CA | 90044 | |
| REYES, PEDRO | | 5315 TOWNES CT | | | NASHVILLE | TN | 37211 | |
| REYES, SAUL | | 2515 COMMUNITI DR. | APT 1033 | | DALLAS | TX | 75220 | |
| REYES, TAYNI | | 703 SUNNY PINE WAY | | | GREEN ACRES | FL | 33415 | |
| REYES, VERONICA | | 5308 CARLIN ST | | | LOS ANGELES | CA | 90016 | |
| REYES, VIANEY | | 1397 PHOENIX DRIVE #10 | | | FAIRFIELD | CA | 94533 | |
| REYES, VICENTE | | 4646 NOLENSVILLE RD | | | NASHVILLE | TN | 37211 | |
| REYES-HERNANDEZ, VALENTIN | | 13292 C LEAFCREST LANE | APT # 104 | | FAIRFAX | VA | 22033 | |
| REYES-RUIZ, JOSE | | 8349 MINERAL SPRING | | | MANASSAS | VA | 20112 | |
| REYES-SANCHEZ, JESUS | | 3443 KETCHUM ROAD | APT 1 | | MEMPHIS | TN | 38111 | |
| REYES-TORRES, JOSE | | 625 CENTER STREET #2 | | | HERNDON | VA | 20170 | |
| REYES-ZELAYA, JUAN | | 13513 WOODVALE CT. | | | WOODBRIDGE | VA | 22191 | |
| REYMOND WEDDLE - ESL | | 748 N. HARPER AVE. | | | LOS ANGELES | CA | 90046 | |
| REYNA ICAZA | | 311 S. SWALL #3 | | | LOS ANGELES | CA | 90048 | |
| REYNA, HECTOR | | 11034 MANSEL AVE | | | INGLEWOOD | CA | 90304 | |
| REYNA, JORGE | | 1752 3/4 W. VERNON | | | LOS ANGELES | CA | 90062 | |
| REYNA, JOSE | | 3232 SUMTER RD | APT 209 | | DALLAS | TX | 75220 | |
| REYNA, RUBEN | | 6 TANSEY CIRCLE | | | MESQUITE | TX | 75149 | |
| REYNOLDS FAMILY WINERY | | 3266 SILVERADO TRAIL | | | NAPA | CA | 94558 | |
| REYNOLDS FAMILY WINEY | | 3266 SILVERADO TRAIL | | | NAPA | CA | 94558 | |
| REYNOLDS, CHARRON | | 6561 RAVEN CIRCLE | | | RIVERSIDE | CA | 92509 | |
| REYNOLDS, GARY | | 225 JOSEPHINE DR | | | CHRISTIANA | TN | 37037 | |
| REYNOLDS, GORDON D. | | 43024 THOROUGHGOOD D | APT 201 | | SOUTH RIDING | VA | 20152 | |
| REYNOLDS, KELLI | | 11304 AVENIDA DEL REY | | | PEORIA | AZ | 85383 | |
| REYNOLDS, LIDIA | | 1818 C AVE. APT.E | | | NATIONAL CITY | CA | 91950 | |
| REYNOLDS, STEPHANIE | | 1433 FERNVIEW DR | | | MODESTO | CA | 95355 | |
| REYNOSO, ANTONIO | | 226 MONTE DIABLO AVE. | | | SAN MATEO | CA | 94401 | |
| REYNOSO, ENRIQUE | | 217 ASPEN AVE | | | SO SAN FRANCISCO | CA | 94080 | |
| REZAS RESTAURANT | | 432 W. ONTARIO | | | CHICAGO | IL | 60610 | |
| RFL CONSULTING, INC. | | 1360 HILLCREST AVE. | | | PASADENA | CA | 91106 | |
| RG COSTUMES & ACCESSORIES, INC. | | 726 ARROW GRAND CIRCLE | | | COVINA | CA | 91722 | |
| RGA | | 3905 EAST PROGRESS STREET | | | NORTH LITTLE ROCK | AR | 72114 | |
| RGIS INVENTORY SPECIALISTS | | P.O. BOX 77631 | | | DETROIT | MI | 48277 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 702 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RHD MEMORIAL MED CTR | | PO BOX 849975 | | | DALLAS | TX | 75284 | |
| RHETTS RIVER GRILL | | 2335 SEMINOLE TRAIL | SUITE 100 | | CHARLOTTESVILLE | VA | 22901 | |
| RHINA FIGUEROA | | 832 S. PARK STREET | | | MONTEBELLO | CA | 90640 | |
| RHINO TEMPE,LLC | | PO BOX 1678 | | | TEMPE | AZ | 85280 | |
| RHINO TUCSON | | P.O. BOX 1678 | | | TEMPE | AZ | 85280-1678 | |
| RHINOTEK COMPUTER PRODUCTS | | P O BOX 6205 | | | CARSON | CA | 90749 | |
| RHODA SCHAEFER | | 791 N. BUNDY DRIVE | | | LOS ANGELES | CA | 90049 | |
| RHODE ISLAND DIVISION OF TAXATION | | 1 CAPITAL HILL | | | PROVIDENCE | RI | 02908 | |
| RHONDA COUCHIGIAN | | 7045 MARINER WAY | | | LONG BEACH | CA | 90803 | |
| RHONDA DOMPIERRE | | 357 PALOS VERDES BLVD. | #6 | | REDONDO BEACH | CA | 90277 | |
| RHONDA ELLIS- SEC | | 901 W HILLCREST BLVD | | | INGLEWOOD | CA | 90301 | |
| RHONDA GUNNER | | 1114 LACHMAN | | | PACIFIC PALISADES | CA | 90272 | |
| RHONDA HOWELL | | 117 AZELEA DRIVE | | | GARDEN CITY | GA | 31408 | |
| RHONDA MAYER | | 26071 GLEN CANYON DRIVE | | | LAGUNA HILLS | CA | 92653 | |
| RHONDA PETERSON | CPRPD STORE | 72-320 MANUFACTURING ROAD | | | THOUSAND PALMS | CA | 92276 | |
| RHONDA SLENDORIO | | 4623 MCHENRY AVENUE | | | MODESTO | CA | 95356 | |
| RHONDA VELAZQUEZ | | 5110 W. 132ND STREET | | | HAWTHORNE | CA | 90250 | |
| RHUBARB | DAVID & TRACY SALTZMAN | 3767 BOISE AVENUE | | | LOS ANGELES | CA | 90066 | |
| RHYNE, JIMMY | | 1000 N BEND DR | | | RALEIGH | NC | 27609-3912 | |
| RHYS LLOYD | | | | | MODESTO | CA | | |
| RIA | | PO BOX 6159 | | | CAROL STREAM | IL | 60197-6159 | |
| RIA FINANCIAL SERVICES | | 6565 KNOTT AVE | | | BUENA PARK | CA | 90620 | |
| RIA RENTAL INDUSTRY ASSOCIATIO | | P O BOX 1967 | | | WOODLAND | CA | 95776 | |
| RIAD, BASSEM | | 1223 CHASE HERITAGE CIR | APT # 203 | | STERLING | VA | 20164 | |
| RIB RANCH BBQ, INC. | | 4923 TOPANGA CANYON | | | WOODLAND HILLS | CA | 91364 | |
| RIBERA, YOHERIS | | 1235 SEVIER AVE. | | | MENLO PARK | CA | 94025 | |
| RIC MARINI | | P.O. BOX 222 | | | ETIWANDA | CA | 91739 | |
| RICARDO CASILLAS | | 10919 MALLISON AVE | | | LYNWOOD | CA | 90262 | |
| RICARDO DELGADO | | | | | SANTA BARBARA | CA | 92456 | |
| RICARDO DELGADO - SB | | 677 PILGRIM TERRACE | | | SANTA BARBARA | CA | 93101 | |
| RICARDO DURAN - ES | | 11034 CONDON AVE | | | INGLEWOOD | CA | 90304 | |
| RICARDO GUARDADO | | PO BOX 5366 | | | LONG BEACH | CA | 90805 | |
| RICARDO NUNEZ | | 2755 FLOWER ST | | | HUNTINGTON PARK | CA | 90255 | |
| RICARDO SANCHEZ | | 70 N. BAYSHORE BLVD #3 | | | SAN MATEO | CA | 94401 | |
| RICARDO TOMAS WEDDING | | 6351 LAKESHORE DRIVE | | | DALLAS | TX | 75214 | |
| RICARDO TORRES | | 72-009 METROPLEX DR. | | | THOUSAND PALMS | CA | 92276 | |
| RICCABONAS | | 815 WALNUT ST. | | | SANTA CRUZ | CA | 95060 | |
| RICCI ARGENTIERI | | 63-15 TRAFFIC AVE | | | RIDGEWOOD | NY | 11385-2629 | |
| RICCIO, STEPHEN | | 750 LOCK ROAD | | | DEERFIELD BEACH | FL | 33442 | |
| RICH K JONES | | 1725 CAMINO PALMERO #302 | | | HOLLYWOOD | CA | 90046 | |
| RICHARD & LIANE WEINTRAUB | | 26848 PACIFIC COAST HIGHWAY | | | MALIBU | CA | 90265 | |
| RICHARD ACEVEDO | | 2946 W. NEBRASKA ST | | | TUCSON | AZ | 85746 | |
| RICHARD ADAM | | 220 DEER RUN LANE. | | | SANTA MARIA | CA | 93455 | |
| RICHARD ANTIPORDA | | 22432 TERRACE PINES DRIVE | UNIT A | | GRAND TERRACE | CA | 92313 | |
| RICHARD BALADO | | 509 WEST 12TH STREET | #4A | | NEW YORK | NY | 10009 | |
| RICHARD BARBIERI | | 829 GLEN ROAD | | | JENKINTOWN | PA | 19046 | |
| RICHARD BENJAMIN | | 719 N. FOOTHILL RD. | | | BEVERLY HILLS | CA | 90210 | |
| RICHARD BENNETT | | 4426 CIMARRON ST. | | | LOS ANGELES | CA | 90062 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARD BOARD LIGHTING | | 3750 16TH STREET | | | SAN FRANCISCO | CA | 94114 | |
| RICHARD BRYANT | | 5 TRINITY COURT | MORNINGSIDE | | RANCHO MIRAGE | CA | 92270 | |
| RICHARD BURROUGHS EVENTS | | 2118 WILSHIRE BLVD.. | # 691 | | SANTA MONICA | CA | 90403 | |
| RICHARD CHAVEZ | | 4208 ZACHARY WAY | | | FLOWER MOUND | TX | 75028 | |
| RICHARD COLBURN | | 1120 LA COLLINA | | | LOS ANGELES | CA | 90210 | |
| RICHARD CUVELIER | | 420 EL ARROYO RD. | | | HILLSBOROUGH | CA | 94010 | |
| RICHARD DERWOSTYP | | 920 OLD SANTA FE TRA | | | SANTA FE | NM | 87505 | |
| RICHARD DEWOSTYP | | 811 CAMINO ACOMA | | | SANTA FE | NM | 87505 | |
| RICHARD FIRE | | 5323 S. HARCOURT AVE | | | LOS ANGELES | CA | 90043 | |
| RICHARD FLAMMINIO | | 1601 E. OLYMPIC BLVD. # 405 | | | LOS ANGELES | CA | 90021 | |
| RICHARD FREEMAN | | 240 EIGHT STREET | | | BROOKLYN | NY | 11215 | |
| RICHARD FRIEDMAN CATERING | | 1231 S. SIERRA BONITA AVE. | | | LOS ANGELES | CA | 90019 | |
| RICHARD GARCIA | | 2821 W. CARTMILL AVE | | | TULARE | CA | 93274 | |
| RICHARD GELLMAN | | 131 N WETHERLY DR | | | WEST HOLLYWOOD | CA | 90048 | |
| RICHARD HETTISH | | 8 EL GUIRO | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| RICHARD HIRSH | | 28944 MEDEA MESA RD | | | AGOURA HILLS | CA | 91301 | |
| RICHARD I. WIDEMAN | | 1607 MISSION DRIVE | SUITE 202 | | SOLVANG | CA | 93463 | |
| RICHARD JENSEN | | 234 THIRD STREET | | | SOLVANG | CA | 93463 | |
| RICHARD JORDANA | | 2871 3RD AVENUE | | | SACRAMENTO | CA | 95818 | |
| RICHARD KATZ | | 4009 WOODMAN CANYON AVE. | | | SHERMAN OAKS | CA | 91423 | |
| RICHARD KAYNE | | 10100 SANTA MONICA BLVD | STE# 1050 | | LOS ANGELES | CA | 90067 | |
| RICHARD KAYNE | | 801 WOODACRES RD | | | SANTA MONICA | CA | 90402 | |
| RICHARD KINGSBOROUGH, SCOUTMASTER | | 4643 W. GATEHINGE COURT | | | TUCSON | AZ | 85741 | |
| RICHARD L. PUGH - ER1 | | 2612 MANHATTAN BEACH BLVD | | | GARDENA | CA | 90249 | |
| RICHARD LARSEN | | 616 21ST STREET | | | SANTA MONICA | CA | 90402 | |
| RICHARD LINGERFELT | | 110 EDNA DR. | | | GASTONIA | NC | 28056 | |
| RICHARD LOGUERCIO | | 1360 HILLCREST AVE. | | | PASADENA | CA | 91106 | |
| RICHARD M.F. SOAMES | | 9000 SUNSET BLVD. #1400 | | | LOS ANGELES | CA | 90069 | |
| RICHARD MARTINEZ | | | | | MODESTO | CA | | |
| RICHARD NICOLAUS | | 3782 S. TOWER AVE | | | CHANDLER | AZ | 85286 | |
| RICHARD NORTON | | 1188 HILLCREST AVENUE | | | PASADENA | CA | 91106 | |
| RICHARD PALMER-JEFFERY - SD | | 2510 TORREY PINES RD | APT 313 | | LA JOLLA | CA | 92037-3451 | |
| RICHARD PERRY | | 9137 CORDELL DRIVE | | | LOS ANGELES | CA | 90069 | |
| RICHARD ROBINSON | | 6240 PLAYA DEL REY | | | RANCHO MURIETA | CA | 95683 | |
| RICHARD SAIN | | 1120 S. STANLEY AVE. | | | LOS ANGELES | CA | 90019 | |
| RICHARD SAKAI | | 501 SOUTH BEVERLY DRIVE | THIRD FLOOR | | BEVERLY HILLS | CA | 90212 | |
| RICHARD SANCHEZ | | 37 CEDAR CREEK RD | | | PLACITAS | NM | 87043 | |
| RICHARD SCHMAEDEKE | | 11608 AUTOBAHN DRIVE | | | PALOS PARK | IL | 60464 | |
| RICHARD SHERMAN | | 2010 LA BREA TERRACE | | | LOS ANGELES | CA | 90046 | |
| RICHARD SIGNORETTI & LINDA SIGNORETTI | | 30043 MATISSE DR | | | RANCHO PALOS VERDES | CA | 90275 | |
| RICHARD SKAGGS-SAL | | 1148 E. BELLA VISTA DRIVE | | | FRUIT HEIGHTS | UT | 84037 | |
| RICHARD TRUJILLO | | 8306 WILSHIRE BLVD #1806 | | | BEVERLY HILLS | CA | 90211 | |
| RICHARD VISCONTE, CHEF DE CUISINE | | PO BOX 483 | | | CORTE MADERA | CA | 94970 | |
| RICHARD VON ERNST | | 3582 LOWRY ROAD | | | LOS FELIZ | CA | 90027 | |
| RICHARD W.CHRISTENSEN INC | | 679 RANCHO ALSIAL DRIVE | | | SOLVANG | CA | 93463 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARD WAKS | | 228 2ND STREET | | | MANHATTAN BEACH | CA | 90266 | |
| RICHARD WARKEL | | P.O. BOX 675 | | | CALISTOGA | CA | 94515 | |
| RICHARD WATSON AND GERSHON | SUSAN GUEBELY | 335 S. GRAND AVENUE | 40TH FLOOR | | LOS ANGELES | CA | 90071-1469 | |
| RICHARD WILLGENS | | PO BOX 264 | | | HILTON | NY | 14468 | |
| RICHARD YOUNG | | 4124 W. 160TH ST | | | LAWNDALE | CA | 90260 | |
| RICHARD ZISOOK | | 1817 WINCANTON DRIVE | | | LAS VEGAS | NV | 89134 | |
| RICHARD, JEFFREY | | 134 HILLVIEW DRIVE | | | LA VERGNE | TN | 37086 | |
| RICHARDS DEL CID, ALFONSO | | 2509 ILLINOIS AV APT B | | | SOUTH GATE | CA | 90280 | |
| RICHARDS SIGN-SB | | P O BOX 145 | | | CARPINTERIA | CA | 93014 | |
| RICHARDS, JASON | | 3405 CALLE CUERVO NW | APT 128 | | ALBUQUERQUE | NM | 87114 | |
| RICHARDSON BRANDS COMPANY | | 13623 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| RICHARDSON, CASEY | | 5734 ANDROS PL APT #4 | | | SAN DIEGO | CA | 92115 | |
| RICHARDSON, DERRIC | | 412 E. SOUTH STREET | | | RALEIGH | NC | 27601 | |
| RICHARDSON, JASON | | 3699 CAMPBELL ROAD | | | TROY | VA | 22974 | |
| RICHARDSON, JOEL | | 5198 4TH ROAD | | | WEST PALM BEACH | FL | 33415 | |
| RICHART, KATHERINE | | 766 OLMSTEAD AVE | | | BRONX | NY | 10473 | |
| RICHCLEAN | | 2810 ACKLEY AVE | | | RICHMOND | VA | 23228 | |
| RICHE, EDY | | 4 CROSSING CIRCLE | APT. H | | BOYNTON BEACH | FL | 33435 | |
| RICHEMONT NORTH AMERICA INC. | | THREE ENTERPRISE DRIVE | | | SHELTON | CT | 06484 | |
| RICHMOND AMERICAN HOMES | | 16427 N. SCOTTSDALE RD | SUITE 195 | | SCOTTSDALE | AZ | 85254 | |
| RICHMOND HILL- BRYAN CO CHAMBER OF COMM | | 2591 HIGHWAY 17 #100 | | | RICHMOND | GA | 31324 | |
| RICHMOND HILL HS CHORUS BOOSTER | | 6 WILDCAT DRIVE | | | RICHMOND HILL | GA | 31324 | |
| RICHMOND IMPORTS, INC. | | 1445 E. SPRUCE STREET | | | ONTARIO | CA | 91761 | |
| RICHMOND WHEEL & CASTER CO. | | 2521-A RAILROAD AVE. | | | CERES | CA | 95307 | |
| RICHSTONE FAMILY CENTER | | 13620 CORDARY AVE | | | HAWTHORNE | CA | 90250 | |
| RICHWOOD IMPORTS, INC. | | 1445 EAST SPRUCE STREET | | | ONTARIO | CA | 91761 | |
| RICK & HOPE ROSEN | | 966 STONE CANYON ROAD | | | LOS ANGELES | CA | 90077 | |
| RICK & SUZANNE KAYNE | C/O FREEDMAN BRODER & CO | 2501 COLORADO AVE # 35 | | | SANTA MONICA | CA | 90404 | |
| RICK & WENDY HOWARD | | 8649 LOOKOUT MOUNTAIN | | | LOS ANGELES | CA | 90046 | |
| RICK DOTEN PRODUCTIONS | | 12901 SOUTH CRENSHAW BLVD | | | HAWTHORNE | CA | 90250 | |
| RICK ENTERPRISES INC | | P O BOX 1707 | | | BURBANK | CA | 91507 | |
| RICK HERNS PRODUCTIONS | | 164 JEFERSON DRIVE | SUITE O | | MENLO PARK | CA | 94025 | |
| RICK HERNS PRODUCTIONS | | 164 JEFFERSON DRIVE | SUITE 0 | | MENLO PARK | CA | 94025 | |
| RICK HUMPHRIES | | 704 CROSS AVE. | | | LOS ANGELES | CA | 90065 | |
| RICK MAXWELL | | 370 ALTAIR WAY | APT 330 | | SUNNYVALE | CA | 94086 | |
| RICK MCCRAY | | 22202 GRACE AVENUE | | | CARSON | CA | 90745 | |
| RICK MESSINA | | 17191 STRAWBERRY DRIVE | | | ENCINO | CA | 91436 | |
| RICK MINTON | | 201 TOWNE VALLEY CT | | | ANTIOCH | TN | 37013 | |
| RICK NEGRON - ESL | | 646 LUTON DR. | | | GLENDALE | CA | 91206 | |
| RICK PROCTOR | | 219 WALLACE RD | | | NASHVILLE | TN | 37211 | |
| RICK RAPPAPORT | | 11831 FOLKSTONE LANE | | | LOS ANGELES | CA | 90077 | |
| RICK ROSEN | | 966 STONE CANYON ROAD | | | LOS ANGELES | CA | 90077 | |
| RICK ROYCE | | 15433 HART STREET | | | VAN NUYS | CA | 91406 | |
| RICK SCHLOSS COMMUNICATIONS | | 2919 CAMINO DEL RIO SOUTH | | | SAN DIEGO | CA | 92108 | |
| RICK TIPTON | | 5018 GADWALL CR. | | | STOCKTON | CA | 95207 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 705 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICKER MACHINERY COMPANY | | 8476 STELLER DRIVE | | | CULVER CITY | CA | 90232 | |
| RICKS, JOSEPH | | 6413 N.W. 28TH DRIVE | | | MARGATE | FL | 33063 | |
| RICKY L BROWN, INC | | PO BOX 781 | | | CULPEPER | VA | 22701 | |
| RICO, VICKY | | 10822 S. FIGUEROA STREET | | | LOS ANGELES | CA | 90061 | |
| RICO-AGUILAR, TOMAS | | 848 E ANTONIETTE LN | APT#846 | | S SAN FRANCISCO | CA | 94080 | |
| Ricoh Americas Corporation | | 5 Dedrick Pl | | | West Caldwell | NJ | 07006 | |
| RICOH AMERICAS CORPORATION | | PO BOX 4245 | | | CAROL STREAM | IL | 60197 | |
| Ricoh Production Print Solutions LLC | Ricoh USA | 3920 Arkwright Road Suite 400 | | | Macon | GA | 31210 | |
| RICOR | | 3749 E. SUPERIOR AVE | | | PHOENIX | AZ | 85040 | |
| Ricton, LLC | | PO Box 177 | | | Otego | NY | 13825 | |
| Ricton, LLC | Attn Bruce B Wilson | c/o Wilson, Hull & Neal | 1600 Northside Dr Ste 100 | | Atlanta | GA | 30318 | |
| Ricton, LLC | c/o Wilson Hull & Neal Real Estate | 1600 Northside Drive Suite 100 | | | Atlanta | GA | 30318-3297 | |
| Ricton, LLC | c/o Wilson, Hull & Neal | 1600 Northside Dr NW Ste 100 | | | Atlanta | GA | 30318-3297 | |
| Ricton, LLC | c/o Wilson, Hull & Neal | 1600 Northside Dr Ste 100 | | | Atlanta | GA | 30318 | |
| Ricton, LLC | WILSON, HULL & NEAL | 1600 NORTHSIDE DRIVE, NW | SUITE 100 | | ATLANTA | GA | 30318 | |
| RID BROTHER PRODUCTIONS, LLC | | 5733 BEETHOVEN STREET | | | LOS ANGELES | CA | 90049 | |
| RIDDELL RACING | AKA SIX SIXTY SVC | 660 NORTHSIDE DRIVE | | | ATLANTA | GA | 30318 | |
| RIDDICK, JEREMY | | 215 EDGEWOOD DR. | | | SMITHFIELD | VA | 23430 | |
| RIDEAU VINEYARD | | 1562 ALAMO PINTADO ROAD | | | SOLVANG | CA | 93463 | |
| RIDEOUT PLASTICS | | 5535 RUFFIN ROAD | | | SAN DIEGO | CA | 92123 | |
| RIDGETOP ROAD | CORPORATE ACCOUNTING | 2300 NORTH RIDGE TOP ROAD | | | SANTA FE | NM | 87506 | |
| RIDGEWELLS, INC | | 5525 DORSEY LANE | | | BETHESDA | MD | 20816 | |
| Ridiculous Obstacle Challenge, LLC | DAVID WRIGHT | 1940 GARNET AVE, STE 110 | | | SAN DIEGO | CA | 92109 | |
| RIDOUT PLASTICS, INC. | | 5535 RUFFIN ROAD | | | SAN DIEGO | CA | 92123 | |
| RIEDEL CRYSTAL OF AMERICA INC. | | PO BOX 27523 | | | NEW YORK | NY | 10087-2752 | |
| Riedel Crystal of America, Inc. | | 95 Mayfield Ave | | | Edison | NJ | 08837 | |
| RIEDEL USA | | 95 MAYFIELD AVE. | | | EDISON | NJ | 08837 | |
| RIEKES CENTER FOR HUMAN | ENHANCEMENT | 3455 EDISON WAY | | | MENLO PARK | CA | 94025 | |
| RIESTER | | 802 N. THIRD AVE | | | PHOENIX | AZ | 294831 | |
| RIESTRA, JOSE | | 415 1/4 S. BOYLE AVE | | | LOS ANGELES | CA | 90033 | |
| RIGGING 4 LESS | | PO BOX 217 | | | BONSALL | CA | 92003 | |
| RIGGS DISTRIBUTING INC. | | 1755 ROLLINS RD. | | | BURLINGAME | CA | 94010 | |
| RIGGS DISTRIBUTION | | 1755 ROLLINS | | | BURLINGAME | CA | 94010 | |
| RIGHETTI SPECIALTIES, INC. | | 7476 GRACIOSA ROAD | | | SANTA MARIA | CA | 93455 | |
| RIGHT FIT | | 7051 S. ADAMS | | | WILLOW BROOK | IL | 60527 | |
| RIGHT NOW COURIER | | 96 S. WEST AVE | | | FRESNO | CA | 93706 | |
| RIGHT NOW COURIERS MODESTO | | 432 BITRITTO WAY SUITE 7 | | | MODESTO | CA | 95356 | |
| RIGHT ON QUE | GARY MCCERD | 3965 WILD BERRY CT | | | BARTLETT | TN | 38135 | |
| RIGHT SIDE LOCATING | | 6044 S 5800 W | | | KEARNS | UT | 84118 | |
| RIGHTWAY | | 653 W MINTHORN STREET | | | LAKE ELSINORE | CA | 92530 | |
| RIGNEY, CODY | | 1012 LANDEE WAY | | | MODESTO | CA | 95355 | |
| RIGNEY, DANIEL | | 1910 CELESTE CT APT C | | | MODESTO | CA | 95355-2941 | |
| RIGOBERTO HERNANDEZ GARCIA | | 1105 W. KING AVE. | | | TULARE | CA | 93274 | |
| RIGOBERTO RAZO | | 811 COLD CREEK DR | | | ARLINGTON | TX | 76002 | |
| RIGOBERTO RODRIGUEZ - OC2 | | 901 W. HILLCREST BLVD | | | INGLEWOOD | CA | 90301 | |
| RIGOBERTO-JUAREZ, JOSE | | 4700 HUMBERG DR | APT A 3 | | NASHVILLE | TN | 37211 | |
| RIKKI LADENHEIM EVENTS | | 5007 VAN ALDEN AVE | | | TARZANA | CA | 91356 | |
| RILEY, LINDA | | 321 11TH STREET APT | | | WEST PALM BEACH | FL | 33402 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RILEY, LORHONDA | | 490 WEST POPLAR | | | MEMPHIS | TN | 38107 | |
| RILEY, MAUREEN | | 4405 IYAR WAY | | | WAKE FOREST | NC | 27587 | |
| RILEY, MERYLIN | | 3347 PEARSON RD | | | MEMPHIS | TN | 38118 | |
| RILEY, TRENT | | 1166 GRAND CONCOURSE | APT # 28B | | BRONX | NY | 10456 | |
| RILEY, WILLIAM | | 6633 TERRACE PARK COURT | | | RALEIGH | NC | 27616 | |
| RIM COUNTRY REGIONAL CHAMBER OF COMMERCE | | P.O. BOX 1380 | | | PAYSON | CA | 85547 | |
| RIMINI INCORPORATED | | 7313 BEVERLY BLVD | | | LOS ANGELES | CA | 90036 | |
| R-INC EXCELLENT AUTOBODY | | P.O.BOX 21161 | | | PHOENIX | AZ | 85036 | |
| RINCON CASINO | | 777 HARRAHS RINCON WAY | | | VALLEY CENTER | CA | 92082 | |
| RINCON CATERING AND BEACH CLUB | | 3805 SANTA BARUS LANE | | | CARPENTIRIA | CA | 93103 | |
| RINCON CATERING AND BEACH CLUB | | 3805 SANTA CLAUS LN | | | CARPENTIRIA | CA | 93103 | |
| RINCON, LAWRENCE | | 13579 FARLEY RD | | | LOXAHATCHEE | FL | 33470-4912 | |
| Ring Power Corporation | | 10421 Fern Hill Drive | | | Riverview | FL | 33578 | |
| RING POWER CORPORATION | | P.O. BOX 935004 | | | ATLANTA | GA | 31193-5004 | |
| RINGERBERG, CAMERON | | 4815 ABBAY DR | | | NASHVILLE | TN | 37211 | |
| RIO GRANDE DRYWALL | | 7705 TIBURON NE | | | ALBUQUERQUE | NM | 87109 | |
| RIO GRANDE FENCE CO. | | 1410 LEBANON ROAD | | | NASHVILLE | TN | 37210 | |
| RIO GRANDE PROPERTIES LLC | | 7400 HANCOCK CT, NE | | | ALBUQUERQUE | NM | 87109 | |
| RIO GRANDE PROPERTIES LLC | KEITH CHESIRE | 4851 ELLISON, SUITE P | | | ALBUQUERQUE | NM | 87109 | |
| RIO GRANDE PROPERTIES, LLC | | 7400 HANCOCK CT. N.E. | SUITE B | | ALBUQUERQUE | NM | 87109-4592 | |
| RIO HONDO EVENT CENTER | | 10627 OLD RIVER SCHOOL ROAD | | | DOWNEY | CA | 90241 | |
| RIO SALADO AUXILERY SERVICES | DANIELLE STEELY | 1715 W. NORTHERN AVE | | | PHOENIX | AZ | 85021 | |
| RIO SALADO SWIM CLUB (GILBERT) | | 868 N GILBERT RD | STE #100 | | GILBERT | AZ | 85234 | |
| RIOS, CHANO | | 5462 HOMESIDE AVE | | | LOS ANGELES | CA | 90016 | |
| RIOS, DANIEL | | 2537 LOCKHART AVE | | | DALLAS | TX | 75228 | |
| RIOS, ESPERANZA | | 433 SCALEYBARK ROAD | | | CHARLOTTE | NC | 28209 | |
| RIOS, FRANCISCO | | 1420 E 71ST ST | | | LOS ANGELES | CA | 90001 | |
| RIOS, GENARO | | 803 CYPRES AVE | | | S SAN FRANCISCO | CA | 94080 | |
| RIOS, JASON | | 439 LINCOLN AVENUE | | | BKLYN | NY | 11208 | |
| RIOS, JOSE | | 871 WEST 43RD PLACE | | | LOS ANGELES | CA | 90037 | |
| RIOS, JUAN | | 14400 E. 14TH STREET | APT. #4 | | SAN LEANDRO | CA | 94578 | |
| RIOS, MICAELA | | 220 RONEY | | | VALLEJO | CA | 94590 | |
| RIOS, OSCAR | | 2015 W 43RD ST | | | LOS ANGELES | CA | 90062 | |
| RIOS, OSCAR | | 2950 JUNIPER ST. | | | FAIRFIELD | CA | 94533 | |
| RIOS, RAUL | | 4909 W. FLETCHER | | | CHICAGO | IL | 60641 | |
| RIOS, RICKY | | 1649 GRIMES AVE | | | MODESTO | CA | 95358 | |
| RIOS, VANESSA | | 2015 W. 43RD STREET | | | LOS ANGELES | CA | 90062 | |
| RIOS-LECCA, SERGIO | | 21101 TWINRIDGE SQUARE | | | STERLING | VA | 20164 | |
| RIOS-LOVELL WINERY | | 4623 MCHENRY AVE | | | MODESTO | CA | 95356 | |
| RIPON CHAMBER OF COMMERCE | | P.O. BOX 327 | | | RIPON | CA | 95366 | |
| RIPON HIGH SCHOOL | TARA GARRISON | 301 NORTH ACACIA | | | RIPON | CA | 95366 | |
| RIPPEE, DAYLE | | 1720 E BROADWAY ROAD | | | TEMPE | AZ | 85282 | |
| RIRA ATLANTA | | 1080 PEACHTREE STREET | | | ATLANTA | GA | 30309 | |
| RISA SHAPIRO | | 2018 COLDWATER CANYON | | | BEVERLY HILLS | CA | 90210 | |
| RISCILLA CHRISTENSEN | | 329 7TH STREET | | | MANHATTAN BEACH | CA | 90266 | |
| RISE & SHINE | | 7401 WEST 88TH PLACE | | | LOS ANGELES | CA | 90045 | |
| RISING SUN CATERING | | 1294 BELLO AVE | | | ST. HELENA | CA | 94574 | |
| RISKONE DIGITAL | | 454 N. ORANGE GROVE AVE | | | LOS ANGELES | CA | 90036 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 707 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RISSEL, BARBIE | | 1331 GRAND CANAL | | | IRVINE | CA | 92620 | |
| RITA JIMENEZ | | 1350 LA MANIDA ST. | | | CARPINTERIA | CA | 93013 | |
| RITA TUZON | | 850 DEVON AVE | | | LOS ANGELES | CA | 90024 | |
| RITA WATNICK | | 9044 BURTON WAY | | | BEVERLY HILLS | CA | 90211 | |
| RITAS DAY CARE | LESLEY MARTINEZ | 4225 PASSAGES LANE | | | MODESTO | CA | 95356 | |
| RITE AID FOUNDATION-OC | | 30 HUNTER LANE | | | CAMP HILL | PA | 17011 | |
| RITE-PRINT INC. | | P.O. BOX 060307 | | | BROOKLYN | NY | 11206 | |
| RITTERS PRINTING | | 1660 WEST MC NAB ROAD | | | FORT LAUDERDALE | FL | 33309 | |
| RITZ CARLTON | | 2401 E. CAMELBACK RD | | | PHOENIX | AZ | 85016 | |
| RITZ CARLTON - LOS ANGELES | | 900 W OLYMPIC BLVD | | | LOS ANGELES | CA | 90015 | |
| RITZ CARLTON- CHARLOTTE | | 201 EAST TRADE ST | | | CHARLOTTE | NC | 28202 | |
| RITZ CARLTON HOTEL | | 1401 S. OAK KNOLL AVE. | | | PASADENA | CA | 91106 | |
| RITZ CARLTON MARINA DEL REY | | 4375 ADMIRALTY WAY | | | MARINA DEL REY | CA | 90292 | |
| RITZ GETZELMAN | | 3504 VIA CAMPENSINA | | | RANCHO PALOS VERDES | CA | 90275 | |
| RITZ HALF MOON BAY | | 1 MIRAMONTES POINT RD. | | | HALF MOON BAY | CA | 94019 | |
| RITZIE, TYRONE | | 120 GILLBURG ESTATES COURT | | | HENDERSON | NC | 27537 | |
| RITZLER, CATHERINE | | 6 CHASEMOUNT CT | | | BALTIMORE | MD | 21209 | |
| RIVAS CASTANEDA, JERONIMO | | 3400 KNOLL TRAIL | | | BALCH SPRINGS | TX | 75180 | |
| RIVAS, DAVID | | 4326 N KIMBALL AVE | | | CHICAGO | IL | 60618 | |
| RIVAS, ELSI | | 204 W 83RD ST | | | LOS ANGELES | CA | 90003-2811 | |
| RIVAS, EVELYN | | 4025 W. 135TH STREET | APT. B | | HAWTHORNE | CA | 90250 | |
| RIVAS, FELIX | | 2112 AVALON AVE | | | POMONA | CA | 91768 | |
| RIVAS, FRANCISCO | | 3103 E BROADWAY 400 | | | PHOENIX | AZ | 85040 | |
| RIVAS, FRANCO | | 9480 SCARLET OAK DRIVE | | | MANASSAS | VA | 20110 | |
| RIVAS, GABRIEL | | 2608 GRANDVIEW DR | | | PLANO | TX | 75075 | |
| RIVAS, JESUS | | 8252 ROSEMEAD BL APT E | | | PICO RIVERA | CA | 90660 | |
| RIVAS, LEONEL | | 5144 W. 21ST PL | | | CICERO | IL | 60804 | |
| RIVAS, PABLO | | 2576 LANCASTER AVE | | | LOS ANGELES | CA | 90033 | |
| RIVAS, ROMEO | | 1266 SPRINGTIDE PLACE | | | HERNDON | VA | 20170 | |
| RIVAS, SALVADOR | | 8004 CARBONDALE WAY | | | SPRINGFIELD | VA | 22152 | |
| RIVAS, STEVE | | 8532 SATURN ST. | #1 | | LOS ANGELES | CA | 90035 | |
| RIVAS-HERNANDEZ, ECDLUN | | 527 FLORIDA AVE # 10 | | | HERNDON | VA | 20170 | |
| RIVAS-HERNANDEZ, JHONI | | 527 FLORIDA AVE # 10 | | | HERNDON | VA | 20170 | |
| RIVER CITY EQUIPMENT CO INC | | 2419 SELLERS WAY | | | SACRAMENTO | CA | 95691 | |
| RIVER CITY PETROLEUM INC | | P.O. BOX 235 | | | WEST SACRAMENTO | CA | 95691-0235 | |
| RIVER CREEK COUNTRY CLUB | | 43800 OLYMPIC BLVD | | | LEESBURG | VA | 20176 | |
| RIVER EDGE FARM, INC | | PO BOX 1949 | | | BUELLTON | CA | 93427 | |
| RIVER FOREST COUNTRY CLUB | | 15 W. 468 GRAND AVE | | | ELMHURST | IL | 60126 | |
| RIVER RUN COUNTRY CLUB | | 19125 RIVER FALLS DR | | | DAVIDSON | NC | 28036 | |
| RIVER SERVICES, INC. | | 2827 RIVER DRIVE | | | THUNDERBOLT | GA | 31404 | |
| RIVER VALLEY CHARTER SCHOOL | | 9707 MARILLA DRIVE | | | LAKESIDE | CA | 92040 | |
| RIVERA CASTANEDA, MIGUEL | | 1690 KENTFIELD AVE. #12 | | | REDWOOD CITY | CA | 94061 | |
| RIVERA RESTAURANT | | 1050 SOUTH FLOWER #102 | | | LOS ANGELES | CA | 90015 | |
| RIVERA, ABEL | | 909 W. 134TH PLACE | | | COMPTON | CA | 90222 | |
| RIVERA, ADAN | | 1575 ELCAMINO REAL | APT.#10 | | MIABRAE | CA | 94030 | |
| RIVERA, ALISHA | | 134 N. 3RD STREET | | | RIO VISTA | CA | 94571 | |
| RIVERA, ANTONIO | | 239 W. 101TH STREET | | | LOS ANGELES | CA | 90003 | |
| RIVERA, ARMANDO | | 733 BAMBOO DRIVE | | | ANNA | TX | 75409 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA, BERNARDO | | 1434 W 224 ST | APT C | | TORRANCE | CA | 90501 | |
| RIVERA, CESAR | | 320 MAPLE STREET | | | MODESTO | CA | 95351 | |
| RIVERA, EFRAIN | | 3239 KIRK STREET | | | LAKELAND | FL | 33801 | |
| RIVERA, ERIC | | 410 THRASHER AVE. | | | MODESTO | CA | 95354 | |
| RIVERA, FATIMA | | 1412 FOREST SPRING LANE | | | EARLYSVILLE | VA | 22936 | |
| RIVERA, GABRIEL | | 428 MALVERNE ROAD | | | WEST PALM BEACH | FL | 33405 | |
| RIVERA, GLORIA | | 2427 E. CHIPMAN | | | PHOENIX | AZ | 85040 | |
| RIVERA, ISSAC | | 1035 MARIINA DR | | | NAPA | CA | 94559 | |
| RIVERA, J. ASCENCION | | 9431 OVERLAKE DR. | | | DALLAS | TX | 75220 | |
| RIVERA, JACINTO | | 1109 CYPRESS AVE. | | | SAN MATEO | CA | 94401 | |
| RIVERA, JOHNNY | | 55 LINCOLN STREET | | | FAIRVIEW | NJ | 07022 | |
| RIVERA, JORGE | | 233 58TH STREET | | | BKLYN | NY | 11220 | |
| RIVERA, JOSE | | 1455 W 93RD STREET | | | LOS ANGELES | CA | 90047 | |
| RIVERA, JOSE | | 4223 BROCKTON DRIVE | | | RALEIGH | NC | 27604 | |
| RIVERA, JUAN | | 2950 WEST 12TH STREE | | | LOS ANGELES | CA | 90006 | |
| RIVERA, JUAN | | 946 BRANCH DRIVE | | | HERNDON | VA | 20170 | |
| RIVERA, MARCO | | 220 RONEY AVE | | | VALLEJO | CA | 94590 | |
| RIVERA, MARIA | | 9431 OVERLAKE DR. | | | DALLAS | TX | 75220 | |
| RIVERA, MARIANA | | 901 S 6TH AVENUE # 50 | | | HACIENDA HEIGHTS | CA | 91745 | |
| RIVERA, MARTIN | | 545 N. MOLLISON AV APT 39 | | | EL CAJON | CA | 92021 | |
| RIVERA, MAURO | | 2427 E. CHAPMAN | | | PHOENIX | AZ | 85040 | |
| RIVERA, MIGUEL | | 220 RONEY AVE | | | VALLEJO | CA | 94590 | |
| RIVERA, MIGUEL | | 3124 LA SELVA CIRCLE | APT#3 | | SAN MATEO | CA | 94403 | |
| RIVERA, PRUDENCIANO | | 260 AMERICAN CANYON RD. | | | AMERICAN CANYON | CA | 94503 | |
| RIVERA, RACHEL | | 3420 WACO STREET #4 | | | SAN DIEGO | CA | 92117 | |
| RIVERA, RAUL | | 524 SOUTH 28TH ST. | | | RICHMOND | CA | 94804 | |
| RIVERA, ROGELIO | | 15 HAYES | | | LAGRANGE | IL | 60525 | |
| RIVERA, ROLANDO | | 2937 WINTER BERRY DR | | | CARROLLTON | TX | 75007 | |
| RIVERA, SAUL | | 1786 PLAZA DEL AMO A | | | TORRANCE | CA | 90501 | |
| RIVERA, TOMAS | | 1039 WAYNESVILLE AVE | | | LAKELAND | FL | 33801 | |
| RIVERA, VICTOR | | 9117 ORCHARD AVENUE | | | LOS ANGELES | CA | 90044 | |
| RIVERA, YVETTE | | 215 EAST 201 ST. APT | | | BRONX | NY | 10458 | |
| RIVERA, ZULMA | | 9300 BYRD DRIVE | | | MANASSAS | VA | 20903 | |
| RIVERA-HERNANDEZ, JOSE | | 1230 SUNSET CT | | | HERNDON | VA | 20170 | |
| RIVERA-IRISARRY, MARIELLY | | 2021 W. ATLANTIS BLVD | | | POMPANO BEACH | FL | 33069 | |
| RIVERA-QUEZADA, CESAR | | 1481 CHESTNUT AVE | | | LONG BEACH | CA | 90813 | |
| RIVERA-RUIZ, MERCEDES | | 3737 RHODES AVENUE | | | MEMPHIS | TN | 38111 | |
| RIVERFRONT DEVELOP COPR | | 22 N FRONT ST SUITE 960 | | | MEMPHIS | TN | 38103 | |
| RIVEROS RIOS, LUCIA | | 14007 STARDUST LN | | | FARMERS BRANCH | TX | 75234 | |
| RIVERS, LAMAR | | 1320 SHAKENTOWN ST | | | KNIGHTDALE | NC | 27545 | |
| RIVERS, LAMAR | | 903 METHOD ROAD | | | RALEIGH | NC | 27606 | |
| RIVERS, NATHAN | | 728 OCEAN AVE | | | JERSEY CITY | NJ | 07305 | |
| RIVERSIDE CHILD SUPPORT | | PO BOX 989067 | | | W. SACRAMENTO | CA | 95798 | |
| RIVERSIDE CONVENTION CENTER | | 3485 MISSION INN AVE | | | RIVERSIDE | CA | 92501 | |
| RIVERSIDE COUNTY E.D.A. | | 1325 SPRUCE STREET | SUITE #400 | | RIVERSIDE | CA | 92507 | |
| RIVERSIDE COUNTY FIRE DEPARTME | | 82675 HWY 111 SUITE 2150 | | | INDIO | CA | 92201 | |
| RIVERSIDE COUNTY TREASURER | PAUL MC DONNELL | P.O. BOX 12005 | | | RIVERSIDE | CA | 92502-2205 | |
| RIVERSIDE COUNTY WASTE MANAGEMENT DEPARTMENT | | 14310 FREDRICK STREET | | | MORENO VALLEY | CA | 92553 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERSIDE DESIGN GROUP, INC | | 3441 BUTLER STREET | | | PITTSBURG | PA | 15201 | |
| RIVES, BRETT | | 1100 DODSON STREET | | | OLD HICKORY | TN | 37138 | |
| RIVIERA CATERERS | PRIME RIV LLC | 3736 ATLANTIC AVE | | | BROOKLYN | NY | 11224 | |
| RIVIERA CLUB | | 1205 COAST VILLAGE RD | | | MONTECITO | CA | 93108 | |
| RIVIERA GRILL & SUSH | | 3100 OCEAN PARKWAY | | | BROOKLYN | NY | 11235 | |
| RIVIERA RESORT & SPA | | 1600 NO INDIAN CANYON DRIVE | | | PALM SPRINGS | CA | 92262 | |
| RIVKA SHAKED | | 466 DANIELS DRIVE | | | LOS ANGELES | CA | 90212 | |
| RIZZO, C.J. | | 4454 CAMTO PEDERNAL | | | SAN DIEGO | CA | 92117 | |
| RJ CAPITAL, LLC | | 3061 CAPRI LN | | | COSTA MESA | CA | 92626 | |
| RJ DESIGNS | RAYMOND J. SVEJNOHA | 910 W. MADISON ST. #1002 | | | CHICAGO | IL | 60607 | |
| RJ PARTY CONCEPTS | RICHARD KEMP JONES | 1725 CAMINO PALMERO #302 | | | HOLLYWOOD | CA | 90046 | |
| RJ YOUNG COMPANY, INC. | | PO BOX 40623 | | | NASHVILLE | TN | 37204-0623 | |
| RJF CAPITAL | | 3776 N 1ST AVE | | | TUCSON | AZ | 85719 | |
| RK FENCE | | P.O. BOX 2471 | | | SAN MARCOS | CA | 92069 | |
| RK GROUP | | 225 N. 32ND PLACE | PO BOX 60245 | | PHOENIX | AZ | 85082 | |
| RK REALTY | | 7401 CLIFTON ROAD | | | CLIFTON | VA | 20124 | |
| RKMCCA | | 137 KNOB HILL ROAD | | | MOORESVILLE | NC | 28117 | |
| RKR SERVICES INC. | | 221 TOSCA DR | | | WOOD DALE | IL | 60191 | |
| RL CARRIERS | | P.O. BOX. 713153 | | | COLUMBUS | OH | 43271 | |
| RL EVENT PLANNING & DOMESTIC SERVICES | | 4570 VAN NUYS BLVD # 125 | | | SHERMAN OAKS | CA | 91403 | |
| RLI Insurance Company | Attn Surety Division, RLI Comml Surety | 9025 N. Lindbergh Dr. | | | Peoria | IL | 61615 | |
| RMC PAINTING & RESTORATION, INC. | | 1039 EDWARDS ROAD | | | BURLINGAME | CA | 94010 | |
| RMD SUPPORT CONNECTION | | 2311 E SOUTH ST | | | LONG BEACH | CA | 90805-4424 | |
| RMI | | 2807 S.F. AUSTIN DRIVE | P.O. BOX 1059 | | BRENTWOOD | TX | 76801 | |
| RMI - NEVADA | | 4700 MITCHELL STREET | | | NORTH LAS VEGAS | NV | 89081 | |
| RMS CRANES LLC | | 1900 E. 66TH AVE | | | DENVER | CO | 80229 | |
| RND EXHIBITS | | 7550 PLAZA CT | | | WILLOWBROOK | IL | 60527 | |
| RNS ARCHITECTS, LLC | | 6416 W. BELMONT | | | TUCSON | AZ | 85743 | |
| RO INTERIORS | | 8476 STELLER DRIVE | | | CULVER CITY | CA | 90232 | |
| ROAD MACHINERY | | 4618 E LINCOLN AVE | | | FOWLER | CA | 93625 | |
| ROAD RULES PRODUCTION | | 3657 CROSS CREEK ROAD | | | MALIBU | CA | 90265 | |
| ROAD SHOWS, INC. | | PO BOX 2994 | | | RENO | NV | 89505 | |
| ROAD-ESL | | DEPT 33209 | P O BOX 390000 | | SAN FRANCISCO | CA | 94139-3209 | |
| ROADHOUSE GRILL | | 3887 JOG ROAD | | | GREENACRES | FL | 33467 | |
| ROADONE | | 9190 CLAIREMONT MESA BLVD | | | SAN DIEGO | CA | 92123 | |
| ROADRUNNER DAWES | | 3576 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| ROADRUNNER DISPOSAL SERVICES | | PO BOX 490325 | | | LAWRENCEVILLE | GA | 30049-0006 | |
| ROADRUNNER FIRE & SAFETY EQUIPMENT INC. | PHOENIX/METRO | 5432 W. MISSOURI AVE | | | GLENDALE | AZ | 85301 | |
| ROADSAFE TRAFFIC-PHOENIX | | 3015 E. LLLINI | | | PHOENIX | AZ | 85040 | |
| ROADSHO | | PO BOX 77088 | | | SAN FRANCISCO | CA | 94107 | |
| ROADWAY EXPRESS | | P.O BOX 730375 | | | DALLAS | TX | 75373-0375 | |
| ROADWAY EXPRESS | | P.O. BOX 905587 | | | CHARLOTTE | NC | 28290-5587 | |
| ROADWAY EXPRESS | | PO BOX 471 | | | AKRON | OH | 44309-0471 | |
| ROADWAY EXPRESS, INC. | | P.O. BOX 100129 | | | PASADENA | CA | 91189-0129 | |
| ROAR DESIGN AND EVENTS | | 133 RANDALL ST. | | | SAN FRANCISCO | CA | 94131 | |
| ROAR DESIGN AND EVENTS | | 133 RANDELL ST. | | | SAN FRANCISCO | CA | 94131 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 710 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROAR SHOWROOM & DESIGN CENTER | | 3437 JACK NORTHROP AVE | | | HAWTHORNE | CA | 90250 | |
| ROARK, MINDY | | 2924 PIERCE ST. | | | SAN FRANCISCO | CA | 94123 | |
| ROB MACHADO SURF CLASSIC | CARDIFF CHAMBER OF COMMERCE | PO BOX 552 | | | CARDIFF | CA | 92007 | |
| ROB OSMOND | | 1812 MADEIRA N E | | | ALBUQUERQUE | NM | 87110 | |
| ROB WILSON | | 1300 N. PROSPECT AVENUE | | | MILWAUKEE | WI | 53202 | |
| ROBB & STUCKY | | 15440 N. SCOTTSDALE ROAD | | | SCOTTSDALE | AZ | 85254 | |
| ROBB & STUCKY | | 7240 NORTH DALLAS PARKWAY | | | PLANO | TX | 75024 | |
| ROBB, SARAH | | 11576 WICKLAND FARM | | | HUME | VA | 22639 | |
| ROBBI CARMACK | | 217 BARLOCK AVE. | | | LOS ANGELES | CA | 90049 | |
| ROBBIE PHILLIPS | | 1615 STONEHEDGE | | | SOUTHAVEN | MS | 38671 | |
| ROBBIN MONTERO PRODUCTIONS | | 2132 SAN ANTONIO DRIVE | | | SANTA ROSA | CA | 95405 | |
| ROBBIN WOLFE | | 621W ST. | | | NEW YORK | NY | 10014 | |
| ROBECO | | 100 RING ROAD WEST | | | GARDEN CITY | NY | 11530 | |
| ROBEERT LEWIS-ESL | | 10061 RIVERSIDE DRIVE #321 | | | TOLUKA LAKE | CA | 91602 | |
| ROBERSON, ADRIAN | | 12271 GINGERWOOD LAN | | | WELLINGTON | FL | 33414 | |
| ROBERSON, JOSEPH | | 234 R. ST N.E. | | | WASHINGTON | DC | 20002 | |
| ROBERSON, SHEREDIAH | | 2343 NW 16TH CT # 65 | | | FT LAUDERDALE | FL | 33311-4535 | |
| ROBERT & MICHELE REINER | | 9171 WILSHIRE BLVD., #400 | | | BEVERLY HILLS | CA | 90210 | |
| ROBERT A | SHARON J. GRECO | 2817 CAMELOT DRIVE | | | LOWER BURRELL | PA | 15068 | |
| ROBERT A DAY TRUST | PERSONAL #2 | 865 S. FIGUEROA ST #700 | | | LOS ANGELES | CA | 90017-2598 | |
| ROBERT A WALLER, JR-ESL | | 1840 CENTURY PARK EAST #700 | | | LOS ANGELES | CA | 90067 | |
| ROBERT A. GREENFIELD | | 455 N. BARRINGTON AVE | | | LOS ANGELES | CA | 90049 | |
| ROBERT ALLEN GROUP | ANGELA AMERSON | 8687 MELROSE AVE | #B-484 | | LOS ANGELES | CA | 90069 | |
| ROBERT AND DEBBIE PETERSON | | 327 S. OAK STREET | | | HINSDALE | IL | 60521 | |
| ROBERT AYANIAN | | 714 NORTH CALLE MARC | | | PALM SPRINGS | CA | 92262 | |
| ROBERT BADGLEY | | 7966 BEVERLY BLVD. | 1ST FLOOR | | LOS ANGELES | CA | 90048 | |
| ROBERT BARNES | | 1316 TULIP GROVE RD #227 | | | NASHVILLE | TN | 37076 | |
| ROBERT BARR | | 2325 WILLOWBROOK DR #M7 | | | MURFREESBORO | TN | 37130 | |
| ROBERT BASS | ATTN KATHLEEN ROSSI | | | | MALIBU | CA | 90265 | |
| ROBERT BATINOVICH | | 14 BILTMORE LANE | | | MENLO PARK | CA | 94025 | |
| ROBERT BELL BROKERS | | 1010 CALLE CORDILLERA | | | SAN CLEMENTE | CA | 92673 | |
| ROBERT BENDA | | 951 W 7TH STREET | | | FORT WORTH | TX | 76102 | |
| ROBERT BENGTSON | | 200 GATE 5 ROAD | SUITE 109 | | SAUSALITO | CA | 94965 | |
| ROBERT BERLIN | | 4420 DARTMOORE LANE | | | SUWANEE | GA | 30024 | |
| ROBERT BERNAL | | 15901 OAK HILL DRIVE | | | CHINO HILLS | CA | 91709 | |
| ROBERT BOOZER | | 1456 E. FREMONT RD | | | PHOENIX | AZ | 85042 | |
| ROBERT BOWERMAN | | 5931 SHOSHONE AVE | | | ENCINO | CA | 91316 | |
| ROBERT BRIAN | DBA/CARTERS TRIM CARPENTRY | 8359 STRAVENGER COVE | | | CORDOVA | TN | 38018 | |
| ROBERT BURG | | 1355 ALLENFORD AVE. | | | LOS ANGELES | CA | 90049 | |
| ROBERT CACCIOLA | | 80 5TH AVENUE | STE. #705 | | NEW YORK | NY | 10011 | |
| ROBERT CARAVELLA | | 835 PARK LN. | | | MONTECITO | CA | 93108 | |
| ROBERT CASTANEDA | | 36 WHITE SUN WAY | | | RANCHO MIRAGE | CA | 92270 | |
| ROBERT COBURN | | 3617 CROSS BEND RD | | | PLANO | TX | 75023 | |
| ROBERT CONROY | | 8476 STELLER DRIVE | | | CULVER CITY | CA | 90232 | |
| ROBERT CRAWFORD | CLEANING SERVICE | 12312 COLERAINE CT | | | RESTON | VA | 20191 | |
| ROBERT D. MOYER | KATHLEEN J. MOYER | 1274 DEEP RUN ROAD. | | | OTTSVILLE | PA | 18942 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 711 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT DAVIS | | 1456 N. BLUE JAY WAY | | | WEST HOLYWOOD | CA | 90069 | |
| ROBERT DELEON | | 1313 OAK AVE. | | | MANHATTAN BEACH | CA | 90266 | |
| ROBERT DI GIOVANI | | 481 WATSON ST APT 3 | | | MONTEREY | CA | 93940-2270 | |
| ROBERT DURHAM | | | | | CHARLOTTE | NC | 28217 | |
| ROBERT DYER, INC. | | P.O. BOX 18246 | | | BEVERLY HILLS | CA | 90209 | |
| ROBERT E. DE FRIEST | | 713 N.E. 2ND STREET | | | POMPANO BEACH | FL | 33060 | |
| ROBERT E. HANSEN ENTERPRISES, INC. | DRESSED IN BLACK EVENT PRODUCTIONS | 21222 ROYAL BLVD. | | | TORRANCE | CA | 90502-1820 | |
| ROBERT ELLIN | | 620 N BEVERLY DRIVE | | | BEVERLY HILLS | CA | 90210 | |
| ROBERT ESCOBEDO | | 4117 SPRING MOUNTAIN COURT | | | MODESTO | CA | 95356 | |
| ROBERT FOUNTAIN | | 80 MISSOURI ST. | | | SAN FRANCISCO | CA | 94107 | |
| ROBERT GERDTS | | 833 NE 21 DRIVE | | | WILTONMANORS | FL | 33305 | |
| ROBERT GRAY | | 3910 GLENRAVEN COURT | | | ROSWELL | GA | 30075 | |
| ROBERT H. RICCIARDI ARCHITECT | | 75-090 ST CHARLES PLACE, SUITE A | | | PALM DESERT | CA | 92211 | |
| ROBERT HAGGSTROM | CHURCH ESTATE VINEYARDS | 65 ENTERPRISE # 150 | | | ALISO VIEJO | CA | 92656-2705 | |
| ROBERT HAGGSTROM RANCH ACCOUNT | | 27348 ESCONDIDO BEACH RD | | | MALIBU | CA | 90265 | |
| ROBERT HALF FINANCE & ACCOUNTING | | PO BOX 743295 | | | LOS ANGELES | CA | 90074-3295 | |
| ROBERT HANSEN | | 21222 ROYAL BLVD | | | TORRANCE | CA | 90502 | |
| ROBERT HAYWARD | | 1306 GOUCHER ST | | | PACIFIC PALISADES | CA | 90272 | |
| ROBERT ISABELL INC. | | 410 W. 13TH STREET | | | NEW YORK | NY | 11014 | |
| ROBERT J POND | | | | | PALM DESERT | CA | | |
| ROBERT J. LUECK | | 19312 S. TUHILL ROAD | | | BUCKEYE | AZ | 85326 | |
| ROBERT J. SCHUMANN | | 562 W. SILHOUETTE RIDGE PLACE | | | ORO VALLEY | AZ | 85755 | |
| ROBERT JACKSON | | 32436 JOYCE WAY | | | UNION CITY | CA | 94587 | |
| ROBERT JENTGENS | | 585 COMMERCIAL ST | | | BOSTON | MA | 02109 | |
| ROBERT KAUFMAN FABRICS | | 129 W. 132ND ST. | | | LOS ANGELES | CA | 90061 | |
| ROBERT KEENAN WINERY | | PO BOX 142 | | | ST. HELENA | CA | 94574 | |
| ROBERT KENT WILSON II | | 7095 HOLLYWOOD BLVD. # 457 | | | HOLLYWOOD | CA | 90028 | |
| ROBERT KIM-ESL | | 10724 WILSHIRE BLVD. #411 | | | LOS ANGELES | CA | 90024 | |
| ROBERT KNOPP | | P.O. BOX 234141 | | | LEUCADIA | CA | 902024 | |
| Robert Kraak | | 4505 S Country Club Rd | | | Tucson | AZ | 85718 | |
| Robert Kraak | | 4505 S. Country Club R. | | | Tucson | AZ | 85718 | |
| Robert Kraak | c/o Greenberg Traurig | Bruce I. March | 401 E. Las Olas Blvd, Suite 2000 | | Fort Lauderdale | FL | 33301 | |
| ROBERT KRONFLI | | 2291 EDENDALE PLACE | | | LOS ANGELES | CA | 90039 | |
| ROBERT KUEHN | | 4140 WARNER BLVD | #109 | | BURBANK | CA | 91505 | |
| ROBERT L. BERNES | | 6001 OLD HICKORY BLVD #153 | | | NASHVILLE | TN | 37076 | |
| ROBERT L. VELOZ | | 757 RIVEN ROCK ROAD | | | SANTA BARBARA | CA | 93108 | |
| ROBERT LAND SMITH | | 241 N. ROSSAVELT AVE | | | CHANDLER | AZ | 85226 | |
| ROBERT LATHAM | MARY ANN LATHAM | 121 SANTO TOMAS LANE | | | SANTA BARBARA | CA | 93108 | |
| ROBERT LEIGHTON | | P.O. BOX 2686 | | | BEVERLY HILLS | CA | 90213 | |
| ROBERT LEWIS | | 211 MAPLE ST | | | ANNANDA | MO | 63330 | |
| ROBERT LEWIS-ESL | | 10061 RIVERSIDE DRIVE, #321 | | | TOLUKA LAKE | CA | 91602 | |
| ROBERT LOWE | | 709 LATIMER ROAD | | | SANTA MONICA | CA | 90402 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 712 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT MAJESKI | | 2126 HOLLY DRIVE | | | HOLLYWOOD | CA | 90068 | |
| ROBERT MCKEAN | | 4383 BROOKGLEW ST. | | | MOORPARK | CA | 93021 | |
| ROBERT MEILLEUR | | 22610 CORDIFF DRIVE | | | SANTA CLARITA | CA | 91350 | |
| ROBERT OAKIN | | 265 CASCADE DRIVE | | | MILL VALLEY | CA | 94941 | |
| ROBERT R. ANDREAS & SONS, INC. | | 3701 SOUTH 61ST AVE | | | CICERO | IL | 60804 | |
| ROBERT RECHT | | 501 SANTA MONICA BLVD. | SUITE 312 | | SANTA MONICA | CA | 90401 | |
| ROBERT REDMOND CATER-0C | | 2816 LAFAYETTE #A | | | NEWPORT BEACH | CA | 92663 | |
| ROBERT REINER AND MICHELLE SINGER REINER | | 9171 WILSHIRE BLVD #400 | | | BEVERLY HILLS | CA | 90210 | |
| ROBERT REISCH M.D., INC. | | 65 EL CIRCULO DRIVE | | | PASADENA | CA | 91105 | |
| ROBERT RICHTER | | 46 E GALVESTON | | | CHANDLER | AZ | 85225 | |
| ROBERT RUTH | | 199 S LOS ROBOS, SUITE 560 | | | PASADENA | CA | 91101 | |
| ROBERT S SEARS-ESL | ATTN BRAD SEARS | BOX 951476 | | | LOS ANGELES | CA | 90095 | |
| ROBERT S. MEYER | | 711 MIDSUMMER LANE | | | APEX | NC | 27502 | |
| ROBERT S. WERTZ, JR. | COMMISSIONER OF THE REVENUE | PO BOX 8000 | | | LEESBURG | VA | 20177-9804 | |
| ROBERT SAWINSKI | | 6031 DIRAC STREET | | | SAN DIEGO | CA | 92122 | |
| ROBERT SCHAFFER & CLIFFORD SCHAFFER | DBA HI POINT PROPERTIES, C/O RICHARD HERMAN | 16861 VENTURA BLVD,STE 301 | | | ENCINO | CA | 91436-1763 | |
| ROBERT SCHWAB | | 10940 WILSHIRE BLVD #2250 | | | LOS ANGELES | CA | 90024 | |
| ROBERT SILTON | | 1200 OAK LAWN ROAD | | | ARCADIA | CA | 91006 | |
| Robert Suarez / Suarez P.I. Services | | PO Box 6823 | | | Pico Rivera | CA | 90661 | |
| ROBERT T. CAREY JR. | | 28206 ENGLEMANN OAK TRAIL | | | ESCONDIDO | CA | 92026 | |
| ROBERT TOKASHIKI | | 2009 MANZANITA LANE | | | MANHATTAN BEACH | CA | 90266 | |
| ROBERT TRUEVILLIAN | | 1411 S KARLOV | | | CHICAGO | IL | 60623 | |
| ROBERT VELOZ RESIDENCE | | 757 RIVEN ROCK ROAD | | | SANTA BARBARA | CA | 93108 | |
| ROBERT WENDT | | 578 WASHINGTON BLVD | UNIT 222 | | MARINA DEL REY | CA | 90292 | |
| ROBERT WILLIAMS | | 808 JONES ST | | | OLD HICKORY | TN | 37138 | |
| ROBERT WISELY | | # 3 STRAUSS TERRACE | | | RANCHO MIRAGE | CA | 92270 | |
| ROBERT YRAZABAL | | 240 VASQUEZ AVE | | | SAN FRANCISCO | CA | 94127 | |
| ROBERT Z. AYANINAN | | 714 N. CALLE MARCUS | | | PALM SPRINGS | CA | 92262 | |
| ROBERT ZEMECKIS | C/O GELFAND, RENNERT & FELDMAN | 1880 CENTURY PARK EAST #1600 | | | LOS ANGELES | CA | 90067 | |
| ROBERTA & KEVIN SKIDMORE | | 1647 OAK STREET | | | SOLVANG | CA | 93463 | |
| ROBERTA & PETER TURKELL | | 14946 ALVA DRIVE | | | PACIFIC PALISADES | CA | 90272 | |
| ROBERTA ANN SHOTEN | | 1 LINCOLN DRIVE | | | EAST QUOQUE | NY | 11942 | |
| ROBERTA BOGEN | | 1345 AVE OF THE AMERICAS | | | NEW YORK | NY | 10105 | |
| ROBERTA DEUTSCH | | 3565 CROSS CREEK ROAD | | | MALIBU | CA | 90265 | |
| ROBERTA MAXWELL | | 239 S MEDIO DR | | | LOS ANGELES | CA | 90049-3911 | |
| ROBERTA S MANSHEL-ESL | C/O GAI KLASS | 10335 W JEFFERSON BLVD | | | CULVER CITY | CA | 90232 | |
| ROBERTA SHOTEN | | 1 LINCOLN DRIVE | | | EAST QUOGUE | NY | 11942 | |
| ROBERTA SIGNS | | 428 DES PLAINES AVE | | | FOREST PARK | IL | 60130 | |
| ROBERTA WEISNER | | 1240 N. LAKE SHORE DR., #14A | | | CHICAGO | IL | 60610 | |
| ROBERTO CONSTANDINER | | 2425 FOUNTAIN NEW | SUITE 200 | | HOUSTON | TX | 77057 | |
| ROBERTO GOMEZ | | 4138 PASEO REDONDO | | | SANTA BARBARA | CA | 93110 | |
| ROBERTO GUZMAN | | 753 ORANGE AV APT#9 | | | LONG BEACH | CA | 90813 | |
| ROBERTO JUAREZ-SB | | 469 WEST SANTA BARBARA ST. | | | SANTA PAULA | CA | 93060 | |
| ROBERTO MORENO | | 104 NORTH H STREET | | | TULARE | CA | 93274 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 713 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERTO PANDO | | 1010 E MCKINLEY ST | | | PHOENIX | AZ | 85006 | |
| ROBERTS GATE SERVICE | | 134 GAIL DRIVE | | | HENDERSONVILLE | TN | 37075 | |
| ROBERTS INTERNATIONAL TRUCKS | | P.O. BOX 1630 | | | RICHMOND HILL | GA | 31324-1630 | |
| ROBERTS OXYGEN COMPANY, INC. | | P.O. BOX 5507 | | | ROCKVILLE | MD | 20855 | |
| ROBERTS TRUCK CENTER, INC. | | 501 BOURNE AVE | | | GARDEN CITY | GA | 31418 | |
| ROBERTS, ADA | | P.O. BOX 125 | | | FORK UNION | VA | 23055 | |
| ROBERTS, AMEE | | 4408 COARZO AVE | | | ALBUQUERQUE | NM | 87114 | |
| ROBERTS, CODY | | 1369 LAKESHORE DRIVE | | | LODI | CA | 95242 | |
| ROBERTS, GLEN | | 2247 OSBURN | | | ARRINGTON | TN | 37014 | |
| ROBERTS, MATTHEW | | 702 LOMITA ST | | | EL SEGUNDO | CA | 90245 | |
| ROBERTSON, SEAN | | 3720 DELMAR DRIVE | | | WOODBRIDGE | VA | 22193 | |
| ROBIN BODWIN | | 1645 TUSTIN AVE | APT A | | COSTA MESA | CA | 92627 | |
| ROBIN BRODY | | 500 N. ST CLOUD | | | LOS ANGELES | CA | 90007 | |
| ROBIN FLOURNOY | | 2804 KINGMAN COURT | | | MODESTO | CA | 95355 | |
| ROBIN FOGELMAN | | 2033 N HOBART AVE | | | LOS ANGELES | CA | 90027 | |
| ROBIN GOLDSTEIN | | 11622 NORTH VENTURA | | | OJAI | CA | 93023 | |
| ROBIN GOLDSTEIN | | 473 S. HOLT AVENUE | | | LOS ANGELES | CA | 90048 | |
| ROBIN LASALLE | | 6 CACHUMA VILLAGE | | | SANTA BARBARA | CA | 93105 | |
| ROBIN MC GRAW | | 1008 LEXINGTON DRIVE | | | BEVERLY HILLS | CA | 90210 | |
| ROBIN MCHENDRY | C/O BROWNSTONE PLACE | 3557 HAWKEYE PLACE | | | THOUSAND OAKS | CA | 91320 | |
| ROBIN PRENDERGAST | | 303 ORVILLE WRIGHT CT | | | LAS VEGAS | NV | 89119 | |
| ROBIN REIFLER | | 2820 S. SEPULVEDA | #16 | | WEST LA | CA | 90064 | |
| ROBIN SIEGEL | | 833 N SPAULDING AVE | | | LOS ANGELES | CA | 90046 | |
| ROBIN SONNER | | 228 EAST ISLAY | | | SANTA BARBARA | CA | 93101 | |
| ROBIN WILLIAMS | | 2729 W. 76TH STREET | | | LOS ANGELES | CA | 90043 | |
| ROBINN MIDDICK | | 117 S. ROXIE DR. | | | RIPON | CA | 95366 | |
| ROBINSON KNIFE COMPANY | | P.O. BOX 1193 | | | BUFFALO | NY | 14240 | |
| ROBINSON MAY/ADV ACCTG-ESL | ATTN JACKIE JORDAN | 6160 LAUREL CYN BLVD | | | NORTH HOLLYWOOD | CA | 91606-3247 | |
| ROBINSON SECONDARY SCHOOL | | 8535 SIDEBURN RD | | | FAIRFAX | VA | 22032 | |
| ROBINSON SIGN SERVICE | | P.O. BOX 513 | | | ESCALON | CA | 95320 | |
| ROBINSON, ARMIN | | 2056C HAMPTON LEE COURT | | | CARY | NC | 27513 | |
| ROBINSON, DONNELL | | 616 E. LINCOLN AVE | B 21 | | MT VERNON | NY | 10552 | |
| ROBINSON, JUAN | | 4607 10TH AVENUE | | | LOS ANGELES | CA | 90043 | |
| ROBINSON, JUSTIN | | 3939 ROSEMEADE PARKWAY | #6312 | | DALLAS | TX | 75287 | |
| ROBINSON, KOLAN | | 5522 QUIL THICKET DR | | | MEMPHIS | TN | 38134 | |
| ROBINSON, MARCUS | | 3565 TIMBERGLEN | APT 1707 | | DALLAS | TX | 75287 | |
| ROBINSON, RICHARD | | 865 AMSTERDAM AVE | | | NEW YORK | NY | 10025 | |
| ROBINSON, ULYSSES | | 731 EAST 161ST STREET | APT 2B | | BRONX | NY | 10451 | |
| ROBINSON, WILLIAM | | 1400 VILLAGE BLVD | | | WEST PALM BEACH | FL | 33409 | |
| ROBINSONS MAY | | 6160 LAUREL CANYON BLVD. | | | NORTH HOLLYWOOD | CA | 90606 | |
| ROBLA SCHOOL DISTRICT | | 5248 ROSE STREET | | | SACRAMENTO | CA | 95838 | |
| ROBLEDO, JORGE | | 1259 W 124TH ST | | | LOS ANGELES | CA | 90044 | |
| ROBLEDO, MARIA | | 5718 S. VAN NESS AVE. | | | LOS ANGELES | CA | 90062 | |
| ROBLERO-VELAZQUEZ, LUCIO | | 1504 QUAIL RIDGE APT | | | RALEIGH | NC | 27609 | |
| ROBLES, ARMANDO | | 22255 W. LASSO LANE | | | BUCKEYE | AZ | 85326 | |
| ROBLES, DANIEL | | 22255 W. LASSO LN | | | BUCKEYE | AZ | 85326 | |
| ROBLES, GUSTAVO | | 400 W. BASELINE RD. | LOT #273 | | TEMPE | AZ | 85283 | |
| ROBLES, HERNAN | | 4229 1/2 S. KANSAS A | | | LOS ANGELES | CA | 90037 | |
| ROBLES, HERNAN | Hernan Robles | 522 N. Exton Ave. | | | Inglewood | CA | 90302 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBLES, JESUS | | 1485 ELDER AVE. | APT 11 | | SAN DIEGO | CA | 92154 | |
| ROBLES, LAURA | | 1655 ALTADENA AVE | | | SAN DIEGO | CA | 92102 | |
| ROBLES, RODOLFO | | 8028 S. CENTRAL #20 | | | PHOENIX | AZ | 85040 | |
| ROBLES, SAUL | | 1350 CROWLEY LANE | | | FAIRFIELD | CA | 94533 | |
| ROBSON COMMUNITIES INC | | 9532 E RIGGS RD | | | SUN LAKES | AZ | 85248 | |
| Robson Communities Inc. | Murphy Kulasa | 9521 E. Riggs Rd. | | | Sun Lakes | AZ | 85248 | |
| ROBY, GEORGE | | 370 RUSSELL RD | | | DRUMMONDS | TN | 38023 | |
| ROBYN HOWARD | | | | | PALM DESERT | CA | | |
| ROBYN LEE | | 5921 E. INDIAN BEND RD | | | PARADISE VALLEY | AZ | 85253 | |
| ROBYN LEUTHE | | 952 SOUTH CITRUS AVE | | | LOS ANGELES | CA | 90036 | |
| ROBYN ROCHA | | 12650 S MERCEY SPRINGS ROAD | | | LOS BANOS | CA | 93635 | |
| ROBYN ROGOFF | | 2701 MAPLE AVE | | | MANHATTAN BEACH | CA | 90266 | |
| ROBYN WHITE | | 5027 ANGELES VISTA | | | LOS ANGELES | CA | 90043 | |
| ROC EXHIBITIONS | | 1963 UNIVERSITY LANE | | | LISLE | IL | 60532 | |
| ROCA, SERGIO | | 4833 HIGHLANDER COVE | | | ANTIOCH | TN | 37013 | |
| ROCELIA ALVEREZ | | 1731 CONNIE WAY | | | MODESTO | CA | 95354 | |
| ROCHA NUEZ ABDON CONSTRUCTION INC. | | 5340 TOPANGA CANYON BLVD | | | WOODLAND HILLS | CA | 91364 | |
| ROCHA SPORTS | | 2692 MIDDLEFIELD ROAD | | | REDWOOD CITY | CA | 94063 | |
| ROCHA, ADAN | | 916 BEYER WAY | APT # D16 | | SAN DIEGO | CA | 92154 | |
| ROCHA, ESTEBAN | | 838 LATIMER AVENUE | | | MODESTO | CA | 95351 | |
| ROCHA, GERALDO | | 626 E 40TH PL. | | | LOS ANGELES | CA | 90011 | |
| ROCHA, JOSE | | 20 E. HILL DR | | | AVONDALE | AZ | 85323 | |
| ROCHA, MARTIN | | 1150 W UNIVERSITY DR | APT 154 | | TEMPE | AZ | 85281 | |
| ROCHA, MARTIN | | 1214 N. 19TH AVE | APT 40 | | AVONDALE | AZ | 85392 | |
| ROCHA, RONI | | 2301 KERRIGAN AVENUE | APT # 1 | | UNION CITY | NJ | 07087 | |
| ROCHA, RUBEN | | 564 W. GROVE STREET | | | RIALTO | CA | 92376 | |
| ROCHE BOBOIS | | 8850 BEVERLY BLVD. | | | LOS ANGELES | CA | 90048 | |
| ROCHE BOBOIS ORANGE COAST DESIGN | | 3060 BRISTOL STREET | | | COSTA MESA | CA | 92626 | |
| ROCHE WINERY | | 28700 ARNOLD DRIVE | | | SONOMA | CA | 94574 | |
| ROCHELLE CENTER | | 1020 SOUTH SIDE COURT | | | NASHVILLE | TN | 37203 | |
| ROCHELLE GERSON | | 4256 VALLEY MEADOW ROAD | | | ENCINO | CA | 91436 | |
| ROCHESTER, MARLON | | 920 EAST 231ST STREE | | | BRONX | NY | 10466 | |
| ROCHEUX INTERNATIONAL INC. | | P.O. BOX 822230 | | | PHILADELPHIA | PA | 19182-2230 | |
| ROCHEUX INTERNATIONAL-ESL | | 220 CENTENNIAL AVENUE | | | PISCATAWAY | NJ | 08854 | |
| ROCHEUX INTL | | 16700 VALLEY VIEW AVE. | SUITE 200 | | LA MIRADA | CA | 90638 | |
| ROCHFORD SUPPLY, INC | | 1500 WASHINGTON AVENUE NORTH | | | MINNEAPOLIS | MN | 55411 | |
| ROCHIN, ANTHONY | | 550 REGENCY PARK DR. | | | SACRAMENTO | CA | 95835 | |
| ROCK & READ PRODUCTIONS, INC. | C/O AVERY & GREIG | 2811 WILSHIRE BLVD. | SUITE 700 | | SANTA MONICA | CA | 90403 | |
| ROCK BOTTOM BREWERY | | 16156 S LAGRANGE RD | | | ORLAND PARK | IL | 60467 | |
| ROCK HARD FILMS | | 131 EAST 17TH STREET SUITE 5 | | | NEW YORK | NY | 10001 | |
| ROCK SOLID SECURITY, INC. | | 548 ROSEDALE DRIVE | | | NASHVILLE | TN | 37211 | |
| ROCK SPRINGS CAFE | | 35769 S OLD BLACK CANYON HWY | | | BLACK CANYON CITY | AZ | 85324 | |
| ROCK STAFFING | | PO BOX 577 | | | WEST BEND | WI | 53095 0577 | |
| ROCK STEADY | | 17212 ROSETON AVE | | | ARTESIA | CA | 90701 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 715 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROCK THE WORLD ENTERTAINMENT | | P.O. BOX 11423 | | | GLENDALE | AZ | 85318 | |
| ROCKENWAGNER | | 1121 ABBOTT KINNEY BLVD | | | PLAYA DEL REY | CA | 90291 | |
| ROCKENWAGNERS REST | | 1121 ABBOTT KINNEY BLVD | | | PLAYA DEL REY | CA | 90291 | |
| ROCKENWAYNE INC. | DBA 3 SQUARE CAFE & BAKERY | 1121 ABBOT KINNEY AVE | | | VENICE | CA | 90291 | |
| ROCKET 21 | | 275 SYLVAN WAY | | | REDWOOD CITY | CA | 94062 | |
| ROCKET COFFEE & VENDING | | 585 TAYLOR | STE # 2 | | SAN CARLOS | CA | 94070 | |
| ROCKET SCIENCE | | 22 SHOTWELL ST. | | | SAN FRANCISCO | CA | 94103 | |
| ROCKET VENDING | | 595 TAYLOR WAY | SUITE 4 | | SAN CARLOS | CA | 94070 | |
| ROCKHILL INSURANCE CO. | | 700 W 47TH ST #350 | | | KANSAS CITY | MO | 64112 | |
| ROCKIN BAJA LOBSTER | | 2104 OCEANFRONT | | | NEWPORT BEACH | CA | 92663 | |
| ROCK-IT FOODS | STEPHANIE WEDAA | 125 EASTWIND STREET | #1 | | MARINA DEL REY | CA | 90292 | |
| ROCKIT RANCH PRODUCTIONS | | 350 N. CLARK ST #550 | | | CHICAGO | IL | 60654 | |
| ROCK-IT-CARGO | | 1800 BYBERRY ROAD | SUITE 810 | | HUNTINGDON VALLEY | PA | 19006 | |
| ROCKN FISH | MADELINE | 120 MANHATTAN BEACH BLVD | | | MANHATTAN BEACH | CA | 90266 | |
| ROCKWELL PRINTING INC. | | 4850A CARPINTERIA AVENUE | | | CARPINTERIA | CA | 93013 | |
| ROCKWOOD, MASON | | 286 ISLAND DRIVE | | | MEMPHIS | TN | 38103 | |
| ROCO RAMIREZ | | 4623 MCHENERY | | | MODESTO | CA | 95356 | |
| ROD & ANNETTE SMITH | | 1738 RIDGEWAY RD | | | MEMPHIS | TN | 38119 | |
| ROD CUNNINGHAM | | 500 CAMBRIDGE STREET | | | BELMONT | CA | 94002 | |
| ROD STEWART | | 23 N. BEVERLY PARK | | | BEVERLY HILLS | CA | 90210 | |
| RODAS, CARLOS | | 1220 OHIO STREET | APT C | | VALLEJO | CA | 94590 | |
| RODAS, EMANUEL | | 805 BRADYVILLE PIKE | | | MURFREESBORO | TN | 37130 | |
| RODAS, JULIO | | 891 E. TAYLOR TRAIL | | | SAN TAN VALLEY | AZ | 85143 | |
| RODAS, ROSA | | 7800 S. HOOVER STREE | #5 | | LOS ANGELES | CA | 90044 | |
| RODDAN PAOLUCCI RODDAN | | 2516 VIA TEJON | SUITE 114 | | PALOS VERDES ESTATES | CA | 90274 | |
| RODDEL AND ASSOC. | | 41-865 BOARDWALK | SUITE 120 | | PALM DESERT | CA | 92211 | |
| RODEO DRIVE INC. | | P.O. BOX 853 | | | BEVERLY HILLS | CA | 90213 | |
| RODEO HERCULES FIRE DISTRICT | | | | | REDWOOD CITY | CA | | |
| RODER ZEL-UND VERANSTALTUNGSSERVICE | | 63654 BUDINGEN | | | HRB 3261 FRIEDBERG | | 63654 | DEU |
| RODGER WOODS | | P.O. BOX 3 | | | PALOS VERDES | CA | 90274 | |
| RODGERS, HOLLY | | 227 E. IRVING PARK | | | WOOD DALE | IL | 60191 | |
| RODGERS-LITTLE, DOROTHY | | 271 OSPREY LANE | | | HERDEEVILLE | SC | 29927 | |
| RODLIN, JACQUES | | 1620 NW 1ST WAY | | | POMPANO BEACH | FL | 33060 | |
| RODMAN, MAYERS | | 445 SW 2 ST | | | POMPANO BEACH | FL | 33060 | |
| RODNEY KOCH | | 941 N SAN VICENTE BLVD APT 4 | | | W HOLLYWOOD | CA | 90069-3839 | |
| RODNEY MCKNIGHT | | 3304 JUNE STREET N E | | | ALBUQUERQUE | NM | 87111 | |
| RODNEY STRONG VINEYARDS | | 11455 OLD REDWOOD HIGHWAY | P/O BOX 6010 | | HEALDSBURG | CA | 95448 | |
| RODOLFO PEREZ | | 1825 RED PINE DRIVE | | | MODESTO | CA | 95351 | |
| RODRICK, MICHAEL | | 3412 TIMBERVIEW RD | | | DALLAS | TX | 75229 | |
| RODRIGEZ, RAFAEL | | 3710 WADASH AVE. | #412 | | SAN DIEGO | CA | 92104 | |
| RODRIGUES, JULIO | | 105 5TH AVE. | | | SAN FRANCISO | CA | 94080 | |
| RODRIGUEZ BANDERAS, MANUELA | | 6488 STAYTON RD | | | TURNER | OR | 97392 | |
| RODRIGUEZ CORDERO, FRANCISCO | | 4217 1/2 S KANSAS AV | | | LOS ANGELES | CA | 90037 | |
| RODRIGUEZ DUARTE, BETSI | | 134 E 62ND ST | | | LOS ANGELES | CA | 90003 | |
| RODRIGUEZ GUDINO, HECTOR | | 8129 WHITE AVE | | | LYONS | IL | 60534 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ LEON, CINTHYA | | 1959 CAROLINA STREET | | | VALLEJO | CA | 94590 | |
| RODRIGUEZ MARTINEZ, ATANASIO | | 1451 1/2 W. 219TH ST | #5 | | LOS ANGELES | CA | 90061 | |
| RODRIGUEZ S, ENRIQUE A | | 1561 E. 41ST STREET | | | LOS ANGELES | CA | 90011 | |
| RODRIGUEZ SANDOVAL, ENRIQUE | | 938 E FAIRVIEW BLVD | | | INGLEWOOD | CA | 90302 | |
| RODRIGUEZ, AARON | | 208 W. ELM ST | | | COMPTON | CA | 90220 | |
| RODRIGUEZ, ABEL | | 3021 VIOLA RD SW APT | | | ALBUQUERQUE | NM | 87105 | |
| RODRIGUEZ, ADAN | | 3133 CHISCA AVE | | | MEMPHIS | TN | 38111 | |
| RODRIGUEZ, ALBERTO | | 1512 44TH STREET | | | NORTH BERGEN | NJ | 07047 | |
| RODRIGUEZ, ALEJANDRO | | 1311 227TH STREET | | | TORRANCE | CA | 90501 | |
| RODRIGUEZ, ALEJANDRO | | 4141 W GLENDALE #311 | | | PHOENIX | AZ | 85019 | |
| RODRIGUEZ, ALEJANDRO | | 5131 SOLANO AVE. | | | NAPA | CA | 94558 | |
| RODRIGUEZ, ALEJANDRO | | 6212 SHARON LN | | | HODGKINS | IL | 60525 | |
| RODRIGUEZ, ALEX | | 928 KENWOOD STREET | | | INGLEWOOD | CA | 90301 | |
| RODRIGUEZ, ANGEL | | 5146 W 90TH ST. | | | OAK LAWN | IL | 60453 | |
| RODRIGUEZ, ANTHONY | | 62 GREENSVILLE AVE | | | JERSEY CITY | NJ | 07305 | |
| RODRIGUEZ, ANTHONY | | 7931 DONZEE STREET | | | SAN DIEGO | CA | 92123 | |
| RODRIGUEZ, ARTEMIO | | 2928 CARMONA AVE. | #8 | | LOS ANGELES | CA | 90016 | |
| RODRIGUEZ, BARBARA | | 9 LONG ROAD | | | MANORVILLE | NY | 11949 | |
| RODRIGUEZ, BERTHA | | 1616 DON PEDRO AVE | | | CERES | CA | 95307 | |
| RODRIGUEZ, BRAULIO | | 700 W. 82ND. STREET | #2 | | LOS ANGELES | CA | 90044 | |
| RODRIGUEZ, CESAR | | 1595 1/2 WEST 29TH STREET | | | LOS ANGELES | CA | 90007 | |
| RODRIGUEZ, CRISOSTOMO | | 3201 SHORE VIEW ROAD | APT #12 BLDG # 19 | | RALEIGH | NC | 27612 | |
| RODRIGUEZ, DAVID | | 4524 W. 115TH STREET | APT. #2 | | HAWTHORNE | CA | 90250 | |
| RODRIGUEZ, DAYSI | | 814 EL VEDADO | | | WEST PALM BEACH | FL | 33405 | |
| RODRIGUEZ, EDDIE | | PO BOX 810291 | | | DALLAS | TX | 75381-0291 | |
| RODRIGUEZ, ELIZABETH | | 5468 BLACK WELDER | 12 | | LOS ANGELES | CA | 90016 | |
| RODRIGUEZ, ELVIN | | 6203 ADAMS STREET | | | WEST NEW YORK | NJ | 07093 | |
| RODRIGUEZ, EMMANUEL | | 12345 MARSHALL ST #3 | | | CULVER CITY | CA | 90232 | |
| RODRIGUEZ, FABRICIO | | 1920 FERN STREET | | | SAN DIEGO | CA | 92102 | |
| RODRIGUEZ, FACUNDO | | 1595 1/2 W. 29TH ST. | | | LOS ANGELES | CA | 90007 | |
| RODRIGUEZ, FERNANDO | | 1166 WEST BL | | | LOS ANGELES | CA | 90019 | |
| RODRIGUEZ, FERNANDO | | 1230 BROOKSIDE | APT # 20 | | SAN PABLO | CA | 94806 | |
| RODRIGUEZ, FRANCISCO | | 1230 MEADOWLARK DR | | | FAIRFIELD | CA | 94533-2521 | |
| RODRIGUEZ, FRANCISCO | | 1562 LELAND AVENUE | | | BRONX | NY | 10460 | |
| RODRIGUEZ, FRANCISCO | | 3809 TULLY ROAD APT 3 | | | MODESTO | CA | 95356 | |
| RODRIGUEZ, GILBERTO | | 2225 S SAWYER AVE | | | CHICAGO | IL | 60623 | |
| RODRIGUEZ, GUILLERMO | | 580 1ST | 1A | | CHULA VISTA | CA | 91911 | |
| RODRIGUEZ, GUSTAVO | | 801 S. ALDER AVE | | | STERLING | VA | 20164 | |
| RODRIGUEZ, HECTOR | | 350 E 137TH STREET | APT # 3 F | | BRONX | NY | 10454 | |
| RODRIGUEZ, HILDA | | 190 05 HILLSIDE AVEN | | | HOLLIS | NY | 11423 | |
| RODRIGUEZ, ISMAEL | | 1614 LINDEN AVE | APT. A | | LONG BEACH | CA | 90813 | |
| RODRIGUEZ, JAVIER | | 516 28TH STREET | | | UNION CITY | NJ | 07087 | |
| RODRIGUEZ, JOEL | | 1851 S. OAK PARK AVE | | | BERWYN | IL | 60402 | |
| RODRIGUEZ, JOEL | | 2410 S 57TH AVE | | | CICERO | IL | 60804 | |
| RODRIGUEZ, JOEL | | 2523 KEYSTONE AVE | | | NORTH RIVERSIDE | IL | 60546 | |
| RODRIGUEZ, JOEY | | 7704 TAMARINDO BAY DR. | | | SACRAMENTO | CA | 95828 | |
| RODRIGUEZ, JOSE | | 1544 S. 56TH CT | | | CICERO | IL | 60804 | |
| RODRIGUEZ, JOSE | | 2728 ANDREO AVE | | | TORRANCE | CA | 90501 | |
| RODRIGUEZ, JOSE | | 2929 CARMONA AVE. | #8 | | LOS ANGELES | CA | 90016 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 717 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ, JOSE | | 4041 W. 25TH ST. | 1ST FL | | CHICAGO | IL | 60623 | |
| RODRIGUEZ, JOSE | | 946 NEWMAN DR | | | S SAN FRANCISCO | CA | 94080 | |
| RODRIGUEZ, JOSE | C/O JACK BRESLAVSKY | HINDEN & BRESLAVSKY | 4661 W PICO BLVD | | LOS ANGELES | CA | 90019 | |
| RODRIGUEZ, JOSE F | | 6160 SEVEN SPRINGS B | | | WEST PALM BEACH | FL | 33463 | |
| RODRIGUEZ, JUAN | | 24 E SANTA INEZ AVE #315 | | | SAN MATEO | CA | 94401 | |
| RODRIGUEZ, JUAN | | 432 N VIRGIL AVE APT 5 | | | LOS ANGELES | CA | 90004 | |
| RODRIGUEZ, JUAN C. | | 6023 LENZI AVENUE | APT #3 | | HODGKINS | IL | 60525 | |
| RODRIGUEZ, JUAN C. | | 107 N. HARRISON ROAD | | | STERLING | VA | 20164 | |
| RODRIGUEZ, JUAN GARCIA | | 1830 PLAZA DEL AMO | APT # 3 | | TORRANCE | CA | 90501 | |
| RODRIGUEZ, JUAN GARCIA | | 1830 PLAZA DEL AMO | APT # 3 | | TORRANCE | CA | 90503 | |
| RODRIGUEZ, JUSTIN | | 3617 GROVE AVE | | | BERWYN | IL | 60402 | |
| RODRIGUEZ, KATERI | | 418 EAST 89TH STREET | APT # 2D | | NEW YORK | NY | 10128 | |
| RODRIGUEZ, LEONARDO | | 3941 S WILTON PL | | | LOS ANGELES | CA | 90062 | |
| RODRIGUEZ, LUIS | | 2405 LANDMARK DRIVE | | | RALEIGH | NC | 27607 | |
| RODRIGUEZ, LUIS | | 4141 W. GLENDALE AVE | | | PHOENIX | AZ | 85051 | |
| RODRIGUEZ, MARCO | | 1354 NORTH PARK AVE | | | INGLEWOOD | CA | 90302 | |
| RODRIGUEZ, MARIBEL | | 11 CASSAYRE DR. | | | AMERICAN CANYON | CA | 94503 | |
| RODRIGUEZ, MATEO | | 5160 CLARA ST | | | CUDAHY | CA | 90201 | |
| RODRIGUEZ, MELVIN | | 3806 BRENWOOD APT B | | | RALEIGH | NC | 27604 | |
| RODRIGUEZ, MONICA | | 2906 CARMONA AVE. | #1 | | LOS ANGELES | CA | 90016 | |
| RODRIGUEZ, NICHOLAS | | 664 BHUTAN DR S.E. | | | RIO RANCHO | NM | 81124 | |
| RODRIGUEZ, NICOLUS | | 418 CHESNUT AVE | | | MANTECA | CA | 95336 | |
| RODRIGUEZ, ORLANDO | | 614 BURGUNDY DRIVE | | | ROCKVILLE | MD | 20850 | |
| RODRIGUEZ, OSCAR | | 6024 LENZI | APT. 2 | | HODGKINS | IL | 60525 | |
| RODRIGUEZ, PASCUAL | | 8051 45TH PL | | | LYONS | IL | 60534 | |
| RODRIGUEZ, RAFAEL | | 730 COSTER STREET | | | BRONX | NY | 10474 | |
| RODRIGUEZ, RAMON | | 15970 W. STATE ROAD 84 | # 323 | | SUNRISE | FL | 33326 | |
| RODRIGUEZ, RAMON | | 4634 1ST AVE | | | LYONS | IL | 60534 | |
| RODRIGUEZ, RICARDO | | 2051 N LAWNDALE | APT 1 | | CHICAGO | IL | 60647 | |
| RODRIGUEZ, RIGOBERTO | | 3004 RADNOR WAY | | | MODESTO | CA | 95350 | |
| RODRIGUEZ, RIGOBERTO | | 908 N. JACKSON ST. | | | SANTA ANA | CA | 92703 | |
| RODRIGUEZ, ROBERT | | 855 SUMMIT AVE | | | JERSEY CITY | NJ | 07307 | |
| RODRIGUEZ, ROBERTO | | 7050 ARAPAHO RD | APT 2014 | | DALLAS | TX | 75248 | |
| RODRIGUEZ, ROSALBA | | 12246 CORNUTA AV | | | DOWNEY | CA | 90242 | |
| RODRIGUEZ, RUBEN | | 1318 W. 81 ST | | | LOS ANGELES | CA | 90044 | |
| RODRIGUEZ, RUTH | | 800 IRONWOOD CT | | | STERLING | VA | 20164 | |
| RODRIGUEZ, SALVADOR | | 13509 CARMEL LANE | | | CHANTILLY | VA | 20151 | |
| RODRIGUEZ, SALVADOR | | 2405 HEMMINGER WAY | | | MODESTO | CA | 95350 | |
| RODRIGUEZ, SANTOS | | 6809 HEATHERWAY CT | | | ALEXANDRIA | VA | 22315 | |
| RODRIGUEZ, SAUL | | 6212 SHARON LANE | | | HODGKINS | IL | 60525 | |
| RODRIGUEZ, TOMAS | | 2831 N NEENAH AVE | | | CHICAGO | IL | 60634 | |
| RODRIGUEZ, VALENTIN | | 10903 CORNISH AVE. | | | LYNWOOD | CA | 90262 | |
| RODRIGUEZ, VALERIANO | | 7415 W. 64TH STREET | | | SUMMIT | IL | 60501 | |
| RODRIGUEZ, VANESSA | | 335 NECTARINE STREET | | | INGLEWOOD | CA | 90301 | |
| RODRIGUEZ, VICENTE | | 3569 E. 58TH ST | | | MAYWOOD | CA | 90270 | |
| RODRIGUEZ, VICTOR | | 1412 W 59TH STREET | | | LOS ANGELES | CA | 90047 | |
| RODRIGUEZ, VICTOR | | 535 MAIN STREET | | | LODI | NJ | 07644 | |
| RODRIGUEZ, YOLANDIR | | 2831 COTTONWOOD DRIV | | | MEMPHIS | TN | 38118 | |
| RODRIGUEZ-GARCIA, WILLIAM | | 1625 RICHLAND AVE | | | CERES | CA | 95307 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 718 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ-HERMOSILLO, JESUS | | 625 E.MARILYN AVE A | | | MESA | AZ | 85204 | |
| RODRIGUEZ-MARICHAL, GENRRY | | 2807 CLAFIN AVE | APT 45 | | BRONX | NY | 10468 | |
| RODRIGUEZ-REYES, JOSE | | 107 N. HARRISON ROAD | | | STERLING | VA | 20164 | |
| RODRIGUEZ-SISO, ELISEO | | 317 TILFORD O | | | DEERFIELD BEACH | FL | 33442 | |
| RODRIGUEZ-VIERA, RODOLFO | | 3400 SPRINGDALE BLVD | | | PALM SPRINGS | FL | 33461 | |
| RODRIQUEZ, RODOLFO | | 213 WALLACE RD | | | NASHVILLE | TN | 37211 | |
| RODRIQUEZ, VICTOR | | 105 FIR AVE. | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| RODRIQUEZ-PILLARDO, LUIS | | 337 RAMONA ST #2 | | | SAN MATEO | CA | 94401 | |
| ROEBIC LABORATORIES, INC | | 25 CONNAIR ROAD | P.O. BOX 927 | | ORANGE | CT | 06477 | |
| ROEHRS, CHAUNCY | | 731 SEYMOUR ST. | | | NAPA | CA | 94559 | |
| ROENE LEVY PRODUCTION | | 2715 BAGLEY AVE. | | | LOS ANGELES | CA | 90034 | |
| ROGELIO R GONZALEZ | | 535 SOUTH I STREET | | | TULARE | CA | 93274 | |
| ROGELIO RICO GONZALEZ | | 633 W. WADE STREET | | | TULARE | CA | 93274 | |
| ROGER & SONS | | 651 LEXINGTON AVE | | | BROOKLYN | NY | 11221 | |
| ROGER DELEON | | 6 ARETZ COURT | | | SACRAMENTO | CA | 95835 | |
| ROGER ENGEMANN & ASSOCIATES | | 600 N. ROSEMEAD BLVD | | | PASADENA | CA | 91107 | |
| ROGER GORDON, GAIL GORDON, HANNAN GORDON | | 9875 VIDOR DR | | | LOS ANGELES | CA | 90035 | |
| ROGER JENKINS | | 25919 DARK CREEK | | | CALABASAS | CA | 91302 | |
| ROGER LOVSTROM | | 7680 EAST DESERT ARBORS ROAD | | | TUCSON | AZ | 85715 | |
| ROGER MEXIN-TRI | | TRI-RENTALS | | | PHOENIX | AZ | | |
| ROGER PARK COMMUNITY COUNCIL | | 1122 W. PRATT | | | CHICAGO | IL | 60626 | |
| ROGER ROOM CATERING | MATT WISE | 370 N LA CIENEGA | | | LOS ANGELES | CA | 90048 | |
| ROGER SHULL | | 222 CHERRYWOOD PARC DR | | | OFALLON | MO | 63368 | |
| ROGER SHUMAKER | | P.O. BOX 285 | | | WOODLAND HILLS | CA | 91365-0285 | |
| ROGER SOWERS | | 575 LOCKWOOD DR | | | NASHVILLE | TN | 37214 | |
| ROGER SOWERS | | PO BOX 148197 | | | NASHVILLE | TN | 37214 | |
| ROGER VAN HEUVEN | | 902 VIRGINIA ST | | | EL SEGUNDO | CA | 90245 | |
| ROGER WEERASINGHE | | PO BOX 4553 | | | VALLEY VILLAGE | CA | 91617 | |
| ROGER WHISMAN | | 309 SOUTH 11TH STREET | | | DECATUR | IN | 46733 | |
| ROGER WILLIAMSON | | P.O. BOX 3758 | | | NORTH MYRTLE BEACH | SC | 29582 | |
| ROGERS & COWAN | | 1888 CENTURY PARK EAST # 500 | | | LOS ANGELES | CA | 90067 | |
| ROGERS & GALA | | 1830 QUEENS ROAD WEST | | | CHARLOTTE | NC | 28207 | |
| ROGERS, CHRISTINE | | 6912 PAINTED TRAIL NW | | | ALBUQUERQUE | NM | 87120 | |
| ROGERS, LAWRENCE | | 5337 BLACK MAPLE DRIVE | | | RALEIGH | NC | 27616 | |
| ROGERS, LEONARD | | 1100 DALELAND DRIVE | | | RALEIGH | NC | 27012 | |
| ROGERS, TIMOTHY | | 324 E. 23RD STREET | # 4 | | PATERSON | NJ | 07504 | |
| ROGERSON, TOM | | 234 SOSCOL AVE | # 108 | | NAPA | CA | 94558 | |
| ROGOWSKI, SCOTTY | | 1080 WEST MAIN ST | APT 501 | | HENDERSONVILLE | TN | 37075 | |
| ROGRIGUEZ, LUIS | | 724 DEKALB AVENUE | | | BKLYN | NY | 11216 | |
| ROGUE ALES PUBLIC HOUSE | | 673 UNION STREET | | | SAN FRANCISCO | CA | 94133 | |
| ROJAS JUANEZ, JOSE | | 1524 TORRANCE | | | TORRANCE | CA | 90501 | |
| ROJAS, ELIA | | 2739 W. 90TH PL | | | EVERGREEN PARK | IL | 60805 | |
| ROJAS, JORGE | | 1912 W. DAVISION | | | MELROSE PARK | IL | 60160 | |
| ROJAS, JOSE | | 326 LUX AVE. | | | S SAN FRANCISCO | CA | 94080 | |
| ROJAS, JULIO | | 3433 ASCOT CT. | | | WOODBRIDGE | VA | 22192 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 719 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROJAS, MARIA | | 4175 OAKWOOD | | | LOS ANGELES | CA | 90004 | |
| ROJAS, MARINA | | 334 VINE STREET | # B | | GLENDALE | CA | 91204 | |
| ROJAS, MAURILIO | | 2600 SAN IGNACIO AVE | | | MODESTO | CA | 95354 | |
| ROJAS, MOISES | | 1215 S. 50TH AVE | | | CICERO | IL | 60804 | |
| ROJAS, ORVIN | | 80 LAIDLAW AVENUE | | | JERSEY CITY | NJ | 07306 | |
| ROJAS, PIERO | | 3750 ROSEMEADE PKWY | APT 1102 | | DALLAS | TX | 75287 | |
| ROJAS, VICTOR | | 2138 S. WASHTENOW AVE | | | CHICAGO | IL | 60608 | |
| ROJAS, VITALINA | | 124 PINE AVE | | | SONOMA | CA | 95476 | |
| ROJO HOSPITALITY | | 1 CARDINALS DRIVE | | | GLENDALE | AZ | 85305 | |
| ROJO, JUAN | | 20645 WESTERN AVE. | APT# 2 | | TORRANCE | CA | 90501 | |
| ROJO, JUAN | | 32225 RANCHO VISTA | | | CATHEDRAL CITY | CA | 92234 | |
| ROKA AKOR | | 111 W ILLINOIS | | | CHICAGO | IL | 60654 | |
| ROKA AKOR | | 7299 N. SCOTTSDALE RD | | | PARADISE VALLEY | AZ | 85253 | |
| ROLAND BIERI | | P.O. BOX 10601 | | | PALM DESERT | CA | 92255 | |
| ROLLE, JAMES | | 5800 NW 14TH STREET | | | SUNRISE | FL | 33313 | |
| ROLLING DOOR CO INC. | | 6741 W. SUNRISE BLVD #27 | | | PLANTATION | FL | 33313 | |
| ROLLING GREEN COUNTRY CLUB | | 2525 EAST RAND RD | | | ARLINGTON HEIGHTS | IL | 60004 | |
| ROLLING GREENS | | 9528 JEFFERSON BLVD. | | | CULVER CITY | CA | 90230 | |
| ROLLING HILLS COMMUNITY ASSOCIATION | | 1 PORTUGUESE BEND ROAD | | | ROLLING HILLS | CA | 90274 | |
| ROLLING HILLS FLOWER MART | | 231 VISTA DEL MAR | | | REDONDO BEACH | CA | 90277 | |
| ROLLING HILLS LITTLE LEAGUE | | P.O. BOX 2215 | | | ROLLING HILLS ESTATE | CA | 90274 | |
| ROLLING HILLS PREP SCHOOL | | ONE ROLLING HILLS PREP WAY | | | SAN PEDRO | CA | 90732 | |
| ROLLING THUNDER INC | ATTN ARTIE MULLER | PO BOX 216 | | | NESHANIC STATION | NJ | 08853 | |
| ROLLINS ELECTRIC | | 12016 CLARKSON RD | | | LOS ANGELES | CA | 90064 | |
| ROLLO, CAROL | | 345 EAST 52ND ST | | | NEW YORK | NY | 10022 | |
| ROLLY STEELE & ASSOCIATES, LLC | | P.O. BOX 620333 | | | WOODISDE | CA | 94062 | |
| ROLYS GLASS | | 69249 BARISTO ROAD | | | CATHEDRAL CITY | CA | 92234 | |
| ROMA CATERING | | 1054 N. VISTA #4 | | | LOS ANGELES | CA | 90046 | |
| ROMAN & SONS | | 2692 MIDDLEFIELD ROAD | | | REDWOOD CITY | CA | 94063 | |
| ROMAN DESIGN | | 3646 SLAUSON AVENUE | | | LOS ANGELES | CA | 90043 | |
| ROMAN ROMERO, GRACIELA | | 208 AVONDALE | | | POMPANO BEACH | FL | 33060 | |
| ROMAN, CONSTANTINO | | 232 121ST STREET | | | LOS ANGELES | CA | 90061 | |
| ROMAN, JERRY | | 12309 GREENGATE ROAD | | | FREDRICKSBURG | VA | 22407 | |
| ROMAN, MIGUEL | | 1660 CROTONA PARK EAST | | | BRONX | NY | 10460 | |
| ROMAN, MILAGROS | | 2225 CHATTERTON AVE | | | BRONX | NY | 10472 | |
| ROMAN, OLGA | | 1218 13TH STREET | #1 | | NORTH BERGEN | NJ | 07047 | |
| ROMAN, RAYMOND | | 12 BAY STREET | | | BRONX | NY | 10474 | |
| ROMAN, ROSALINDA | | 7007 W. INDIAN SCHOO | | | PHOENIX | AZ | 85033 | |
| ROMANELLI, TRISHA | | 151 SW 5TH COURT | | | POMPANO BEACH | FL | 33060 | |
| ROMANELLO, ADRIAN | | 5445 THUNDERIDGE DRIVE | | | RALEIGH | NC | 27610 | |
| ROMAN-MONTES, YAZMIN | | 9718 N.W. 7TH CIRCLE | APT # 922 | | PLANTATION | FL | 33324 | |
| ROMANO, ANGELA | | 47 PITT STREET APT 1 | | | NEW YORK | NY | 10002 | |
| ROMANOS MACARONI GRILL | | 6750 LBJ FREEWAY | | | DALLAS | TX | 75240 | |
| ROMANOS MACARONI GRILL | | 7205 NORTH CENTRAL EXWY | | | PLANO | TX | 75025 | |
| ROMANOSKI, LINDA | | 20535 ASHLEY TERR | | | STERLING | VA | 20165 | |
| ROMBAUER VINEYARDS | ACCOUNTS PAYABLE | 3522 SILVERADO TRAIL | | | ST HELENA | CA | 94574 | |
| ROMCO | | 3731 EAST COLORADO BLVD. | | | PASADENA | CA | 91107 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 720 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROME REISE | | 4623 MCHENRY AVENUE | | | MODESTO | CA | 95356 | |
| ROME VALLEY VINEYARDS | | 5869 TRAVERSE CREEK RD | | | GARDEN VALLEY | CA | 95633 | |
| ROMERO MORALES, FELIPE | | 4839 S LAFLIN ST. | | | CHICAGO | IL | 60609 | |
| ROMERO VELGODERE, XAVIER | | 1205 WILSHIRE DRIVE | | | HERNDON | VA | 20170 | |
| ROMERO, ADRIANA | | 1614 N AVERS | | | CHICAGO | IL | 60647 | |
| ROMERO, ALEXIS | | 825 SUMMIT BLVD | | | WEST PALM BEACH | FL | 33405 | |
| ROMERO, ANDRES | | 6433 GRAYLOCK LANE | | | NORTH HIGHLAND | CA | 95660 | |
| ROMERO, CANDELARIO | | 1615 N 54TH AVE | | | PHOENIX | AZ | 85035 | |
| ROMERO, CHRISTIAN | | 2087 EAST CAROL CIRCLE | | | WEST PALM BEACH | FL | 33415 | |
| ROMERO, CHRISTOPHER | | 9051 1/2 IOWA ST | | | DOWNEY | CA | 90241 | |
| ROMERO, DARIO | | 114 BRIGHT ST. | | | SAN FRANCISCO | CA | 94132 | |
| ROMERO, FRANCISCO | | 30 W. CARTER | APT 6-104 | | TEMPE | AZ | 85282 | |
| ROMERO, JOHN | | 1212 W. 107TH STREET | 18 | | LOS ANGELES | CA | 90044 | |
| ROMERO, JOSE | | 2945 W COLTER #219 | | | PHOENIX | AZ | 85017 | |
| ROMERO, JOSE | | 718 CORY DR. | #3 | | INGLEWOOD | CA | 90302 | |
| ROMERO, JOSE | | 722 N MCDONALD AVE # 10B | | | WILMINGTON | CA | 90744 | |
| ROMERO, LIDIA | | 3232 S. 53RD AVENUE | | | CICERO | IL | 60804 | |
| ROMERO, MANUEL | | 10770 VILLA TORRE ST | | | LAS VEGAS | NV | 89141 | |
| ROMERO, MARIO | | 3905 PACIFIC BL | APT 3 | | SAN MATEO | CA | 94403 | |
| ROMERO, MAURICIO | | 138 1/2 W. 76TH ST. | | | LOS ANGELES | CA | 90003 | |
| ROMERO, MIGUEL | | 1634 WALNUT DR | | | CHULA VISTA | CA | 91911 | |
| ROMERO, RAMON M | | 3179 TECUMSEH AVE | APT D | | SOUTH GATE | CA | 90280 | |
| ROMERO, RODOLFO | | 387 W. WILSON DR | # C-103 | | COSTA MESA | CA | 92627 | |
| ROMERO, RYAN | | 10285 LA HACIENDA AV | | | FOUNTAIN VALLEY | CA | 92708-3633 | |
| ROMERO, SALVADOR | | 5845 BLAINE DR. | | | ALEXANDRIA | VA | 22303 | |
| ROMERO, VICTOR | | 521 W. 91ST | | | LOS ANGELES | CA | 90044 | |
| ROMERO-VILLAFRANCA, HECTOR | | 849 W VERNON AVE APT 3 | | | LOS ANGELES | CA | 90037 | |
| ROMEYN, VERONICA | | 1151 SEVILLE DR. | | | PACIFICA | CA | 94044 | |
| ROMO, ESTEBAN | | 736 S. FRESNO ST. | | | LOS ANGELES | CA | 90023 | |
| ROMO, RICARDO | | 4042 W 48TH ST | | | CHICAGO | IL | 60632 | |
| ROMPELLA, JOHN | | 3013 BOLO TRAIL | | | RALEIGH | NC | 27615 | |
| ROMUALDO, LUIS | | 6536 MOTZ STREET | APT #8 | | PARAMOUNT | CA | 90723 | |
| RON ALLEN ENTERPRISE | | P.O. BOX 491725 | | | LOS ANGELES | CA | 90049 | |
| RON BAIDENMANN | | 3725 ROSELLE AVENUE | | | MODESTO | CA | 95357 | |
| RON BOROLLA | | 1827 WESTRIDGE | | | LOS ANGELES | CA | 90049 | |
| RON BREEDLOVE | | 1033 TINNELL DR. | | | MT. JULIET | TN | 37211 | |
| RON COLLIER | | 9191 ST. IVES DRIVE | | | WEST HOLLYWOOD | CA | 90069 | |
| RON CUSHEY | | 911 15TH STREET | | | HERMOSA BEACH | CA | 90254 | |
| RON LUSHING | | 1251 LAGO VISTA DRIVE | | | BEVERLY HILLS | CA | 90210 | |
| RON MANRIQUEZ | | 8476 STELLER DRIVE | | | CULVER CITY | CA | 90232 | |
| Ron Newton | | 1154 Larkspur Lane | | | Dallas | NC | 28034 | |
| RON OLSON | | #4 OAK KNOLL TERRACE | | | PASADENA | CA | 91106 | |
| RON P. JAFFE PHOTOGRAPHY | | 6200 VISTA DEL MAR | STE. #205 | | PLAYA DEL REY | CA | 90293-7507 | |
| RON PAWLAK | | 315 OLDFIELD RD | | | DOWNERS GROVE | IL | 60516 | |
| RON RASAK | | 3778 AVENIDA CALLADA | CALABASAS PK ESTATES W. | | CALABASAS | CA | 91302 | |
| RON ROSEN | | 327 SO CARMELINA | | | LOS ANGELES | CA | 90049 | |
| RON RUBIN EVENTS | SHIRLEY | 4924 BALBOA BLVD | SUITE 491 | | ENCINO | CA | 91316 | |
| RON SMOIRE-ESL | | 10813 BARMAN AVENUE | | | CULVER CITY | CA | 90230 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 721 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RON STEWART | | 5365 VENADO AVE. | | | ATASCADERO | CA | 93422 | |
| RON TAYLOR | RACHEL BURNETT | 4161 W. 60TH STREET | | | LOS ANGELES | CA | 90043 | |
| RON WENDT DESIGNS | | 245 WEST 29TH STREET | | | NEW YORK | NY | 10001 | |
| RON WENDT DESIGNS | | 245 WEST 29TH STREET | 5TH FLOOR | | NEW YORK CITY | NY | 10001 | |
| RON WOOD | | 3640 S. 35TH AVE | | | PHOENIX | AZ | 85009 | |
| RON WRIGHT, TAX ASSESSOR-COLLECTOR | | PO BOX 961018 | | | FORTH WORTH | TX | 76161-0018 | |
| RONAL MAN | | | | | SAN FRANCISCO | CA | | |
| RONALD ANDERSON | | 5728 KEMRICH DR. | | | EDINA | MN | 55439 | |
| RONALD F. PISON | | 2555 E. DEL AMO BLVD | | | RANCHO DOMINGEZ | CA | 90221 | |
| RONALD FRANSCELLA | | 901 SPRING CREEK DR. | | | RIPON | CA | 95366 | |
| RONALD MANN EVENT DESIGN | | 607 SO. PARK VIEW STREET | | | LOS ANGELES | CA | 90057 | |
| RONALD MCDONALD HOUSE | | 4560 FOUNTAIN AVENUE | | | LOS ANGELES | CA | 90027 | |
| RONALD MCDONALD HOUSE | | 520 SANDHILL ROAD | | | PALO ALTO | CA | 94304 | |
| RONALD MCDONALD HOUSE CHARITIES | | 4560 FOUNTAIN AVENUE | | | LOS ANGELES | CA | 90029 | |
| RONALD MCDONALD HOUSE NEW YORK | | 405 EAST 73RD STREET | | | NEW YORK | NY | 10021 | |
| RONALD MCDONALD HOUSE OF CHAPEL HILL | | 101 OLD MASON FARM ROAD | | | CHAPEL HILL | NC | 27517 | |
| RONALD WEISS | | 458 21ST STREET | | | SANTA MONICA | CA | 90402 | |
| RONALD ZEISLER & CO LLC | | 210 LOCUST ST | UNIT 7A | | PHILADELPHIA | PA | 19106 | |
| RONALLEN ENTERPRISES | | P.O. BOX 491725 | | | LOS ANGELES | CA | 90049 | |
| RONCEROS, ALEX | | 345 HALSEY STREET | | | KENILWORTH | NJ | 07033 | |
| RONDEAU, MICHAEL | | 4415 S. 28TH STREET | APT. 139 | | PHOENIX | AZ | 85040 | |
| RONDO ENTERPRISE INC. | | 1115 E. STATE ST. | | | SYCAMORE | IL | 60178 | |
| RONEN LEVY PRODUCTIONS | | 2715 BAGLEY AVE. | | | LOS ANGELES | CA | 90034 | |
| RONI PEARLMAN | | 535 BATH COURT | | | OAK PARK | CA | 91377 | |
| RONIT GURA | | 1211 LAUREL WAY | | | BEVERLY HILLS | CA | 90210 | |
| RONNEBERG, DANNETTE | | 1115 PARK AVE | | | ESCALON | CA | 95320 | |
| RONNI KAIREY | | 1507 EAST 7TH STREET | | | BROOKLYN | NY | 11230 | |
| RONNIE D. WADE, INC. | | 2302 VOORHEES AVE | | | REDONDO BEACH | CA | 90278 | |
| RONNIE M. HOPSON | | 2285 LAUREL CIRCLE | | | CERES | CA | 95307 | |
| RONNIE MANER | | | | | MODESTO | CA | | |
| RONNIE WEINSTOCK | | 645 TIGERTAIL RD | | | LOS ANGELES | CA | 90049 | |
| RONS STAFFING SERVICES, INC. | | 666 DUNDEE RD #103 | | | NORTHBROOK | IL | 60062 | |
| RONY GUZMAN | PEARL LEEKA | 338 HIGHLAND AVENUE #3 | | | SAN MATEO | CA | 94401 | |
| ROOF CONSTRUCTION | | 1563 STERLING COURT | | | ESCONDIDO | CA | 92029 | |
| ROOK, DOUGLASS | | 44124 MERRYWOOD CT. | | | ASHBURN | VA | 20147 | |
| ROOM FORTY INC. | | 3329 DIVISION ST | | | LOS ANGELES | CA | 90065 | |
| ROOM SERVICE RENTALS | | 7455 NE 2ND AVENUE | | | MIAMI | FL | 33138 | |
| ROOSEVELT COLLECTION | | 1136 S DELANO | | | CHICAGO | IL | 60605 | |
| ROOSEVELT HOTEL | | 7000 HOLLYWOOD BLVD. | | | HOLLYWOOD | CA | 90028 | |
| ROOST | | 200 GATE FIVE ROAD NO 116 | | | SAUSALITO | CA | 94965 | |
| ROOSTER BEAN | | 330 FRANKLIN ROAD | SUITE 135-A-144 | | BRENTWOOD | TN | 37027 | |
| ROPER, JAIME | | 13 PALISADE AVENUE | APT # 212 | | JERSEY CITY | NJ | 07306 | |
| Ropes & Gray LLP | Attn Mark Bane, Esq. and Brian Rooder, Esq. | 1211 Avenue of the Americas | | | New York | NY | 10036-8704 | |
| ROQUE, CHRISTINA | | 4858 BOWEN | | | MEMPHIS | TN | 38122 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 722 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROQUEL, SAMUEL | | 936 E 51ST ST | | | LOS ANGELES | CA | 90011 | |
| ROQUES & ASSOCIATES EVENT | SERVICES | P.O. BOX 33194 | | | SAN DIEGO | CA | 92163 | |
| ROSA CORONA | | 1520 MAIN STREET | | | NAPA | CA | 94558 | |
| ROSA LOPEZ, KELYSMAR | | 24 NE 14TH AVENUE | | | POMPANO BEACH | FL | 33060 | |
| ROSA MEXICANO | | 8570 SUNSET BLVD | | | LOS ANGELES | CA | 90016 | |
| ROSA MEXICANO - LA | | 8570 W SUNSET BLVD | | | WEST HOLLYWOOD | CA | 90069 | |
| ROSA MONDRAGON | | 3515 S. SHERWOOD RD | | | SMYRNA | GA | 30080 | |
| ROSA ORTEZ-LUCERO | | 314 UTAH ST. | | | SAN FRANCISCO | CA | 94103 | |
| ROSA, JOSE | | 1674 MACOMBS ROAD | # 5H | | BRONX | NY | 10453 | |
| ROSA, SAMUEL | | 1709 W. 25TH ST. | | | LOS ANGELES | CA | 90018 | |
| ROSADO MADERA, CESAR | | 1616 MAIN ST | | | MELROSE PARK | IL | 60160 | |
| ROSADO, JORGE | | 9735 PIERCE STREET | # 9B | | HOLLYWOOD | FL | 33020 | |
| ROSADO, JULIO | | 644 UNDERHILL AVENUE | | | BRONX | NY | 10473 | |
| ROSALEE BOGGS | | 3405 TULLY ROAD #18 | | | MODESTO | CA | 95350 | |
| ROSALES LOPEZ, OSCAR | | 4018 CLINTON | | | STICKNEY | IL | 60402 | |
| ROSALES, BENJAMIN | | 11457 DENNIS ROAD | #2003 | | DALLAS | TX | 75229 | |
| ROSALES, CHRISTOPHER | | 3611 S LOMBARD AVE | | | CICERO | IL | 60804 | |
| ROSALES, CLAUDIA | | 6900 CALIFORNIA AVE | APT. K | | BELL | CA | 90201 | |
| ROSALES, JOSE | | 9921 CLAYMORE DR | | | DALLAS | TX | 75243 | |
| ROSALES, ROSANNA | | 2003 ROBINSON ST | | | REDONDO BEACH | CA | 90278 | |
| ROSALES, VANESSA | | 4TH AVE 348 | | | REDWOOD CITY | CA | 94063 | |
| ROSALIND SCHURGIN | | 323 ADELAIDE DRIVE | | | SANTA MONICA | CA | 90402 | |
| ROSALINDA AMASH | | 943 ENCHANTED WAY | | | PACIFIC PALISADES | CA | 90272 | |
| ROSALINDA HERNANDEZ- SEA | | 2676 BIRCH ST | | | SMYRNA | GA | 30080 | |
| ROSALYN HICKS | | 114 AUTUMN WOOD DRIVE | | | MURFREESBORO | TN | 37129 | |
| ROSANA DE SOTO | | 1820 OLD ORCHARD RD | | | LOS ANGELES | CA | 90049 | |
| ROSANNA IMPORTS, INC. | | 440 SOUTH HOLGATE STREET | | | SEATTLE | WA | 98134 | |
| ROSANNA LEVINSON | | 2121 WASHINGTON | | | SANTA MONICA | CA | 90403 | |
| ROSARIO, ANDY | | 1301 SOUTH C TERR | | | LAKE WORTH | FL | 33460 | |
| ROSARIO, IKISHA | | 1435 HARROD AVE | APT # 7 C | | BRONX | NY | 10472 | |
| ROSARIO-QUINTERO, MANUELA | | 5336 RIVER ROCK RD | | | LAKELAND | FL | 33809 | |
| ROSAS, CRISTOBAL | | 1538 N HAROLD AVE | | | MELROSE PARK | IL | 60160 | |
| ROSAS, EDGAR | | 150 REDWOOD AVE UNIT 7 | | | REDWOOD CITY | CA | 94061 | |
| ROSAS, GUILLERMO | | 3073 JEFFERSON ST | | | NAPA | CA | 94558-4921 | |
| ROSAS, JAVIER | | 743 GRAND AVE | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| ROSAS, MARIA | | 790 LINCOLN AVE., #117 | | | NAPA | CA | 94558 | |
| ROSAS, MIGUEL | | 139 E 57TH ST | | | LOS ANGELES | CA | 90011 | |
| ROSAS, MIGUEL | | 8811 PARK STREET | SPC 103 | | BELLFLOWER | CA | 90706 | |
| ROSAS, RAFAEL | | 1538 N HAROLD AVE | | | MELROSE PARK | IL | 60160 | |
| ROSAS, VERONICA A | | 5816 ORR ROAD | LOT 50 | | CHARLOTTE | NC | 28213 | |
| ROSCOE, PHILIP | | 301 CEASAR PLACE | | | HILTON HEAD | SC | 29926 | |
| ROSE BOWL OPERATING COMPANY | | 1001 ROSE BOWL DRIVE | | | PASEDENA | CA | 91103 | |
| ROSE BOWL STADIUM | | 1001 ROSE BOWL DRIVE | | | PASADENA | CA | 91103 | |
| ROSE BRAND | | P..O. BOX 1536 | | | SECAUCUS | NJ | 07096-1536 | |
| ROSE CRUM | | 2150 E HUBER ST | | | MESA | AZ | 85213 | |
| ROSE GILBERT | | 17965 SEABREEZE DR. | | | PACIFIC PALISADES | CA | 90272 | |
| ROSE GREEN | | 1135 S SHENANDOAH ST UNIT 202 | | | LOS ANGELES | CA | 90035-2374 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 723 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROSE HILLS COMPANY | | 3888 WORKMAN MILL RD | | | WHITTIER | CA | 90601 | |
| ROSE HIP | | 769 LIGHTHOUSE AVE | | | PACIFIC GROVE | CA | 93950 | |
| ROSE KEARNEY | | P.O. BOX 97681 | | | RALEIGH | NC | 27624 | |
| ROSE LANNUTTI | | 2816 THOMAS ST | | | LOS ANGELES | CA | 90031 | |
| ROSE LANNUTTI EVENTS | | 2816 THOMAS STREET | | | LOS ANGELES | CA | 90031 | |
| ROSE LEWIS | | 1230 E. OINE AVE. | | | EL SEGUNDO | CA | 90245 | |
| ROSE M. MARROTTE | | 77904 CORPORATE CENTER DR #107 | | | LA QUINTA | CA | 92253 | |
| ROSE MARIA BENT | BENT ON COOKING | 13617 CELESTIAL RD | | | POWAY | CA | 92064 | |
| ROSE MARROTTE | | 48929 TAYLOR | | | INDIO | CA | 92201 | |
| ROSE MOON, INC. | | 1150 5TH AVE NORTH | | | LEWISBURG | TN | 37091 | |
| ROSE MOSLEH | | 740 THRASHER AVE. | | | MODESTO | CA | 95354 | |
| ROSE NASO | | 1140 WEST 161ST STREET | | | GARDENA | CA | 90247 | |
| ROSE PAVING CO. | | 7300 W 100TH PL | | | BRIDGEVIEW | IL | 60455 | |
| ROSE REAL ESTATE | | 48744 ANDORRA STREET | | | INDIO | CA | 92201 | |
| ROSE STORY FARM | | 5950 CASITAS PASS RO | | | CARPINTERIA | CA | 93013 | |
| ROSE TANORI | | 4623 MCHENRY AVE | | | MODESTO | CA | 95356 | |
| ROSE WRIGHT | | 988 VIA RINCN | | | PALOS VERDES ESTATE | CA | 90274 | |
| ROSE WRIGHT | | 988 VIA RINCON | | | PALOS VERDES ESTATES | CA | 90274 | |
| ROSEARK | | 1111 N CRESCENT HEIGHTS BLVD | | | WEST HOLLYWOOD | CA | 90046 | |
| ROSELA ARRAYO | | 1897 E. ALAMEDA DR | | | TEMPE | AZ | 85282 | |
| ROSELLE CHAMBER OF COMMERCE | | 1350 W LAKE STREET, STE A | ATTN ACCOUNTS PAYABLE | | ROSELLE | IL | 60172 | |
| ROSELLE CHAMBER OF COMMERCE | ATTN ACCOUNTS PAYABLE | 1350 W. LAKE STREET #A | | | ROSELLE | IL | 60172 | |
| ROSELYN B. POWERS | | 2103 WARFIELD AVE | | | REDONDO BEACH | CA | 90278 | |
| ROSEMARY BARNHART | | 3147 CORINTH AVE | | | LOS ANGELES | CA | 90066 | |
| ROSEMARY CASEY | | 9950 TOLUCA LAKE AVENUE | | | NORHT HOLLYWOOD | CA | 91603 | |
| ROSEMARY TOWNSEND DE | | 2090 BROADWAY # 504 | | | SAN FRANCISCO | CA | 94115 | |
| ROSEMONT EXPOSITION SERVICES | | 9281 W BRYN MAWR | ATTN RON COMIANO | | ROSEMONT | IL | 60018 | |
| ROSEMONT VOTERS LEAGUE | DAVE HOUSTON | P.O. BOX 810 | | | ROSEMONT | IL | 60018 | |
| ROSENBLOOM RESIDENCE | | 30860 BROAD BEACH ROAD | | | MALIBU | CA | 90265 | |
| ROSENBURG FUENTES -ESL | | 4221 WILSHIRE BLVD. | SUITE # 170-11 | | LOS ANGELES | CA | 90010 | |
| ROSENDIN ELECTRIC, INC | ATTN RICH ANDERSON | 3333 SCOTT BLVD | | | SANTA CLARA | CA | 95054 | |
| ROSENDO RODRIGUEZ | | 2821 WEST CARTMILL AVE | | | TULARE | CA | 93274 | |
| ROSENOW EXPRESS | | P.O. BOX 2109 | | | LAKE ELSINORE | CA | 92531-2109 | |
| ROSENTHAL & ROSENTHAL, INC | | P.O. BOX 88926 | | | CHICAGO | IL | 60695-1926 | |
| ROSETTE DELUG | | 50 BEVERLY PARK WAY | | | BEVERLY HILLS | CA | 90210 | |
| ROSEVILLE CHAMBER OF COMMERCE | | 650 DOUGLAS BLVD. | | | ROSEVILLE | CA | 95678 | |
| ROSEWOOD SAND HILL | | 2825 SANDHILL RD | | | MENLO PARK | CA | 94025 | |
| ROSIE MILONE | | 275 CONOVER ST. #3-1 | | | BROOKLYN | NY | 11231 | |
| ROSLYN REHRIG | | 954 STRAND FLEET DR. | | | ANTIOCH | TN | 37013 | |
| ROSS CONDIT | | 150 DEBERNARDO LANE | | | APTOS | CA | 95003 | |
| ROSS PAINTING | | 4316 REDWOOD HWY | SUITE 200 | | SAN RAFAEL | CA | 94903 | |
| ROSS SCHOOL | | 18 GOODFRIEND DR | | | EAST HAMPTON | NY | 11937 | |
| ROSS, ALEZANDER | | 9900 58TH ST. | APT C-6 | | COUNTRYSIDE | IL | 60525 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROSS, ANDREW | | 4634 SNADROCK DRIVE | | | CHANTILLY | VA | 20151 | |
| ROSS, DONALD | | 742 DANEHURST CT | | | VACAVILLE | CA | 95687 | |
| ROSS, ENOS | | 18040 MIDWAY RD | | | DALLAS | TX | 75287 | |
| ROSS-CLAYTON, CHARAL | | 3819 MANHATTAN BEACH BLVD. | | | LAWNDALE | CA | 90260 | |
| ROSSELLES METALS, INC. | | 9070 N.W. 36TH AVE | | | MIAMI | FL | 33147 | |
| ROSSI PRODUCTIONS | | 1040 22ND AVENUE | | | OAKLAND | CA | 94606 | |
| ROSSI, ANIBAL | | 330 MILL POND ROAD | | | BLUFFTON | SC | 29910 | |
| ROSSMAR AND GRAHAM | | 9362 E. RAINTREE DR | | | SCOTTSDALE | AZ | 85260 | |
| ROSSTHOMPSON PRODUCTIONS | | 5242 VESPER #5 | | | SHERMAN OAKS | CA | 91411 | |
| ROSTECH ELECTRONICS | | 156 LAWRENCE PAQUETTE | INDUSTRIAL DRIVE | | CHAMPLAIN | NY | 12919 | |
| ROTARY CILUB OF DEL MAR | | PO BOX 552 | | | DEL MAR | CA | 92014 | |
| ROTARY CLUB OF PAYSON | | 1618 N MCLANE RD | | | PAYSON | AZ | 85541 | |
| ROTARY CLUB OF SMYRNA | | P.O. BOX 353 | | | SMYRNA | TN | 37167 | |
| ROTARY OF SANTA MARIA | | PO BOX 351 | | | SANTA MARIA | CA | 93456 | |
| ROTEM PEARLSON | | 906 CLARA DRIVE | | | PALO ALTO | CA | 94303 | |
| ROTFL PRODUCTIONS | | 11765 CRANFORD WAY | | | OAKLAND | CA | 94606 | |
| ROTFL PRODUCTIONS | | 20 CALIFORNIA ST. | 7TH FLOOR | | SAN FRANCISCO | CA | 94111 | |
| ROTFL PRODUCTIONS | DANIELLE THYS | 20 CALIFORNIA ST 7TH FLOOR | | | SAN FRANCISCO | CA | 94111 | |
| ROTH STAFFING COMPANIES, L.P. | | P.O. BOX 848761 | | | LOS ANGELES | CA | 90084 | |
| ROTH, ANGELA | | 3560 COUNTRY SQUARE | #803 | | CARROLLTON | TX | 75006 | |
| ROTHENBERG VENTURES | | 3737 BROBERICK | | | SAN FRANCISCO | CA | 94111 | |
| ROTI | | 10 S.RIVERSIDE PLAZA | | | CHICAGO | IL | 60606 | |
| ROTO-ROOTER SERVICE & PLUMBING | | 24971 AVENUE STANFORD | | | VALENCIA | CA | 91355 | |
| ROUGHLEY MANOR | | 74 744 JOE DAVIS DRIVE | | | TWENTYNINE PALMS | CA | 92277 | |
| ROULA ECONOMOS | | 6826 ALEXANDER ROAD | | | CHARLOTTE | NC | 28270 | |
| ROUND POND ESTATE | | 875 RUTHERFORD ROAD | | | RUTHERFORD | CA | 94573 | |
| ROUNDS, KATHRYN | | 304 S 7TH STREET | | | LOMPOC | CA | 93436 | |
| ROUNDTABLE PIZZA | | 4623 MCHENRY AVENUE | | | MODESTO | CA | 95356 | |
| ROUSEY, KATHY | | 511 MT MORIAH ROAD | | | DALLAS | GA | 20132 | |
| ROUSH, BRANDON | | 2300 MARSH LANE | APT. 1338 | | CARROLLTON | TX | 75006 | |
| ROW, DOREEN | | 295 LOBLOLLY CT | | | MARIETTA | GA | 30064 | |
| ROWAN EVENT DESIGN | | 3000 CLEVELAND AVENUE | | | SANTA ROSA | CA | 95403 | |
| ROWAN EVENT DESIGN | | 815 QUIETWATER | | | SANTA ROSA | CA | 95404 | |
| ROWAN, KENNETH | | 31 EDGE WATER CIRCLE | APT # E | | BLUFFTON | SC | 29910 | |
| ROWE ALLEN MULLEN LLP | | 4225 EXECUTIVE SQUARES | SUITE 1040 | | LA JOLLA | CA | 92037 | |
| ROWELL FOSTER CHILDREN | | 5850 W. 3RD STREET #178 | | | LOS ANGELES | CA | 90036 | |
| ROWLAND EMMERICH | | 2005 LA BREA TERRACE | | | LOS ANGELES | CA | 90046 | |
| ROWLAND, MATT | | 225 RIDGE RD | | | NORTH AURORA | IL | 60542 | |
| ROWLAND, MEGAN | | 2884 CALDWELL LANE | | | GENEVA | IL | 60134 | |
| ROWLAND, NICHOLAS | | 2884 CALDWELL CR. | | | GENEVA | IL | 60134 | |
| ROXANN PORTER | | 826 SHADOW LAKES DR | | | WILLOW SPRING | NC | 27592 | |
| ROY COWAN RECYCLING | | 9591 ELDER CREEK RD. | | | SACRAMENTO | CA | 95829 | |
| ROY MILLER FREIGHT | | | | | SAN DIEGO | CA | | |
| ROY MORROW BELL | | 1369 COAST WALK | | | LA JOLLA | CA | 92037 | |
| ROY PATTERSON OR AIR NATIONAL GUARD | | 447 MC GREGOR CIRCLE | | | RICHMOND HILL | GA | 31324 | |
| ROY PIPKIN | | 2021 SCHUMACH LN | | | BEDFORD | TX | 76022 | |
| ROYAL CONSUMER PRODUCTS LLC | | P.O. BOX 82-6200 | | | PHILADELPHIA | PA | 19182-6200 | |
| ROYAL CORPORATION | | 15050 SHOEMAKER AVE | | | SANTA FE SPRINGS | CA | 90670 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 725 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROYAL INDUSTRIES | | 4100 W. VICTORIA | | | CHICAGO | IL | 60646 | |
| ROYAL OAKS LIFECARE | | 10015 W ROYAL OAK RD | | | SUN CITY | AZ | 85351 | |
| ROYAL OAKS LIFECARE | C.J. MCPHERON | 10015 W ROYAL OAKS RD | | | SUN CITY | AZ | 85351 | |
| ROYAL PLYWOOD COMPANY -OC | | P.O. BOX 678077 | | | DALLAS | TX | 75267-8077 | |
| ROYAL RESTROOM | | 1928 EAST HIGHLAND AVE | SUITE F104-475 | | PHOENIX | AZ | 85016 | |
| ROYAL RESTROOM LLC | | P.O. BOX 13605 | | | SAVANNAH | GA | 31416 | |
| ROYAL RESTROOM OF AUGUSTA | | 3513 STARDUST DR | | | AUGUSTA | GA | 30907 | |
| ROYAL RESTROOMS OF AZ | | 1928 E. HIGHLAND AVE. | STE. F104-475 | | PHOENIX | AZ | 85016 | |
| ROYAL RESTROOMS OF CALIFORNIA | | 1452 N. VASCO ROAD | SUITE 101 | | LIVERMORE | CA | 94551 | |
| ROYAL TABLE | GOLDEN GLADES COMMERCE PARK | 17401 N.W. 2ND AVE BAY#3 | | | MIAMI GARDENS | FL | 33169 | |
| ROYAL WAY | ATTN BARBARA FORT | 3999 ATLANTIC AVE | | | LONG BEACH | CA | 90807 | |
| ROYS | | 71-959 HIGHWAY 111 | | | RANCHO MIRAGE | CA | 92270 | |
| ROYS RESTAURANT | | 453 NEWPORT CENTER DRIVE | | | NEWPORT BEACH | CA | 92660 | |
| ROYS RESTAURANT | | 7151 W RAY RD | | | CHANDLER | AZ | 85226 | |
| ROYS RESTAURANT | | 800 S FIGUEROA STREET | | | LOS ANGELES | CA | 90017 | |
| ROYS RESTURANT-SB | | 7 WEST CARRILO STREET | | | SANTA BARBARA | CA | 93101 | |
| ROZ DOWNER | | 1767 DIXON STREET | | | REDONDO BEACH | CA | 90278 | |
| ROZ HEWSENIAN | | #3 EVERGREEN LANE | | | MANHATTAN BEACH | CA | 90266 | |
| ROZ MOORE | | 3221 BERRY DRIVE | | | STUDIO CITY | CA | 91604 | |
| ROZYCKI, LAURIE | | 3588 1ST AVE APT 3 | | | SAN DIEGO | CA | 92103 | |
| RPMC | LEAH PERFECT | 24013 VENTURA BLVD | | | CALABASAS | CA | 91302 | |
| RPS PRODUCTIONS, INC. | | 2879 S. ROBERTSON BLVD. | | | LOS ANGELES | CA | 90034 | |
| RRIVRE WORKS | | 1957 E VERNON AVE | | | LOS ANGELES | CA | 90058 | |
| RRIVRE WORKS | | 2035 EAST VERNON AVE. | | | LOS ANGELES | CA | 90058 | |
| RRIVRE WORKS | | 858 S STANLEY AVENUE | | | LOS ANGELES | CA | 90036 | |
| RS COMMUNICATIONS | | 3500 SPORTS ARENA BLVD | | | SAN DIEGO | CA | 92110 | |
| RSA FILMS | | 634 N. LA PEER DRIVE | | | LOS ANGELES | CA | 90069 | |
| RSC EQUIPMENT RENTAL -(USE 1825) | UNITED RENTALS | FILE 51122 | | | LOS ANGELES | CA | 90074-1122 | |
| RSD COMMERCIAL | | 69-115 RAMON RD | #F-1 PMB 379 | | CATHEDRAL CITY | CA | 92234 | |
| RSI CHEMICALS AND PAPER | | P.O. BOX 2655 | | | BLUFFTON | SC | 29910 | |
| RSS DISTRIBUTOR | | 7930 OLD AUCTION RD | | | MANHEIM | PA | 17545 | |
| RSS Distributors | | 7930 Old Auction Road | | | Manheim | PA | 17545 | |
| RSS DISTRIBUTORS | | OLD AUCTION RD | | | MANHEIM | PA | 17545 | |
| RSVP CATERING | | 1111 MILTON | | | TORRANCE | CA | 90502 | |
| RSVP CATERING | | 24623 ARCH STREET | | | NEWHALL | CA | 91321 | |
| RSVP CATERING | | 522 PIXIE TRAIL | | | MILL VALLEY | CA | 94941 | |
| RSVP CHICAGO | | 12107 GRACELAND COURT | | | HOMER GLEN | IL. | 60491 | |
| RSVP INVITE & BRIDAL | | 2850 BIG TIMBER DR. | | | GRAND RAPIDS | MI | 49525 | |
| RSVP PARTY RENTALS | | 4445 S. VALLEY VIEW | SUITE 7 | | LAS VEGAS | NV | 89103 | |
| RSVP SOIREE DALLAS | | 1937 IRVING BLVD | SUITE B | | DALLAS | TX | 75207 | |
| RT SERVICES | | 1375 BRIDGE MILL AVE | | | CANTON | GA | 30114 | |
| RTD WINDOW CLEANING SERVICE, LLC | | 5302 MOLLY MANOR DRIVE #204 | | | LOUISVILLE | KY | 40219 | |
| RTI | | 3040 CORNWALLIS RD | PO BOX 12194 | | DURHAM | NC | 27709 | |
| RTR RECOVERY SERVICE | | 5425 E. BROADWAY # 264 | | | TUCSON | AZ | 85711 | |
| RUADA-AGUIRRE, MARIA | | 1177 ALABAMA DRIVE | | | HERNDON | VA | 20170 | |
| RUBACHEM SYSTEMS INC. | | PO BOX 901 | | | NORTHVALE | NJ | 07647 | |
| RUBALCABA, ROMUALDO | | 2743 1/2 S. ORANGE DR. | | | LOS ANGELES | CA | 90016 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 726 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RUBBER SUPPLY COMPANY | | P.O. BOX 885 | | | CULVER CITY | CA | 90232 | |
| RUBEN E. BAKER | | 133 EAST DE LA GUERRA | #181 | | SANTA BARBARA | CA | 93101-2247 | |
| RUBEN FLORES | | 6346 STAFFORD AVE | APT D | | HUNINGTON PARK | CA | 90255 | |
| RUBEN GOMEZ | | 6217 W. 83RD PLACE | | | WESTCHESTER | CA | 90045 | |
| RUBEN GUAJARDO | | 1421 KALMIA ST | | | SAN MATEO | CA | 94402 | |
| RUBEN ORGANISTA | SHARON ORGANISTA | 1141 VALLECITO ROAD | | | CARPINTERIA | CA | 93013 | |
| RUBEN ROCHA-LA1 | | 8476 STELLER DRIVE | | | CULVER CITY | CA | 90232 | |
| RUBEN SHORT-PAZ | | 901 W. HILLCREST BLVD | | | INGLEWOOD | CA | 90301 | |
| RUBENS GLASS SERVICE | | 12628 WASHINGTON BLVD. | | | LOS ANGELES | CA | 90066 | |
| RUBENS GLASS SERVICE, INC.-ESL | | 12628 W. WASHINGTON BLVD. | | | LOS ANGELES | CA | 90066-2304 | |
| RUBIES COSTUME CO. | | ONE RUBIE PLAZA | | | RICHMOND HILL | NY | 11418 | |
| RUBIN, CHERYL | | 10303 GLADE AVE | | | CHATSWORTH | CA | 91311 | |
| RUBIO CASTRO, JORGE | | 14845 ARARAT STREET | | | SYLMAR | CA | 91342 | |
| RUBIO PRECIADO, EVERARDO | | 4706 KLAMATH ST | | | LOS ANGELES | CA | 90032 | |
| RUBIO, ARNULFO | | 3205 ARVIA ST. | | | LOS ANGELES | CA | 90065 | |
| RUBIO, AZUL | | 1444 YAJOME ST | | | NAPA | CA | 94558 | |
| RUBIO, DAVID | | 3712 CLARENCE | | | BERWYN | IL | 60402 | |
| RUBIO, EDGAR | | 2335 LAS FLORES DRIVE | | | NAPA | CA | 94558 | |
| RUBIO, EDUARDO | | 2170 NW 4TH STREET | | | POMPANO BEACH | FL | 33069 | |
| RUBIO, EDWARD | | 5237 SHERMAN DR. | | | THE COLONY | TX | 75056 | |
| RUBIO, IGNACIA | | 311 N ALAMEDA 2 | | | AZUZA | CA | 91702 | |
| RUBIO, JOSE | | 48831 CHARLTON PEAK STREET | | | COACHELLA | CA | 92236 | |
| RUBIO, JOSE | | P.O. BOX 1681 | | | BUELLTON | CA | 93427 | |
| RUBIO, LEONEL | | 2209 HAINSWORTH AVE | | | RIVERSIDE | IL | 60546 | |
| RUBIO, MARTIN | | 3712 CLARENCE | | | BERWYN | IL | 60402 | |
| RUBIO, WILFRIDO | | 2113 S 58TH CT | 1ST FLR | | CICERO | IL | 60804 | |
| RUBIOS | | 2000 S SEPULVEDA BLVD | | | MANHATTAN BEACH | CA | 90251 | |
| RUBIO-SANCHEZ, MARIA | | 534 EAST CARTER RD | | | PHOENIX | AZ | 85042 | |
| RUBY DE LEON | | 3533 S. 61ST CT | | | CICERO | IL | 60804 | |
| RUBY SKYE | | P.O. BOX 35520 | | | LOS GATOS | CA | 95030 | |
| RUBY STONE PRODUCTIONS, INC. | | 155 E 34TH ST | | | NEW YORK | NY | 10016 | |
| RUBYS DINNER | | 245 N. HARBOR DR | | | REDONDO BEACH | CA | 90277 | |
| RUDA PHOTOGRAPHY | | 11719 SAHARA WAY | | | DALLAS | TX | 75218 | |
| RUDE, MARK | | 20340 UNION ST | | | WILDOMAR | CA | 92595 | |
| RUDECHIX | | P.O. BOX 480206 | | | LOS ANGELES | CA | 90048 | |
| RUDY ROMERO | | | | | PALM SPRINGS | CA | | |
| RUDY S. MASON | | 401 WEBSTER ST APT 302 | | | PALO ALTO | CA | 94301-1251 | |
| RUDY SIMPAUCO | | | | | MODESTO | CA | | |
| RUDY, JOHN | | 1938 CLEVELAND | | | EVASTON | IL | 60202 | |
| RUDYS CANT FAIL CAFE | | 4081 HOLLIS STREET | | | EMERYVILLE | CA | 94608 | |
| RUDYS INFLIGHT CATERING | | 3852 DULLES SOUTH COURT | SUITE J | | CHANTILLY | VA | 20151 | |
| RUEBY, JOSEPH | | 4921 BLUFFTON PARKWAY | APT # 1317 | | BLUFFTON | SC | 29910 | |
| RUEDA, JESUS | | 1531 LORENZO DR. | | | VALLEJO | CA | 94589 | |
| RUEDA, JESUS | | 2230 SACRAMENTO STREET | | | VALLEJO | CA | 94590 | |
| RUEDA, JR, ALAN | | 4411 CLARKSON HALL A | | | RALEIGH | NC | 27612 | |
| RUEDA, RAFAEL | | 6023 LENZI AVE | APT 3 | | HODGKINS | IL | 60525 | |
| RUELAS, EFRAIN | | 829 E LENNON ST | | | COMPTON | CA | 90220 | |
| RUELAS-VIZCARRA, ANA | | 467 E. 41ST STREET | | | LOS ANGELES | CA | 90011 | |
| RUESGA, ALEJANDRO | | 4702 E 52ND DR | | | MAYWOOD | CA | 90270 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RUGBY HOUSE PUB | | 8604 PRESTON RD, STE 100 | | | PLANO | TX | 75024 | |
| RUGGED ELEGANCE | | 100 32ND AVE | | | SAN FRANCISCO | CA | 94111 | |
| RUIS, ADRIAN | | 164 SAN MARCOS AVE. | | | SAN BRUNO AVE | CA | 94066 | |
| RUIZ CANCIO, GERARDO | | 2139 S. HOOVER STREET | #320 | | LOS ANGELES | CA | 90049 | |
| RUIZ DE GONZALEZ, ANA | | P.O. BOX 978 | | | BUELLTON | CA | 93427 | |
| RUIZ VILLALOBOS, MARLEN | | 621 WENDY CT | | | MODESTO | CA | 95356 | |
| RUIZ, ALEJANDRO | | 3933 CALUMET DR. | | | ANTIOCH | TN | 37013 | |
| RUIZ, ANTONIO | | 3155 CLYDEDALE DR | | | DALLAS | TX | 75220 | |
| RUIZ, ARISTIDES | | 1030 W. 42ND PLACE | | | LOS ANGELES | CA | 90037 | |
| RUIZ, CARLOS | | 111 FOWLER AVE | | | JERSEY CITY | NJ | 07305 | |
| RUIZ, DAVID | | 747 N AMPHLETT | APT 6 | | SAN MATEO | CA | 94401 | |
| RUIZ, ERIKA | | 225 PUEBLO AVE | | | MODESTO | CA | 95351 | |
| RUIZ, FELLIPE | | 902 MAPLE AVE | | | TORRANCE | CA | 90503 | |
| RUIZ, FERNANDO | | 14715 CHADRON AV #14 | | | GARDENA | CA | 90249 | |
| RUIZ, FERNANDO | | 909 MONTE DIABLO STREET | | | SAN MATEO | CA | 94401 | |
| RUIZ, GUSTAVO | | 2272 DEL AMO BLVD. | | | TORRANCE | CA | 90501 | |
| RUIZ, JOSE | | 10231 TREILIS COURT | | | MANASSAS | VA | 20110 | |
| RUIZ, JOSE | | 4169 ABBOTT RD | | | LYNWOOD | CA | 90262 | |
| RUIZ, JOSE | | 642 1/2 W 90TH ST | | | LOS ANGELES | CA | 90044 | |
| RUIZ, JOSE | | P. O. BOX 103 | | | LEESBURG | VA | 20178 | |
| RUIZ, JUAN | | 68200 33RD AVE. | APT. 18-261 | | CATHEDRAL | CA | 92234 | |
| RUIZ, JUAN | | 9 CORNWALL AVE | | | NAPA | CA | 94558 | |
| RUIZ, JUAN G. | | 6363 SILVER RIDGE CI | | | ALEXANDRIA | VA | 22315 | |
| RUIZ, JULIO C | | 705 E 73RD STREET | | | LOS ANGELES | CA | 90001 | |
| RUIZ, LEVI | | 13910 FREEDOM CENTER LANE | | | LEESBURG | VA | 20176 | |
| RUIZ, LUIS | | 842 EASTON AVE. | | | SAN BRUNO | CA | 94066 | |
| RUIZ, MANUEL | | 1328 W 8TH STREET | APT. B | | SAN PEDRO | CA | 90731 | |
| RUIZ, MARIO | | 3709 S CLINTON | | | BERWYN | IL | 60402 | |
| RUIZ, MARTIN | | 430 TANGLE WOOD COUR | | | NASHVILLE | TN | 37211 | |
| RUIZ, MIGUEL A. | | 13778 MARSDEN COURT | | | CHANTILLY | VA | 20151 | |
| RUIZ, ORLANDO | | 307 E 182ND ST | | | CARSON | CA | 90746 | |
| RUIZ, PORFIRIO | | 3257 N. KILBOURN | | | CHICAGO | IL | 60641 | |
| RUIZ, RAFAEL | | 6416 MARBRISA AV | | | HUNTINGTON PARK | CA | 90255 | |
| RUIZ, RUBIEL | | 825 N. BANNING BLVD | | | WILMINGTON | CA | 90744 | |
| RUIZ, SERGIO | | 212 W. MARTIN L KING | | | LOS ANGELES | CA | 90037 | |
| RUIZ, SILVIA | | 790 LINCOLN AVE. | APT # 118 | | NAPA | CA | 94558 | |
| RUIZ-AGUILAR, ISIDORA | | 1412 FOREST SPRING LANE | | | EARLYSVILLE | VA | 22936 | |
| RUIZ-AGUILAR, TERESA | | 1246 JACKSON DRIVE | | | CHARLOTTESVILLE | VA | 22902 | |
| RUIZ-RAMIREZ, JOSE | | 7324 FORDSON ROAD | APT #101 | | ALEXANDRIA | VA | 22306 | |
| RUMBI ISALAND GRILL | | 7325 E. FRANK LLOYD WRIGHT | | | SCOTTSDALE | AZ | 85260 | |
| RUMBO, FELIX | | 1830 DALLAS STREET | | | MODESTO | CA | 95358 | |
| RUMPKE | | P.O. BOX 538710 | | | CINCINNATI | OH | 45253-8710 | |
| RUNNING MASTERS | | PO BOX 27602 | | | TEMPE | AZ | 85285 | |
| RUNNING SPRINGS RANCH | | 7900 HAPPY CANYON ROAD | | | SANTA YNEZ | CA | 93460 | |
| RUPEE DHALIWAL | | 608 BING WAY | | | MODESTO | CA | 95356 | |
| RUPERTO TREJO | MAYRA HARBOUR | 2412 YOSEMITE AVENUE | | | ESCALON | CA | 95320 | |
| RUPERTO, JOSE F | | 610 ARCHDALE DRIVE | APT. G | | CHARLOTTE | NC | 28217 | |
| RUPP, LAURIE | | 10551 S. PULASKI | | | CHICAGO | IL | 60655 | |
| RUPP, RACHEL | | 10551 S. PULASKI | | | CHICAGO | IL | 60655 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 728 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RURAL PLUMBING & HEATING, INC | | 701 EAST SIX FORKS ROAD | | | RALEIGH | NC | 27609 | |
| RURAL/METRO CORPORATION | | 9221 E. VIA DE VENTURA | | | SCOTTSDALE | AZ | 85258 | |
| RURAL/METRO CORPORATION | ATTN FIRE PREVENTION DEPT. | 4141 N. GRANITE REEF ROAD | SUITE 100 | | SCOTTSDALE | AZ | 85251 | |
| RUSACK | | 301 CAMINO DEL MONTE | | | CATALINA | CA | 90704 | |
| RUSACK VINEYARDS | | 1819 BALLARD CANYON RD | | | SOLVANG | CA | 93463 | |
| RUSH ENTERPRISES | | PO BOX 5158 | | | CHATTANOOGA | TN | 37406 | |
| RUSH TRUCK CENTER | | 900 EXPO DRIVE | | | SMYRNA | TN | 37167 | |
| RUSH TRUCK CENTER, ATLANTA | | 2120 ATLANTA RD. | | | SMYRNA | GA | 30080 | |
| RUSH, AMBER | | 2621 FIEDLER WAY | | | MODESTO | CA | 95355 | |
| RUSHNOK HIRT | | 2337 MC KINLEY AVENUE | | | VENICA | CA | 90291 | |
| RUSLAN BEBKO | | 5362 HOLLISTER AVE | UNIT 17 | | SANTA BARBARA | CA | 93111 | |
| RUSNAK MOTORS | | 337 WEST COLORADO BLVD | | | PASADENA | CA | 91105 | |
| RUSS BERRIE U.S. GIFT, INC. | | P.O. BOX 842616 | | | BOSTON | MA | 02284-2616 | |
| RUSS, DANIEL | | 672 SIESTA KEY CIRCLE | APT #2325 | | DEERFIELD BEACH | FL | 33441 | |
| RUSSEL LEFEBVRE | | 3073 SERRA AVENUE | | | CARMEL | CA | 93923 | |
| RUSSELL & MILLER, INC | | P.O. BOX 2152 | | | SANTA FE SPRINGS | CA | 90670-0015 | |
| RUSSELL DAVIS- DA1 | | 901 W. HILLCREST | | | INGLEWOOD | CA | 90301 | |
| RUSSELL DUNNUM, M.D. | WORKMED INDST. CARE PROVIDES | 4510 EXECUTIVE DR, STE 107 | | | SAN DIEGO | CA | 92121 | |
| RUSSELL FRASER | | 93 RIVER GLEN RD. | | | CARBONDOLE | CO | 81623 | |
| RUSSELL HARRIS EVENT GROUP | | 5437 LAUREL CYN BLVD #200 | | | VALLEY VILLAGE | CA | 91607 | |
| RUSSELL MATHEWS | | 55 ELIZABETH ST. | | | SMYRNA | GA | 30060 | |
| RUSSELL OLDEN | | 69-620 HIGHWAY 111 | | | RANCHO MIRAGE | CA | 92270 | |
| RUSSELL SMITHS | | 1458 HILLCREST AVE | | | PASADENA | CA | 91106 | |
| RUSSELL VAN HOOSER | | 40-692 THUNDERBIRD ROAD | | | RANCHO MIRAGE | CA | 92270 | |
| RUSSELL WHITEHEAD & RUTHIE BOWLIN | | 3170 SOUTHERN AVENUE, # 5 WEST | | | MEM | TN | 38111 | |
| RUSSELL, ASHLEY | | 6900 CALIFORNIA AVE SW UNIT 305 | | | SEATTLE | WA | 98136-1982 | |
| RUSSELL, JENNIFER | | 5863 ECKLESON STREET | | | LAKEWOOD | CA | 90713 | |
| RUSSELL, MARY | | 835 SCALEY BARK ROAD | | | CHARLOTTE | NC | 28209 | |
| RUSSELL, VINCENT | | 412 S.W. 11TH AVE | | | HALLANDALE | FL | 33009 | |
| RUSSELL-LOWELL CATERING | | 1111 FAIRFAX AVE NORTH | | | SEATTLE | WA | 98109 | |
| RUSSO & STEELE LLP | C/O MICHAEL J OCONNER AND GARRETT J. OLEXA | JENNINGS, STROUSS & SALMON, PLC | ONE EAST WASHINGTON ST STE 1900 | | PHOENIX | AZ | 85004 | |
| Russo and Steele, L.L.C. | c/o Garrett Olexa, Esq | Jennings Strouss & Salmon PLC | 16150 North Arrowhead Fountains Center Drive | Suite 250 | Peoria | AZ | 85382-4754 | |
| RUSSO, JUAN | | 154 STANLEY STREET | | | BRENTWOOD | NY | 11717 | |
| RUSTLERS ROOSTE | | 8383 S. 48TH ST | | | PHOENIX | AZ | 85044 | |
| RUTH BLOOM | | 16 WESTWIND STREET | | | MARINA DEL REY | CA | 90292 | |
| RUTH CHRIS STEAKHOUSE | ATTN TATUM MESORIO | 225 NE MIZNER BLVD | SUITE 100 | | BOCA RATON | FL | 33432 | |
| RUTH CHRIS STEAKHOUSE | NORTH HILLS MALL | 4381 LASSISTER MILL RD | | | RALEIGH | NC | 27609 | |
| RUTH KRAFT | | PO BOX 16604 | | | BEVERLY HILLS | CA | 90209-2604 | |
| RUTH LAKE COUNTRY CLUB | | 6200 S. MADISON | | | HINSDALE | IL | 60521-8117 | |
| RUTH MANDELBAUM | | 16223 SHADOW MOUNTAIN DR | | | PACIFIC PALISADES | CA | 90272 | |
| Ruth Martindale | | 1800 Harrison St, 23rd Floor | | | Oakland | CA | 94612 | |
| RUTH OBRIAN | | 3990 SIRIUS AVE. | | | LOMPOC | CA | 93436 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 729 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RUTH PEDDY | | 8476 STELLER DRIVE | | | CULVER CITY | CA | 90232 | |
| RUTH ZIEGLER | | 1018 MONTEGO DRIVE | | | LOS ANGELES | CA | 90049 | |
| RUTHANN & MICHAEL MORRISON | | 1727 LA MIRADA DRIVE | | | CARPINTERIA | CA | 93013 | |
| RUTHE RAYMOND | | 933 W. JASMINE DRIVE | APT#3-B | | LAKE PARK | FL | 33403 | |
| RUTHERFORD COUNTY CLERK | | 319 N. MAPLE ST. STE 121 | | | MURFREESBORO | TN | 37130-3661 | |
| RUTHERFORD COUNTY HOME BUILDERS ASSOCIATION | C/0 J.R. EASTMAN | PO BOX 6116 | | | MILTON | TN | 37118 | |
| RUTHERFORD COUNTY TRUSTEE | | P.O. BOX 1316 | | | MURFREESBORO | TN | 37133 | |
| RUTHERFORD HILL WINERY | | 200 RUTHERFORD HILL ROAD | PO BOX 427 | | RUTHERFORD | CA | 94573 | |
| RUTHERFORD, NICKALUS | | 1304 W. LUNT AVE | | | CHICAGO | IL | 60626 | |
| RUTHS CHRIS STEAK HOUSE | | 431 N. DEARBORN ST | | | CHICAGO | IL | 60610 | |
| RUTHS OCCASIONA SEWING | | 8476 STELLER DRIVE | | | CULVER CITY | CA | 90232 | |
| RUVALCABA, SERGIO | | 6056 S 74TH CT | | | SUMMIT | IL | 60501 | |
| RV DAVIES INC. | | 102 WEST COMMERCIAL AVE. | | | MOONACHIE | NJ | 07074 | |
| RW SMITH & CO | | 8555 MIRALANI DR | | | SAN DIEGO | CA | 92126 | |
| RWC IDEALEASE, LLC. | | 600 N. 75TH AVE | | | PHOENIX | AZ | 85043 | |
| RX FOR EVENTS LLC | | 2650 COLGAN COURT SE | | | ATLANTA | GA | 30317 | |
| RX THIRD PARTY SOLUTIONS | | PO BOX 1000 | DEPT. #492 | | MEMPHIS | TN | 38148-0492 | |
| RYAN BLACK MARKETING | | 245 E. CALIFORNIA APT D | | | PASADENA | CA | 91106 | |
| RYAN BORCK | | 1739 GERANIUM ST | | | CARLSBAD | CA | 92011-5118 | |
| RYAN CARBON | | 9103 LYNX LOOP NE | | | ALBUQUERQUE | NM | 87122 | |
| RYAN COMPANIES | | 1 N. CENTRAL STE. 1300 | | | PHOENIX | AZ | 85004 | |
| RYAN CUELLAR | | 2821 WEST CARTMILL AVE | | | TULARE | CA | 93274 | |
| RYAN HEALY | | 11 WORTHRIDGE ROAD | | | SANTA BARBARA | CA | 93105 | |
| RYAN HEWSON | | 301 N LAKE AVE | SUITE 900 | | PASADENA | CA | 91101 | |
| RYAN KNUDSON | | | | | SAN DIEGO | CA | 92123 | |
| RYAN L PAUL | | 1274 S. PARKEREST | | | GILBERT | AZ | 85296 | |
| RYAN LARSON | | 444 N CORDOVA STREET | | | BURBANK | CA | 91505 | |
| RYAN LARSON | | 444 NORTH CORDOVA | | | BURBANK | CA | 91505 | |
| RYAN LEPONE (10063) - LA2 | | 2710 BELLEVUE AVE #3 | | | LOS ANGELES | CA | 90026 | |
| RYAN MACONACHY | | 19431 RUE DE VALORE # 33H | | | FOOTHIL RANCH | CA | 92610 | |
| RYAN MATTHEWS | | 6129 GLEN OAKS ST. | | | LOS ANGELES | CA | 90068 | |
| RYAN MEGAW | | 848 S. HOLT AVE #303 | | | LOS ANGELES | CA | 90035 | |
| RYAN QUAN | | 21317 GRACE AVENUE | | | CARSON | CA | 90745 | |
| RYAN QUICK | | 4466 TIMBERLAKE TRAIL | | | HIGHLAND | MI | 48357 | |
| RYAN ROMERO | | | | | NEW PORT | CA | | |
| RYAN ROSEMARIE LARSON | SAVOIR FLAIR WEDDINGS | 444 NORTH CORDOVA ST. | | | BURBANK | CA | 91805 | |
| RYAN SCOTT 2 GO | | 2805 GREENWHICH | | | SAN FRANCISCO | CA | 94123 | |
| RYAN SCOTT 2 GO LLC | | P.O. BOX 40337 | | | SAN FRANCISCO | CA | 94140-0337 | |
| RYAN, LLC | | 16220 N. SCOTTSDALE ROAD | #650 | | SCOTTSDALE | AZ | 85254 | |
| RYAN, ROY | | 4910 GLENBROOK TRI | | | MCHENRY | IL | 60050 | |
| RYAN, WILLIAM | | 5305 SOUTH ASHLAND | | | COUNTRYSIDE | IL | 60525 | |
| RYANS RIDE | | 205 DE ANZA BLVD. #135 | | | SAN MATEO | CA | 94402 | |
| RYDER FLEET PRODUCTS | | P.O. BOX 945730 | | | ATLANTA | GA | 30394-5730 | |
| RYDER LAX | | 5366 WEST 83RD STREET | | | LOS ANGELES | CA | 90045 | |
| RYDER PELANDALE MINI STORAGE | | 340 PELANDALE AVENUE | | | MODESTO | CA | 95356 | |
| RYDER TRANSPORTATION SERVICES | | LOCKBOX FILE 56347 | | | LOS ANGELES | CA | 90074-6347 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 730 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RYDER TRANSPORTATION SERVICES | ATTN KEVIN SAUNTRY | 6000 WINDWARD PARKWAY | RYDER SHARED CUSTOMER SERVICE CENTER | | ALPHARETTA | GA | 30005 | |
| Ryder Truck Rental Inc., d/b/a Ryder Transportation Services | | 3311 S Main St | | | Harrisonburg | VA | 22801 | |
| Ryder Truck Rental, Inc | | 11690 NW 105th Street | | | Miami | FL | 33178 | |
| Ryder Truck Rental, Inc. | | 3343 Florida South - 440 | | | West Palm Beach | FL | | |
| Ryder Truck Rental, Inc. | | 3600 N. W. 82nd Ave | | | Miami | FL | 33166 | |
| Ryder Truck Rental, Inc. | Attn Jennifer Morris | 6000 Windward Parkway | | | Alpharetta | GA | 30005 | |
| Ryder Truck Rental, Inc. | Bobby Stewart | 3191 Southern Pacific | CBU-563 | | Riverside | CA | | |
| Ryder Truck Rental, Inc. | Bobby Stewart | 3600 NW 82nd Avenue | | | Miami | FL | 33166 | |
| Ryder Truck Rental, Inc. | Connie Swenson | 3600 N. W. 82nd Ave | | | Miami | FL | 33166 | |
| Ryder Truck Rental, Inc. | Rod K. Morris | 3600 N. W. 82nd Ave | | | Miami | FL | 33166 | |
| RYDERZ RESTAURANT | ANNETTE BUCK | 875 EAST F STREET | | | RIVERBANK | CA | 95367 | |
| RYE, VALERIE | | 842 N. RENGSTORFF AV | APT # F | | MOUNTAIN VIEW | CA | 94043 | |
| RYERSON PHOENIX | J.T. RYERSON & SON INC. | 33959 TREASURY CENTER | | | CHICAGO | IL | 60694-3900 | |
| RYLANDER, JEFFREY | | 1125 MAPLE LANE | | | WESTERN SPRINGS | IL | 60558 | |
| RYTEX/MISSION WEDDINGS | | 550 N RIMSDALE AVE. | P.O. BOX 6133 | | COVINA | CA | 91722-5133 | |
| S & A COMMERCIAL EQUIPMENT SERVICE | | P.O. BOX 310 | | | CLARKDALE | GA | 30111 | |
| S & B FUEL SERVICES, LLC | | P.O. BOX 21663 | | | FORT LAUDERDALE | FL | 33335 | |
| S & B TENT AND PARTY RENTAL INC | | 15549 HIX COURT | | | LIVONIA | MI | 48154 | |
| S & G PRINTING & UNIFORMS | | 230 GRAND AVENUE | | | S. SAN FRANCISCO | CA | 94080 | |
| S & G TRUCK SERVICES, INC. | | P.O. BOX 1208 | | | WEST SACRAMENTO | CA | 95605 | |
| S & H DISPOSAL CO. | | 1008 N. WEMAR WAY | | | MONTEBELLO | CA | 90640 | |
| S & J CHEVROLET | | 18605 STUDEBAKER ROAD | | | CERRITOS | CA | 90703-0186 | |
| S & P TIRES | | 3453 SENTER RD. | | | SAN JOSE | CA | 95111 | |
| S & R ORIGINALS | | 18314 OXNARD STREET #2 | SUITE 106-107 | | TARZANA | CA | 91356 | |
| S & R ORIGINALS | | 18344 OXNARD | SUITE 107 | | TARZANA | CA | 91356 | |
| S & R ORIGINALS | | 18344 OXNARD STREET | SUITE 106-107 | | TARZANA | CA | 91356 | |
| S & S FOOD SERVICE | CITRIX SYSTEMS CAMPUS | 851 WEST CYPRESS CREEK ROAD | | | FORT LAUDERDALE | FL | 33309 | |
| S & S PORTABLE SERVICES, INC. | | 19034 E. ARROW HWY | | | COVINA | CA | 91722 | |
| S & S TIRE SERVICE, INC. | | 8202 BEECHCRAFT AVE | | | GAITHERSBURG | MD | 20879 | |
| S & W CONTRACTING CO INC | | 952 NEW SALEM ROAD | | | MURFREESBORO | TN | 37129 | |
| S D EAST COUNTY CHAMBER | | 201 S. MAGNOLIA AVE. | | | EL CAJON | CA | 92020-3905 | |
| S J METAL TEC | | 5912 STODDARD RD. | | | MODESTO | CA | 95356 | |
| S S & E STRIPING, INC. | | PO BOX 712553 | | | SANTEE | CA | 92072-2553 | |
| S S PAPERWORKS-ES1 | | 4236 OVERLAND AVENUE | | | CULVER CITY | CA | 90230 | |
| S S PAPERWORKS-ESL | | 4236 OVERLAND AVENUE | | | CULVER CITY | CA | 90230 | |
| S&B PETROLEUM EQUIPMENT, LLC | | PO BOX 21663 | | | FT. LAUDERDALE | FL | 33335 | |
| S&L IRRIGATION INC. | | P.O. BOX 414 | | | SOUTHOLD | NY | 11971-0414 | |
| S&M FIRE/IDEAL FIRE CONTROL | | 4702 S. TENNESSEE PL. | | | TUCSON | AZ | 85714 | |
| S&R ORIGINALS | | 18344 OXNARD ST | #106-107 | | TARZANA | CA | 91356 | |
| S&S CRAFTSMEN, INC. | | P.O. BOX 76071 | | | TAMPA | FL | 33675 | |
| S&S RENT-A-FENCE, INC. | | P.O. BOX 220027 | | | NEWHALL | CA | 91322-0027 | |
| S&W SEWING, LLC | | 1691 ENTERPRISE WAY | SUITE F | | MARIETA | GA | 30067 | |
| S. D NATURAL HISTORY MUSEUM | | 1788 EL PRADO | | | SAN DIEGO | CA | 92101 | |
| S. HARRIS | | PO BOX 470490 | | | TULSA | CA | 74147-0490 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 731 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| S.A.C. DOMESTIC CAPITAL FUNDING LTD | C/O KIRKLAND & ELLIS LLP | ATTN ASHLEY S. GREGORY | 601 LEXINGTON AVE | | NEW YORK | NY | 10022 | |
| S.A.C. DOMESTIC CAPITAL FUNDING LTD | C/O S.A.C. CAPITAL ADVISORS LLC | BRIAN SPENNER | 72 CUMMINGS POINT RD | | STAMFORD | CT | 06902 | |
| S.A.C. DOMESTIC CAPITAL FUNDING LTD | S.A.C. CAPITAL ADVISORS L.P. | 72 CUMMINGS POINT ROAD | ATTN COREY MAGYAR | | STAMFORD | CT | 06902 | |
| S.A.C. OFFSHORE CAPITAL FUNDING LTD | C/O KIRKLAND & ELLIS LLP | ATTN ASHLEY S. GREGORY | 601 LEXINGTON AVE | | NEW YORK | NY | 10022 | |
| S.A.C. OFFSHORE CAPITAL FUNDING LTD | C/O S.A.C. CAPITAL ADVISORS LLC | BRIAN SPENNER | 72 CUMMINGS POINT RD | | STAMFORD | CT | 06902 | |
| S.A.C. OFFSHORE CAPITAL FUNDING LTD | S.A.C. CAPITAL ADVISORS L.P. | 72 CUMMINGS POINT ROAD | ATTN COREY MAGYAR | | STAMFORD | CT | 06902 | |
| S.A.S.M.F | | 300 S. GRAND AVE. | | | LOS ANGELES | CA | 90071 | |
| S.B. COUNTY BAR ASSOCIATION | | 123 W. PADRE STREET | SUITE #E | | SANTA BARBARA | CA | 93101 | |
| S.B. MARITIME MUSEUM | | 113 HARBOR WAY | SUITE 190 | | SANTA BARBARA | CA | 93109 | |
| S.B. SUPPLY CO. | | 14029 CATALINA STREET | | | SAN LEANDRO | CA | 94577 | |
| S.B. TRIATHLON | | POST OFFICE BOX 215 | | | SANTA BARBARA | CA | 93102 | |
| S.C. STATE TRANSPORT POLICE | | P.O. BOX 1993 | | | BLYTHEWOOD | SC | 29016 | |
| S.D NORTH CHAMBER OF COMMERCE | | 11650 IBERIA PLACE #220 | | | SAN DIEGO | CA | 92128 | |
| S.D. FLEET WEEK FONDATION | | 5330 NAPA ST. | | | SAN DIEGO | CA | 92110 | |
| S.D. FLEET WEEK FOUNDATION | | 5330 NAPA ST. | | | SAN DIEGO | CA | 92110 | |
| S.E.M.A. | | 1575 S. VALLEY VISTA DRIVE | | | POMONA | CA | 91765 | |
| S.F. IMPORTS INC. | | 1 WOODBOROUGH AVENUE | | | TORONTO | ON | ON M6M | CANADA |
| S.F.P.D.FISCAL | | | | | SAN FRANCISCO | CA | | |
| S.I.S. ENTERPRISES, INC. | | 6707 SHINGLE CREEK PARKWAY | | | BROOKLYN CENTER | MN | 55430 | |
| S.J. SUNG & ASSOCIATES | | 2041 PIONEER COURT | SUITE 200 | | SAN MATEO | CA | 94403 | |
| S.K. SEWING MACHINE SERVICE | | 23-27 ASTORIA BLVD. | | | ASTORIA | NY | 11102 | |
| S.L.O. COUNTY CRUISE FOR KIDS, INC. | | 1078 SYLVIA CIRCLE | | | SANTA BARBARA | CA | 93101 | |
| S.M. WINDJAMMER YACHT CLUB | | 13589 MINDANAO WAY | | | MARINA DEL REY | CA | 90292 | |
| S.N.H. SEVICES, LLC | ATTN ACCOUNTS RECEIVABLE | 23425 NORTH 39TH DRIVE | SUITE 104-196 | | GLENDALE | AZ | 85310 | |
| S.O.S PLUMBING | | P.O. BOX 132 | | | WESTMINSTER | CA | 92684 | |
| S.P.N. | | 1278 GLENNEYRE ST.,#308 | | | LAGUNA BEACH | CA | 92651 | |
| S.R. HOGUE & COMPANY | | 525 SAN YSIDRO ROAD | | | MONTECITO | CA | 93108 | |
| S.S. PAPERWORKS | | 154 N WILLIAMAN DR | | | BEVERLY HILLS | CA | 90211 | |
| S.W. ASSEMBLY OF GOD UNIV. | ATTN JUDY ABSHIRE | 1200 SYCAMORE | | | WAXAHACHIE | TX | 75165 | |
| S.Y.V. FAMILY SCHOOL | | PO BOX 481 | | | LOS OLIVOS | CA | 93441 | |
| S2VERIFY, LLC | | PO BOX 23077 | | | COLUMBUS | GA | 31902 | |
| S3 CONSULTING,LLC | | 3105 VANDERBILT PLACE | | | NASHVILLE | TN | 37212-3229 | |
| SAA | SHLEMMER.ALGAZE.ASSOCIATES | 6083 BRISTOL PARKWAY | | | CULVER CITY | CA | 90230 | |
| SAAVEDRA RAMIREZ, ANABEL | | 2656 FIRST STREET | | | NAPA | CA | 94558 | |
| SAAVEDRA, MARTA | | 2656 1ST STREET | #312 | | NAPA | CA | 94558 | |
| SAAVEDRA-TORRES, JOSE | | 5509 CHIMNEY HOLLOW | | | NORCROSS | GA | 30093 | |
| SABADELL UNITED BANK | | PO BOX 36053 | | | CHARLOTTE | NC | 28236 | |
| SABAN CAPITAL | | 10100 SANTA MONICA BLVD | SUITE 2600 | | LOS ANGELES | CA | 90067 | |
| SABAN FREE CLINIC | LENNA POULATIAN | 8405 BEVERLY BOULEVARD | | | LOS ANGELES | CA | 90048 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 732 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SABEL & OPLINGER, CPA, PC | | P.O. BOX 1307 | | | SOUTHAMPTON | NY | 11968 | |
| SABERT CORPORATION | | 879 MAIN STREET | | | SAYREVILLE | NJ | 08872 | |
| SABIC POLYMERSHAPES | | 9930 KINCEY AVE | | | HUNTERSVILLE | NC | 28078 | |
| SABIC Polymershapes, LLC | Ashley Rogers | 9930 Kincey Avenue | | | Huntersville | NC | 28078 | |
| SABINE HEUBUSH | | 267 EAST 10TH STREET | | | NEW YORK | NY | 10009 | |
| SABINE POISSON | | 144 WEAVER ST | | | LARCHMONT | NY | 10543 | |
| SABIROV, SERGEY | | 2336 SOUTHGATE SQ. | | | RESTON | VA | 20191 | |
| SABIS INTERNATIONAL SCHOOL | | 1903 E ROESER ROAD | | | PHOENIX | AZ | 85040 | |
| SABOR INTERNATIONAL CATERING | | 11012 VENTURA BLVD # 216 | | | STUDIO CITY | CA | 91604 | |
| SABRE | | 3150 SABRE DR | | | SOUTHLAKE | TX | 76092 | |
| SABRINA BUNNEY | | 5842 HOMEWOOD WAY | | | RIVERBANK | CA | 95367 | |
| SABRINA MARCHETTI | | 332 10TH ST | | | MANHATTAN BEACH | CA | 90266 | |
| SABRINA MARCHETTI | | 416 HIGHLAND | | | MANHATTAN BEACH | CA | 90266 | |
| SABRINA YAMAGUCHI | | 1236 24TH STREET | | | SANTA MONICA | CA | 90404 | |
| SAC CAPITAL ADVISORS, L.L.C. | | 72 CUMMINGS POINT ROAD | | | STAMFORD | CT | 06902 | |
| SACKS PRODUCTIONS | | 23622 CALABASAS ROAD | SUITE 351 | | CALABASAS | CA | 91302 | |
| SACKS PRODUCTIONS | | 6934 CANBY AVE # 103 | | | RESEDA | CA | 91335-4321 | |
| SACKS TIERNEY P.A. LAWYERS | | 4250 DRINKWATER BLVD | FOURTH FLOOR | | SCOTTSDALE | AZ | 85251-3900 | |
| SACRA, TIFFANY | | 580 OAKMONT DRIVE | | | GORDONSVILLE | VA | 22942 | |
| SACRAMENTO CITY OF FIRE DEPARTMENT | | FIRE PERMIT DIVISION | | | SACRAMENTO | CA | 95822 | |
| SACRAMENTO CONVENTION & VISITORS BUREAU | | 1608 I STREET | | | SACRAMENTO | CA | 95814 | |
| SACRAMENTO COUNTY | UNSECURED TAX UNIT | PO BOX 508 | | | SACRAMENTO | CA | 95812-0508 | |
| SACRAMENTO COUNTY SHERRIFS DEPT. | ALARM ORDINANCE BUREAU | P.O. BOX 988 | | | SACRAMENTO | CA | 95812 | |
| SACRAMENTO FIRE DEPT. | | 5770 FREEPORT BL. | SUITE 200 | | SACRAMENTO | CA | 95822 | |
| SACRAMENTO HABITAT FOR HUMANITY | | 8351 UMBRIA AVE. | | | SACRAMENTO | CA | 95828 | |
| SACRAMENTO METRO CHAMBER OF COMMERCE | | ONE CAPITOL MALL | SUITE 300 | | SACRAMENTO | CA | 95814 | |
| SACRAMENTO MUNICIPAL UTILITY DISTRICT | | PO BOX 15555 | | | SACRAMENTO | CA | 95852 | |
| Sacramento Municipal Utility District | | PO Box 15830 | MS A253 | | Sacramento | CA | 95852-1830 | |
| SACRAMENTO MUNICIPAL UTILITY DISTRICT | ATTN BANKRUPTCY DEPT | 6301 S ST | | | SACRAMENTO | CA | 95817 | |
| SACRAMENTO MUNICIPAL UTILITY DISTRICT | ATTN BANKRUPTCY DEPT | PO BOX 15555 | | | SACRAMENTO | CA | 95852 | |
| SACRAMENTO SPCA | | 6201 FLORIN-PERKINS RD | | | SACRAMENTO | CA | 95828 | |
| SACRAMENTO STATE | | 6000 J STREET | | | SACRAMENTO | CA | 95819 | |
| SACRAMENTO THEATRICAL LIGHTING | | 950 RICHARDS BLVD | | | SACRAMENTO | CA | 95811 | |
| SACRED HEART SCHOOL | | 43775 DEEP CANYON ROAD | | | PALM DESERT | CA | 92260 | |
| Sacred Heart Schools, Atherton | Susan A. Ruffo | 150 Valparaiso Ave | | | Atherton | CA | 94027 | |
| SACREDSWEETS | | 147 CENTRAL AVE | | | GREENPORT | NY | 11944 | |
| SACRISTAN, FERNANDO | | 5520 CERRITOS AVE. | | | LONG BEACH | CA | 90805 | |
| SACRISTAN, SIMON | | 5520 CERRITOS AVE. | | | LONG BEACH | CA | 90805 | |
| SACTOWN | | 1006 4TH ST. | 9TH FLOOR | | SACRAMENTO | CA | 95814 | |
| SAC-VAL JANITORIAL SUPPLY | | 2421 DEL MONTE STREET | | | WEST SACRAMENTO | CA | 95691 | |
| SADDLE CREEK SHOPPING CTR | ATTN KENNETH TAYLOR | 7509 POPLAR AVE, SUITE1 | | | GERMANTOWN | TN | 38138 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 733 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SADDLE RANCH CHOP HOUSE | ATTN RAPHAUD | 9375 W. COYOTE BLVD | | | GLENDALE | AZ | 85305 | |
| SADDLEBACK CHURCH | | 1 SADDLEBACK PKWY. | | | LAKE FOREST | CA | 92630 | |
| SADDLEBACK GOLF CARS | | 23252 VIA CAMPO VERDE | | | LAGUNAWOODS | CA | 92637 | |
| SADDLEROCK RANCH | SEMLER COMPANIES/MALIBU | 32111 MULLHOLLAND HWY | | | MALIBU | CA | 90265 | |
| SADE JOHN | STREHLKE | 145 S. REEVES DR #206 | | | BEVERLY HILLS | CA | 90212 | |
| SADLER, JASMINE | | 4013 DALE RD | | | MODESTO | CA | 95356 | |
| SAEED, HANY | | 1228 CHASE HERITAGE | APT 301 | | STERLING | VA | 20164 | |
| SAENZ, SANDRA | | 534-36TH STREET | UNIT 2 | | UNION CITY | NJ | 07087 | |
| SAFARI TELECOM | | 1 SOUTH CORPORATE DRIVE | | | RIVERDALE | NJ | 07457 | |
| SAFE COMMUNNICATIONS | | 7740 E EVANS ROAD | | | SCOTTSDALE | AZ | 85260 | |
| SAFE STAFFING | MP STAR FINANCIAL | PO BOX 645005 | | | CINCINNATI | OH | 45264-5005 | |
| SAFECO BUSINESS INSURANCE | | PO BOX 34685 | | | SEATTLE | WA | 98124-1685 | |
| SAFECO INSURANCE COMPANY OF OREGON | C/O SARAH J STANTON | RUSING LOPEZ & LIZARDI, PLLC | 6363 NORTH SWAN RD STE 151 | | TUCSON | AZ | 85718 | |
| SAFEGUARD | | 8454 N 90TH STREET | | | SCOTTSDALE | AZ | 85258 | |
| SAFEGUARD BUSINESS SYSTEMS | | P.O. BOX 8000 | | | PEPPERELL | MA | 01463-8000 | |
| SAFEGUARD BUSINESS SYSTEMS | | P.O. BOX 88043 | | | CHICAGO | IL | 60680-1043 | |
| SAFEGUARD DENTAL & VISION(ESL) | | P O BOX 30910 | | | LAGUNA HILLS | CA | 92654-0910 | |
| SAFELITE GLASS CORP | | 1945 W. HUBBARD #A | | | CHICAGO | IL | 60622 | |
| SAFEMASTERS CO. | | DEPT CH 14202 | | | PALATINE | IL | 60055-4202 | |
| SAFETLITE OF MODESTO INC. | | 1051 N. EMERALD AVENUE | | | MODESTO | CA | 95351 | |
| SAFETY MANAGEMENT SERVICES | | PO BOX 6311 | | | ALBUQUERQUE | NM | 87197 | |
| SAFETY QUIP | | 4950 GETWELL | | | MEMPHIS | TN | 38118 | |
| SAFETY TRAINING SPECIALISTS, INC | | PO BOX 396 | | | GLENDORA | CA | 91740 | |
| SAFETY-KLEEN | | P.O. BOX 7170 | | | PASADENA | CA | 91109-7170 | |
| SAFEWAY | | 5981 STONERIDGE MALL ROAD | ATTN MARKETING | | PLEASANTON | CA | 94568 | |
| SAFEWAY | ATT. NANCY KEANE | 2750 S. PRIEST DR. | | | TEMPE | AZ | 85282 | |
| SAFEWAY INC. | | 5918 STONERIDGE MALL RD. | | | PLEASANTON | CA | 94588 | |
| SAFEWAY INC. | | 5918 STONERRIDGE MALL ROAD | | | PLEASANTON | CA | 94588 | |
| SAFFER TRADING COMPANY | | PO BOX 1140 | | | TALENT | OR | 97540 | |
| SAFFRON HILL | | PO BOX 720024 | | | SAN FRANCISCO | CA | 94172 | |
| SAFWAY SCAFFOLD | | 601 W. 140TH STREET | | | GARDENA | CA | 90248 | |
| SAFWAY SERVICES- SF | | 1660 GILBRETH RD. | | | BURLINGAME | CA | 94010 | |
| SAFWAY SERVICES, L.P. | ATTN RICHARD CZAPLEWSKI | N19 W. 24200 RIVERWOOD DR | | | WAUKESHA | WI | 53188 | |
| Safway Services, LLC | Brent Luedtke | 115 Beaver St | | | Framingham | MA | 01702 | |
| SAG HARBOR FLORIST | | 3 BAY STREET | P.O. BOX 912 | | SAG HARBOR | NY | 11963 | |
| SAGE ACCPAC INTERNATIONAL INC | | 14855 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| SAGE AMERICAN KITCHEN | | 46-36 11TH STREET | | | LONG ISLAND CITY | NY | 11101 | |
| SAGE CANYON ELEMENTARY SCHOOL | | 5290 HARVEST RUN DRIVE | | | SAN DIEGO | CA | 92130 | |
| SAGE CATERING | | 45 MITCHELL BLVD. #G | | | SAN RAFAEL | CA | 94903 | |
| SAGE TUNE | | 12400 VENTURA BLVD | #525 | | STUDIO CITY | CA | 91604 | |
| SAGUARO ENVIROMENTAL SERVICES | | P.O. BOX 78829 | | | PHOENIX | AZ | 85062-8059 | |
| SAGUARO ENVIRONMENTAL | ATTN BANKRUPTCY DEPT | 5055 S SWAN RD | | | TUSCON | AZ | 85706 | |
| SAGUARO ENVIRONMENTAL | ATTN BANKRUPTCY DEPT | PO BOX 78829 | | | PHOENIX | AZ | 85062-8829 | |
| SAGUARO HOTEL | | 4000 N DRINKWATER BLVD | | | SCOTTSDALE | AZ | 85251 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 734 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAHA UNION | | 419 ALLAN STREET | | | DALY CITY | CA | 94014-1690 | |
| SAHAGUN, JESUS | | 7300 W 56TH PL | | | SUMMIT | IL | 60501 | |
| SAHA-UNION INERNATIONAL USA | | 419 ALLAN STREET | | | DALY CITY | CA | 94014 | |
| SAIA MOTOR FREIGHT LINE | | P.O. BOX 730532 | | | DALLAS | TX | 75373-0532 | |
| SAID, MAHMOUAD | | 421 E. DARTMOUTH DRIVE | APT 2 | | STERLING | VA | 20164 | |
| SAILVIEW ASSOC., INC. | DBA PROVENCE WESTLAKE VILLAGE | 31943 AGOURA ROAD | | | WESTLAKE VILLAGE | CA | 91361 | |
| SAINT AGNES MEDICAL CENTER | | 1303 E. HERNDON AVE. | | | FRESNO | CA | 93720 | |
| SAINT ANN RESTAURANT | | 2501 HARWOOD AVE | | | DALLAS | TX | 75201 | |
| SAINT AUGUSTIN CHURCH | | 3850 JASMINE AVE | | | CULVER CITY | CA | 90230 | |
| SAINT GOBIAN CONTAINERS | ATTN PEVELY AB | P.O. BOX 5600 | | | MUNCIE | IN | 47307-5600 | |
| SAINT HENRY CHURCH | | 6401 HARDING RD | | | NASHVILLE | TN | 37205 | |
| SAINT JAMES CATHOLIC SCHOOL | | 623 SOUTH NARDO | | | SOLANA BEACH | CA | 92075 | |
| SAINT JOHNS HEALTH CENTER FOUNDATION | | 1328 22ND ST. | | | SANTA MONICA | CA | 90404 | |
| SAINT JOHNS JIMMY STEWART RELAY MARATHON | | 1328 TWENTY-SECOND STREET | | | SANTA MONICA | CA | 90404 | |
| SAINT MARY AND ELIZABETH MEDICAL CENTER | | 2233 WEST DIVISION STREET | | | CHICAGO | IL | 60622 | |
| SAINT MATTHEW CATHOLIC CHURCH | | 910 S. EL CAMINO | | | SAN MATEO | CA | 94402 | |
| SAINT SARKIS ARMENIAN CHURCH | | 1805 RANDOM RD | | | CARROLLTON | TX | 75006 | |
| SAINT THOMAS HEALTH SERVICES | | 102 WOODMONT BLVD. | SUITE 800 | | NASHVILLE | TN | 37205 | |
| SAINT VINCENT DE PAUL | | 9235 SAN LEANDRO ST | | | OAKLAND | CA | 94603 | |
| SAINTIL, DIEUROLD | | 7205 SW 4TH STREET | | | NORTH LAUDERDALE | FL | 33068 | |
| SAINTIL, ELAINE | | 1238 NW 5 AVE | APT. 1 | | FORT LAUDERDALE | FL | 33311 | |
| SAINVIL, DELICIEN | | 6359 SOUTHGATE BLVD | | | MARGATE | FL | 33068 | |
| SAINVIL, THECHELET | | 2345 WABASSO DRIVE | | | WEST PALM BEACH | FL | 33409 | |
| SAJAHTERA, INC | | 9641 SUNSET BLVD | | | BEVERLY HILLS | CA | 90210 | |
| SAKACS, CAITLIN | | 5229 CASS STREET | | | SAN DIEGO | CA | 92109 | |
| SAKET CO. | | 850 W. FOOTHILL BLVD #25 | | | AZUSA | CA | 91702 | |
| SAKOW EVENTS | | 250 S. LARCHMONT BLVD. | | | LOS ANGELES | CA | 90004 | |
| SAKS FIFTH AVE | | 384 POST ST | | | SAN FRANCISCO | CA | 94108 | |
| SAKS FIFTH AVENUE | | 13550 DALLAS PARKWAY | | | DALLAS | TX | 75240 | |
| SAKS FIFTH AVENUE | | 384 POST STREET | | | SAN FRANCISCO | CA | 94108 | |
| SAKS FIFTH AVENUE | | 73-555 EL PASEO | | | PALM DESERT | CA | 92260 | |
| SAKS FIFTH AVENUE | | 9600 WILSHIRE BLVD | FASHION OFFICE/ATTN HELAINE | | BEVERLY HILLS | CA | 90210 | |
| SAKS FIFTH AVENUE | | 9634 WILSHIRE BLVD | | | BEVERLY HILLS | CA | 90210 | |
| SAKS FIFTH AVENUE | PHIPPS PLAZA | 3440 PEACHTREE RD | | | ATLANTA | GA | 30326 | |
| SAKS FIFTH INC. | | P.O. BOX 20080 | | | JACKSON | MS | 39289 | |
| SAL KUENZLER | | 20969 VENTURA BLVD | STE 5 | | WOODLAND HILLS | CA | 91346 | |
| SALA, JAMES | | 4920 KINGSPINE RD | | | ROLLING HILLS ESTATES | CA | 90274 | |
| SALABARRIA, JULIA | | 713 OMAR ROAD | | | WEST PALM BEACH | FL | 33405 | |
| SALADINO GROUP, INC | ATTN MS. JANE SEAMON | 200 LEXINGTON AVENUE | | | NEW YORK | NY | 10016 | |
| SALAS, CARLOS | | 1481 CHESTNUT AV | | | LONG BEACH | CA | 90813 | |
| SALAS, CHRISTOPHER | | P.O. BOX 2084 | | | RUIDOSO DOWNS | NM | 88345 | |
| SALAS, JOEY | | 350 DEL MONTE AVE | | | SOUTH SAN FRANCISCO | CA | 94080 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 735 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SALAS, JOSE | | 142 W. FLORENCE AV | | | LOS ANGELES | CA | 90003 | |
| SALAS, NOEL | | 3800 1/2 LIVE OAK ST | | | BELL GARDENS | CA | 90201 | |
| SALAS, RAFAEL | | 1 SCOTTSDALE DRIVE | | | CARSON | CA | 90745 | |
| SALAZAR, ALBERTO | | 13606 SUNDOWN | | | FARMERS BRANCH | TX | 75234 | |
| SALAZAR, FRANCISCO | | 2443 KETCHUM ROAD | APT 1 | | MEMPHIS | TN | 38111 | |
| SALAZAR, JAIME | | 370 ORCHARD COURT | | | HENDERSON | NV | 89014 | |
| SALAZAR, JOSE | | 12614 SHADY RYDGE LN | | | FARMERS BRANCH | TX | 75234 | |
| SALAZAR, JOSE | | 4830 S 20TH ST | | | PHOENIX | AZ | 85040 | |
| SALAZAR, JOSE | | 5838 4TH AVENUE | | | LOS ANGELES | CA | 90043 | |
| SALAZAR, JOSE | | 9726 STATE ST APT A | | | SOUTH GATE | CA | 90280 | |
| SALAZAR, JUAN | | 28 RINALDO DRIVE | | | VALLEJO | CA | 94589 | |
| SALAZAR, LUIS | | 108 MISSOURI STREET | | | VALLEJO | CA | 94590 | |
| SALAZAR, PATRICIA | | 814 EL VEDADO STREET | | | WEST PALM BEACH | FL | 33405 | |
| SALAZAR, RAUL | | 1710 NE 191ST. ST AP | | | MIAMI | FL | 33179 | |
| SALAZAR, TONY | | 6900 YOUNGER DRIVE | #1 | | BUENA PARK | CA | 90620 | |
| SALCEDO, GIANFRANCO | | 14519 LOCK DRIVE | | | CENTREVILLE | VA | 20120 | |
| SALCEDO, HUGO | | 46-400 DONE PALMS ROAD | | | LA QUINTA | CA | 92253 | |
| SALCEDO, JORGE | | 435 E. 29TH STREET | | | LOS ANGELES | CA | 90011 | |
| SALCIDO ARREOLA, MARTIN | | 232 HERITAGE CIRCLE E. | | | LAS VERGNE | TN | 37086 | |
| SALCIDO, JESUS | | 11309 ADELPHIA AVE. | | | PACOIMA | CA | 91331 | |
| SALCIDO, JORGE | | 13175 FILMORE STREET | | | PACOIMA | CA | 91331 | |
| SALDANA, ALFONSO | | 3643 N. KIMBALL | | | CHICAGO | IL | 60618 | |
| SALDANA, BENITO | | 3820 S. WESLEY | | | BERWYN | IL | 60402 | |
| SALDANA, EDUARDO | | 810 JEANNE AVE. | APT #2 | | SAN JOSE | CA | 95116 | |
| SALDANA, FEDERICO | | 3643 N. KIMBALL | | | CHICAGO | IL | 60618 | |
| SALDANA, MANUEL | | 2628 108 STREET | | | LYNWOOD | CA | 90262 | |
| SALDANA, REGOBERTO | | 1404 VICTORIA | | | MODESTO | CA | 95351 | |
| SALDANA, RENE | | 3817 N. KIMBALL | | | CHICAGO | IL | 60618 | |
| SALDANA, TERESA | | 1937 E. 113TH STREET | | | LOS ANGELES | CA | 90059 | |
| SALDANA-RODRIGUEZ, ZENOBIO | | 3817 N. KIMBALL | | | CHICAGO | IL | 60618 | |
| SALDIVAR, ANTONIO | | 801 S. FAIRVIEW | | | SANTA ANA | CA | 92704 | |
| SALDIVAR, ARMANDO | | 705 PIDGEON ST | | | SAN DIEGO | CA | 92114 | |
| SALDIVAR, MARCOS | | 801 S. FAIRVIEW STREET | APT. M4 | | SANTA ANA | CA | 92704 | |
| SALDIVAR, SINUHE | | 2932 FIRST STREET | | | NAPA | CA | 94558 | |
| SALEEN CORP. | | 76 FAIRBANKS RD. | | | IRVINE | CA | 92618 | |
| SALEH, EMAD | | 45900 PEACH OAK TERR | | | STERLING | VA | 20166 | |
| SALEH, HANY | | 1228 CHASE HERITAGE CIRCLE | # 301 | | STERLING | VA | 20164 | |
| SALEM BAPTIST CHURCH OF CHICAGO | | 10909 S. COTTAGE GROVE | | | CHICAGO | IL | 60628 | |
| SALES SOUTH LLC | | 804 SPRING MEADOW COURT | | | SIMPSONVILLE | SC | 29680 | |
| SALES TRAX | MAYRA HARBOUR | 8400 W. 110TH STREET | SUITE 600 | | OVERLAND PARK | KS | 66210 | |
| SALES, CARLOS | | 5511 SMILEY DR. | #6 | | LOS ANGELES | CA | 90016 | |
| SALES, DAVID | | 5511 SMILEY DRIVE | #5 | | LOS ANGELES | CA | 90016 | |
| SALES, VIDAL | | 2994-1/4 SAN MARINO ST | | | LOS ANGELES | CA | 90006 | |
| SALESFORCE.COM | | P.O. BOX 203141 | | | DALLAS | TX | 75320-3141 | |
| Salesforce.com, Inc. | | 1 Market St #300 | | | San Francisco | CA | 94105 | |
| Salesforce.com, Inc. | | The Landmark at One Market | | | San Francisco | CA | 94105 | |
| SALGADO CALDERA, ORLANDO | | 1371 NW 94TH WAY | | | CORAL SPRINGS | FL | 33071 | |
| SALGADO S. JAVIER | | 13450 MAHAM RD | | | DALLAS | TX | 75240 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 736 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SALGADO, JOSHUA | | 3776 LUPE CT. | | | CHINO | CA | 91710 | |
| SALGADO, JUAN | | 1452 WEST JEFFERSON BLVD | APT H | | LOS ANGELES | CA | 90007 | |
| SALGADO, MARIA | | 532 MELBORNE CT | | | CHARLOTTE | NC | 28209 | |
| SALGADO, RAMON | | 4341 CLAIREMONT DRIVE | | | SAN DIEGO | CA | 92117 | |
| SALGADO, SAMIEN | | 5349 S MICHIGAN AVE | | | CHICAGO | IL | 60615-4604 | |
| SALGUERO, JUAN | | 2265 SW 15TH COURT | | | FORT LAUDERDALE | FL | 33312 | |
| SALIDA MIDDLE SCHOOL | | 5041 TOOMES ROAD | | | SALIDA | CA | 95368 | |
| SALINA YOON BOOKS | | 1681 ARCHER ROAD | | | SAN MARCOS | CA | 92078 | |
| SALINA, ANITA | | 28 DILLER STREET | | | REDWOOD CITY | CA | 94063 | |
| SALINAS, ADILIO | | 4302 S. HOOVER ST. | | | LOS ANGELES | CA | 90037 | |
| SALINAS, AGUSTIN | | 3550 VILLA LANE | #129 | | NAPA | CA | 94558 | |
| SALINAS, ANDRES | | 222 LUX AVE. | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| SALINAS, KENIA | | 222 MYRTLE ROAD #6 | | | BURLINGAME | CA | 94010 | |
| SALLIS, STEVEN | | 2637 OAK FOREST DR. | | | ANTIOCH | TN | 37013 | |
| SALLY BURKE | | 2475 MADRONA | | | PALM SPRINGS | CA | 92264 | |
| SALLY CONN | | 283 S. GRAND AVE. | | | PASADENA | CA | 91105 | |
| SALLY DAVIS | | 305 CENTERVIEW DR. | | | CARSON | CA | 90746 | |
| SALLY DISTRIBUTORS | | 4100 QUEBEC AVE N | P.O. BOX 27419 | | MINNEAPOLIS | MN | 55427-0419 | |
| SALLY HEWLETT | | 537 COLERIDGE | | | PALO ALTO | CA | 94301 | |
| SALLY KAHANAMOKUS | | 216 STANDARD | | | EL SEGUNDO | CA | 90245 | |
| SALLY LOGAN | | P.O. BOX 1320 | | | MORONGO VALLEY | CA | 92256 | |
| SALLY NORTHAM DUNLAP | | 10250 CONSTELLATION BLVD | | | CENTURY CITY | CA | 90069 | |
| SALLY PRUNICK | | 65 MOUNTAIN SHADOWS | | | SEDONA | AZ | 86336 | |
| SALLY SHY EVENT | | 3011 GARDENS WAY | | | MEMPHIS | TN | 38111 | |
| SALLY SHY EVENT DESIGN | | 5101 SANDERLIN AVE | SUITE 110 | | MEMPHIS | TN | 38117 | |
| SALMON JR., FRANCISCO | | 8556 FLANDERS DR | | | SAN DIEGO | CA | 92126 | |
| SALMON, JOSUE | | 8556 FLANDERS DR | | | SAN DIEGO | CA | 92126 | |
| SALOMON, EVINZ | | 105 S.W. 8 AVE | | | FORT LAUDERDALE | FL | 33312 | |
| SALON U | | 1719 STATE STREET | | | SANTA BARBARA | CA | 93101 | |
| SALS PROPANE INC | | 638 E GAGE AVE | | | LOS ANGELES | CA | 90001 | |
| SALS PROPANE INC | | 638 E. GAGE AVE. | | | LOS ANGELES | CA | 90001-1512 | |
| SALT | C/O SHARRY BILLINGS | 5097 CHURCHWOOD DRIVE | | | OAK PARK | CA | 91377 | |
| SALT & HONEY CATERING | | 1380 GROVE STREET | | | SAN FRANCISCO | CA | 94117 | |
| SALT & HONEY CATERING | | 238 CENTRAL AVENUE | | | SAN FRANCISCO | CA | 94117 | |
| SALT CATERING | | 9320 PICO BLVD | | | LOS ANGELES | CA | 90035 | |
| SALT CREEK / KAREN COSTANZA | | 830 N. MADISON ST | | | HINSDALE | IL | 60521 | |
| SALT CREEK QUILTERS GUILD | | 1106 69TH STREET | | | DARIEN | IL | 60561 | |
| SALT CURE | | 7494 SANTA MONICA BLVD | | | WEST HOLLYWOOD | CA | 90046 | |
| SALT RESTAURANT | | 26500 AGOURA ROAD | | | CALABASAS | CA | 91302 | |
| SALT RIVER PROJECT | | 1511 N. PROJECT DR. | | | TEMPE | AZ | 85281 | |
| SALT RIVER PROJECT | ATTN BANKRUPTCY DEPT | 1521 N. PROJECT DRIVE | | | TEMPE | AZ | 85281-1298 | |
| SALT RIVER PROJECT | ATTN BANKRUPTCY DEPT | PO BOX 80062 | | | PRESCOTT | AZ | 86304 | |
| SALT RIVER RENAL SUPPORT GROUP | | 10005 E. OSBORN | | | SCOTTSDALE | AZ | 85256 | |
| SALT, OTUKOLO | | 7225 NEY AVE. | | | OAKLAND | CA | 94605 | |
| SALTER, RYAN | | 3719 W GRISWOLD RD | | | PHOENIX | AZ | 85051 | |
| SALTO, MARGARITA | | 231 PRAGUE ST | | | SAN MATEO | CA | 94401 | |
| SALTON, INC. | | DEPT. 77-5222 | | | CHICAGO | IL | 60678-5222 | |
| SALTWATER EVENTS | | 1930 W. SPRUCE AVE. | | | ORANGE | CA | 92868 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 737 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SALUMERIA/ CENTRAL KITCHEN | | 3000 20TH ST | | | SAN FRANCISCO | CA | 94110 | |
| SALVADOR COLLADO - NY | | 449 CASTLE AVE | | | BRONX | NY | 10473 | |
| SALVADOR MOJARRO | | 37820 17TH STREET EAST | | | PALMDALE | CA | 93550 | |
| SALVADOR ORTIZ | | | | | LOS ANGELES | AV | | |
| SALVADOR RAMIREZ | | 32747 WISHING WELLS | | | CATHEDRAL CITY | CA | 92234 | |
| SALVADOR RODRIQUEZ | | | | | CULVER CITY | CA | 90232 | |
| SALVADOR TREJO | | 1451 W 219TH STREET | | | TORRANCE | CA | 90501 | |
| SALVADOR, NATHALIE J | | 1101 S. MAIN ST. | APT 109 | | MILPITAS | CA | 95035 | |
| SALVATION ARMY | | 30-400 LANDAU BLVD | | | CATHEDRAL CITY | CA | 92234 | |
| SALVATION ARMY-DJQ | | 2320 5TH AVENUE | | | SAN DIEGO | CA | 92101 | |
| SALVATORI, STEPHEN | | 6913 CLARENDON HILLS | | | DARIEN | IL | 60561 | |
| SALZBERG, JULIE | | 241 MONTANA DEL LAGO | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| SAM & NIKKI LYN SCHOCKET | | 3328 CLERENDON ROAD | | | BEVERLY HILLS | CA | 90210 | |
| SAM ALCAREZ | | 4623 MCHENRY AVE | | | MODESTO | CA | 95356 | |
| SAM ALVAREZ | | | | | MODESTO | CA | | |
| SAM ALVAREZ | | 1347 N. DOHENY DRIVE | | | LOS ANGELES | CA | 90069 | |
| SAM ALVAREZ | | 337 7TH STREET | | | MANHATTAN BEACH | CA | 90266 | |
| SAM GORES | | 1640 SO SEPULVEDA BLVD #515 | | | LOS ANGELES | CA | 90210 | |
| SAM HUTMAN | | 607 PALISADES AVENUE | | | SANTA MONICA | CA | 90402 | |
| SAM KAGAN | | 8033 SUNSET BLVD | #9750 | | LOS ANGELES | CA | 90046 | |
| SAM KAWA | | 1406 N. 85TH PLACE #213 | | | SCOTTSDALE | AZ | 85257 | |
| SAM MOORE | | 277 LARGO DRIVE | | | NASHVILLE | TN | 37211 | |
| SAM PEDRETTI CATERING, INC. | | P.O. BOX 1380 | | | STUDIO CITY | CA | 91614 | |
| SAM SIMON | | 14800 CORONA DEL MAR | | | PACIFIC PALISADES | CA | 90272 | |
| SAM TELL COMPANIES | | 300 SMITH ST. | | | FARMINGDALE | NY | 11735 | |
| SAM TREGO PRODUCTIONS | | 734 W BEECH ST. | SUITE 100 | | SAN DIEGO | CA | 92101 | |
| SAM ZAMAN | | 1214 COLDWATER CANYON | | | BEVERLY HILLS | CA | 90210 | |
| SAMA, BANGENG | | 46932 SHADY POIN SQ. | | | STERLING | VA | 20164 | |
| SAMANSKY, THOMAS | | 5712 NATOMA | | | CHICAGO | IL | 60638 | |
| SAMAN-TEX, INC | | 305 E 9TH STREET | STORE #115 | | LOS ANGELES | CA | 90015 | |
| SAMANTHA BILLETT ROSENBLUM | | 3608 CODY RD | | | SHERMAN OAKS | CA | 91403 | |
| SAMANTHA CHUNG | KEVIN OGURA | 1049 RIDGECREST AVE | | | MONTEREY PARK | CA | 91754 | |
| SAMANTHA EZELL | | 1808 MEADOW LANE | | | BLYTHEVILLE | AR | 72315 | |
| SAMANTHA GREEN | | 21492 MADRE DRIVE | | | SONORA | CA | 95370 | |
| SAMANTHA HEADLEY | | 3635 FASHION WAY | | | TORRANCE | CA | 90503 | |
| SAMANTHA MAGOWAN | | 1550 DIANE ST | | | LOS ANGELES | CA | 90026 | |
| SAMANTHA SACKLER PRODUCTION, INC. | | 8575 HIGUERA STREET | | | CULVER CITY | CA | 90232 | |
| SAMANTHA SCOTT EVENTS | | 1054 N HARPER AVE | | | LOS ANGELES | CA | 90046 | |
| SAMAYA EVENTS, INC. | | 5710 BUCKINGHAM CT | | | ROLLING MEADOWS | IL | 60008 | |
| SAMAYOA, BYRON | | 1830 PENNSYLVANIA AV | | | LOS ANGELES | CA | 90033 | |
| SAMBUCA RESTAURANT | | 3200 BULMEAD | | | CARROLLTON | TX | 75006 | |
| SAMIRA AMIDHOZOUR | | 251 CREST ROAD | | | WOODSIDE | CA | 94062 | |
| SAMITAR MANAGEMENT | | | | | LOS ANGELES | CA | 90232 | |
| SAMMIE L. HAMPTON | | 3110 ORANGE LEAF CT | | | MEMPHIS | TN | 38115 | |
| SAMPLE MCDOUGALD | | 850 SE 5TH TERRACE | | | POMPANO | FL | 33060 | |
| SAMROCK INC | | #519, 105-150 CROWFOOR CR N.M | | | CALGARY | AB | 73G 3T2 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 738 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAMS | | 970 HILTON HEIGHTS RD | | | CHARLOTTESVILLE | VA | 22901 | |
| SAMS CAFE AZ CENTER | | 455 NORTH 3RD ST STE 114 | | | PHOENIX | AZ | 85004 | |
| SAMS CLUB | | P.O. BOX 9001907 | | | LOUISVILLE | KY | 40290-1907 | |
| SAMS DELI & RESTAURANT | | 121 E. 9TH ST. | | | LOS ANGELES | CA | 90015 | |
| SAMS FENCE COMPANY | | 66215 HIGHWAY 86 | | | THERMAL | CA | 92274 | |
| SAMS PINATAS | | | | | MODESTO | CA | | |
| SAMS PINATAS | | | | | MODESTO | CA | 95356 | |
| SAMS WINES & LIQUORS | | 1925 N. CYBOURN AVE #302 | | | CHICAGO | IL | 60614 | |
| SAMSON, JACQUENEL | | 855 NW 127 ST | | | MIAMI | FL | 33168 | |
| SAMSONITE COMMERCIAL FURNITURE | | P O BOX 96816 | | | CHICAGO | IL | 60693 | |
| SAMSUNG | | 1301 E. LOOKOUT DR. | | | RICHARDSON | TX | 75082 | |
| SAMSUNG | | 40959 CRUZ COURT | | | FREMONT | CA | 94539 | |
| SAMUEL A BRIGLIO | | P.O. BOX 1014 | | | OJAI | CA | 93024 | |
| SAMUEL FARRELL | | 220 4TH AVENUE SOUTH | | | CLINTON | IA | 52732 | |
| SAMUEL HOWARD CAMPBELL | | 599 HOOVER AVE | | | SAN JOSE | CA | 95126 | |
| SAMUEL MCGRAW | | #3 BEVERLY PARK | | | BEVERLY HILLS | CA | 90210 | |
| SAMUEL RAMOS | | 5748 N. 24TH AVE. | | | PHOENIX | AZ | 85015 | |
| SAMYS CAMERA | | 431 S. FAIRFAX AVE. | | | LOS ANGELES | CA | 90036 | |
| SAN BERNADINO COUNTY FIRE DEPT | COMMUNITY SAFETY DIVISION | 15456 WEST SAGE STREET | 2ND FLOOR, SUITE 205 | | VICTORVILLE | CA | 92392 | |
| SAN BERNARDINO CO. | | FIRE DEPT. | | | PALM DESERT | CA | 92211 | |
| SAN DIEGO ABC | | PO BOX 80741 | | | SAN DIEGO | CA | 92138 | |
| SAN DIEGO AD CLUB | | 3702 RUFFIN | SUITE 102 | | SAN DIEGO | CA | 92123 | |
| SAN DIEGO ANGLERS | | 11421 CANYON PARK DR | | | SANTEE | CA | 92071 | |
| SAN DIEGO ANGLERS | | 11421 CANYON PARK DR. | | | SANTEE | CA | 32071 | |
| SAN DIEGO ASSN OF BRIDAL CONSULTANTS | | 8476 STELLER DRIVE | | | CULVER CITY | CA | 90232 | |
| SAN DIEGO BRAILLE INSTITUTE | | 4555 EXECUTIVE DRIVE | | | SAN DIEGO | CA | 92121 | |
| SAN DIEGO CENTER FOR CHILDREN | | 3002 ARMSTRONG ST. | | | SAN DIEGO | CA | 92111 | |
| SAN DIEGO CHAMBER ORCHESTRA | | 11772 SORRENTO VALLEY RD. #212 | | | SAN DIEGO | CA | 92121 | |
| SAN DIEGO CHARGERS - SD | | 4020 MURPHY CANYON RD. | | | SAN DIEGO | CA | 92123 | |
| SAN DIEGO CHILDRENS CENTER | | 2444 ROMMEY ROAD | | | SAN DIEGO | CA | 92109 | |
| SAN DIEGO CITY COLLEGE FUND | | 1313 PARK BLVD. | ROOM A-105 | | SAN DIEGO | CA | 92101-4712 | |
| SAN DIEGO CONVENTION & VISITORS BUREAU | | 2215 INIDIA STREET | | | SAN DIEGO | CA | 92101 | |
| SAN DIEGO CONVENTION & VISITORS BUREAU | | 401 B STREET | SUITE 1400 | | SAN DIEGO | CA | 92101-4237 | |
| SAN DIEGO CONVENTION CENTER CORPORATION | | 111 WEST HARBOR DRIVE | | | SAN DIEGO | CA | 92101-7899 | |
| SAN DIEGO COUNTY HOTEL-MOTEL | ASSOCIATION | 1945 QUIVIRA WAY | SUITE #5 | | SAN DIEGO | CA | 92109 | |
| SAN DIEGO COUNTY TAX COLLECTOR | | P.O. BOX 129009 | | | SAN DIEGO | CA | 92122 | |
| SAN DIEGO CREW CLASSIC | | 1875 QUIVIRA WAY | C-6 | | SAN DIEGO | CA | 92109 | |
| SAN DIEGO DIAGNOSTIC RADIOLOGY | | 8745 AERO DR. STE 200 | P.O. BOX 23540 | | SAN DIEGO | CA | 92193-3540 | |
| SAN DIEGO EARTH WORKS | | P.O. BOX 9827 | | | SAN DIEGO | CA | 92169 | |
| SAN DIEGO EAST COUNTY | CHAMBER OF COMMERCE | 201 SOUTH MAGNOLIA AVE | | | EL CAJON | CA | 92020 | |
| SAN DIEGO ELECTRIC | | 4702 UNIVERSITY AVENUE | | | SAN DIEGO | CA | 92105 | |
| SAN DIEGO EMPL | | | | | CULVER CITY | CA | 90232 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAN DIEGO EMPLOYERS ASSOC, INC | | 12255 PARKWAY CENTRE DRIVE | | | POWAY | CA | 92064 | |
| SAN DIEGO EVENT DECOR | | 460 CYPRESS LANE | SUITE F | | EL CAJON | CA | 92020 | |
| SAN DIEGO EVENT DECOR COMPANY | | 460 CYPRESS LANE | SUITE F | | EL CAJON | CA | 92020 | |
| SAN DIEGO EVENT MALL, INC. | | 7670 GOLFCREST DR. | | | SAN DIEGO | CA | 92121 | |
| SAN DIEGO FAMILY HOUSING LLC | | 3360 MURRAY RIDGE RD | | | SAN DIEGO | CA | 92123 | |
| SAN DIEGO GAS & ELECTRIC | | PO BOX 25111 | | | SANTA ANA | CA | 92799-5111 | |
| SAN DIEGO GAS & ELECTRIC | ATTN BANKRUPTCY DEPT | 8326 CENTURY PARK | EXECUTIVE OFFICES | | SAN DIEGO | CA | 92123-4150 | |
| SAN DIEGO GAS & ELECTRIC | ATTN BANKRUPTCY DEPT | PO BOX 25111 | | | SANTA ANA | CA | 92799-5111 | |
| SAN DIEGO HALL OF CHAMPIONS | | 2131 PAN AMERICA PLAZA | BALBOA PARK | | SAN DIEGO | CA | 92101 | |
| SAN DIEGO HARBOR EXCURSION | | P.O. BOX 120751 | | | SAN DIEGO | CA | 92112 | |
| SAN DIEGO HISTORICAL SOCIETY | | 1649 EL PRADO | | | SAN DIEGO | CA | 92101 | |
| SAN DIEGO HOTEL-MOTEL ASSOCIA | | 1945 QUIVIRA WAY | SUITE D5 | | SAN DIEGO | CA | 92109 | |
| SAN DIEGO INTERIOR FOLIAGE | | 8834 ROBLES WAY | | | SAN DIEGO | CA | 92119 | |
| SAN DIEGO MAGAZINE | | P.O. BOX 85409 | | | SAN DIEGO | CA | 92186 | |
| SAN DIEGO MARRIOTT - GASLAMP | | 660 K STREET | | | SAN DIEGO | CA | 92101 | |
| SAN DIEGO MASTERPLANNER | | 9605 SCRANTON ROAD | SUITE 200 | | SAN DIEGO | CA | 92121 | |
| SAN DIEGO MEDICAL SERVICES | | PO BOX 53518 | | | PHOENIX | AZ | 85072 | |
| SAN DIEGO MESA COLLEGE | A/P DEPARTMENT | 3375 CAMINO DEL RIO | | | SAN DIEGO | CA | 92108-3883 | |
| SAN DIEGO MUSEUM OF ART | JOE DARIN | 5648 CAMBER DRIVE | | | SAN DIEGO | CA | 92117 | |
| SAN DIEGO NORTH | CHAMBER OF COMMERCE | 11650 IBERIA PLACE #220 | | | SAN DIEGO | CA | 92128 | |
| SAN DIEGO NORTH CONVENTION | | 360 NORTH ESCONDIDO BLVD. | | | ESCONDIDO | CA | 92025-2600 | |
| SAN DIEGO PADRES | | 8131 W. PARADISE LANE | | | PEORIA | AZ | 85382 | |
| SAN DIEGO PORTABLE RENTALS | DBA FLUSH RENTALS | 482 W SAN YSIDRO BLVD 2108 | | | SAN YSIDRO | CA | 92173 | |
| SAN DIEGO PROFLAME | | P.O. BOX 674 | | | ALPINE | CA | 91903 | |
| SAN DIEGO REGIONAL CHAMBER | OF COMMERCE | 402 WEST BROADWAY, SUITE 1000 | | | SAN DIEGO | CA | 92101 | |
| SAN DIEGO RESTAURANT SUPPLY | | 8476 STELLER DRIVE | | | CULVER CITY | CA | 90232 | |
| SAN DIEGO ROTARY BROOM CO. | | 1054 E. SECOND ST. | | | POMONA | CA | 91766 | |
| SAN DIEGO SCALE INC. | | 4510 FEDERAL BLVD. | | | SAN DIEGO | CA | 92102 | |
| SAN DIEGO SHERIFFS MUSEUM | & EDUCATIONAL CENTER | 2384 SAN DIEGO AVE | | | SAN DIEGO | CA | 92110 | |
| SAN DIEGO SPORTS COMMISSION | | 2131 PAN AMERICA PLAZA | | | SAN DIEGO | CA | 92101 | |
| SAN DIEGO STAGE & LIGHTING | | 2203 VERUS ST | | | SAN DIEGO | CA | 92154 | |
| SAN DIEGO SUPERIOR COURT | | 3939 RUFFIN ROAD | | | SAN DIEGO | CA | 92123 | |
| SAN DIEGO SURF CUP | | 3101 LA COSTA AVE | | | CARLSBAD | CA | 92009 | |
| SAN DIEGO SYMPHONY | | 1245 7TH AVE. | | | SAN DIEGO | CA | 92101 | |
| SAN DIEGO TOURAMENTS | | 8183 CENTERS STREET | | | LA MESA | CA | 91942 | |
| SAN DIEGO TRAILER SUPPLY | | 6881 EL CAJON BLVD | | | SAN DIEGO | CA | 92115 | |
| SAN DIEGO TRIBUNE | | 350 CAMINO DE LA REINA | P.O. BOX 120191 | | SAN DIEGO | CA | 921112 | |
| SAN DIEGO URBAN LEAGUE | | 720 GATEWAY CENTER DR | | | SAN DIEGO | CA | 92102 | |
| SAN DIEGO WEDDING ASSOCIATION | | 3440 DEL LAGO BLVD. STE. F | | | ESCONDIDO | CA | 92029 | |
| SAN DIEGO WORKFORCE PARTNERSHI | | 1551 FOURTH AVENUE | SUITE 600 | | SAN DIEGO | CA | 92101 | |
| SAN DIEGUITO SCHOOL DISTRICT | | 710 ENCINITAS BLVD | | | ENCINITAS | CA | 92024 | |
| SAN DIEGUITO YOURTH SFTBA | | P.O. BOX 1172 | | | CARDIFF | CA | 92007 | |
| SAN FELIPE CASINO HOLLYWOOD | JANICE SANDOVAL | 25 HAGAN RD | | | ALGODONES | NM | 87001 | |
| San Fernando Temporary Staffing Services, LLC dba Pirate Staffing | c/o Spencer & Mulally (TRM) | 14156 Magnolia Blvd., Suite 200 | | | Sherman Oaks | CA | 91423 | |
| SAN FRANCISCO BALLET | | 455 FRANKLIN STREET | | | SAN FRANCISCO | CA | 94102 | |
| SAN FRANCISCO BUSINESS TIMES | | P.O. BOX 36188 | | | CHARLOTTE | NC | 28236-6188 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 740 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAN FRANCISCO DEPT OF PARKING & TRAFFIC | | PO BOX 7718 | | | SAN FRANCISCO | CA | 94120-7718 | |
| SAN FRANCISCO DEPT. OF PARKING AND TRAFFIC | | P.O. BOX 7684 | | | SAN FRANCISCO | CA | 94120-7684 | |
| SAN FRANCISCO FILM CENTER | | | | | SAN FRANCISCO | CA | | |
| SAN FRANCISCO FIRE DEPARTMENT | | 698 2ND STREET | | | SAN FRANCISCO | CA | 94107 | |
| SAN FRANCISCO GIANTS | | 24 WILLIE MAYS PLAZA | | | SAN FRANCISCO | CA | 94107 | |
| SAN FRANCISCO GOLF CLUB | MARGRET VIERIA | 1310 JUNIPERO SIERRA BLVD | | | SAN FRANCISCO | CA | 94132 | |
| SAN FRANCISCO ICE COMPANY | | 45 WILLIAMS AVENUE | | | SAN FRANCISCO | CA | 94124 | |
| SAN FRANCISCO MART | | 1355 MARKET ST. | | | SAN FRANCISCO | CA | 94103 | |
| SAN FRANCISCO MUNICIPAL TRANSPORTATION | | P.O. BOX 7718 | | | SAN FRANCISCO | CA | 94120 | |
| SAN FRANCISCO OPERA | | 301 VAN NESS | | | SAN FRANCISCO | CA | 94102 | |
| SAN FRANCISCO POLICE DEPARTMENT | | 850 BRYANT ST. ROOM# 535 | | | SAN FRANCISCO | CA | 94103 | |
| SAN FRANCISCO SURGICAL & MEDICAL CENTER | | 3838 CALIFORNIA ST. | SUITE 616 | | SAN FRANCISCO | CA | 94118 | |
| SAN FRANCISCO SYMPHONY | | 201 VANNESS AVE | DAVIES SYMPHONY HALL | | SAN FRANCISCO | CA | 94102 | |
| SAN FRANCISCO SYMPHONY | | DAVIES SYMPHONY HALL | | | SAN FRANCISCO | CA | 94102 | |
| SAN FRANCISCO TAX COLLECTOR | | PO BOX 7425 | | | SAN FRANCISCO | CA | 94120-7425 | |
| SAN FRANCISCO TRAVEL | | 201 THIRD ST. | STE 900 | | SAN FRANCISCO | CA | 94103 | |
| SAN FRANCISCO ZOO | | 1 ZOO ROAD | | | SAN FRANCISCO | CA | 94132 | |
| SAN JOAQUIN DELTA COLLEGE | | 5151 PACIFIC AVE | | | KNIGHT | CA | 95361 | |
| SAN JOAQUIN REGION CALIFORNIA | AGRICULTURE TEACHERS ASSOCIATION | 2910 E. BARSTOW AVE | MS OF115 | | FRESNO | CA | 93740-0115 | |
| SAN JOSE AWNING COMPANY | | 755 CHESTNUT STREET | | | SAN JOSE | CA | 95110 | |
| SAN JOSE CONVENTION CENTER | | 408 ALMADEN BLVD | | | SAN JOSE | CA | 95110 | |
| SAN JOSE FIRE DEPARTMENT | | 4N 2ND STREET #1100 | | | SAN JOSE | CA | 95113 | |
| SAN JOSE FORKLIFT | | 888 STOCKTON AVE | | | SAN JOSE | CA | 95110-1825 | |
| SAN JOSE MERCURY NEWS | | 750 RIDDER PARK DRIVE | | | SAN JOSE | CA | 95190 | |
| SAN JUAN CAPISTRANO | CHAMBER OF COMMERCE | 31421 LA MATANZA | | | SAN JUAN | CA | 92675 | |
| SAN KAGAN | | 1016 CHEVY CHASE DRIVE | | | BEVERLY HILLS | CA | 90210 | |
| SAN LORENZO FOUNDATION | | P.O. BOX 1185 | | | SANTA YNEZ | CA | 93460 | |
| SAN LORENZO SEMINARY | | 1802 SKY DRIVE | PO BOX 247 | | SANTA YNEZ | CA | 93460 | |
| SAN MARCOS HIGH SCHOOL | | 4750 HOLLISTER AVENUE | | | GOLETA | CA | 93110 | |
| SAN MARINO FOUNTAIN COMPANY | | 16015 ADELANTE ST | | | IRWINDALE | CA | 91702-3255 | |
| SAN MARINO ROOF CO. INC. | | 2187 N. BATAVIA | | | ORANGE | CA | 92865 | |
| SAN MATEO COUNTY | LEE BUFFINGTON | COUNTY TAX COLLECTOR | 555 COUNTY CENTER, 1ST FLOOR | | REDWOOD CITY | CA | 94063 | |
| SAN MATEO COUNTY SHERIFF | | P.O. BOX 9003 | | | REDWOOD CITY | CA | 94065-9003 | |
| SAN MATEO COUNTY TAX COLLECTOR | | 555 COUNTY CENTER, 1ST FLOOR | PO BOX 8066 | | REDWOOD CITY | CA | 94063-0966 | |
| SAN MATEO ELECTRIC, INC | | P.O. BOX 1075 | | | BELMONT | CA | 94002 | |
| SAN MIGUEL DEL BOSQUE | ATTN STEPHANIE | 9180 COORS BLVD ROAD NW | | | ALBUQUERQUE | NM | 87120 | |
| SAN MIGUEL FIRE DISTRICT | | | | | SAN MIGUEL | | | |
| SAN PLUMBING SUPPLY | | 1830 W. FILMORE ST | | | PHOENIX | AZ | 85007 | |
| SAN ROQUE SCHOOL | | 3214 CALLE CEDRO | | | SANTA BARBARA | CA | 93105 | |
| SAN YSIDRO RANCH | | 900 SAN YSIDRO LANE | | | MONTECITO | CA | 93108 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 741 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SANABRIA, ANTHONY | | 827 HUNTS POINTS AVE | | | BRONX | NY | 10474 | |
| SANAZ POURRAVANBACH | | 17891 SKYPARK CIRCLE | | | IRVINE | CA | 92614 | |
| SANCHEZ ARZATE, MIGUEL | | 821 S MEYLER ST #5 | | | SAN PEDRO | CA | 90731 | |
| SANCHEZ BROS PAVING CORP. | | 22328 S. NORMANDIE | | | TORRANCE | CA | 90502 | |
| SANCHEZ DE LA PAZ, LUIS | | 1295 GRAN CONCOURSE | # 2B | | BRONX | NY | 10456 | |
| SANCHEZ JR, LUCIO | | 2528 HEARTHSTONE DR. | | | FARMERS BRANCH | TX | 75234 | |
| SANCHEZ MEDINA, JUNIOR | | 149 GRANITE DR | | | VALLEJO | CA | 94589 | |
| SANCHEZ MERCADO, GERARDO | | 4513 N DRAKE AVE | | | CHICAGO | IL | 60625 | |
| SANCHEZ TORRES, JUAN | | 5413 S 74TH AVE | | | SUMMIT | IL | 60501 | |
| SANCHEZ, ADAN | | 703 SARTORI AVE. | APT D | | TORRANCE | CA | 90501 | |
| SANCHEZ, ALBERTO | | 2272 DEL AMO BLVD | | | TORRANCE | CA | 90501 | |
| SANCHEZ, ALFONSO | | 1803 E CROSBY RD | | | CARROLLTON | TX | 75006 | |
| SANCHEZ, ALFREDO | | 1255 WALNUT STREET, APT C 55 | | | NAPA | CA | 94559 | |
| SANCHEZ, ALICIA | | 9431 OVERLAKE DR. | | | DALLAS | TX | 75220 | |
| SANCHEZ, ALMA | | 715 E. 46ST | | | LOS ANGELES | CA | 90011 | |
| SANCHEZ, ANDRES | | 1611 STONE HAVEN DR. | | | BOYNTON BEACH | FL | 33436 | |
| SANCHEZ, ANIBAL | | 4210 S. 20TH PL. | | | PHOENIX | AZ | 85040 | |
| SANCHEZ, ANITA | | 68762 PROMONTORY ST | | | DESERT HOT SPRING | CA | 92240 | |
| SANCHEZ, ANTONIO | | 1284 FEDERATION CTR. | | | TURLOCK | CA | 95380 | |
| SANCHEZ, ARTURO | | 127 N. GRANT ST. | APT 2 | | SAN MATEO | CA | 94401 | |
| SANCHEZ, AURELIANO | | 102 VILLAGE RUN WEST | | | ENCINITAS | CA | 92024 | |
| SANCHEZ, BASILIO | | 1716 BRAKE DR | | | CARROLLTON | TX | 75006 | |
| SANCHEZ, CARLOS | | 1515 W MISSOURI AVE | APT 25 | | PHOENIX | AZ | 85015 | |
| SANCHEZ, CARLOS | | 2012 MARIN ST | | | VALLEJO | CA | 94590 | |
| SANCHEZ, CESAR | | 6645 MELVIN AVE | | | RESEDA | CA | 91335 | |
| SANCHEZ, CESARIO | | 230 S MACARTHER | #303 | | COPPEL | TX | 75019 | |
| SANCHEZ, CHERYL | | 122 E. 127TH ST. | | | LOS ANGELES | CA | 90061 | |
| SANCHEZ, CISCO | | 7517 W 58TH ST | | | SUMMIT | IL | 60501 | |
| SANCHEZ, CLAUDIA | | 2012 MARIN STREET | | | VALLEJO | CA | 94590 | |
| SANCHEZ, CONSTANTINO | | 445 SECOND LANE | | | SO SAN FRANCISCO | CA | 94080 | |
| SANCHEZ, DANIEL | | 10203 S. CRENSHAW BL | APT. 3 | | INGLEWOOD | CA | 90303 | |
| SANCHEZ, DANIELS AND HOFFMAN | | 333 WEST WACKER DRIVE | SUITE 500 | | CHICAGO | IL | 60606 | |
| SANCHEZ, DIEGO | | 2777 DEVONSHIRE AVENUE | | | REDWOOD CITY | CA | 94063 | |
| SANCHEZ, DIEGO | | 401 6TH AVENUE | | | REDWOOD CITY | CA | 94063 | |
| SANCHEZ, DILLON | | 2000 ASCOT PKWY | APT 3016 | | VALLEJO | CA | 94591 | |
| SANCHEZ, DILLON | | 882 BRENTWOOD AVE. | | | VALLEJO | CA | 94591 | |
| SANCHEZ, DOMINGO | | 2121 ELM AVE | | | LONG BEACH | CA | 90806 | |
| SANCHEZ, EDILBERTO | | 3606 SUTER ST. | | | OAKLAND | CA | 94619 | |
| SANCHEZ, ENRIQUE | | 3641 N. KIMBALL | | | CHICAGO | IL | 60618 | |
| SANCHEZ, ERICK | | 1267 WALNUT ST. #C66 | | | NAPA | CA | 94558 | |
| SANCHEZ, ESTHER | | 5013 HARRINGTON AVE | | | MEMPHIS | TN | 38118 | |
| SANCHEZ, FRANCISCO | | 2811 JOANNA DR. | | | FARMERS BRANCH | TX | 75234 | |
| SANCHEZ, FRANCISCO | | 34060 REBECCA WAY #69 | | | RANCHO MIRAGE | CA | 92270 | |
| SANCHEZ, FRANCISCO | | 34356 JUDY LANE | | | CATHEDRAL CITY | CA | 92234 | |
| SANCHEZ, GABRIELA | | 716 WESPARK | | | AMERICAN CANYON | CA | 94589 | |
| SANCHEZ, GRABIEL | | 620 W. 52ND PLACE | | | LOS ANGELES | CA | 90037 | |
| SANCHEZ, GRACIELA | | 3144 S 54TH AVE | | | CICERO | IL | 60804 | |
| SANCHEZ, HAYDEE | | 211 NUNDA AVE | | | JERSEY CITY | NJ | 07306 | |
| SANCHEZ, HORACIO | | 5656 S KENSINGTON AVE | | | COUNTRY SIDE | IL | 60525 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SANCHEZ, ISMAEL | | 1280 SHERRIDAN AVE. | 4H | | BRONX | NY | 10465 | |
| SANCHEZ, IVAN | | 131 OAK AVE | | | REDWOOD CITY | CA | 94061 | |
| SANCHEZ, JAVIER | | 3823 BRENTWOOW ROAD | APT. C | | RALEIGH | NC | 27604 | |
| SANCHEZ, JESSE | | 5031 CAREY RD | | | SACRAMENTO | CA | 95835 | |
| SANCHEZ, JESUS | | 2207 RIDGEDALE DR. | | | CARROLLTON | TX | 75006 | |
| SANCHEZ, JESUS | | 2534 W APOLLO RD. | | | PHOENIX | AZ | 85041 | |
| SANCHEZ, JOHN | | 550 S. GREENFALL RD | APT. #17 | | PALM SPRING | CA | 92264 | |
| SANCHEZ, JOSE | | 2257 CLARKE AVE | | | E. PALO ALTO | CA | 94303 | |
| SANCHEZ, JOSE | | 3648 CURTISS ST | | | SAN MATEO | CA | 94403 | |
| SANCHEZ, JOSE M | | 626 W. 6TH STREET | | | LOS ANGELES | CA | 90731 | |
| SANCHEZ, JUAN | | 117 ALVITA RD #2 | | | BURLINGAME | CA | 94010 | |
| SANCHEZ, JUAN | | 214 W. 23RD ST. | | | SAN BRUNO | CA | 94066 | |
| SANCHEZ, JUAN | | 219 CYPPRESS | | | SANTA ANA | CA | 92701 | |
| SANCHEZ, JUAN | | 731 4TH LANE | | | S. SAN FRANCISCO | CA | 94080 | |
| SANCHEZ, JULIO | | 117 ANIZA ROAD APT # 2 | | | BURLINGAME | CA | 94010 | |
| SANCHEZ, LEONARDO | | 256 LOFAS PL. | | | VALLEJO | CA | 94589 | |
| SANCHEZ, LEONEL | | 636 COMMERCIAL AVE., APT #7 | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| SANCHEZ, LOUIS | | 31846 SHELTER DR | | | THOUSAND PALM | CA | 92276 | |
| SANCHEZ, LUCIO | | 2528 HEARTHSTONE DR | | | FARMERS BRANCH | TX | 75234 | |
| SANCHEZ, LUIS | | 3944 N. RICHMOND | | | CHICAGO | IL | 60618 | |
| SANCHEZ, LUIS | | 501 W. PASEO WAY | | | PHOENIX | AZ | 85041 | |
| SANCHEZ, LUIS | | 5701 TURTLE COVE COURT | | | RALEIGH | NC | 27609 | |
| SANCHEZ, MANUEL | | 8015 MCLEAN STREET | | | MANASSAS | VA | 20111 | |
| SANCHEZ, MARCO | | 13300 W. DRIVE | | | DESERT HOT SPRING | CA | 92240 | |
| SANCHEZ, MARCOS | | 16951 ADDISON RD | APT 2604 | | ADDISON | TX | 75001 | |
| SANCHEZ, MARIA | | 2130 NW. 5TH ST | APT. 1 | | POMPANO BEACH | FL | 33069 | |
| SANCHEZ, MARIA | | 507 EL VEDADO | | | WEST PALM BEACH | FL | 33405 | |
| SANCHEZ, MARK | | 2132 1/2 COCHRAN AV. | | | LOS ANGELES | CA | 90016 | |
| SANCHEZ, MARTIN | | 1506 SHOREVIEW AVE., #4 | | | SAN MATEO | CA | 94401 | |
| SANCHEZ, MATTHEW | | 739 YALE ST APT 1A | | | SANTA PAULA | CA | 93060 | |
| SANCHEZ, MIGUEL | | 83-183 TORTOLA WAY | | | INDIO | CA | 92201 | |
| SANCHEZ, MIGUELA | | 70 MARVEL HILL AVENU | | | BRONX | NY | 10463 | |
| SANCHEZ, NELSON | | 6616 S. MAIN ST. | | | LOS ANGELES | CA | 90003 | |
| SANCHEZ, NORMA | | 5950 NE 18TH AVE #52 | | | FORT LAUDERDALE | FL | 33334 | |
| SANCHEZ, OMAR | | 136 LAUREL WAY | APT #3 A | | HERNDON | VA | 20170 | |
| SANCHEZ, PEDRO | | 1228 LEGION AVE. | | | NAPA | CA | 94559 | |
| SANCHEZ, RAMON | | 646 ASH AVE | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| SANCHEZ, RENE | | 31297 SAN ANTONIO | | | CATHEDRAL CITY | CA | 92234 | |
| SANCHEZ, RICARDO | | 70 N. BAYSHORE BLVD. | | | SAN MATEO | CA | 94401 | |
| SANCHEZ, RIGOBERTO | | 6214 W. ILLINI ST. | | | PHOENIX | AZ | 85043 | |
| SANCHEZ, ROLANDO | | 315 COLLIER BLVD | | | NAPA | CA | 94558 | |
| SANCHEZ, RONALD | | 1472 SANDY CREEK DRIVE | | | NEWMAN | CA | 95360 | |
| SANCHEZ, ROSA | | 705 W. 41ST PLACE | | | LOS ANGELES | CA | 90037 | |
| SANCHEZ, SALVADOR | | 6030 LENZI AVE # 11 | | | HODGKINS | IL | 60525 | |
| SANCHEZ, SANTOS | | 1241 W 54TH STREET | | | LOS ANGELES | CA | 90037 | |
| SANCHEZ, SERGIO | | 1505 CHATTANOOCHE AV | LOT # 131 | | ATLANTA | GA | 30318 | |
| SANCHEZ, SERGIO | | 722 CAROLINA ST. | | | NAPA | CA | 94558 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 743 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SANCHEZ, SUSANA | | 2101 SUMMER WIND DRIVE | | | MARIETTA | GA | 30060 | |
| SANCHEZ, VICTOR | | 824 7TH AVE. | | | SAN MATEO | CA | 94402 | |
| SANCHEZ, ZENAIDA | | 1633 SILVERADO TRAIL #7 | | | NAPA | CA | 94559 | |
| SANCHEZ-JAEN, LILIBETH | | 5552 SMILEY DRIVE | | | LOS ANGELES | CA | 90016 | |
| SANCHEZ-ROSAS, LUIS | | 3328 TIMBERBROOM DR. | | | CHARLOTTE | NC | 28208 | |
| SANCHEZ-TORRES, GISELA | | 2851 COTTON WAY APT | | | MEMPHIS | TN | 38118 | |
| SANCTUARY CAMELBACK | | 5700 E. MCDONALD DR | | | PARADISE VALLEY | AZ | 85253 | |
| SANCTUARY GOLF COURSE | ROBIN SHEPSTON | 15044 N. SCOTTSDALE RD, ST 300 | | | SCOTTSDALE | AZ | 85254 | |
| SAND PIPER GOLF COURSE | | 7925 HOLLISTER | | | SANTA BARBARA | CA | 93117 | |
| SANDATA TECHNOLOGIES, LLC | | 26 HARBOR PARK DRIVE | | | PORT WASHINGTON | NY | 11050 | |
| SANDBERG, KEVIN | | 6004 CANE RIDGE RD | | | CARE RIDGE | TN | 37013 | |
| SANDE CREMER | | 7727 MODESTO AVE NE | | | ALBUQUERQUE | NM | 87122 | |
| SANDEEN & SON MECHANICAL INC | | 17929 ORANGE BLVD | | | LOXAHATCHEE | FL | 33470 | |
| SANDERS, BERRY | | 2521 N.W. 11TH STREET | | | POMPANO BEACH | FL | 33069 | |
| SANDERS, CARON | | 1025 DAVID DRIVE #2E | | | BENSENVILLE | IL | 60106 | |
| SANDERS, DANA | | 7139 WARD ROAD | | | MILLINGTON | TN | 38053 | |
| SANDERS, ERNEST | | 3N 220 WILSON ST. | | | ELMHURST | IL | 60126 | |
| SANDERS, GEORGE | | 909 S. KNOTT | 66 | | ANHEIM | CA | 92804 | |
| SANDERS, RODERICK | | 2502 LINCOLN AVE. | | | SAN DIEGO | CA | 92104 | |
| SANDERS, TONYA | | 1519 SUTTER STREET | | | VALLEJO | CA | 94590 | |
| SANDERS, XAVIER | | 3440 E ROSEMEADE PKWY APT 11213 | | | CARROLLTON | TX | 75007-2075 | |
| SANDERSON HIGH SCHOOL | | 5500 DIXON DR | | | RALEIGH | NC | 27609 | |
| SANDFORD HARLOW | | 78758 VIA CARMEL | RANCHO LA QUINTA | | LA QUINTA | CA | 92253 | |
| SANDHILL QUILITING CO., INC. | | 3150 GRANTS MILL ROAD | PO BOX 145 | | WALLACE | SC | 29596 | |
| SANDI MARCUS | | 2553 ALMADEN CT | | | LOS ANGELES | CA | 90077 | |
| SANDI R. HOFFMAN, LLC | | 5100 PALISADES LANE NW | | | WASHINGTON | DC | 20016 | |
| SANDI TORRES | | 28938 SHADOW VALLEY LANE | | | SAUGUS | CA | 91350 | |
| SANDIA CASINO | | 30 RAINBOW RD NE | | | ALBUQUERQUE | NM | 87113 | |
| SANDIA NATIONAL LABS | CECILIA NARRANJO | PO BOX 5800 | | | ALBUQUERQUE | NM | 87185 | |
| SANDIE ARNOTT, TAX COLLECTOR | | 555 COUNTY CENTER | 1ST FLOOR | | REDWOOD CITY | CA | 94063 | |
| SANDIE BAILEY | | 400 SO HUDSON AVE | | | LOS ANGELES | CA | 90004 | |
| SANDIE WEITZ | | 208 20TH STREET | | | MANHATTAN BEACH | CA | 90266 | |
| SANDOVAL BENITEZ, GASPAR | | 8835 S MOBLE AVE | | | OAK LAWN | IL | 60453 | |
| SANDOVAL DE GONZALEZ, MERCEDES | | 439 S MAGNOLIA AVE | | | EL CAJON | CA | 92020 | |
| SANDOVAL MORENO, ROBERTO A | | 9220 TELEGRAPH RD APT 125 | | | DOWNEY | CA | 90240-2452 | |
| SANDOVAL ORTIZ, ROBERTO | | 228 W 28TH ST | APT 1 | | LOS ANGELES | CA | 90007 | |
| SANDOVAL, BALTAZAR | | 851 N. AMPHLETT BLVD | | | SAN MATEO | CA | 94401 | |
| SANDOVAL, EFRAIN | | 681 W. 14TH STREET | APT. A | | SAN PEDRO | CA | 90731 | |
| SANDOVAL, FELIPE | | 5468 BLACK WELDER ST | #4 | | LOS ANGELES | CA | 90016 | |
| SANDOVAL, FRANCISCO | | 1146 DRAGON CIRCLE | | | MESA | AZ | 85210 | |
| SANDOVAL, GUDIEL | | 441 POPLAR AVE | APT # 228 | | REDWOOD CITY | CA | 94061 | |
| SANDOVAL, HECTOR | | 11359 GOLDEN LEAF CIRCLE | | | MANASSAS | VA | 20109 | |
| SANDOVAL, HUGO | | 1528 E. 50 ST. | | | LOS ANGELES | CA | 90011 | |
| SANDOVAL, JAVIER | | 2855 N MOBILE AVENUE | | | CHICAGO | IL | 60634 | |
| SANDOVAL, JAVIER | | 9612 VICTORIA AVENUE | | | SOUTH GATE | CA | 90280 | |
| SANDOVAL, JOEL | | 204 CLIFFORD AVE | | | ALEXANDRIA | VA | 22305 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 744 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SANDOVAL, JUAN | | 1455 S BURNSIDE AVE | | | LOS ANGELES | CA | 90019 | |
| SANDOVAL, KEVIN | | 4530 CARLIN AVE. | | | LYNWOOD | CA | 90262 | |
| SANDOVAL, LEONARDO | | 2425 MORNING VISTA DR. | | | BARTLETT | TN | 38134 | |
| SANDOVAL, LIONEL | | 6809 PRAIRIE RD | APT 418 | | ALBUQUERQUE | NM | 87109 | |
| SANDOVAL, LUZ | | 3100 BAY LEAF DRIVE | APT 149 | | MEMPHIS | TN | 38118 | |
| SANDOVAL, MARIA | | 7525 JEFFERSON ST | | | PARAMOUNT | CA | 90723 | |
| SANDOVAL, MARIA DE LA PAZ | | 790 LINCOLN AVE., #118 | | | NAPA | CA | 94558 | |
| SANDOVAL, MARTHA | | 47-795 DUNE PALMS ROAD | APT 9218 | | LA QUINTA | CA | 92253 | |
| SANDOVAL, OSCAR | | 1832 WESTER AVE #147 | | | LOS ANGELES | CA | 90044 | |
| SANDOVAL, RODY | | 3939 WAKE FOREST ROA | APT. 174 | | RALEIGH | NC | 27609 | |
| SANDOVAL, ROMAN | | 9612 VICTORIA AVE. | | | SOUTH GATE | CA | 90280 | |
| SANDOVAL, VALERIA | | 3262 COSMIC DRIVE | APT 6 | | MEMPHIS | TN | 38118 | |
| SANDOVAL, WILLIAM | | 11723 SUCCESS AVENUE | | | LOS ANGELES | CA | 90059 | |
| SANDOVAL-ALMARAZ, MARIA | | 3104 BEAR DRIVE | | | MEMPHIS | TN | 38118 | |
| SANDOVAL-ORTIZ, ROBERTO | | 4998 LOGAN AVE # 2 | | | SAN DIEGO | CA | 92113 | |
| SANDOW MEDIA | | 3651 NW 8TH AVENUE | | | BOCA RATON | FL | 33431 | |
| SANDPIPER GOLF CLUB | | 7925 HOLLISTER AVE | | | SANTA BARBARA | CA | 93117 | |
| Sandpiper Golf Course | | 7925 Hollister Avenue | | | Santa Barbara | CA | 93117 | |
| SANDPIPER GOLF CRS | | 7925 HOLLISTER AVENUE | | | GOLETA | CA | 93117 | |
| SANDPIPER JUNIORS | ATTN LISA COUEY | 1707 MAGNOLIA AVE. | | | MANHATTAN BEACH | CA | 90266 | |
| SANDPIPER JUNIOURS | | 636-31 ST | | | MANHATTAN BEACH | CA | 90266 | |
| SANDPIPERS | | P.O. BOX 72 | | | HERMOSA BEACH | CA | 90254 | |
| SANDRA ARKIN | | 6174 TRAVERS WAY | | | SAN DIEGO | CA | 92122 | |
| SANDRA DE BOS | | 108 SERONA CIRCLE | | | PALM DESERT | CA | 92260 | |
| SANDRA DRITELY | | 13525 D ESTE DRIVE | | | PACIFIC PALISADES | CA | 90272 | |
| SANDRA EDELSTEIN | | 425 EUCALYPTUS DR | | | EL SEGUNDO | CA | 90245 | |
| SANDRA FISHER | | 1660 W, 220TH STREET | #2 | | TORRANCE | CA | 90501 | |
| SANDRA GARFIELD | | 1441 BENEDICT CANYON DRIVE | | | BEVERLY HILLS | CA | 90210 | |
| SANDRA GHANEN | | 3431 COLUMBIA STREET | | | SAN DIEGO | CA | 92103 | |
| SANDRA HART | | 16924 LIVORNO DRIVE | | | PACIFIC PALISADES | CA | 90272 | |
| SANDRA KULLI | | 3749 MALIBU VISTA DRIVE | | | MALIBU | CA | 90265 | |
| SANDRA LIPPY | | 7261 QUEENFERRY CIRCLE | | | BOCA RATON | FL | 33428 | |
| SANDRA LOPEZ | | 1170 SOUTH HIGHLAND AVENUE | | | RIPON | CA | 95366 | |
| SANDRA MOSS | | 10375 WILSHIRE BLVD | 10TH FLOOR | | LOS ANGELES | CA | 90024 | |
| SANDRA MOSS | | 10375 WILSHIRE BLVD 10A | | | LOS ANGELES | CA | 90024 | |
| SANDRA SANCHEZ | | 944 9TH STREET | #6 | | SANTA MONICA | CA | 90403 | |
| SANDRA SHENG | | 3118 WINDMILL DR | | | DIAMOND BAR | CA | 91765 | |
| SANDRA SOBCZAK- CHI | | 508 NORTH FIRST STREET | | | GURNEE | IL | 60031 | |
| SANDRA SOLORZANO | | 44250 BIGTRAIL TERR # 304 | | | ASHBU | VA | 20147 | |
| SANDRA TOMA | | 2313 LUNAR DRIVE | | | CERES | CA | 95307 | |
| SANDRA TYLER | | 2190 ALISON DRIVE | | | SANTA BARBARA | CA | 93108 | |
| SANDRA VALDEZ | | 853 WHITE HALL DR | | | PLANO | TX | 75023 | |
| SANDRA VEGA | | 1333 TOMOI DR | | | CARPINTERIA | CA | 93013 | |
| SANDRA WEITZ-ESL | | 135 31ST STREET | | | HERMOSA BEACH | CA | 90254 | |
| SANDS CHEVROLET | TOM PATRIC | 5418 NM GRAND AVE | | | GLENDALE | AZ | 85301 | |
| SANDS LANDSCAPE MAINTENANCE DBA ASAP | | P.O. BOX 10249 | | | ALBUQUERQUE | NM | 87184 | |
| SANDY BAKER | | 265 MOUNTAINCREST ROAD | | | DUARTE | CA | 91010 | |
| SANDY BANE | | 303 PALMETTO DRIVE | | | PASADENA | CA | 91105 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 745 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SANDY BANNER | | 95 PRESIDIO PL | | | PALM DESERT | CA | 92260 | |
| SANDY COORENGEL | | 6310 HOLLISTER AVENUE | | | GOLETA | CA | 93117 | |
| SANDY FAHEL | | 5140 E. LA PALMA | | | ANAHEIM | CA | 92807 | |
| SANDY L. HOLMAN | | 1824 RUSHMERE | | | DAVIS | CA | 95616 | |
| SANDY LYMAN EVENTS | | 799 LAURELES GRADE R | | | CARMEL VALLEY | CA | 93924 | |
| SANDY MC ELROY | | 30034 VIA VICTORIA | | | PALOS VERDES ESTATES | CA | 90275 | |
| SANDY PFEFFER | | 511 PARK MANOR CR | | | MELROSE PARK | IL | 60160 | |
| SANDY ROSE FLORAL, INC. | | 6850 VINELAND AVE. #C | | | NORTH HOLLYWOOD | CA | 91605 | |
| SANDY SHENKENBERG | | 6155 CHASEWOOD PARKWAY | SUITE 206 | | MINNETONKA | MN | 55305 | |
| SANDY SLAN | | 11645 MORAGA DRIVE | | | LOS ANGELES | CA | 90077 | |
| Sandy Stubbs | | 611 Pruitt Dr | | | Redondo Beach | CA | 90278 | |
| SANDYLION INC. | | 14160 COLLECTIONS CENTRE DRIVE | | | CHICAGO | IL | 60693 | |
| SANFORD WINERY | | 5010 SANTA ROSA ROAD | | | LOMPOC | CA | 93436 | |
| SANFORD WINERY (SYV) | | 5010 SANTA ROSA ROAD | | | LOMPOC | CA | 93436 | |
| SANGABRIEL, ALVARO | | 1923 MIDDLEFIELD ROAD | | | REDWOOD CITY | CA | 94063 | |
| SANGUINETTI, PAULA | | 2323 WALTON AVENUE | APT 3C | | BRONX | NY | 10468 | |
| SANGWOO HONG | | 5526 A VALLEJO ST | | | OAKLAND | CA | 94608 | |
| SANI LLC | | 3902 E. WESCOTT DRIVE | | | PHOENIX | AZ | 85050 | |
| SANIA DOLL CATERING | | 53580 AVENIDA CARRANZA | | | LA QUINTA | CA | 92253 | |
| SANI-HUT COMPANY INC. | | P.O. BOX 7455 | | | RENO | NV | 89510 | |
| SANITATION SALVAGE CORP | | 421 MANIDA ST | | | BRONX | NY | 10474 | |
| SANITORS SERVICES OF CALIFORNIA | DBA LOMA CLEANING SERVICES | 541 TAYLOR WAY, SUITE 5 | | | SAN CARLOS | CA | 94070 | |
| SAN-JULIAN, KATIE | | 567 FIRST ST | | | ESCALON | CA | 90802 | |
| Sankaty Advisors | | 200 Claredon Street | | | Boston | MA | 02116 | |
| SANPIPER GOLF TRUST, LLC | | P.O. BOX 5377 | | | OAK BROOK | IL | 60522 | |
| SANSUM MEDICAL CLINIC | | 470 S. PATTERSON | | | SANTA BARBARA | CA | 93111 | |
| SANTA ANA CHAMBER OF COMMERCE-OC | | 2020 N BROADWAY, 2ND FLOOR | | | SANTA ANA | CA | 92706 | |
| SANTA ANA COUNTRY CLUB-OC | | 20382 W NEWPORT BLVD | | | SANTA ANA | CA | 92707 | |
| SANTA ANA DIESEL | ATTN TOM | 730 N. POINSETTIA STREET | | | SANTA ANA | CA | 92701 | |
| SANTA ANA GOLF CLUB, INC | PRAIRIE STAR RESTAURANT | 288 PRAIRIE STAR ROAD | | | SANTA ANA PUEBLO | NM | 87004 | |
| SANTA BARBARA AIRBUS | | 5755 THORNWOOD DRIVE | | | GOLETA | CA | 93117 | |
| SANTA BARBARA ASSOCIATION OF REALTORS | | 1415 CHAPALA STREET | | | SANTA BARBARA | CA | 93101 | |
| SANTA BARBARA BBQ | | 1917 DE LA VINA STREET | | | SANTA BARBARA | CA | 93101 | |
| SANTA BARBARA BOWL-SB | | 1122 N. MILPAS STREET | | | SANTA BARBARA | CA | 93103 | |
| SANTA BARBARA BRIDGE CENTER | | 2255 LAS POSITAS ROAD | | | SANTA BARBARA | CA | 93110 | |
| SANTA BARBARA CATERING COMPANY | | 1090 W 5TH STREET | | | TEMPE | AZ | 85281 | |
| SANTA BARBARA CHAMBER OF COMMERCE MAP PROJECT | | 1717 DIXIE HWY. | SUITE 500 | | FT. WRIGHT | KY | 41011 | |
| SANTA BARBARA CHAPTER | YOUNG PRSIDENTS ORGANIZATION | 1944 VENTURA BOULEVARD | | | CAMARILLO | CA | 93010 | |
| SANTA BARBARA CITY FIRE DEPT-SB | | 121 W CARRILLO STREET | | | SANTA BARBARA | CA | 93101 | |
| SANTA BARBARA CLUB | | 1105 CHAPALA STREET | | | SANTA BARBARA | CA | 93101 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 746 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SANTA BARBARA COMMUNITY PHONE BOOK | | 5266 HOLLISTER AVE. | STE 205 | | SANTA BARBARA | CA | 93111 | |
| SANTA BARBARA CONF. & VISITORS BUREAU | | 500 E MONTECITO ST | | | SANTA BARBARA | CA | 93103-3245 | |
| SANTA BARBARA COTTAGE HOSPITAL | | PO BOX 689 | | | SANTA BARBARA | CA | 93102-0689 | |
| SANTA BARBARA COUNTY | SHERIFFS COUNCIL | 4434 CALLE ROAD | | | SANTA BARBARA | CA | 93110 | |
| SANTA BARBARA COUNTY FIRE DEPT-ESL | | 4410 CATHEDRAL OAKS RD | | | SANTA BARBARA | CA | 93111 | |
| SANTA BARBARA COUNTY FIRE DEPT-SB | ATTN FINANCE | 4410 CATHEDRAL OAKS ROAD | | | SANTA BARBARA | CA | 93110 | |
| SANTA BARBARA COUNTY VINTNERS | | PO BOX 1558 | | | SANTA YNEZ | CA | 93460 | |
| SANTA BARBARA COUNTY VINTNERS ASSOC. | | O. O. BOX 1558 | | | SANTA YNEZ | CA | 93460 | |
| SANTA BARBARA DANCE ALLIANCE | | 1330 STATE ST. | SUITE 201 | | SANTA BARBARA | CA | 93101 | |
| SANTA BARBARA ELEGANT EVENTS | | 817 NORTH MILPAS | | | SANTA BARBARA | CA | 93103 | |
| SANTA BARBARA FAMILY LIFE | | PO BOX 4867 | | | SANTA BARBARA | CA | 93140 | |
| SANTA BARBARA FAMILY YMCA | | 36 HITCHCOCK WAY | | | SANTA BARBARA | CA | 93105 | |
| SANTA BARBARA HIGH SCHOOL | | 700 EAST ANAPAMU STREET. | | | SANTA BARBARA | CA | 93103 | |
| SANTA BARBARA HIGH SCHOOL DIST. | | #195766 ATTN ACCTS PAYABLE | 720 SANTA BARBARA ST. | | SANTA BARBARA | CA | 93101 | |
| SANTA BARBARA HOME IMPROVEMENT CENTER | | 415 E GUTIERREZ STREET | | | SANTA BARBARA | CA | 93013 | |
| SANTA BARBARA HOME IMPROVEMENT CENTER-SB | | 415 E. GUTIERREZ ST. | | | SANTA BARBARA | CA | 93101 | |
| SANTA BARBARA ICE CO. | | 224 S. MILPAS ST. | | | SANTA BARBARA | CA | 93103 | |
| Santa Barbara International Film Festival (SBIFF) | | 1528 Chapala Street | Suite 203 | | Santa Barbara | CA | 93101 | |
| Santa Barbara International Film Festival 2014 | | 1528 Chapala Street | Suite 203 | | Santa Barbara | CA | 93101 | |
| SANTA BARBARA MAGAZINE | SMITH PUBLISHING GROUP, LLC | 25 E. DE LA GUERRA ST | | | SANTA BARBARA | CA | 93101 | |
| SANTA BARBARA MIDDLE SCHOOL | | 2300 A GARDEN ST. | | | SANTA BARBARA | CA | 93105 | |
| SANTA BARBARA MUSEUM OF NATURAL HISTORY | | 2559 PUESTA DEL SOL RD. | | | SANTA BARBARA | CA | 93105 | |
| SANTA BARBARA NATURAL HISTORY | | 2559 PUESTA SOL ROAD. | | | SANTA BARBARA | CA | 93105 | |
| SANTA BARBARA NEIGHBORHOOD CLINIC-SB | | 970 EMBARCADERO DEL MAR | | | ILSA VISTA | CA | 93117 | |
| SANTA BARBARA NEWS PRESS | | P.O. BOX 1359 | | | SANTA BARBARA | CA | 93102-1359 | |
| SANTA BARBARA OPERA -SB | | 123 WEST PADRE STREET | SUITE A | | SANTA BARBARA | CA | 93105 | |
| SANTA BARBARA POLO & RAQUET CLUB-SB | | 3375 FOOTHILL ROAD | #1200 | | CARPINTERIA | CA | 93013 | |
| SANTA BARBARA PONY BASEBALL | | PO BOX 312 | | | SANTA BARBARA | CA | 93102 | |
| SANTA BARBARA REGION CHAMBER OF COMMERCE-SB | | P.O. BOX 299 | | | SANTA BARBARA | CA | 93102 | |
| SANTA BARBARA SEASONS/ CUSTOM MEDIA GROUP | | 829 DE LA VINA STREET #210 | | | SANTA BARBARA | CA | 93101 | |
| SANTA BARBARA SYMPHONY -SB | | PO BOX 30988 | | | SANTA BARBARA | CA | 93130 | |
| SANTA BARBARA TROPHY | | 920 CARPINTERIA ST | | | SANTA BARBARA | CA | 93103 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SANTA BARBARA WINERY | LAFOND WINERY | 516 STATE STREET | | | SANTA BARBARA | CA | 93101 | |
| SANTA BARBARA YACHT CLUB | | 130 HARBOR WAY | | | SANTA BARBARA | CA | 93109 | |
| SANTA BARBRA NEWS-PRESS-SB | | P O BOX 1359 | | | SANTA BARBARA | CA | 93102-1359 | |
| SANTA CATALINA ISLAND RESORT SERVICE | | PO BOX 5086 | | | AVALON | CA | 90704 | |
| SANTA CLARA COUNTY FIRE MARSHALLS OFFICE | | 70 W. HEDDING ST | 7TH FLOOR | | SAN JOSE | CA | 95110 | |
| SANTA CLARA UNIVERSITY | | 500 EL CAMINO REAL | ALUMNI ASSOCIATION | | SANTA CLARA | CA | 95053 | |
| SANTA CLARITA BOYS AND GIRLS | JUDY BELUE | 24909 NEWHALL AVE. | | | NEWHALL | CA | 91321 | |
| SANTA CRUZ COUNTY | | 2150 NORTH CONGRESS DR | | | NOGALES | AZ | 85621 | |
| SANTA FE CHILDRENS MUSEUM | | 1050 OLD PECOS TRAIL | | | SANTA FE | NM | 87501 | |
| SANTA FE EMERGENCY PHYS | | PO BOX 52001 DEPT 932 | | | PHOENIX | AZ | 85072 | |
| SANTA FE FARMERS MARKET INST | | 1607 PASEO DE PERALTA | SUITE A | | SANTA FE | NM | 87501 | |
| SANTA FE INDIAN SCHOOL | | 1501 CERRILLOS RD | | | SANTA FE | NM | 87501 | |
| SANTA FE INSTITUTE | | 1399 HYDE PARK ROAD | | | SANTA FE | NM | 87501 | |
| SANTA FE NEW MEXICAN | | 202 E. MARCY ST | | | SANTA FE | NM | 87501 | |
| SANTA FE OPERA | | US 84/285 AT S TESUQUE EXIT | | | SANTA FE | NM | 87504 | |
| SANTA FE PARTY RENTALS - TR | | 1006 CORDOVA PLACE | | | SANTA FE | NM | 87505 | |
| SANTA FE RADIOLOGY, P.C. | | PO BOX 22310 | | | SANTA FE | NM | 87502 | |
| SANTA FE UMBRELLAS | PMB 132 | 115 W. CALIFORNIA | | | PASADENA | CA | 91105 | |
| SANTA FE WINE & CHILE FIESTA | | 1000 CORDOVA PLACE #723 | | | SANTA FE | NM | 87505 | |
| SANTA LUCIA CHURCH | | 3022 S. WELLS | ATTN ACCOUNTS PAYABLE | | CHICAGO | IL | 60616 | |
| SANTA LUCIA PRESERVE | | ONE RANCHO SAN CARLOS RD | | | CARMEL | CA | 93923 | |
| SANTA MARIA COUNTRY CLUB | | 505 WEST WALLER LANE | | | SANTA MARIA | CA | 93455 | |
| SANTA MARIA ELKS LODGE 1538 | | PO BOX 609 | | | SANTA MARIA | CA | 93456 | |
| SANTA MARIA FAIRPARK | 37TH DISTRICT AGRICULTURAL ASSOC | OPERATING FUNDS | 937 S. THORNBURG AVE | | SANTA MARIA | CA | 93458 | |
| SANTA MARIA VALLEY | CHAMBER OF COMMERCE & | VISITOR AD CONVENTION BUREAU | 614 S. BROADWAY | | SANTA MONICA | CA | 93454 | |
| SANTA MARIA VALLEY WINE COUNTRY, INC | | PO BOX 5351 | | | SANTA MARIA | CA | 93456 | |
| SANTA MARIA YOUTH CENTER | | 105 N. LINCOLN STREET | | | SANTA MARIA | CA | 93458 | |
| SANTA MARIA YOUTH CENTER | | 105 N. LINCON ST. | | | SANTA MARIA | CA | 93458 | |
| SANTA MONIC BOYS & GIRLS CLUB | JAY CHARLES | 1221 OCEAN AVE | UNIT 501 | | SANTA MONICA | CA | 90401 | |
| SANTA MONICA BAYKEEPER | ATTN MARK ABRAMSON | P.O. BOX 10096 | | | MARINA DEL REY | CA | 90295 | |
| SANTA MONICA CHAMBER OF COMMERCE | | 1234 6TH STREET, SUITE 100 | | | SANTA MONICA | CA | 90401-2430 | |
| SANTA MONICA CIVIC AUDITORIUM | | 1855 MAIN STREET | | | SANTA MONICA | CA | 90401 | |
| SANTA MONICA CVB | MISTI KERNS-CEO | 1920 MAIN STREET | SUITE-B | | SANTA MONICA | CA | 90405 | |
| SANTA MONICA FIRE DEPT. | | 1444 7TH STREET | | | SANTA MONICA | CA | 90401 | |
| SANTA MONICA LITTLE LEAGUE | MARK TENNENBAUM | 1027 24TH STREET | | | SANTA MONICA | CA | 90403 | |
| SANTA MONICA PLACE | MANAGEMENT OFFICE - LAUREN HALL | 315 COLORADO AVENUE, SUITE 300 | | | SANTA MONICA | CA | 90401 | |
| SANTA MONICA POLICE DEPT | SUZIE KIM | 333 OLYMPIC BL | | | SANTA MONICA | CA | 90401 | |
| SANTA MONICA SEAFOOD | | 1000 WILSHIRE BLVD | | | SANTA MONICA | CA | 90404 | |
| SANTA RITA HILLS WINEGROWERS | | 606 PENA DRIVE | SUITE 500 | | DAVIS | CA | 95618 | |
| SANTA RITA LAND AND VINE LLC | | 7 WEST FIGUEROA | | | SANTA BARBARA | CA | 93101 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 748 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SANTA RITA STEEL & HARDWARE CO., INC | | 804 S. SANTA RITA AVE | | | TUCSON | AZ | 85719 | |
| SANTA RITA WINEGROWERS ALLIANCE | | PO BOX 716 | | | LOMPOC | CA | 93436 | |
| SANTA ROSA PLANTER | | 948 E. BELMONT ST. | | | ONTARIO | CA | 91761 | |
| SANTA YNEZ CENTER FOR HEALING | | PO BOX 629 | | | LOS OLIVOS | CA | 93441 | |
| SANTA YNEZ HISTORICAL SOCIETY | | 3695 SAGUNTO STREET | | | SANTA YNEZ | CA | 93460 | |
| SANTA YNEZ INN | | PO BOX 628 | | | SANTA YNEZ | CA | 82460 | |
| SANTA YNEZ INN (SYV) | | POST OFFICE BOX 628 | 3627 SAGUNTO STREET | | SANTA YNEZ | CA | 93460 | |
| SANTA YNEZ VALLEY COMMUINTY PHONE BOOK | | 4136 OAKWOOD ROAD | | | LOMPOC | CA | 93436 | |
| SANTA YNEZ VALLEY MEDICAL | KATHY HARINGER | 2030 VIBORG | SUITE 205 | | SOLVANG | CA | 93463 | |
| SANTAMARIA, ERICK | | 3115 S. LA SALLE AVE | | | LOS ANGELES | CA | 90018 | |
| SANTAMARIA, PEDRO | | P.O. BOX 1136 | | | NOVATO | CA | 94945 | |
| SANTAMARIA-GRIJALBA, MARIO | | 534 36TH STREET | | | UNION CITY | NJ | 07087 | |
| SANTAMARIA-TAPIA, JUAN | | 2425 RAYMOND SMITH | | | RALEIGH | NC | 27603 | |
| SANTANA, FERNANDO | | 6029 LENZI AVE | APT 16 | | HODGKINS | IL | 60525 | |
| SANTANA, MIRIAM | | 443AVE E | | | BAYONNE | NJ | 07002 | |
| SANTANA, PEDRO | | 2757 VALENTINE AVE | ST 2 | | BRONX | NY | 10458 | |
| SANTANDER, HONORIO | | 95 GLADYS | # B | | MOUNTAIN VIEW | CA | 94043 | |
| SANTEE CHAMBER OF COMMERCE | | 10315 MISSION GORGE RD. | | | SANTEE | CA | 92071 | |
| SANTELLANO, NICOLASA | | 3319 MARKET ST.#13 | | | SAN DIEGO | CA | 92102 | |
| SANTIAGO BOTERO | | 822 S. 26TH AVE | | | HOLLYWOOD | FL | 33020 | |
| SANTIAGO ESPINOZA | | | | | RANCHO DOMINGUEZ | CA | | |
| SANTIAGO LARA, NESTOR | | 1923 HILL AVE. | | | HAYWARD | CA | 94541 | |
| SANTIAGO SURILLO | | 8160 DOUG HILL | | | SAN DIEGO | CA | 92127 | |
| SANTIAGO, JUAN | | 3080 PARK AVE | APT # 1 C | | BRONX | NY | 10451 | |
| SANTIAGO, JUAN | | 886 1ST AVE. | | | SAN BRUNO | CA | 94066 | |
| SANTIAGO, MARIA | | 2913 LAUREL PL | | | SOUTH GATE | CA | 90280 | |
| SANTIAGO, OMAR | | 1215 PALOMAS ST. SW | APT A | | ALBUQUERQUE | NM | 87108 | |
| SANTIAGO, ORLANDO | | P.O. BOX 7823 | | | JERSEY CITY | NJ | 07307 | |
| SANTIAGO, VINCENT | | 436 TURNER AVENUE | | | BRONX | NY | 10473 | |
| SANTIAGO, WILLIAM | | 415 50TH STREET | APT # 1B | | WEST NEW YORK | NJ | 07093 | |
| SANTIBANEZ, SERGIO | | 108 MISSOURI STREET | | | VALLEJO | CA | 94590 | |
| SANTILLAN, JUAN | | 1636 W 207TH ST | | | TORRANCE | CA | 90501 | |
| SANTILLANO, LETICIA | | 8643 BUCKLES ST | | | DOWNEY | CA | 90241 | |
| SANTIVAREZ, BRIAN | | 1737 W BARRWL RD | | | PHOENIX | AZ | 85041 | |
| SANTIZO, JUAN C | | 1400 WARREN ROAD | | | WEST PALM BEACH | FL | 33413 | |
| SANTO, AUBURN | | 931 VERMONT STREET | | | SAN FRANCISCO | CA | 94107 | |
| SANTORELLI, MICHAEL | | 756 IRVING PLACE | | | SECAUCUS | NJ | 07094 | |
| SANTOS RESEDEZ | | 2692 MIDDLEFIELD ROAD | | | REDWOOD CITY | CA | 94063 | |
| SANTOS, LUIS | | 3146 COLCHESTER DR | | | FARMERS BRNCH | TX | 75234-5034 | |
| SANTOS, MANUEL | | 12727 W GLENDALE LOT #141 | | | GLENDALE | AZ | 35307 | |
| SANTOS, MIGUEL | | 2028 JANETTE DR. | | | NAPA | CA | 94558 | |
| SANTOS, MIRIELLE | | 83 CAMELOT CT. | | | DALY CITY | CA | 94015 | |
| SANTOS, OMAR | | 315 LUX AVE. | | | S SAN FRANCISCO | CA | 94080 | |
| SANTOS, VICTOR | | 1924 S. MAGNOLIA | | | LOS ANGELES | CA | 90007 | |
| SANTOYO, LUIS | | 2905 LUCERNE PLACE | | | RALEIGH | NC | 27604 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 749 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SANYEI CORP | | 12 4 CHROME KOTOBUKI | | | TAITOU KU KU TOKYO | | | JAPAN |
| SANYO | ATTN DAN RASMUSSEN | 2055 SANYO AVE | | | SAN DIEGO | CA | 92154-6229 | |
| SANZ, GARY | | 5118 MARTIN WAY | | | CARMICHAEL | CA | 95608 | |
| SAPITOS AUTO REPAIR | | 957 FAULKNER ROAD | UNIT 202 | | SANTA PAULA | CA | 93060 | |
| SAPPORO | | 7975 N. HAYDEN RD | SUITE C250 | | SCOTTSDALE | AZ | 85258 | |
| SAQUILA, ANTONIO SABAL | | 7301 S. BROADWAY | | | LOS ANGELES | CA | 90003 | |
| SARA CAESAR KIM | | 551 16TH AVENUE | | | SAN FRANCISCO | CA | 94118 | |
| SARA EVANS | | 2423 GREEN ACRES DRIVE | | | VISALIA | CA | 93291 | |
| SARA FISCHER | | 2949 HADDINGTON DRIVE | | | LOS ANGELES | CA | 90064 | |
| SARA GROSS | | 1734 N. GARDNER | | | LOS ANGELES | CA | 90046 | |
| SARA HAUPP | | 1554 RICHLAND | | | CERES | CA | 95307 | |
| SARA HURLEY | | 498 DEL ROSA DR. | | | PASADENA | CA | 91105 | |
| SARA JAHANGIR | | 5275 CATHEDRAL OAKS ROAD | | | SANTA BARBARA | CA | 93111 | |
| SARA KANER | | 481 ALMAR AVENUE | | | PACIFIC PALISADES | CA | 90272 | |
| SARA KUTLER | | 1170 SOMERA RD | | | LOS ANGELES | CA | 90077 | |
| SARA LORUSSO | OFFICE OF SPECIAL EVENTS-WADDEL HALL | 240 S. JACKSON ST. | | | ATHENS | GA | 30602 | |
| SARA LYTLE | | 1191 LAS ALTURAS | | | SANTA BARBARA | CA | 93103 | |
| SARA NATHANSON | | 1441 VETERAN AVE APT#222 | | | LOS ANGELES | CA | 90024 | |
| SARA RIFF | | 2573 CANYON DRIVE | | | LOS ANGELES | CA | 90068 | |
| SARA SEWALL | | 768 AYALA LANE | | | SANTA BARBARA | CA | 93108 | |
| SARABETH EVENTS | | PO BOX 2774 | | | KELLER | TX | 76244 | |
| SARABIA, JOSE | | 6028 LENZI AVENUE | APT 3 | | HODGKINS | IL | 60525 | |
| SARABIA, JOSE | | 8204 44TH PL | | | LYONS | IL | 60534 | |
| SARAH AKIN | | 429 27TH STREET | | | MANHATTAN BEACH | CA | 90266 | |
| SARAH ANGELIQUE | | 179 NIBLICK ROAD | #170 | | PASO ROBLES | CA | 93446 | |
| SARAH AVINA | | 4121 DALE ROAD APT#179 | | | MODESTO | CA | 95356 | |
| SARAH BARKLEY | | 6251 ETHEL AVE. | | | VALLEY GLEN | CA | 91401 | |
| SARAH BOLTON | | 8620 HARTHAM PARK AVE | | | RALEIGH | NC | 27616 | |
| SARAH BOSTIC | | PO BOX 803 | | | WEST END | NC | 27376-0803 | |
| SARAH DOERING | | 18453 CLIFFTOP WAY | | | MALIBU | CA | 90265 | |
| SARAH GARNEY | | 1729 PAMPAS AVENUE | | | SANTA BARBARA | CA | 93101 | |
| SARAH GREEN | | 1700 BEDFORD LN #F | | | NEWPORT BEACH | CA | 92660-4707 | |
| SARAH GRIESEMER | | 1050 WALNUT # 202 | | | BOULDER | CO | 80302 | |
| SARAH HAMMER | | 229 SAN JUAN AVE | | | VENICE | CA | 90291 | |
| SARAH JUDKINS | | P.O. BOX 254 | | | SAINT HELENA | CA | 94574 | |
| SARAH KIRNON | | 44 BELVEDERE | | | SAN FRANCISCO | CA | 94117 | |
| SARAH LUCAS DESIGNS | | PO BOX 36 | | | MENLO PARK | CA | 94026 | |
| SARAH PADILLA | | 401 ROLLINS RD | | | BURLINGAME | CA | 94010 | |
| SARAH PORCARO | DBA LOVE IN LA EVENT PLANNING & DESIGN | 12946 VALLEYHEART DRIVE #106 | | | STUDIO CITY | CA | 91604 | |
| SARAH PROKOP | | 800 SAN LORENZO STREET | | | SANTA MONICA | CA | 90402 | |
| SARAH RICH | | | | | LOS ANGELES | | | |
| SARAH RO | | 804 B N IRENA | | | REDONDO BEACH | CA | 90277 | |
| SARAH RUIZ | | 1450 NORTH DENAIR AVE | | | TURLOCK | CA | 95380 | |
| SARAH VIJIL | | 4008 MASCALERO RD NE | | | ALBUQUERQUE | NM | 87110 | |
| SARAH WILLIAMS | | 1025 N. SANBORN AVE. | | | LOS ANGELES | CA | 90029 | |
| SARAH WOODWARD | | 2446 WASHINGTON ST | | | SAN FRANCISCO | CA | 94115 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 750 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SARAN IMPEX | | 38 CIVIL LINES | | | MORADABAD | | 244001 | INDIA |
| SARCOM INC | | DEPT L- 2550 | | | COLUMBUS | OH | 43260 | |
| SARDIA, DONALD | | 3900 BRIARGROVE | # 6104 | | DALLAS | TX | 75287 | |
| SARI ANDELSON | | 5046 MECCA AVENUE | | | TARZANA | CA | 91356 | |
| SARI POLINGER | | 1368 HOLMBY DRIVE | | | LOS ANGELES | CA | 90024 | |
| SARI RATICAN | | 2821 LIMESTONE DR | | | THOUSAND OAKS | CA | 91362 | |
| SARIAN RUBBISH DISPOSAL SERVIC | | P O BOX 4483 | | | CHATSWORTH | CA | 91313 | |
| SARK CUSTOM AWNING & WINDOR COVERING | | 657 W. HARVARD STREET | | | GLENDALE | CA | 91204 | |
| SARNOFF, DAVID | | 4035 W 176TH ST. | | | TORRANCE | CA | 90504 | |
| SARO TRADING COMPANY | | 3333 W. PACIFIC AVE. | | | BURBANK | CA | 91505 | |
| SARTI, YVONNE | | 2174 ECHO PARK AVE | | | LOS ANGELES | CA | 90026 | |
| SASHA SOUZA EVENTS | | 468 N. CAMDEN #200 | | | BEVERLY HILLS | CA | 90210 | |
| SASHA SOUZA EVENTS | | 609 CABOT WAY | | | NAPA | CA | 94559 | |
| SASHE PIGRAM | | 20024 BROADACRES AVE | | | CARSON | CA | 90746 | |
| SASKATCHEWAN DEPARTMENT OF FINANCE | REVENUE DIVISION MARGARET JOHANNSSON | 2350 ALBERT ST | | | REGINA | SK | S4P 4A6 | CANADA |
| SASSY SOIREE | | 815 ASHTON OAKS CIRCLE | | | LAKELAND | FL | 33813 | |
| SASSY SOIREES | | 4285 S RED ROCK STREET | | | GILBERT | AZ | 85297 | |
| SASSY SOIREES | ATT. SHANNON SMITH | 4285 S RED ROCK ST | | | GILBERT | AZ | 85297-4504 | |
| SASTRE, MISAEL | | 97 BISSELL WAY | | | RICHMOND | CA | 94801 | |
| SATELLITE INDUSTRIES | | NW 7477 P O BOX 1450 | | | MINNEAPOLIS | MN | 55485-7477 | |
| SATISH BHAGAT | | 1816 MISTY MEADOW LANE | | | GARNER | NC | 27529 | |
| SATURN PRODUCTIONS INC | C/O LEVIN & COMPANY MGMT, INC. | 11661 SAN VICENTE BLVD #. 609 | | | LOS ANGELES | CA | 90049 | |
| SAUCEDA, RUBEN | | 1804 PLAZA DEL AMO | APT 4 | | TORRANCE | CA | 90501 | |
| SAUCEDO, EUTIQUIO | | 7605 W. 62 STREET | | | SUMMIT | IL | 60501 | |
| SAUCEDO, LAURA | | 5535 W. MCDOWELL #10 | | | PHOENIX | AZ | 85035 | |
| SAUCEDO-SANCHEZ, JOSE | | 3211 W 113TH STREET | | | INGLEWOOD | CA | 90303 | |
| SAUGUS SPEEDWAY | | P.O. BOX 901 | | | SANTA CLARITA | CA | 91380 | |
| SAUL JACOBO PEREZ | | 1406-D QUAIL RIDGE ROAD | | | RALEIGH | NC | 27609 | |
| SAUL LOPEZ-SB | | EMPLOYEE SB | | | CARPINTERIA | CA | | |
| SAUNDERS & ELECTRIC | | 9330 LAUREL CANYON BLVD | | | ARLETA | CA | 91331 | |
| SAUNDERS ELECTRIC | | 9330 LAUREL CANYON BL | | | ARLETA | CA | 91331 | |
| SAUSALITO PARKING SERVICES | | P.O. BOX 1279 | | | SAUSALITO | CA | 94966 | |
| SAVANNA LEGG | | 1700 E WALNUT AVE FL 5 | | | EL SEGUNDO | CA | 90245-2610 | |
| SAVANNAH AREA CHAMBER OF COMME | | PO BOX 1628 | | | SAVANNAH | GA | 31402 | |
| SAVANNAH AREA CHAMBER OF COMMERCE | AND CONVENTION & VISITORS BUREAU | P.O. BOX 1628 | | | SAVANNAH | GA | 31402-1628 | |
| SAVANNAH AREA TOURISM LEADERSHIP COUNCIL | | P.O. BOX 10010 | | | SAVANNAH | GA | 31412 | |
| SAVANNAH ARTS ACADEMY | | 500 WASHINGTON AVE | | | SAVANNAH | GA | 31405 | |
| SAVANNAH CHRISTIAN CHURCH | | 55 AL HENDERSON BLVD | | | SAVANNAH | GA | 31419 | |
| SAVANNAH COLLEGE OF ART | | P.O. BOX 3146 | | | SAVANNAH | GA | 31402 | |
| SAVANNAH COLLEGE OF ART | ATTN DENIS ONSTOTT | PO BOX 3146 | | | SAVANNAH | GA | 31402 | |
| SAVANNAH MORNING NEWS | ACCOUNTS RECEIVABLE | P.O. BOX 3117 | | | SAVANNAH | GA | 31402-3117 | |
| SAVANNAH MORNING NEWS | Morris Publishing Group LLC | P.O. Box 1486 | | | Augusta | GA | 30903 | |
| SAVANNAH SPECIAL EVENTS | | 251 RIVERVIEW DRIVE | SUITE B | | SAVANNAH | GA | 31404 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 751 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAVANNAH TIRE | | P.O. BOX 7089 | | | SAVANNAH | GA | 31418 | |
| SAVANNAH TRADE AND CONVENTION CENTER | | P.O. BOX 248 | | | SAVANNAH | GA | 31402 | |
| SAVE SMALL BUSINESS | | P.O. BOX 30912 | | | BETHESDA | MD | 20824-0912 | |
| SAVE THE DATE | BETH MAXWELL | 3510 CATTAIL COVE | | | PEKIN | IL | 61554 | |
| SAVE THE DATE EVENT | | 18 HARRISON ST. | 5TH FLOOR | | NEW YORK | NY | 10013 | |
| SAVE THE DATE EVENTS | KATHY RECCHIA | 1645 N. NAOMI | | | BURBANK | CA | 91505 | |
| SAVE THE DATE WEDDING | | 466 CRESCENT STREET #126 | | | OAKLAND | CA | 94160 | |
| SAVE VENICE | | 15 E. 74TH ST. | | | NEW YORK | NY | 10021 | |
| SAVE-ON BOXES | | 2215 S. SEPULVEDA BLVD | | | WEST LOS ANGELES | CA | 90064 | |
| SAVINO DEL BENE | | 2805 EL SEGUNDO BLVD #1 | | | HAWTHORNE | CA | 90250 | |
| SAVITHA REDDY | | 44 RANCHERO RD | | | WEST HILLS | CA | 91307 | |
| SAVITSKY | | 1601 CLOVERFIELD AVE | | | SANTA MONICA | CA | 90404 | |
| SAVOIR FAIRE | | P.O. BOX 10453 | | | BEVERLY HILLS | CA | 90213 | |
| SAVOIR FAIRE CATERING | | P.O. BOX 4344 | | | SANTA BARBARA | CA | 93140 | |
| SAVOIR FLAIR WEDDING | | 225 N ROSE ST # 212 | | | TOLUCA LAKE | CA | 91505 | |
| SAVOR SOCIETY | | 12801 CLAY CENTER RD | | | CARMEL | IN | 46032-9273 | |
| SAVOR SOCIETY | DANNY MCCRAY | 450 E 96TH SUITE 500 | | | INDIANAPOLIS | IN | 46240 | |
| SAVORE CUISINE | | 3655 SOUTH GRAND AVENUE | #235 | | LOS ANGELES | CA | 90007 | |
| SAVORY & THYME | | 911 N. ALISOS | | | SANTA BARBARA | CA | 93103 | |
| SAVORY BAR & GRILL | | 10601 MONTGOMERY BLVD NE | | | ALBUQUERQUE | NM | 87111 | |
| SAVORY CATERING | | 2400 ALLEN STREET | | | DALLAS | TX | 75204 | |
| SAVORY CATERING | | 532 WEST 46TH STREET | | | NEW YORK | NY | 10036 | |
| SAVORY FAIRE | JEFF RUBIN | 7400 MONTGOMERY BLVD NE | | | ALBUQUERQUE | NM | 87109 | |
| SAVORY PEAR CATERING | | 2057 BUST STREET | | | SAN FRANCISCO | CA | 94115 | |
| SAVORY RESTAURANT | | 267 N. EL CAMINO REA | | | ENCINITAS | CA | 92024 | |
| SAVORYS GOOD EARTH CUISINE | | 100 S. SUNRISE WAY | | | PALM SPRINGS | CA | 92262-6440 | |
| SAVOURYS INC | ACCOUNTS PAYABLE | 277 N. AVENIDA CABALLEROS | | | PALM SPRINGS | CA | 92262 | |
| SAVOY SUITES GEORGETOWN | | 2505 WISCONSIN AVE | | | WASHINGTON | DC | 20007 | |
| SAVVI FORMAL WEAR | | 6212-106 GLENWOOD AVE | | | RALEIGH | NC | 27612 | |
| SAVVY EVENT PLANNING & DESIGN | | 93039 EAST ADAMS AVE | | | HUNTINTON BEACH | CA | 92646 | |
| SAVVYPLANNERS.COM LLC | | 192 LEXINGTON AVE | | | NEW YORK | NY | 10016 | |
| SAWEERES, REDA | | 1218 CHASE HERITAGE CIRCLE | # 202 | | STERLING | VA | 20164 | |
| SAWTOOTH GROUP | | 100 WOODBRIDGE CENTER DRIVE | | | WOODBRIDGE | NJ | 07095 | |
| SAWYER PETROLEUM | PATRICK GREENIE | 1543 W. 16TH STREET | | | LONG BEACH | CA | 90813 | |
| SAWYER, KIMBERLY | | 171 STONEGATE DRIVE | | | FREDERICK | MD | 21702 | |
| SAXCO INTERNATIONAL (OAKLAND) | | 155-98TH AVE | | | OAKLAND | CA | 94603 | |
| SAXON BUSINESS SYSTEMS | | P.O. BOX 4908 | | | MIAMI LAKES | FL | 33014-4908 | |
| SAY IT IN RUSSIAN LLC. | | 190 N. CANON DRIVE #420 | | | BEVERLY HILLS | CA | 90210 | |
| SAYAMOUNGKHOUNE, PETER | | 5642 HIGHLAND STREET | | | FOREST PARK | GA | 30297 | |
| SB ASSET MANAGEMENT | | 200 E. CARRILLO | | | SANTA BARBARA | CA | 93101 | |
| SB BOTANIC GARDEN | | 1212 MISSION CANYON ROAD | | | SANTA BARBARA | CA | 93105-2126 | |
| SB CHAMBER OF COMMERCE | | PO BOX 299 | | | SANTA BARBARA | CA | 93102 | |
| SB COFERENCE & VISITORS BUREAU AND FILM COMMISSION | | 500 E MONTECITO ST | | | SANTA BARBARA | CA | 93103-3245 | |
| SB CONFERENCE & VISITOR BUREAU | | 500 E MONTECITO ST | | | SANTA BARBARA | CA | 93103-3245 | |
| SB CONTEMPORARY ARTS FORUM | | 653 PASEO NUEVO | | | SANTA BARBARA | CA | 93101 | |
| SB COUNTY FARM BUREA (SYV) | | P.O. BOX 1846 | | | BUELLTON | CA | 93427 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SB COUNTY FED CREDIT UNION | | 2623 DE LA VINA STREET | | | SANTA BARBARA | CA | 93105 | |
| SB FIREFIGHTERS ALLIANCE | | PO BOX 3776 | | | SANTA BARBARA | CA | 93130 | |
| SB INTL FILM FESTIVAL | | 1528 CHAPALA ST. | SUITE 203 | | SANTA BARBARA | CA | 93101 | |
| SB JEWISH FEDERATION | | 524 CHAPALA STREET | | | SANTA BARBARA | CA | 93101 | |
| SB LOCATION SERVICES | | 1805 E. CABRILLO BLVD | | | SANTA BARBARA | CA | 93108 | |
| SB OCEAN FILM FESTIVAL | | 1415 W. VALERIO | | | SANTA BARBARA | CA | 93101 | |
| SB TRUST HIST. PRESERVATION | | PO BOX 388 | | | SANTA BARBARA | CA | 93102 | |
| SB WATER FRONT DEPARTMENT | | POST OFFICE BOX 1990 | | | SANTA BARBARA | CA | 93105 | |
| SBB GOURMET CATERING | | 1917 DE LA VINA STREET | | | SANTA BARBARA | CA | 93101 | |
| SBC | | PAYMENT CENTER | | | SACRAMENTO | CA | 95887-0001 | |
| SBC | | PO BOX 930170 | | | DALLAS | TX | 75393-0170 | |
| SBC | ATTN RISK MGMT.SVCS. | ONE SBC CENTER, ROOM 39-N-13 | | | ST. LOUIS | MO | 63101 | |
| SBC - ( USE 3841) | | PAYMENT CENTER | | | SACRAMENTO | CA | 95887-0001 | |
| SBC PARK | C/O LAURA TINETTI | 24 WILLIE MAYS PLAZA | | | SAN FRANCISCO | CA | 94107 | |
| SBC SMART PAGES | | P.O. BOX 650098 | | | DALLAS | TX | 75265-0098 | |
| SBC SMART YELLOW PAGES | | P O BOX 989046 | | | WEST SAC | CA | 95798-9046 | |
| SBC SMART YELLOW PAGESA | | P.O. BOX 989046 | | | WEST SACRAMENTO | CA | 95798-9046 | |
| SBC YELLOW SMART PAGES | | P O BOX 989046 | | | WEST SAC | CA | 95798-9046 | |
| SBCO. FIRE DEPARTMENT/COMMUNITY SAFETY DIVISION | | 620 SOUTH E STREET | ATTN ANNETTE WILSON | | SAN BERNARDINO | CA | 92415 | |
| SBCVB | | 500 E MONTECITO ST | | | SANTA BARBARA | CA | 93103-3245 | |
| SBE | | 8000 BEVERLY BLVD | | | LOS ANGELES | CA | 90048 | |
| SBE HOTEL GROUP | | P.O. BOX 16910 | | | ENCINO | CA | 91416 | |
| SBE REST & NIGHTLIFE GRP-CORP | | P.O. BOX 16910 | | | ENCINO | CA | 91416 | |
| SBH RESTAURANT ASSOCIATES, LLC | | 176 N. CANON DRIVE | | | BEVERLYHILLS | CA | 90210 | |
| SC BUILDERS | | 910 THOMPSON PL. | | | SUNNYVALE | CA | 94085 | |
| SC FUELS | | P.O. BOX 14237 | | | ORANGE | CA | 92863 | |
| SC Fuels | c/o Southern Counties Oil Co. | 1800 W Katella Ave Ste 400 | | | Orange | CA | 92867 | |
| SC Properties | Kevin Cullinane | 311 S. Ellsworth Ave | | | San Mateo | CA | 94401 | |
| SC STAFFING | | 1714 E. MCFADDEN AVE. | SUITE I | | SANTA ANA | CA | 92705 | |
| SCAFFORM EVENT SERVICES | | 260 WEST 27TH STREET | | | HIALEAH | FL | 33010 | |
| SCAN DESIGNS | | 1711 BOWEN ROAD | | | NANAIMO | BC | V9S 1G8 | CANADA |
| SCANA | ATTN BANKRUPTCY DEPT | 220 OPERATION WAY | | | CAYCE | SC | 29033-3701 | |
| SCANA | ATTN BANKRUPTCY DEPT | P.O. BOX 100157 | | | COLUMBIA | SC | 29202-3157 | |
| SCANA ENERGY | | P.O. BOX 100157 | | | COLUMBIA | SC | 29202-3157 | |
| SCANA ENERGY | | PO BOX 100157 | 7-0000-0132-0978 | | COLUMBIA | SC | 29202-3157 | |
| SCANA Energy Marketing, Inc. d/b/a SCANA Energy | | 220 Operation Way, MC C222 | | | Cayce | SC | 29033-3701 | |
| SCANTLEBURY, ISAIAH | | 385 SOUTH CLINTON STREET | APT # 4 | | EAST ORANGE | NJ | 07018 | |
| SCANTLEBURY, JAMAL | | 379 TREMONT AVENUE | | | EAST ORANGE | NJ | 07018 | |
| SCARAB BEHAVORAL SERVICES | | 3203 BRICK CHURCH PIKE | | | NASHVILLE | TN | 37207 | |
| SCARECROW | | 431 LEONI DRIVE | | | GROVER BEACH | CA | 93433 | |
| SCARECROW WINE | | PO BOX 144 | | | RUTHERFORD | CA | 94573 | |
| SCARLET HEART CATERING | | 3627 W. JUNIPER AVE | | | PHOENIX | AZ | 85053 | |
| SCARPETT, JOSE | | 3140 TEQUILA WAY | | | SAN YSIDRO | CA | 92173 | |
| SCARPETTA LA | | 225 NORTH CANON DRIVE | | | BEVERLY HILLS | CA | 90210 | |
| SCE&G | | PO BOX 100255 | | | COLUMBIA | SC | 29218 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCEC, INC | | 11929 HAMDEN PLACE | | | SANTA FE SPRINGS | CA | 90670 | |
| SCENARIO DESIGN | | 5340 HARBOR STREET | | | LOS ANGELES | CA | 90040 | |
| SCENICSOURCE FABRICS, INC | | 1209 SECURITY DRIVE | | | DALLAS | TX | 75247 | |
| SCENTIMENTS | ATTN TOM | 1331 ABBOT KENNEY BLVD | | | VENICE | CA | 90291 | |
| SCHAEFER | | P.O. BOX 460 | | | SAUK RAPIDS | MN | 56379 | |
| SCHAEFER VENTILATION EQUIPMENT | | P.O. BOX 460 | | | SAUK RAPIDS | MN | 56379 | |
| Schaffer, Lax, McNaughton & Chen | Clifford Schaffer | 515 S. Figueroa St. | Suite 1400 | | Los Angeles | CA | 90071 | |
| Schaffer, Robert L. | | 929 Via Los Padres | | | Santa Barbara | CA | 93111 | |
| SCHAFFERS GENUINE FOODS | | 734 S LINCOLN BLVD | | | VENICE | CA | 90291 | |
| SCHAFFERS GENUINE FOODS (NEEDS W-9) | CHARLIE SCHAFFER | 1254 9TH STREET #4 | | | SANTA MONICA | CA | 90401 | |
| SCHAFFNER, ROBERT | | 105 AUTUMN CT | | | GUYTON | GA | 31312 | |
| SCHAIBLE, AARON | | 4569 WOODSIDE CIRCLE | | | OLD HICKORY | TN | 37138 | |
| SCHALLER ANDERSON | | 4645 E. COTTON CENTER BLVD | BLDG 1 | | PHOENIX | AZ | 85040 | |
| SCHANZER, STACEY | | 14087 RED RIVER DRIVE | | | CENTREVILLE | VA | 20121 | |
| SCHAPER, BOBBY | | 608 BROOKSBORO TERRACE | | | NASHVILLE | TN | 37217 | |
| SCHAUER, CHRISTOPHER | | 9504 MILL HOLLOW DR | | | DALLAS | TX | 75243 | |
| SCHAULS SIGNATURE EVENTS | | 520 SOUTH LIVELY BLVD | | | ELK GROVE VILLAGE | IL | 60007 | |
| SCHAUMBURG BUSINESS ASSOCIATION | | 1501 E. WOODFIELD ROAD | SUITE 115N | | SCHAUMBURG | IL | 60173 | |
| SCHAUMBURG PARK DISTRICT | | 235 E BEECH DRIVE | | | SCHAUMBURG | IL | 60193-2903 | |
| SCHAUMBURG TOYOTA | | 875 W. GOLF ROAD | | | SCHAUMBURG | IL | 60195 | |
| SCHAUMURG TOYOTA | | 875 W. GOLF RD | | | SCHAUMBURG | IL | 60195 | |
| SCHEU PRODUCTS COMPANY INC | | P.O. BOX 17628 | | | DENVER | CO | 80217-0628 | |
| SCHIESZ, KELLY | | 3615 CHERILYN CT. | | | NAPA | CA | 94558 | |
| SCHIFF, BARBARA | | 1060 FIFTH AVENUE | 4-D | | NEW YORK | NY | 10128 | |
| SCHILLER, PETER | | 3037 STATON DRIVE | | | ATLANTA | GA | 30305 | |
| SCHIML, MICHAEL | | 3627 SOUTH NORMAL AV | | | CHICAGO | IL | 60609 | |
| SCHINDEWOLF, CHRISTINE | | 275 S SEYMOUR ST | | | NAPA | CA | 94559 | |
| Schindler Elevator Corporation | | 1530 Timberwolf Drive | | | Holland | OH | 43528 | |
| SCHINDLER ELEVATOR CORPORATION | | PO BOX 93050 | | | CHICAGO | IL | 60673-3050 | |
| SCHLUE, EHREN | | 250 WEST GAGE BLVD. | G-3047 | | RICHLAND | WA | 99352 | |
| SCHMAL HORST, LAURA | | 2902 W. ALLINE AVE | | | TAMPA | FL | 33611 | |
| SCHMID, MATTHEW | | 7290 N. CHEROKEE PONY TRAIL | | | TUCSON | AZ | 85743 | |
| SCHMIDT FIRE PROTECTION CO. | | 4760 MURPHY CANYON RD | | | SAN DIEGO | CA | 92123 | |
| SCHMIDT, LAUREN | | 2016 WESTVIEW CT. | | | MODESTO | CA | 95358 | |
| SCHMIDTS MARKET | | 120 NORTH SEA ROAD | | | SOUTHAMPTON | NY | 11968 | |
| SCHMITT, ALICIA | | 11407 TOWERING OAK WAY | | | RESTON | VA | 20194 | |
| SCHNEIDER, ROBERT | | 7042 N.W 40TH COURT | | | CORAL SPRINGS | FL | 33065 | |
| SCHNEPF RAY FARMS | | 22601 E. CLOUD RD | | | QUEEN CREEK | AZ | 85242 | |
| SCHODITSCH, BRIAN | | 1236 CLEVELAND AVE | | | LA GRANGE PARK | IL | 60526 | |
| SCHOENBAUM, ANDREA | | 770 W. IMPERIAL AVE | # 70 | | EL SEGUNDO | CA | 90245 | |
| SCHOENFELD, AUDREY | | 14578 CROWN HOLLOW COURT | | | GAINESVILLE | VA | 20155 | |
| SCHOFIELD MEDIA LTD. | | #774091 | 4091 SOLUTIONS CENTER | | CHICAGO | IL | 60677-4000 | |
| SCHOLAR CRAFT PRODUCTS INC. | | DEPT 3323 | P.O. BOX 2153 | | BIRMINGHAM | AL | 35287-3323 | |
| SCHOLARSHIP FOUNDATION | | PO BOX 3620 | | | SANTA BARBARA | CA | 93130 | |
| SCHOLASTIC SPORTS INC | | | | | PALM DESERT | CA | | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCHOOL DISTRICT 102 | ATTN SUSAN BUCKLEY | 333 N. PARK ROAD | | | LA GRANGE | IL | 60525 | |
| SCHOOL DISTRICT 86 | ATTN ADMINISTRATIVE CENTER | 55TH AND GRANT ST. | | | HINSDALE | IL | 60521 | |
| SCHOOL DISTRICT 93 | | 4804 HARRISON | | | HILLSIDE | IL | 60162 | |
| SCHOOLS OF GREATER TARRANT CO | | 6707 BRENTWOOD STAIR RD | STE 510 | | FORT WORTH | TX | 76112 | |
| SCHOTT NORTH AMERICA, INC | | 555 TAXTER ROAD | | | ELMSFORD | NY | 10523 | |
| SCHRADER, DEBORAH | | 23029 COLLINS ST | | | WOODLAND HILLS | CA | 91367 | |
| SCHRAM, VERONICA | | 4305 W. ROSECRANS AVENUE | | | HAWTHORNE | CA | 90250 | |
| SCHRODER, TINA | | 315 HILL HOUSE ROAD | | | TOONE | TN | 38381 | |
| SCHROEDER, RYAN | | 12932 W ESTERO LN | | | LITCHFIELD PARK | AZ | 85340 | |
| SCHROEDERS CUSTOM COATINGS, INC | | 7326 EAST JENAN DRIVE | | | SCOTTSDALE | AZ | 85260 | |
| SCHULZ, PATRICK | | 3617 LAUDING WAY | | | MODESTO | CA | 95355 | |
| SCHUTZ | | 595 MADISON AVE | SUITE 904 | | NEW YORK | NY | 10022 | |
| Schwartz Properties, LLC | Jeff Schwartz | 1947 North Fayetteville Street | | | Asheboro | NC | 27203 | |
| SCHWARZ PROPERTIES, LLC | | 1947 NORTH FAYETTEVILLE ST. | | | ASHEBORO | NC | 27203 | |
| SCHWARZ PROPERTIES, LLC | | P.O. BOX 1104 | | | ASHEBORO | NC | 27204-1104 | |
| Schwarz Properties, LLC | Attn Jeff Schwarz | 1947 North Fayetteville St | | | Asheboro | NC | 27203 | |
| SCI-ARC | CHRISTOPHER BANKS | 960 EST 3RD STREET | | | LOS ANGELES | CA | 90013 | |
| SCI-ARC INSTITUTE | | 960 EAST 3RD STREET | | | LOS ANGELES | CA | 90013 | |
| SCIFO, PETER | | 5413 RATTO WAY | | | SALIDA | CA | 95368 | |
| SCLERODERMA RESEARCH FOUNDATION -SB | | 220 MONTGOMERY ST. | SUITE # 1411 | | SAN FRANCISCO | CA | 94101 | |
| SCM | | 5757 WILSHIRE BLVD SUITE 210 | | | LOS ANGELES | CA | 90036 | |
| SCMH | | P.O. BOX 80770 | | | SAN MARINO | CA | 91118-8770 | |
| SCOA TENT WALLS | | PO BOX 1324 | | | SKOKIE | IL | 60076 | |
| SCOOP NYC | | 275 SEVENTH AVE | | | NEW YORK | NY | 10011 | |
| SCOOZI RESTAUTANT/ LETTUCE ENT | | 410 W. HURON | | | CHICAGO | IL | 60610 | |
| SCOT FEINBERG & CLAIRE BERTANYI | | 28347 W. BALKINS DR | | | AGOURA HILLS | CA | 91301 | |
| SCOTI WILSON | | 2889 ETTIE ST | | | OAKLAND | CA | 94608 | |
| SCOTT ANASTASI REALTY | | 511 TORRANCE BLVD. | | | REDONDO BEACH | CA | 90277 | |
| SCOTT AND VICKY JENSON | | 7132 PACIFIC VIEW DR. | | | LOS ANGELES | CA | 90068 | |
| SCOTT ASHLEY (8385) - SF1 | | 2237 DWIGHT WAY | | | BERKELEY | CA | 94704 | |
| SCOTT CAMERON | | 140 FILLMORE ST. | | | SAN FRANCISCO | CA | 94117 | |
| SCOTT CARDEL CATERING | | 2145 VICKSBURG AVE | | | OAKLAND | CA | 94601 | |
| SCOTT CARDEL CATERING | | 2404 LINCOLN AVE | | | ALAMEDA | CA | 94501 | |
| SCOTT CONE | | 520 ANSLEY FOREST DR. | | | MONROE | GA | 30655 | |
| SCOTT CORNDAN | | P.O. BOX 2381 | | | KINGS BEACH | CA | 96143 | |
| SCOTT CORRIDAN | | P.O. BOX 2381 | | | KINGS BEACH | CA | 96143 | |
| SCOTT CORWIN | | 11766 WILSHIRE BLVD # 1160 | | | LOS ANGELES | CA | 90025 | |
| SCOTT CORWIN | | 332 LAS CASAS AVENUE | | | PACIFIC PALISADES | CA | 90272 | |
| SCOTT DEBAETS | | 1311 148TH ST. | | | MANHATTAN BEACH | CA | 90266 | |
| SCOTT DULANEY | | 2391 E. CALLE LENA VERDE | | | TUCSON | AZ | 85706 | |
| SCOTT FINANCIAL SERVICES | | 1407 FLEET ST | | | BALTIMORE | MD | 21231 | |
| SCOTT FRENTROP | | 2428 OAK STREET #5 | | | SANTA MONICA | CA | 90405 | |
| SCOTT GALLAGHER | | 3163 DEVONSHIRE WAY | | | GERMANTOWN | TN | 38139 | |
| SCOTT KINNER | | 41804 MISSION CIELO CT | | | FREMONT | CA | 94539 | |
| SCOTT NESHEIM | | 2910 COLONY WOODS DR | | | GASTONIA | NC | 28054 | |
| SCOTT NEWMAN -ESL | | 2220 RESERVOIR ST. | | | LOS ANGELES | CA | 90026 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 755 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCOTT NOTIONS, INC | | 545 N. W. 26TH STREET | | | MIAMI | FL | 33127 | |
| SCOTT ROEB CATERING | | 5919 HANNA AVENUE | | | WOODLAND HILLS | CA | 91367 | |
| SCOTT SILVERI | | P.O. BOX 1066 | | | SOMIS | CA | 93066 | |
| SCOTT SIMMERS | | 40-815-AVENIDA ARCADA | | | PALM DESERT | CA | 92260 | |
| SCOTT STOOKEY | PRESIDENT OF STOOKEY GLASS, INC. | 15449 PROCTOR AVE | | | CITY OF INDUSTRY | CA | 91745 | |
| SCOTT SUPPLY SERVICE, INC. | | 3214 E. 46TH STREET | | | TUCSON | AZ | 85713-5215 | |
| SCOTT TYLER SCHOEN | | 3007 WEST HAMPSHIRE CT | | | TUCSON | AZ | 85742 | |
| SCOTT W. KONOPKA | PAGE MRACHECK FITZGERALD & ROSE | 1000 SE. MONTGOMERY COMMONS BLVD | SUITE 306 | | STUART | FL | 34996 | |
| SCOTT WATERMAN | SANTA MONICA FIRE DEPT-FIRE PREVENTION DIVISION | 333 OLYMPIC DR. 2ND FLOOR | | | SANTA MONICA | CA | 90401 | |
| SCOTT WINANT | | 230 20TH STREET | | | SANTA MONICA | CA | 90402 | |
| SCOTT, CHRISTOPHER | | 2528 OLD DUTCHWAY | | | MEMPHIS | TN | 38135 | |
| SCOTT, JAMES | | 3034 TRAVIS RD | | | MEMPHIS | TN | 38109 | |
| SCOTT, JERRY | | 16951 ADDISON RD | APT 202 | | ADDISON | TX | 75001 | |
| SCOTT, JOHN | | 35 AUTUMN LEAF DR | | | THOUSAND OAKS | CA | 91360 | |
| SCOTT, NICOLE | | 1405 CLINTON AVE | | | BERWYN | IL | 60402 | |
| SCOTT, REGINALD | | 4700 N. JOSEY LANE | | | CARROLLTON | TX | 75010 | |
| SCOTT, STEPHANIE | | 747 GEARY ST # 402 | | | SAN FRANCISCO | CA | 94109 | |
| SCOTTLAND | | P.O. BOX 13333 | | | LA JOLLA | CA | 92039 | |
| SCOTTS PLACE | | 2420 WEST SILVER SAGE | | | PHOENIX | AZ | 85085 | |
| SCOTTS PLANT SERVICE | | P.O. BOX 3723 | | | MODESTO | CA | 95352 | |
| SCOTTS SEAFOOD | | 2 BROADWAY, JACK LON | | | OAKLAND | CA | 94607 | |
| SCOTTS SEAFOOD RESTAURANT | | 1333 N. CALIFORNIA BLVD | | | WALNUT CREEK | CA | 94596 | |
| SCOTTS SEAFOOD RESTAURANT | | 855 EL CAMINO REAL | #1 TOWN & COUNTRY VILLAGE | | PALO ALTO | CA | 94301 | |
| SCOTTS VALLEY FIRE DISTRIC | | 7 ERBA LN | | | SCOTTS VALLEY | CA | 95066 | |
| SCOTTSDALE AREA CHAMBER OF COMMERCE | | 4725 N. SCOTTSDALE RD #210 | | | SCOTTSDALE | AZ | 85251 | |
| SCOTTSDALE ARTIST SCHOOL | | 3720 N MARSHALL WAY | | | SCOTTSDALE | AZ | 85251 | |
| SCOTTSDALE CATERING | ATTN MIKE SMITH | 7625 E REDFIELD | SUITE 130 | | SCOTTSDALE | AZ | 85260 | |
| SCOTTSDALE COMMUNITY COLLEGE | | 9000 E. CHAPPARAL | | | SCOTTSDALE | AZ | 85256 | |
| SCOTTSDALE CONVENTION & VISITORS BUREAU | | 4343 N. SCOTTSDALE ROAD | SUITE 170 | | SCOTTSDALE | AZ | 85251 | |
| SCOTTSDALE CULINARY INSTITUE | | 4301 N. SCOTTSDALE RD | | | SCOTTSDALE | AZ | 85251 | |
| SCOTTSDALE FIRST ASSEMBLY | ATTN CLAUDIA MALONE | 28700 NORH PIMA ROAD | | | SCOYYSDALE | AZ | 85262 | |
| SCOTTSDALE HEALTH CARE | | 7400 E. OSBORN ROAD | | | SCOTTSDALE | AZ | 85251 | |
| SCOTTSDALE HEALTHCARE OSBORN | | 3634 N. DRINKWATER | | | SCOTTSDALE | AZ | 85251 | |
| SCOTTSDALE HEALTHCARE THOMPSON | | P.O. BOX 1270 | | | SCOTTSDALE | AZ | 85251 | |
| SCOTTSDALE INSURANCE | ATTN ACCOUNTS PAYABLE | PO BOX 4110 | | | SCOTTSDALE | AZ | 85261 | |
| SCOTTSDALE NATIONAL GOLF CLUB | | 29001 NORTH 122ND ST | | | SCOTTSDALE | AZ | 85262 | |
| SCOTTSDALE PLACE | | 5959 N. 78TH STREET | | | SCOTTSDALE | AZ | 85250 | |
| SCOTTSDALE VILLAGE SQUARE | | 2620 N. 68TH ST | | | SCOTTSDALE | AZ | 85251 | |
| SCOUT LTD DBA BUNGALOW | CURTIS | PO BOX 635204 | | | CINCINNATI | OH | 45263-5204 | |
| SCP DISTRIBUTORS LLC | ATTN REAL ESTATE DEPARTMENT | 109 NORTH PARK BLVD., SUITE 400 | | | COVINGTON | LA | 70434 | |
| SCRAMP | | P.O. BOX 2078 | | | MONTEREY | CA | 993942 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCREAMING EAGLE PARTNERS, LLC | | 1000 CHOPPER CIRCLE | | | DENVER | CO | 80204 | |
| SCREEN GEMS PRODUCTIONS INC / BEST MAN INC | | 10202 W WASHINGTON BLVD | STAGE 6 #4100 | | CULVER CITY | CA | 90230 | |
| SCREENSCAPES STUDIOS | | 4800 CORPORATE DRIVE | | | WEST DES MOINES | IA | 50266 | |
| SCRIPPS COLLEGE | MARY WEIS | 1030 COLUMBIA AVE | | | CLAREMONT | CA | 91711 | |
| SCRIPPS HEALTH | | 4275 CAMPUS POINT COURT | | | SAN DIEGO | CA | 92121 | |
| SCRIPPS HEALTH FOUNDATION | | 4275 CAMPUS POINT CT | PO BOX 2669 | | SAN DIEGO | CA | 92038 | |
| SCRIPPS INST.OF OCEANOGRAPHY | | 9500 GILMAN DR. | MC0210 | | LA JOLLA | CA | 92093 | |
| SCRIPPS MEMORIAL HOSPITAL - LA JOLLA | | FILE BOX 50392 | | | LOS ANGELES | CA | 90074 | |
| SCRIPPS RANCH HORSE RANCH | | 10168 CAMINITO NUE | | | SAN DIEGO | CA | 92131 | |
| SCRIPPS RESEARCH INSTITUTE | | 10550 N. TORREY PINES RD. | TPC-12 | | LA JOLLA | CA | 92037 | |
| SCRIPTO TOKAI CORPORATION | | P.O. BOX 3800 | | | RANCHO CUCAMONGA | CA | 91729 | |
| SCS FLOORING SYSTEMS | | 6330 SAN VICENTE BLVD | SUITE 110 | | LOS ANGELES | CA | 90048 | |
| SCS PRODUCTIONS | | 28 CONGRESS CIRCLE WEST | | | POSELLE | IL | 60172 | |
| SCT SANTA CLARA TRANSFER SERVICE | | 11080 COMMERCIAL PKWY | | | CASTROVILLE | CA | 95012-3210 | |
| SCULLY | | PO BOX 51858 | | | LOS ANGELES | CA | 90051-6158 | |
| SCULLY TRANSPORTATION SERVICES | | P. O. BOX 51858 | | | LOS ANGELES | CA | 90051 | |
| SCULPTWARE | | 16114 NORTH 81ST STREET | | | SCOTTSDALE | AZ | 85260 | |
| SCURLOCK RENTALS | | 450 31ST STREET | | | KENNER | LA | 70065 | |
| SD BETTER BUSINESS BUREAU | | 4747 VIEWRIDGE AVE STE 200 | | | SAN DIEGO | CA | 92123-1688 | |
| SD CHILDRENS MUSEUM | | 200 W. ISLAND AVE | | | SAN DIEGO | CA | 92101 | |
| SD CITY EVENT | | 7875 CONVOY COURT | STE.3 | | SAN DIEGO | CA | 92111 | |
| SD EVENT MALL | | 7670 GOLFCREST DRIVE | | | SAN DIEGO | CA | 92119 | |
| SD FUTURES FOUNDATION | | 4283 EL CAJON BLVD STE 140 | | | SAN DIEGO | CA | 92105 | |
| SD HALL OF CHAMPIONS | | 2131 PAN AMERICAN PL | | | SAN DIEGO | CA | 92101 | |
| SD SURF B 9293 | | 2231 RUDDY DUCK COURT | | | CARDIFF | CA | 92007 | |
| SD URBAN KITCHEN | | 505 LAUREL ST | | | SAN DIEGO | CA | 92101 | |
| SDCMAA | | | | | SAN DIEGO | CA | | |
| SDI INSULATON INC. | | 370 LANG ROAD | | | BURLINGAME | CA | 94010 | |
| SDMPI | | 5921 VALENCIA CIRCLE | | | RANCHO SANTA FE | CA | 92067 | |
| SDSMO/MDSN MEDICAL GROUP | | 6719 ALVARADO ROAD #200 | | | SAN DIEGO | CA | 92120 | |
| SDSU | UNIVERSITY CASHIERS OFFICE | 5500 CAMPANILE DRIVE | | | SAN DIEGO | CA | 92182 | |
| SDSU ATHLETICS | ACCOUNT PAYABLE | 5500 CAMPANILE DR | | | SAN DIEGO | CA | 92182 | |
| SE MEDICAL CENTER FOUNDATION | | PO BOX 1408 | | | LUMBERTON | NC | 28359 | |
| SE OF MEMPHIS, LLC | | 7470 BARTLETT CORP CV W | STE 101 | | BARTLETT | TN | 38133 | |
| SEA BOX | | 802 INDUSTRIAL HIGHWAY | | | EAST RIVERTON | NJ | 08077 | |
| SEA FESTIVAL ASSOCIATION | | 3000 PACIFIC AVENUE | | | LONG BEACH | CA | 90806 | |
| SEA FOX BOAT COMPANY, INC | | 127 KING ST | | | CHARLESTON | SC | 29401 | |
| SEA HAVEN CONDOS | | 2731 NE 14TH STREET | | | POMPANO BEACH | FL | 33062 | |
| SEA HUNT BOATS | | 2348 SHOP ROAD | | | COLUMBIA | SC | 29201 | |
| SEA ISLAND RESORTS | | 100 CLOISTER DR | | | SEA ISLAND | GA | 31561 | |
| SEA ISLAND RESORTS | | PO BOX 30351 | | | SEA ISLAND | GA | 31561-0351 | |
| SEA POINT TENNIS CLUB | | 543 ENCINITAS BLVD | SUITE 111 | | ENCINITAS | CA | 92024-3744 | |
| SEA VIEW RESTAURANTS, INC. | NIKKI DE SANTIS | 17383 SUNSET BLVD | STE. 140 | | PACIFIC PALISADES | CA | 90292 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SEA VIEW RESTAURANTS, INC.-ESL | CALIFORNIA BEACH RESTAURANTS, INC. | 10474 SANTA MONICA BLVD. #304 | | | LOS ANGELES | CA | 90025 | |
| SEACREST VILLAGE- ENCINITAS | | 211 SAXONY ROAD | SODEXHO DINING SERVICES | | ENCINITAS | CA | 92024 | |
| SEAFAIR MIAMI | | 301 N BISCAYNE BLVD | | | MIAMI | FL | 33131 | |
| SEAFOOD SHOP | | 356 MONTAUK HIGHWAY | | | WAINSCOTT | NY | 11975 | |
| SEALES, ERIC | | 3737 VINTON AVE | #3 | | LOS ANGELES | CA | 90034 | |
| SEALEY, RHIANA | | 314 MARION STREET | | | BROOKLYN | NY | 11233 | |
| SEALING INDUSTRIES | | 1555 INDUSTRIAL DRIVE | UNITED E | | ITASCA | IL | 60143 | |
| SEALS & TENENBAUM | | 2323 W. LINCOLN AVE | SUITE 127 | | ANAHEIM | CA | 92801 | |
| SEALS, RALPH | | 200 NE 28 COURT | | | WILTON MANORS | FL | 33334 | |
| SEAN & TRACI AUBERT | | 808 BUNGALOW DRIVE | | | EL SEGUNDO | CA | 90245 | |
| SEAN B. MURPHY AND EVENTS | | 241 S. DOHENY DRIVE | | | BEVERLY HILLS | CA | 90211 | |
| SEAN BRADLY | | 1605 N. MARTEL AVENUE | | | WEST HOLLYWOOD | CA | 90046 | |
| SEAN CONNIFF | | 333 OLYMPIC DR. | | | SANTA MONICA | CA | 90401 | |
| SEAN CORBETT | | 3747 S. PARNELL | | | CHICAGO | IL. | 60609 | |
| SEAN HASHEMIAN INTERIOR DESIGN | | 2405 VIA SINOMA | | | PALOS VERDES ESTATES | CA | 90274 | |
| SEAN LORMOR | | P.O. BOX 5401 | | | FRISO | CO | 80443 | |
| SEAN R. CARLSON-ER1 | | 3939 RUFFIN RD. | | | SAN DIEGO | CA | 92123 | |
| SEAN RILEY | | 2692 MIDDLEFIELD ROAD | | | REDWOOD CITY | CA | 94063 | |
| SEAN RYAN | | 10866 WILSHIRE BLVD | STE 260 | | LOS ANGELES | CA | 90024 | |
| SEAN SHEPHERD | | 4075 ALLA ROAD | | | LOS ANGELES | CA | 90066 | |
| SEAN VAN SLUIS | | 333 OLYMPIC DR | | | SANTA MONICA | CA | 90401 | |
| SEANA BROWN | | 869 11TH ST. | | | MANHATTAN BEACH | CA | 90266 | |
| SEAS THE DAY EVENTS | | P.O. BOX 3519 | | | FREEDOM | CA | 95019 | |
| SEASCAPE RESORT | | 1 SEASCAPE RESORT DR. | | | APTOS | CA | 95003 | |
| SEASONS AT MODESTO | | 2325 ST PAULS WAY | | | MODESTO | CA | 95355 | |
| SEASONS CATERING | | 1029 VIA ONDUOANDO | | | VENTURA | CA | 93003 | |
| SEASONS CATERING-SB | | 409 SO DOS CAMINOS AVENUE | | | VENTURA | CA | 93003 | |
| SEASONS OF SOUTHAMPTON | | 15 PROSPECT STREET | | | SOUTH HAMPTON | NY | 11968 | |
| SEATTLE MARINERS | | 1250 1ST AVE SOUTH | | | SEATTLE | WA | 98134 | |
| SEATTLE SEAHAWKS | | 800 OCCIDENTAL AVENUE | SUITE 200 | | SEATTLE | WA | 98134 | |
| SEATTLE TEXTILE COMPANY | | 3434 2ND AVE SO. | | | SEATTLE | WA | 98134 | |
| SEBALLO, RICHAR | | 611 EL VEDADO | | | WEST PALM BEACH | FL | 33405 | |
| SEBASTIAN CATERING | | 8707 ELIZABETH LAKE ROAD | | | PALMDALE | CA | 93551 | |
| SEBASTIAN INTERNATIONAL | BRENDA GUTIEREZ | 6109 DE SOTO | PO BOX 91365 | | WOODLAND HILLS | CA | 91367 | |
| SEBASTIAN PROMOTIONAL PRODUCTS | | 3901 WESTERLY PLACE #107 | | | NEWPORT BEACH | CA | 92660 | |
| SEBASTIANI, ESTEBAN | | 1232 S EL CAMINO REA | | | SAN MATEO | CA | 94402 | |
| SEBRELL SMITH DESIGNER EVENTS INC. | | 8419 FERGUSON AVE | | | SAVANNAH | GA | 31406 | |
| SECAUCUS OFFICE OF INSPECTIONS | | 1203 PATERSON PLANK ROAD | ALARM DIVISION | | SECAUCUS | NJ | 07094 | |
| SECOND BAPTIST CHURCH | | 43-640 BURR ST. | | | INDIO | CA | 92201 | |
| SECOND CHANCE | KAREN MORGAN | 6077 S. NORMANDY AVE | | | LOS ANGELES | CA | 90044 | |
| SECOND GLASS | | 275 S ROBERTSON | | | BEVERLY HILLS | CA | 90211 | |
| SECOND HARVEST | | 2501 E. PRESIDENT ST | | | SAVANNAH | GA | 31404 | |
| SECRET GARDEN CUSTOM FLORIST | | 221 S. ROBERTSON | | | BEVERLY HILLS | CA | 90210 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SECRET GARDEN EVENT CENTER, INC | | 2501 EAST BASELINE ROAD | | | PHOENIX | AZ | 85042 | |
| SECRET GARDENS INC. | | 300 A COMMERCIAL STR | | | PROVICETOWN | MA | 02657 | |
| SECRETARY OF STATE | BUSINESS PROGRAMS DIVISION | 1500 11TH STREET - 3RD FLOOR | P.O. BOX 944230 | | SACRAMENTO | CA | 94244-2300 | |
| SECURE CARE DENTAL | | P.O. BOX 29697 | | | PHOENIX | AZ | 85038-9697 | |
| SECURE CONTENT SOLUTIONS | ATTENTION ACCOUNTS RECEIVABLE | PO BOX 6113 | | | ORANCE | CA | 92863-6113 | |
| SECURE FREIGHT SYSTEMS INC | | 11222 S. LA CIENEGA BLVD SUITE 638 | | | INGLEWOOD | CA | 90304 | |
| SECURITAS SECURITY SERVICES | | 4330 PARK TERRACE DR. | | | WESTLAKE VILLAGE | CA | 91361 | |
| SECURITAS SECURITY SERVICES USA INC | | FILE 57220 | | | LOS ANGELES | CA | 90074-7220 | |
| SECURITIES AMERICA ADVISORS | | 23975 PARK SORRENTO | SUITE 250 | | CALABASAS | CA | 91302 | |
| SECURITY ASSISTANT | | PO BOX 550305 | | | DALLAS | TX | 75355-0305 | |
| SECURITY CONTACTOR SERVICES, INC. | | 5311 JACKSON ST. | | | NORTH HIGHLANDS | CA | 95660 | |
| SECURITY FENCE CO., INC. | | P.O. BOX 385 | | | SPRING VALLEY | CA | 91976-0385 | |
| SECURITY FIRE PROTECTION | | 4495 MENDENHALL RD S | | | MEMPHIS | TN | 38141 | |
| Security Fire Protection Co., Inc. | | 4495 Mendenhall Road Sout | | | Memphis | TN | 38141 | |
| SECURITY LOGISTICS | | 2605 SARITA AVE NW | | | ALBUQUERQUE | NM | 87104 | |
| SEDEXO @EMORY UNIVERSITY | WINSTON SNYDER, CONTROLLER | 569 ASBURY CIRCLE 3RD FLOOR | ROOM 328 | | ATLANTA | GA | 30322 | |
| SEDILLO, SILVERIO | | 716 N. AMELIA STREET | | | STERLING | VA | 20164 | |
| SEDLARS SOUTHWEST | | 8424A SANTA MONICA BLVD | | | LOS ANGELES | CA | 90069 | |
| SEDMAN, MARK | | 34264 CAMINO CAPRISTRANO | #222 | | DANA POINT | CA | 92624 | |
| SEDONA ARTS FESTIVAL | | PO BOX 2729 | | | SEDONA | AZ | 86339 | |
| SEDONA INTL FILM FESTIVAL | | PO BOX 162 | | | SEDONA | AZ | 86339 | |
| SEDONA LUXURY WEDDING | | 25 SUNSET HILLS DRIVE | | | SEDONA | AZ | 86336 | |
| SEDONA ROUGE | ATT. LIZ MOLLER | 2250 W HWY 89A | | | SEDONA | AZ | 86336 | |
| SEDONA WEDDING PLANNER | | PO BOX 4061 | | | SEDONA | AZ | 86336 | |
| Sedona Wedding Studio | | PO Box 3744 | | | Sedona | AZ | 86340 | |
| SEDRAK, YASEER | | 421 E. DARTMOUTH DRIVE | APT # 2 | | STERLING | VA | 20164 | |
| SEED FAITH INTERNATIONAL CHURCH | | P.O. BOX 339 | | | WALDORF | MD | 20604 | |
| SEEFRIED PROPERTIES, INC. | | 3030 LBJ FRWY. | STE. 1475 | | DALLAS | TX | 75234 | |
| SEEGARS FENCE CO., INC. OF RALEIGH COMMERCIAL | | P.O. BOX 98206 | | | RALEIGH | NC | 27624 | |
| SEEGERS PRINTING | | 210 NORTH CENTER | | | TURLOCK | CA | 95380 | |
| SEEK PUBLISHING | | 2230 2ND AVENUE SOUTH | | | BIRMINGHAM | AL | 35233 | |
| SEEMA EXPORTS | | P.O. BOX 61 | Z-53 MANSAROVER COLONY | | MORADABAD | | 244001 | INDIA |
| SEEMA SYED | | 4735 SEPULVEDA BLVD | SUITE 113 | | SHERMAN OAKS | CA | 91403 | |
| SEGOVIA | | 39905 VIA SECENA | | | PALM DESERT | CA | 92260 | |
| SEGURA GUERRA, JESUS | | 8522 COMPTON AVENUE | | | LOS ANGELES | CA | 90001 | |
| SEGURA, MIGUEL | | 3321 CURRANT ST | | | SAN DIEGO | CA | 92111 | |
| SEIBERT, KAELEY | | 37421 W. AMALFI AVE | | | MARICOPA | AZ | 85138 | |
| SEITLIN INSURANCE | | 9800 NW 41ST STREET | SUITE 300 | | MIAMI | FL | 33178 | |
| SEIU CALIFORNIA | | 3055 WILSHIRE BLVD #1050 | | | LOS ANGELES | CA | 90010 | |
| SELECT EQUIPMENT SALES, INC. | | 2120 W. CHESTNUT ST. | | | SANTA ANA | CA | 92703 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 759 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SELECT EVENTS | ANDREW WRIGHT | 23302 MONTECITO PLACE | | | VALENCIA | CA | 91354 | |
| SELECT FIRST AID | | P.O. BOX 711818 | | | CINCINNATI | OH | 45271-1818 | |
| SELECT STAFFING | | P.O. BOX 100985 | | | PASADENA | CA | 91189-0985 | |
| SELF MAGAZINE | | 4 TIMES SQUARE | | | NEW YORK | NY | 10036 | |
| SELF REALIZATION FELLOWSHIP | | 3026 - 3RD AVE. | | | SAN DIEGO | CA | 92103 | |
| SELIG INDUSRIES | | FILE 50188 | | | LOS ANGELES | CA | 90074 | |
| SELIM ZILKHA | | 750 LAUSANNE RD | | | LOS ANGELES | CA | 90077 | |
| SELINDA GAETA | ATTN CINDY | 82301 OLIVERA WAY | | | INDIO | CA | 92201 | |
| SELTZER,CAPLAN,MCMAHON,VITEK | | 750 B STREET STE. 2100 | | | SAN DIEGO | CA | 92101 | |
| SELVA CITY MEDIA | | 824 N AVE 65 | | | LOS ANGELES | CA | 90042 | |
| SEL-WIL DEVELOPMENT,LLC.-ESL | | 8484 WILSHIRE BLVD. SUITE # 470 | | | BEVERLY HILLS | CA | 90211 | |
| SEMA BASOL | | 3001 MAPLE AVENUE | | | MANHATTAN BEACH | CA | 90266 | |
| SEMEL VISION CARE | | 390 NO SEPULVEDA BLVD | SUITE #1100 | | EL SEGUNDO | CA | 90245 | |
| SEMINOLE GAMING | ATTN MICHELE STROUD | 1 SEMINOLE WAY | | | HOLLYWOOD | FL | 33314 | |
| SEMINOLE PRECAST MFG., INC. | | P.O. BOX 531059 | | | DEBARY | FL | 32753 | |
| SENA, JOSE | | 100 ROBERT DOE ST | | | ANTIOCH | TN | 37013 | |
| SENATE, STEVE | | 2101 S. OCEAN DRIVE | | | HOLLYWOOD | FL | 33019 | |
| SENATOR HEATHER STEANS | | 5533 NORTH BROADWAY | | | CHICAGO | IL | 60640 | |
| SENCION, SERGIO | | 634 WEST 92ND ST APT 3 | | | LOS ANGELES | CA | 90044 | |
| SENGON, FRANK | | 5426 71ST STREET | | | SACRAMENTO | CA | 95829 | |
| SENIOR, MATTHEW | | 3343 G PEACHTREE CORNER CIRCLE | | | NORCROSS | GA | 30092 | |
| SENSATIONAL CELEBRATIONS | | 320 HOMEWOOD ROAD | | | LOS ANGELES | CA | 90049 | |
| SENSATIONAL CELEBRATIONS | LINDA HOWARD | 320 HOMEWOOD ROAD | | | LOS ANGELES | CA | 90049 | |
| SENSATIONAL EVENTS | | 16252 N 49TH PLACE | | | SCOTTSDALE | AZ | 85254 | |
| Sentinel Capital Partners | | 330 MADISON AVENUE, 27TH FLOOR | | | NEW YORK | NY | 10017 | |
| SENTINMENTAL DREAMS | | 1530 RESERVE LANE | | | DEKALB | IL | 60115 | |
| SENTRE PARTNERS, INC. | | 401 W. A STREET # 2300 | | | SAN DIEGO | CA | 92101 | |
| SEPHRA | | 11035 TECHNOLOGY PLACE | SUITE 100 | | SAN DIEGO | CA | 92127 | |
| SEPULBEDA, JORGE | | 6125 1/2 HOOVER ST | | | LOS ANGELES | CA | 90044 | |
| SEPULVEDA, JAIRO | | 7401 NW 85TH STREET | | | TAMARAC | FL | 33321 | |
| SEQUENZIA, JAMES | | 65 JEFFERSON DR | | | HILLSBORO | NH | 03244 | |
| SEQUIN CITY | | 5522 GAW PLACE | | | WEST NEW YORK | NJ | 07093 | |
| SEQUOIA HEALTH SERVICES | | P.O. BOX 60000 | FILE 72997 | | SAN FRANCISCO | CA | 94160-1553 | |
| SEQUOIA MANAGEMENT | | 13998 PARKEAST CIRCLE | | | CHANTILLY | VA | 20151 | |
| SEQUOIA OCCUPATIONAL HEALTH SERVICES | | 633 VETERANS BLVD. | SUITE # A | | REDWOOD CITY | CA | 94063 | |
| SEQUOIA PLAZA FLOWERS | BARBARA STIEB | 601 N. WILLIS ST | | | VISALIA | CA | 93291 | |
| SEQUOIA PRODUCTIONS | | 3685 MOTOR AVENUE | SUITE 250 | | LOS ANGELES | CA | 90034 | |
| SEQUOIA PRODUCTIONS | CECCHETTO PRODUCTIONS INC. | 3685 MOTOR AVENUE # 250 | | | LOS ANGELES | CA | 90034 | |
| SEQUOYAH COUNTRY CLUB | | 4550 HEAFEY RD | | | OAKLAND | CA | 94605 | |
| SERAFIN RIVERA LUCIO | | 3920 HYLTON DR. #J | | | RALEIGH | NC | 27616 | |
| SERAFIN, TATIANA | | 85 N 3RD STREET | APT 409 | | BROOKLYN | NY | 11249 | |
| SERANO, ROVERTO | | 13324 PREVIT PLACE | | | HERNDON | VA | 20170 | |
| SERENA GANDHI | | 3925 PRADO DE LA MARIPOSA | | | CALABASAS | CA | 91302 | |
| SERENA KUSSEROW | | 780 SAN YSIDRO | | | MONTECITO | CA | 93108 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SERENDIPITY PLANT CO | | P.O. BOX 42448 | | | PHOENIX | AZ | 85080 | |
| SERENO, ERICK | | 852 ANTONIETTE AVE | APT- L | | S. SAN FRANCISCO | CA | 94080 | |
| SERGE FERRARI NORTH AMERICA | | 1460 SW 6TH COURT | | | POMPANO BEACH | FL | 33069 | |
| SERGIO CASTRO | CUSTOM PAINTING & DECORATING | 10247 GLENOAKS BLVD | | | PACOIMA | CA | 91331 | |
| SERGIO MARTINEZ | | 4201 BLAND ROAD #A | | | RALEIGH | NC | 27609 | |
| SERGIO ROMERO-SB | | 4689 LEANOR | | | CARPINTEWRIA | CA | 93013 | |
| SERGIO ROSSI | | 3 E. 57TH ST | 17TH FLOOR | | NEW YORK | NY | 10022 | |
| SERGIO USQUIANO | | 617 1/2 MYRTLE AVE | | | INGLEWOOD | CA | 90301 | |
| SERGIO VARGAS | | 2821 W. CARTMILL AVE | | | TULARE | CA | 93274 | |
| SERIAL PICTURES | PIPER | 3532HAYDEN AVE | | | CULVER CITY | CA | 90232 | |
| SERICATI, RONALD | | 2416 E ELMWOOD | | | MESA | AZ | 85213 | |
| Serious Magic, Inc. | Adobe Systems Incorporated | 345 Park Avenue | | | San Jose | CA | 95110-2704 | |
| SERIOUS PICTURES | | 8330 W. 3RD STREET | | | LOS ANGELES | CA | 90048 | |
| SERNA, JENNIE | | 115 E. HILLCREST BLVD. | #2 | | INGLEWOOD | CA | 90301 | |
| SERNA, JUAN | | 5468 BLACKWELDER | APT. 3 | | LOS ANGELES | CA | 90016 | |
| SERNA, MONICA | | 145 WASHINGTON | | | LA GRANGE | IL | 60525 | |
| SERNA, VICTOR | | 17024 MOSS SIDE LANE | | | OLNEY | MD | 20832 | |
| SERRANO, CARRIE | | 204 TAWARA STREET | | | LAKELAND | FL | 33205 | |
| SERRANO, GILBERT | | 9173 LUJAN DRIVE | | | ELK GROVE | CA | 95624 | |
| SERRANO, IVAN | | 199 SWEENY STREET | | | SAN FRANCISCO | CA | 94134 | |
| SERRANO, JOSE | | 601 S IOWA APT 2 | | | ADDISON | IL | 60101 | |
| SERRANO, JUAN | | 2500 S. SACRAMENTO AVE | | | CHICAGO | IL | 60623 | |
| SERRANO, LUIS | | 3105 6TH STREET S | | | ARLINGTON | VA | 22204 | |
| SERRANO, MICHELLE | | 1201 MAGNOLIA AVE. | #101 | | LOS ANGELES | CA | 90006 | |
| SERRANO, PLUTARCO | | 5429 S. CALIFORNIA AVE | | | CHICAGO | IL | 60632 | |
| SERRANO, VIDAL | | 2142 FRANKLIN AVENUE | | | SAN DIEGO | CA | 92113 | |
| SERRANO-MELENDEZ, JUAN | | 26098 SARAZEN DRIVE | | | CHANTILLY | VA | 20152 | |
| SERRANOS EAST CHANDLER | LORENA GARCIA | 141 S. ARIZONA AVE | | | CHANDLER | AZ | 85225 | |
| SERRATORE LAW | | 333 SOUTH HOPE ST | 40TH FLOOR | | LOS ANGELES | CA | 90071 | |
| SERTODO COPPER | | 3312 MERRIE LYNN | | | AUSTIN | TX | 78722 | |
| SERVAT, NANCY P | | 5001 NW 50 COURT | | | TAMARAC | FL | 33319 | |
| SERVE YOU RIGHT PARTY PLANNING | | P. O. BOX 56453 | | | SHERMAN OAKS | CA | 91413 | |
| SERVERS STANDING BY | | 109 SOUTH BLVD | | | SAN MATEO | CA | 94402 | |
| SERVES YOU RIGHT - MICHELLE GAN | | 3923 W. JEFFERSON BLVD. | | | LOS ANGELES | CA | 90016 | |
| SERVICE BUSINESS CENTER | | 8400 SILVER VROSSING RD | | | OKLAHOMA CITY | OK | 73132 | |
| SERVICE EXPERTS | | 1134 MURFREESBORO RD | | | NASHVILLE | TN | 37217 | |
| SERVICE GROUP AMERICA | | 6161 N. 59TH PLACE | | | PARADISE VALLEY | AZ | 85253 | |
| SERVICE IS US | | 9854 FARRAGUT ST | | | ROSEMONT | IL | 60018-5333 | |
| SERVICE MAX | | 6955 SO. HARLEM AVE | | | BEDFORD PK | OL | 60638 | |
| SERVICE PRO AUTO & TRUCK REPAIR | | 1177 FIFTH ST. S.W. | | | CHARLOTTESVILLE | VA | 22902 | |
| SERVICE READY | | 74-852 LENNON PLACE #4 | | | PALM DESERT | CA | 92260 | |
| SERVICE SANITATION, INC. | | 135 BLAINE ST | | | GARY | IN | 46406 | |
| SERVICE SOLUTIONS GROUP,LLC | | 6000 PAYSPHERE GROUP | | | CHICAGO | IL | 60674 | |
| SERVICE SYSTEMS ASSOCIATES | | 47-900 PORTOLA AVENUE | | | PALM DESERT | CA | 92260 | |
| SERVICE TRANSPORT , INC.-ESL | | 135 S LASALLE | DEPT 2673 | | CHICAGO | IL | 60674-2673 | |
| SERVICE WEST | | 1157 CHESS DRIVE STE. 106 | | | FOSTER CITY | CA | 94404 | |
| SERVICEMASTER CBM | | 3130 SKYWAY DRIVE | SUITE 701 | | SANTA MARIA | CA | 93455 | |
| SERVICEMASTER CLEANING AND | DISASTER SERVICES | 4400-D FRIENDSHIP DR. | | | MATTHEWS | NC | 28105 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 761 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SERVICEMASTER EMERGENCY RESPONSE | | 2301 EAST 28TH STREET | SUITE 309 | | LONG BEACH | CA | 90755 | |
| SERVICEMASTER OF SANTA BARBARA | | 4183 STATE STREET | | | SANTA BARBARA | CA | 93110-1817 | |
| SERVIGAS | | P.O. BOX 87200 | | | TUCSON | AZ | 85754-7200 | |
| SERVIN, POMPOSO | | P.O. BOX 2045 | | | NAPA | CA | 94558 | |
| SERVPRO | | P.O. BOX 174 | | | HUNTINGTON | NY | 11743 | |
| SERVPRO OF WESTWOOD | | P.O. BOX 661570 | | | LOS ANGELES | CA | 90068 | |
| SESSIONS BUILDING & ELECTRIAL INC. | | 11430 PINEHURST RD. | | | LAKESIDE | SD | 92040 | |
| SET DECOR | PEARL LEEKA | 6500 HATILLO AVENUE | | | WOODLAND HILLS | CA | 91367 | |
| SET DECORATORS SOC OF AMERICA | | 7100 TUJUNGA AVE #A | | | NORTH HOLLYWOOD | CA | 91605 | |
| SET STUFF RENTALS | | 1105 NORTH SYCAMORE AVENUE | | | LOS ANGELES | CA | 90038 | |
| SETAREH SOHEIL | | 590 6TH | #204 | | SAN FRANCISCO | CA | 94103 | |
| SETH BIER | | 1420 N. ALTA VISTA BLVD. #201 | | | W. HOLLYWOOD | CA | 90069 | |
| SETH FOWLER | | 15235 VALLEY VISTA BLVD | | | SHERMAN OAKS | CA | 91403 | |
| SETH MICHEAL DAVIS | | 3041 BRENTLEY DR. | | | NASHVILLE | TN | 37211 | |
| Seton Identification Products | | 20 Thompson Rd | PO Box 819 | | Branford | CT | 06405-0819 | |
| SETON IDENTIFICATION PRODUCTS | | P.O. BOX 95904 | | | CHICAGO | IL | 60694-5904 | |
| SETTEPANI BAKERY | | 196 LENOX AVE | | | NEW YORK | NY | 10027 | |
| SETTINGS BY MONA, INC. | | 4090 E. POST RD | LOFT D103 | | LAS VEGAS | NV | 89074 | |
| SEUMAS PLUMBING | | 1104 TREADWELL AVE. | | | SIMI VALLEY | CA | 93065 | |
| SEVAN & MIGGI ABDESSIAN | | 1596 MOUNTAIN STREET | | | PASADENA | CA | 91104 | |
| SEVEN ARROWS ELEMENTARY SCHOOL | | 15240 LA CRUZ DRIVE | | | PACIFIC PALISADES | CA | 90272 | |
| SEVEN BRIDGES GOLF CLUB | ONE MULLIGAN DRIVE | SEVEN BRIDGES GOLF CLUB | | | WOODRIDGE | IL | 60517 | |
| SEVEN CANYONS | HEATHER | 755 GOLF CLUB WAY | | | SEDONA | AZ | 86336 | |
| SEVEN LOCKS PRESS | | 3100 W. WARNER AVE#8 | | | SANTA ANA | CA | 92704 | |
| SEVEN OAKS | | 12275 SEVEN OAKS PKWY | | | ALPHARETTA | GA | 30005 | |
| SEVEN4ONE HOTEL | | 741 S COAST HWY | | | LAGUNA BEACH | CA | 92651 | |
| SEVEN-DEGREES | | 891 LAGUNA CANYON ROAD | | | LAGUNA BEACH | CA | 92651 | |
| SEVILLE GOLF COUNTRY CLUB | | 6683 S. CLUBHOUSE DRIVE | | | GILBERT | AZ | 85297 | |
| SEW WHAT INC | ATTN SHANE NELSEN | 1978 GLADWICK ST | | | RANCHO DOMINGUEZ | CA | 90220 | |
| SEW WHAT INC. | ATTN SHANE NELSEN | 1978 GLADWICK ST. | | | RANCH DOMINGUEZ | CA | 90220 | |
| SEW WHAT? INC | | 1978 GLADWICK STREET | | | RANCHO DOMINGUEZ | CA | 90220 | |
| SEWELL BUICK PONTIAC GMC | | 7474 LEMMON | | | DALLAS | TX | 75209 | |
| SEWELL MARKETING | | 3860 W NW HIGHWAY | | | DALLAS | TX | 75220 | |
| SEWELL SUBARU | | 7800 LEMMON AVE | | | DALLAS | TX | 75209 | |
| SEWN EVENTS | DBA SPANDEX RENTALS | 1691 ENTERPRISE WAY STE# F | | | MARIETTA | GA | 30080 | |
| SEYMOUR, RICHARD | | 3529 STAGECOACH SPRI | | | CATLETT | VA | 20119 | |
| SF CATERING, INC | | 2370 MARKET ST | SUITE 305 | | SAN FRANCISCO | CA | 94114-1575 | |
| SF EVENTS & FLOWERS | FARZANEH YASSINI | 4450 ENTERPRISE ST #114 | | | FREMONT | CA | 94539 | |
| SF LGBT COMMUNITY CENTER | | 1800 MARKET ST. | | | SAN FRNACISCO | CA | 94102 | |
| SF LGBT COMMUNITY CENTER | BILL PICTURE | 1800 MARKET ST. | | | SAN FRANCISCO | CA | 94102 | |
| SF PARTY KINDEL & GRAHAM | | 939 POST STREET | | | SAN FRANCISCO | CA | 94109 | |
| SF REALTORS | | 301 GROVE STREET | | | SAN FRANCISCO | CA | 94102 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SF UNIFIED SCHOOL DISTRICT | CHERYL DESANTI | 555 FRANKLIN ST | | | SAN FRANCISCO | CA | 94102 | |
| SFA DESIGN | | 5383 HOLLISTER AVE | SUITE 260 | | SANTA BARBARA | CA | 93111 | |
| SFERRA BROS | | 15 MAYFIELD AVE | | | EDISON | NJ | 08837 | |
| SFL PRODUCTIONS LLC | | 1800 NW 15TH AVE | SUITE 135 | | POMPANO BEACH | FL | 33069 | |
| SFMTA | | P.O. BOX 7684 | | | SAN FRANCISCO | CA | 94120 | |
| SFRH Charlotte Flip LLC | | 5300 NW 12th St Ste 1 | | | Fort Lauderdale | FL | 33309 | |
| SFRH CHARLOTTE FLIP LLC | | 5300 NW 12TH ST., SUITE 1 | | | FT. LAUDERDALE | FL | 33309 | |
| SFRH Charlotte Flip LLC | | 600 Phillips Dr | | | Charlotte | NC | 28217 | |
| SFRH CHARLOTTE FLIP LLC | | PO BOX 276 | | | DANIA BEACH | FL | 33004 | |
| SFRH Charlotte Flip LLC | | PO Box 279 | | | Dania Beach | FL | 33304 | |
| SFRH CHARLOTTE RENTAL LP | | 5531-B EQUIPMENT DRIVE | | | CHARLOTTE | NC | 28262 | |
| SFSU CITATION PROCESSING DEPT. | | 1600 HOLLOWAY AVE | | | SAN FRANCISCO | CA | 94132 | |
| SFX DESIGN INC. | | 2500-I-20 EAST | | | WEATHERFORD | TX | 76087 | |
| SG CONSULTING | | 20261 SW ACACIA ST STE 240 | | | NEWPORT BEACH | CA | 92660-1717 | |
| SG PRODUCTIONS | | 220 ARDEN ROAD | | | SANTA BARBARA | CA | 93105 | |
| SGASI PRODUCTION SERVICES | | 16450 FELTON RD | | | LANSING | MI | 48906-9121 | |
| SGPS SHOWRIG INC | | 2845 COLEMAN STREET | SUITE A | | NORTH LAS VEGAS | NV | 89032 | |
| SGS U.S. TESTING INC. | | 291 FAIRFIELD AVENUE | | | FAIRFIELD | NJ | 07004 | |
| SH CO-OP NURSERY SCHOOL | | PO BOX 493 | | | RUTHERFORD | CA | 94573 | |
| SH PARTY LLC | | 14 DOVAS PATH | | | SOUTHAMPTON | NY | 11968 | |
| SHABBY CHIC | | 6330 ARIZONA CIRCLE | | | CULVER CITY | CA | 90045 | |
| SHACKELFORD ENGINEERING INC. | | 7810 SW 66TH STREET | | | MIAMI | FL | 33143 | |
| SHADE USA | | 6730 S. 161ST PLACE | | | GILBERT | AZ | 85298 | |
| SHADES WINDOW COVERINGS | | 2116 OAK ST. # C | | | SANTA MONICA | CA | 90405 | |
| SHADI ASKARI | | 351 S. CLIFFWOOD DR. | | | LOS ANGELES | CA | 90049 | |
| SHADI ASKARI-FARHAT | | 1129 SIERRA ALTA WAY | | | LOS ANGELES | CA | 90069 | |
| SHADIACK, RONALD | | 48 BRIDLE PATH | | | WESTHAMPTON BEACH | NY | 11978 | |
| SHADY CANYON | | 100 SHADY CANYON DR | | | IRVINE | CA | 92603 | |
| SHAE RESIDENCE | | 501 E CHANNEL RD | | | SANTA MONICA | CA | 90402 | |
| SHAE WENK | | 514 12THS STREET NW | | | AL | NM | 87102 | |
| SHAFFER SPORTS | | 601 W. 6TH STREET | | | HOUSTON | TX | 77007 | |
| SHAFFERS CATERING | | 913 MAIN STREET | | | WOODSTOCK | VA | 22664 | |
| SHAG CARPET PRODUCTIONS, INC. | | 119 PITTSBURG STREET | | | DALLAS | TX | 75006 | |
| SHAHROKH SORORI | | 2033 NORTHCREST COURT | | | MODESTO | CA | 95355 | |
| SHAIN LEWIS | | 5610 OLD HICKORY BLVD #H10 | | | HERMITAGE | TN | 37076 | |
| SHAINS OFFICE SERVICE | | 706 N GENTRY CR | | | MESA | AZ | 85213 | |
| SHAKESPEARE SB | | 352 OJAI RD. | | | SANTA PAULA | CA | 93060 | |
| SHALILA PAL | | 3720 WHITFIELD WAY | | | MODESTO | CA | 95356 | |
| SHALLOTS | | 200 N SEPULVEDA BLVD | #100 | | EL SEGUNDO | CA | 90245 | |
| SHAMROCK BOLT AND SCREW, INC. | | 14850 VENTURE DRIVE | | | FARMERS BRANCH | TX | 75234 | |
| SHAMROCK WHOLESALE FLORIST CO. | | 4400 S. MENDENHALL ROAD | SUITE 6 | | MEMPHIS | TN | 38141 | |
| SHAN OBRIEN | | 2500 BELLA VISTA DRIVE | | | MONTECITO | CA | 93108 | |
| SHANA WEISS | | 5500 RIDGE OAK DRIVE | | | LOS ANGELELS | CA | 90068 | |
| SHANE LAWLOR | | 333 OLYMPIC DRIVE | | | SANTA MONICA | CA | 90401 | |
| SHANE VADNAIS | | 6100 DE SOTO #1024 | | | WOODLAND HILLS | CA | 91367 | |
| SHANGHAI ADAM & CO. LTD. -ESL | C/O VICTOR WU | 10161 BOLSA AVENUE | UNIT 204C | | WESTMINSTER | CA | 92683 | |
| SHANI KAZI | | 11256 AUTUMN WOOD RD | | | CASA GRANDE | AZ | 85222 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 763 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHANI ROSENZWWIG | | 1106 S. OGDEN DRIVE | | | LOS ANGELES | CA | 90019 | |
| SHANISE PUGH | | 2612 MANHATTAN BEACH BLVD | | | GARDENA | CA | 90249 | |
| SHANK SERVICES | | PO BOX 951300 | | | DALLAS | TX | 75395-1300 | |
| SHANKIA HAYES | | 9135 TRIPLE CROWN LOOP E | | | SOUTHAVEN | MS | 38671 | |
| SHANKWEILER, ALEXANDRIA | | 3226 CARDIFF AVENUE | | | LOS ANGELES | CA | 90034 | |
| SHANNA BARRETT | | 1341 PLUMSTEAD ROAD | | | CHARLOTTE | NC | 28216 | |
| Shanna Jensen | | 226 1/2 Cedar St | | | Newport Beach | CA | 92663 | |
| SHANNON BERG | | 721 HACIENDA DR | | | LA HABRA | CA | 90631-3606 | |
| SHANNON BINDER | | 3737 MONTUSO PLACE | | | ENCINO | CA | 91436 | |
| SHANNON BIRD | | 503 E MAPLE AVE | | | EL SEGUNDO | CA | 90245 | |
| SHANNON DAVIDSON PRODUCTION | | 1113 ELECTRIC AVENUE #14 | | | VENICE | CA | 90291 | |
| SHANNON DUNSON | | 1205 PADDOCK CT | | | ARGYLE | TX | 76226 | |
| SHANNON GAIL WEDDING & EVENTS | | 106 N ABERDEEN, 5D | | | CHICAGO | IL | 60607 | |
| SHANNON HALL | | 522 PINE STREET | | | SOLVANG | CA | 93463 | |
| SHANNON HAWKINS | | 2717 PALAZZO CT. | | | MODESTO | CA | 95356 | |
| SHANNON HUNT - ESL | | 1708 UPPERTON AVE. | | | LOS ANGELES | CA | 90042 | |
| SHANNON INTERNATIONAL | ATTN CLARINDA IANNUCCI | #6 SEATON STREET | | | MASSAPEQUA | NY | 11758 | |
| SHANNON MUNOZ | | 2712 NEW YORK AVE | | | MODESTO | CA | 95355-8741 | |
| Shannon Pike | | 1309 Brookshire Ln | | | Atlanta | GA | 30319 | |
| SHANNON PLUMMER | | 13511 MULHOLLAND | | | BEVERLY HILLS | CA | 90210 | |
| SHANNON ROTTENBERG | | 10674 CHALON RD. | | | LOS ANGELES | CA | 90077 | |
| SHANNON VANSCYOC | | 7235 TREELINE AVE NW | | | ALBUQUERQUE | NM | 87114 | |
| SHANNON WONG | | 1810 BROOK VALE RD. | | | HILLSBOROUGH | CA | 94010 | |
| SHANNON, MAMIE | | 7166 RENDA STREET | | | MILLINGTON | TN | 38053 | |
| SHANNON-REED, BARBARA | | 4372 RINGWOOD ROAD | | | NOKESVILLE | VA | 20181 | |
| SHANON DAVIDSON PRODUCTIONS | | 2306 N. LAMER ST. | | | BURBANK | CA | 91504 | |
| SHANTI INDUSTRIES INC. | | 6 VIA JAQUINA | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| SHANXI CHEMETALS TECHNOLOGY TRADING CO. | | R105, NO.38, FUXI STREET | | | TAIYUA SHANXI | | | CHINA |
| SHAPELL INDUSTRIES | | 8383 WILSHIRE BLVD | SUITE 700 | | BEVERLY HILL | CA | 90211 | |
| SHAQUA HARGRESS | | 12824 DOTY AVENUE | UNIT A | | HAWTHORNE | CA | 90250 | |
| SHAR & BEAR HERRERA | | PO BOX 406 | | | LOS ALAMOS | CA | 93440 | |
| SHARANDA STOCKMAN | | 24840 EILAT ST. | | | WOODLAND HILLS | CA | 91367 | |
| SHARE 2003 | | P.O. BOX 1342 | | | BEVERLY HILLS | CA | 90213 | |
| SHARE CORPORATION | | P.O. BOX 245013 | | | MILWAUKEE | WI | 53224-9513 | |
| SHARE INC. | | P.O. BOX 1342 | | | BEVERLY HILLS | CA | 90213-1342 | |
| SHARE OUR STRENGTH | | 1030 15TH STREET NW | SUITE #1100 WEST | | WASHINGTON | DC | 20005 | |
| SHARE OUR STRENGTH | | 1730 M. ST NW STE 700 | | | WASHINGTON | DC | 20036-2925 | |
| SHARED TECHNOLOGIES | | P.O. BOX 631471 | | | BALTIMORE | MD | 21263-1471 | |
| SHARHONDA STOCKMAN-ESL | | 9171 WILSHIRE BLVD. #541 | | | BEVERLY HILLS | CA | 90210 | |
| SHARI ABERCROMBIE | | 7533 COWAN AVE | | | LOS ANGELES | CA | 90045 | |
| SHARI KELLEY | | 1253 VALDIVIA WAY | SUITE I | | PALM SPRINGS | CA | 92262 | |
| SHARI KELLEY EVENTS | | 1253 VALDIVIA WAY | STE I | | PALM SPRINGS | CA | 92262 | |
| SHARICE HAMMOND | | 7204 VIA CONTENT NE | | | ALBUQUERQUE | NM | 87113 | |
| SHARICE KAHCHATURIAN | | 9720 VANALDEN AVE | | | NORTHRIDGE | CA | 91324 | |
| SHARING DOWN SYNDROME | | 745 N. GILBERT ROAD #124 | | | GILBERT | AZ | 85234 | |
| SHARKOS (GERI SHARKO) | | 4522 NORTH 26TH DR | | | PHOENIX | AZ | 85017 | |
| SHARL HUNTER -ESL | | 2139 VAN WICK STREET | | | LOS ANGELES | CA | 90047 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHARON & RICHARD FELDSTEIN | | 2877 MOTER AVENUE | | | LOS ANGELES | CA | 90064 | |
| SHARON A KELLY | | 402 CONNELL ST | | | SPRINGFIELD | TN | 37172 | |
| SHARON BRADFORD | | 204 BOESEKE PARKWAY | ENNISBROOK | | MONTECITO | CA | 93108 | |
| SHARON CAMPBELL | | 2900 BRISTOL STREET #6105 | | | COSTA MESA | CA | 92626 | |
| SHARON CHINCHIOLO | | 3536 GLENEAGLES DR. | | | STOCKTON | CA | 95219 | |
| SHARON CLAYTON | | 22000 PACIFIC COAST HWY | | | MALIBU | CA | 90265 | |
| SHARON EDSON | | 8602 N. 58TH PLACE | | | PARADISE VALLEY | AZ | 85253 | |
| SHARON FELDER DBA. EVENTS, ETC | | 5041 WOODLEY AVENUE | | | ENCINO | CA | 91436 | |
| SHARON GINDI | | 604 N. ALPINE DR. | | | BEVERLY HILLS | CA | 90210 | |
| SHARON HARROUN | | 5008 W. 2ND STREET | | | LOS ANGELES | CA | 90004 | |
| SHARON HEIGHTS GOLF & CC CLUB | | 2900 SAN HILL ROAD | | | MENLO PARK | CA | 94025 | |
| SHARON HEIGHTS GOLF & CC CLUB | | 2900 SAND HILL RD | | | MENLO PARK | CA | 94025 | |
| SHARON JAFFE | | 1401 COMSTOCK AVE | | | LOS ANGELES | CA | 90024 | |
| SHARON JONES | | 3205 RIVER BOTTOM RD. | | | CARY | NC | 27519 | |
| SHARON KAY | | 4184 RAINWOOD AVE | | | YORBA LINDA | CA | 92886 | |
| SHARON LEE | | 740 MOUNT PLEASANT DRIVE | | | RIPON | CA | 95366 | |
| SHARON LEWIS | | 1534 FIRST STREET | | | MANHATTAN BEACH | CA | 90266 | |
| SHARON LOW | | 45330 OCOTILLO DR. #6 | | | PALM DESERT | CA | 92260 | |
| SHARON MAYNES | | 2629 MANHATTAN AVE PMN 205 | | | HERMOSA BEACH | CA | 90254 | |
| SHARON MCGLOTHEN | | 3829 SIPE LANE | | | CHARLOTTE | NC | 28269 | |
| SHARON MCQUEEN | | 3011 THACHER AVE. | | | MARINA DEL REY | CA | 90292 | |
| SHARON MEERS | | 87 PATRICIA DRIVE | | | ATHERTON | CA | 94027 | |
| SHARON MUCCIOLO | | 1502 BONNIE BRAE ST | | | HERMOSA BEACH | CA | 90254 | |
| SHARON MULLIN | | 10957 BELLAGIO RD | | | LOS ANGELES | CA | 90077 | |
| SHARON NEVINS | | 1120 CORAM FIELDS RD | | | WAKEM FOREST | NC | 27587 | |
| SHARON NORBUTAS | | 3023 BATTLEVIEW PLACE | | | STOCKTON | CA | 95207 | |
| SHARON PRECKWINKLE | | 791 FRANCIS | | | PALM SPRINGS | CA | 92262 | |
| SHARON RISING | | 435 GEORGIAN ROAD | | | LA CANADA | CA | 91011 | |
| SHARON SACKS PROD | | 23622 CALABASAS ROAD | SUITE 351 | | CALABASAS | CA | 91302 | |
| SHARON SINGSTOCK-ESL | | #4 SLEEPY TERRAPIN LANE | | | SAVANNAH | GA | 31411 | |
| SHARON TEDESCO | | 1821 VIA CORONEL | | | PALOS VERDES | CA | 90274 | |
| SHARON TRUAX FINE ART | | 1625 ELECTRIC AVE. | | | VENICE | CA | 90291 | |
| SHARON WILLIAMS | | 4545 E. LEWIS AVE | | | PHOENIX | AZ | 85008 | |
| SHARON WILSON | | 656 WEST B VENA - UNIT I | | | CHICAGO | IL | 60613 | |
| SHARON WISNIA | | 1312 TBD | | | EL SEGUNDO | CA | 90245 | |
| SHARP BUSINESS SYSTEMS | | DEPT. AT 40322 | | | ATLANTA | GA | 31192-0322 | |
| SHARP CHULA VISTA HOSPITAL | | FILE 55453 | | | LOS ANGELES | CA | 90074-5453 | |
| SHARP HEALTH PLAN | | 8520 TECH WAY STE 200 | | | SAN DIEGO | CA | 92123-1450 | |
| SHARP HEATHCARE | | 4000 RUFFIN ROAD | SUITE A | | SAN DIEGO | CA | 92123-1818 | |
| SHARP OFFICE INTERIORS | | 1029 8TH STREET | | | MODESTO | CA | 95354 | |
| SHARP REES-STEALY MEDICAL CENT | | 8695 SPECTRUM CENTER BLVD | 3RD FLOOR | | SAN DIEGO | CA | 92123 | |
| SHARP REES-STEALY MEDICAL CENT | OCCUPATIONAL MEDICINE BUS. OFF | 4000 RUFFIN ROAD SUITE E | | | SAN DIEGO | CA | 92123 | |
| SHARP, BRITTANY | | 3505 BRIDGEFORD LANE # 128 | | | MODESTO | CA | 95356 | |
| SHARPE, HARLEY | | 15849 32ND AVE | | | CLEARLAKE | CA | 95422-9353 | |
| SHARPE, JIMMY | | 851 NW 34TH TERRACE | | | FORT LAUDERDALE | FL | 33311 | |
| SHARRI BELISLE | | 22928 CANTARA STREET | | | WEST HILLS | CA | 91304 | |
| SHARRI DAVIS BELISLE | | 22928 CANTARA STREET | | | WEST HILLS | CA | 91304 | |
| SHARYN NICHOLS | | 2091 DEER RUN LANE | | | LOS ANGELES | CA | 90049 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 765 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHASTA FIRE PROTECTIO, INC. | | 3584 LA CAMPANA WAY | | | PALM SPRINGS | CA | 92262 | |
| SHASTA POOLS | | 3750 W. INDIAN SCHOOL | | | PHOENIX | AZ | 85019 | |
| SHASTRA | | 123 OAK LAWN AVE | | | DALLAS | TX | 75207 | |
| SHATTO FABRIC | | 3011 SAN PEDRO ST | | | LOS ANGELES | CA | 90011 | |
| SHAVON PARKER | | 210 JUNIPER STREET | | | PARK FOREST | IL | 60466 | |
| SHAW INDUSTRIES, INC | | 2410 GALVIN DR | | | ELGIN | IL | 60123 | |
| SHAWN BYERS | | 225 WHISKEY HILL ROAD | | | WOODSIDE | CA | 94062 | |
| SHAWN CONIFF | | 333 OLYMPIC BLVD. | | | SANTA MONICA | CA | 90401 | |
| SHAWN COOK | | 285 HANA WAY | | | PIA | HI | 96779 | |
| SHAWN COOK-TO2 | | 1903 DELAWARE | | | SANTA MONICA | CA | 90404 | |
| SHAWN CREIGLOW | | 80132 HONEY CREEK LANE | | | INDIO | CA | 92201 | |
| SHAWN DAVIS | | 1250 S. CITRUS AVE | | | LOS ANGELES | CA | 90019 | |
| SHAWN FLANNIGAN | | 7962 NORTON AVE #4 | | | W. HOLLYWOOD | CA | 90046 | |
| SHAWN FLANNIGAN | GUNNAR PRODUCTIONS | P.O. BOX 46514 | | | LOS ANGELES | CA | 90046 | |
| SHAWN FLETCHER | | 2722 E. BROADWAY | | | PHOENIX | AZ | 85040 | |
| SHAWN JOHNSON | | 7095 STONECREEK DR | | | DOUGLASVILLE | GA | 30134 | |
| SHAWN LYTLE | | 3000 CHANNEL #22 | | | SAN FRANCISCO | CA | 94185 | |
| SHAWN M. ADAMS | | 4620 CENTRAL AVENUE | | | RIVERSIDE | CA | 92506 | |
| SHAWN OLIVER | | 1083 MEE LANE | ST HELENA | | SAINT HELENA | CA | 94574 | |
| SHAWN STEENSON | | 2004 MANHATTAN BEACH BLVD | | | MANHATTAN BEACH | CA | 90278 | |
| SHAWN STEVENS | | 1105 ROBINSON HWY | | | MCDONALD | PA | 15057 | |
| SHAWN STEVENS (USE 28860) | | 1105 ROBINSON HWY | | | MCDONALD | PA | 15057 | |
| SHAWNA E. FRIEDMAN | DAVID L. FRIEDMAN | 2201 CHEYENNE STREET | | | GOLDEN | CO | 80401 | |
| SHAWNA FARMER | | 48798 CASTILLE STREET | | | INDIO | CA | 92201 | |
| SHAWNA HOLM | | 3401 ALLAN ADALE | | | MODESTO | CA | 95355 | |
| SHAWNA YAMAMOTO EVENT DESIGN | | 541 TAMARACK AVE | | | BREA | CA | 92821-3264 | |
| SHAWNDA MARMOSTEIN | | P.O. BOX 205 | | | LOS OLIVOS | CA | 93441 | |
| SHAW-ROSS INTERNATIONAL IMPORTERS | | 2400 SW 145 AVE | 2ND FLOOR | | MIRAMAR | FL | 33027 | |
| SHAWS CRAB HOUSE/LETTUCE ENT | | 21 E HUBBARD | ATTN JESUS HUERTA | | CHICAGO | IL | 60611 | |
| SHAY HUNNINGTON | | 2605 W. SONORAN BLVD. | | | PHOENIX | AZ | 85085 | |
| SHAY WATSON | | | | | VENICE | CA | 90291 | |
| SHAY WATSON | | 13700 MARINA POINTE DR #1206 | | | MARINA DEL REY | CA | 90292 | |
| SHAY WATSON | | 8605 SANTA MONICA BLVD#29935 | | | LOS ANGELES | CA | 90069 | |
| SHAYA KIRKPATRICK | | 648 31ST STREET | | | MANHATTAN BEACH | CA | 90266 | |
| SHEAN, ERIN | | 3841 BASILONE ST. | # 3 | | SAN DIEGO | CA | 92110 | |
| SHEAVES, ALLISON | | 6059 ARUNDALE LANE | | | FORT MILL | SC | 29707 | |
| SHEEDY DRAYAGE CO. | | P.O. BOX 77004 | | | SAN FRANCISCO | CA | 94107 | |
| SHEEDY, LAURA | | 1255 26TH STREET | SUITE 102 | | OAKLAND | CA | 94607 | |
| SHEEHAN, RICHARD | | 4615 N 9TH ST | | | PHOENIX | AZ | 85014 | |
| SHEENA BROCKUS | | 96 E STREET | | | FILLMORE | CA | 93015 | |
| SHEENA MINOC | | 2305 PASEO DE LAURA #31 | | | OCEANSIDE | CA | 92056 | |
| SHEER ROMANCE | | 17292 WHETMORE LANE | | | HUNTINGTON BEACH | CA | 92647 | |
| SHEET METAL WERKS 2006 | | 455 E. ALGONQUIN RD | | | ARLINGTON HEIGHTS | IL | 60005 | |
| SHEIK AFZAL-POM | | 901 W. HILLCREST BLVD | | | INGLEWOOD | CA | 90301 | |
| SHEILA BARSAMIAN | | 1017 COUNTRY CLUB DRIVE | | | MODESTO | CA | 95356 | |
| SHEILA COX | | 1046 CORBETT RD | | | CLAYTON | NC | 27520 | |
| SHEILA FIELD | | 414 RAINDANCE ST. | | | THOUSAND OAKS | CA | 91360 | |
| SHEILA FIELDS | | 12220 EVERGLADE STREET | | | MAR VISTA HILLS | CA | 90066 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHEILA GILBERT | | 2248 CENTURY HILL | | | LOS ANGELES | CA | 90067 | |
| SHEILA GORDON | | 3001 DEEP CANYON DRIVE | | | BEVERLY HILLS | CA | 90210 | |
| SHEILA IL HIIGGINS | KATHY HIGGINS WEDDINGS | 2 LAWREL LANE | | | NAPA | CA | 96558 | |
| SHEILA NEMES | | 434 E. 6TH ST | | | HINSDALE | IL | 60521 | |
| SHEILA PEACE | | 291 KAANAPALI DRIVE | | | NAPA | CA | 94558 | |
| SHEILA SIEGAL | | 2716 CRESTON DRIVE | | | LOS ANGELES | CA | 90068 | |
| SHEILA SIMPSON | | 9512 SIMPSON RD | | | WAXHAW | NC | 28173 | |
| SHEILA TEPLIN | | 939 THAYER AVE | | | LOS ANGELES | CA | 90025 | |
| SHEILA THORNTON | | 8476 STELLER DRIVE | | | CULVER CITY | CA | 90232 | |
| SHEILA THORTON | | 8476 STELLER DRIVE | | | CULVER CITY | CA | 90232 | |
| SHEILA VANCE | | 2920 THE STRAND | | | MANHATTAN BEACH | CA | 90266 | |
| SHEILA WALKER | | 11940 CHAPARAL ST. | | | LOS ANGELES | CA | 90049 | |
| SHEKINAH CROSS | | | | | MODESTO | CA | | |
| SHEL BACHRACH | | 15524 COLLINA STRADA | | | LOS ANGELES | CA | 90077 | |
| SHELBY COUNTY CLERK | | P.O. BOX 3743 | | | MEMPHIS | TN | 38173 | |
| SHELBY COUNTY TRUSTEE | | PO BOX 2751 | | | MEMPHIS | TN | 38101-2751 | |
| Shelby County Trustee | David Lenoir | Kitricia McClellan | 157 Poplar Avenue, 3rd Floor | | Memphis | TN | 38103 | |
| SHELBY KENNEDY FOUNDATION | | 930 PRAIRIE AVE | | | WILMINGTON | OH | 45177 | |
| SHELBY NOTKIN | | 10380 WILSHIRE BLVD SUITE 1802 | | | LOS ANGELES | CA | 90024 | |
| SHELBY WILLIAMS | | BOX 201718 | | | DALLAS | TX | 75320-1718 | |
| SHELCON INC. | | 2081 S. HELLMAN AVE #J | | | ONTARIO | CA | 91761 | |
| SHELDON EXTINGUISHER CO. | | 3931 NO. PECK ROAD | | | EL MONTE | CA | 91732 | |
| SHELDON GOODKIND | | 607 N. MCCADEN PLACE | | | LOS ANGELES | CA | 90004 | |
| SHELDON SLOAN | ATT DIANE LECKNER | PMB 823 | 311 N ROBERTSON BLVD | | BEVERLY HILLS | CA | 90211-1705 | |
| SHELDY CAMPION | | 610 S. ARROYO BLVD. | | | PASADENA | CA | 91105 | |
| SHELF MASTER INC. | | 2837 E. CORONADO ST. | | | ANAHEIM | CA | 92806 | |
| SHELF TAG SUPPLY | | 611 3RD AVE. SW | | | CARMEL | IN | 46032 | |
| SHELL | | P O BOX 183019 | | | COLUMBUS | OH | 43218-3019 | |
| SHELL DOOR SERVICE, INC. | | 920 SOUTH GRANT ST. | | | SAN MATEO | CA | 94402 | |
| SHELL FLEET | | P.O. BOX 183019 | | | COLUMBUS | OH | 43218-3019 | |
| SHELL OIL COMPANY | | 910 LOUISIANA | ROOM 2226B | | HOUSTON | TX | 77002 | |
| SHELL OIL COMPANY | CHERYL MALONSON | 8611 S. WESTERN AVENUE | | | LOS ANGELES | CA | 90047 | |
| SHELLE DIAS | | 3237 POCKET AVE | | | RIVERBANK | CA | 95367 | |
| SHELLEY & ASHLEY GRANT | | 6917 ARIZONA | | | LOS ANGELES | CA | 90045 | |
| SHELLEY & JEFF FRYER | | 8044 DENROCK AVE. | | | LOS ANGELES | CA | 90045 | |
| SHELLEY CURTIS LITVACK | | 1211 STRADELLA ROAD | | | LOS ANGELES | CA | 90077-2611 | |
| SHELLEY GORSON | | 270 E PEARSON ST | #1301 | | CHICAGO | IL | 60611 | |
| SHELLEY WARD | | 943 ELMA ST. | | | HICKMAN | CA | 95323 | |
| SHELLEY WYNNE | | 4459 WESTCHESTER DRIVE | | | WOODLAND HILLS | CA | 91364 | |
| SHELLI ARMSTRONG EVENTS | | 637 W. ESCALON | | | FRESNO | CA | 93704 | |
| SHELLI ARMSTRONG EVENTS | | 790 WEST SHAW | SUITE 256 | | FRESNO | CA | 93704 | |
| SHELLI AZOFF | | 244 LADERA DRIVE | | | BEVERLY HILLS | CA | 90210 | |
| SHELLI CRISP | | 11290 GARY RIDGE DRIVE | | | CULVER CITY | CA | 90230 | |
| SHELLIE HACKETT | | 2805 WINDSOR CT. | | | MODESTO | CA | 95350 | |
| SHELLY BEALS | | 143 S. EDGEMONT STREET #A | | | LOS ANGELES | CA | 90004 | |
| SHELLY HUDSON | | 1805 GOODMAN AVE | | | REDONDO BEACH | CA | 90278 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 767 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHELLY HUFFORD | | 4249 BLUE GUM AVENUE | | | MODESTO | CA | 95358 | |
| SHELLY KLINE | | 620 EL CERCO DRIVE | | | PACIFIC PALISADES | CA | 90272 | |
| SHELLY LAZARES | | 20327 ALERION PL. | | | WOODLAND HILLS | CA | 91364 | |
| SHELLY LITTAUER | | 1139 HIPOINT ST | | | LOS ANGELES | CA | 90035 | |
| SHELLY ROSENBLUM | | 706 N. ELM DR | | | BEVRLY HILLS | CA | 90210 | |
| SHELLY SARKISIAN | | 14136 OKANOGAN DRIVE | | | SARATOGA | CA | 95070 | |
| SHELLY WARSAVSKY | | 2165 STRATFORD CIRCLE | | | LOS ANGELES | CA | 90007 | |
| SHELLY WISSOT | | 115 S. GUNSTON DR. | | | LOS ANGELES | CA | 90049 | |
| SHELTER FROM THE STORM | | 73555 ALESSANDRO DR. | SUITE D | | PALM DESERT | CA | 92260 | |
| SHELTER TENT MANUFACTURING (GUANGZHOU) CO. LTD | | SONGSHAN RD. SHILOU, TOWN, | PANYU DISTRICT | | GUANGDONG | | 514000 | CHINA |
| SHELTON-REYNOLDS, INC. | | 11516 N. PORT WASHINGTON RD #1A | | | MEQUON | WI | 53092-3441 | |
| SHELVING UNLIMITED, INC. | | 382 TESCONI CT. | | | SANTA ROSA | CA | 95401 | |
| SHENANDOAH VALLEY WATER & COFFEE CO. | | P.O. BOX 2555 | | | STAUNTON | VA | 24402-2555 | |
| SHENIKA WHEELER | | 4549 PIXIE AVE | | | LAKEWOOD | CA | 90712 | |
| SHEPARD EXPOSITION SERVICES | | 5401-M HOVIS RD. | | | CHARLOTTE | NC | 28208 | |
| SHEPARD, MATT | | 8433 W. EL CAMINITO DR. | | | PEORA | AZ | 85345 | |
| SHEPARD, MULLIN, RICHTER, HAMPTON | XAVIER MAURICE | 1901 AVENUE OF THE STARS | SUITE# 1600 | | CENTURY CITY | CA | 90067 | |
| SHEPARD, VERONICA | | 9782 NOB HILL CT | | | SUNRISE | FL | 33351 | |
| SHEPHARD HARDWARE SUPPLIES | | 8476 STELLER DRIVE | | | CULVER CITY | CA | 90232 | |
| SHEPHARD, CANDACE | | 5618 ROSE BROOK DR. | | | RIVERBANK | CA | 95367 | |
| SHEPHARD, CHRISTIAN | | 2733 GLOW RD | | | RIVERBANK | CA | 95367 | |
| SHEPHERD HARDWARE PRODUCTS | | P.O. BOX 394 | | | THREE OAKS | MI | 49128 | |
| SHEPLEY, CHARLES | | 200 MAISON CT. | | | ELMHURST | IL | 60126 | |
| SHEPPARD MULLIN | | 12275 EL CAMINO REAL | SUITE 200 | | SAN DIEGO | CA | 92130 | |
| SHEPPARD MULLIN | | 333 SOUTH HOPE STREET | 43RD FLOOR | | LOS ANGELES | CA | 90071 | |
| SHEPPARD, MULLIN, RICHTER & HAMPTON LLP | | 333 SOUTH HOPE STREET | 48TH FLOOR | | LOS ANGELES | CA | 90071 | |
| SHERALON JONES | | 3238 GAYLORD LN | | | MEMPHIS | TN | 38118 | |
| SHERATON DELFINA | | 530 W. PICO BLVD | | | SANTA MONICA | CA | 90405 | |
| SHERATON GATEWAY | | 6101 W CENTURY BLVD | | | LOS ANGELES | CA | 90045 | |
| SHERATON HOTEL MISSION VALLEY | | 1433 CAMINO DEL RIO SOUTH | | | SAN DIEGO | CA | 92108 | |
| SHERATON IMPERIAL HOTEL | ATTN ACCOUNTS PAYABLE | 4700 EMPEROR BLVD | | | RTP | NC | 27709 | |
| SHERATON NASHVILLE | C/O JRK HOTEL GROUP | 11766 WILSHIRE BLVD #1500 | | | LOS ANGELES | CA | 90025 | |
| SHERATON NASHVILLE DOWNTOWN | | 623 UNION ST | | | NASHVILLE | TN | 37219 | |
| SHERATON SAN DIEGO | | 1380 HARBOR ISLAND DRIVE | | | SAN DIEGO | CA | 92101 | |
| SHERATON SONOMA COUNTY | | 745 BAYWOOD DRIVE | | | PETALUMA | CA | 94954 | |
| SHERATON WILDHORSE PASS RESORT | | 5594 W. WILDHORSE PASS BLVD | | | CHANDLER | AZ | 85226 | |
| SHERI CHILLINGWORTH | | 7 QUAIL RIDGE ROAD NORTH | | | ROLLING HILLS ESTATES | CA | 90274 | |
| SHERI FEJERAN | | 2307 GATES AVENUE | | | REDONDO BEACH | CA | 90278 | |
| SHERI KING | | 1851 S. ALTA VISTA AVE. | UNIT# E | | MONROVIA | CA | 91016 | |
| SHERI RAPAPORT | | | | | LOS ANGELES | CA | 90049 | |
| SHERIFFS DEPARTMENT | LOS ANGELES COUNTY | SHERIFFS OFFICE | 4130 OVERLAND AVE | | CULVER CITY | CA | 90230 | |
| SHERMAN BASS | | 1300 S. ORANGE DR. | | | LOS ANGELES | CA | 90019 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHERMAN, DAVID | | 5834 S. NEWLAND | | | CHICAGO | IL | 60638 | |
| SHERMANS DELI | | 73-161 COUNTRY CLUB DRIVE | SUITE D2 | | PALM DESERT | CA | 92260 | |
| SHERRETS, RICKY | | 1821 AUTUMN PARK DRIVE | APT 242 | | SACRAMENTO | CA | 95834 | |
| SHERRI CRICHTON | | 230 S BRISTOL AVE | | | LOS ANGELES | CA | 90049 | |
| SHERRI CUNNINGHAM | | 17629 MCCORMICK | | | ENCINO | CA | 91316 | |
| SHERRI KHAN | | 904 SILVA ST. | | | LONG BEACH | CA | 90807 | |
| SHERROD, JANEIA | | P.O. BOX 882174 | | | LOS ANGELES | CA | 90009 | |
| SHERRY A. DELBARBA | | 54-060 AVENIDA VELASCO | | | LA QUINTA | CA | 92253 | |
| SHERRY A. WAGNER | | 6224 POPPY PEAK DRIVE | | | LOS ANGELES | CA | 90042 | |
| SHERRY BOYD | | PO BOX 634 | | | SOLVANG | CA | 93464 | |
| SHERRY HEUSER | | 2626 E. ARIZONA BILTMORE CIR. | | | PHOENIX | AZ | 85016 | |
| SHERRY HOPKINS | | 157 SENTAR RD | | | CARPINERIA | CA | 93013 | |
| SHERRY JACKSON | | 16307 E ARROW DR #105 | | | FOUNTAIN HILLS | AZ | 85268 | |
| SHERRY JOHNSON | | 139 ALTA AVE | | | SANTA MONICA | CA | 90402 | |
| SHERRY LANSING | | 1074 LEVICO WAY | | | LOS ANGELES | CA | 90048 | |
| SHERRY LANSING | C/O BRENTWOOD MANAGEMENT | 11812 SAN VICENTE BLVD #200 | | | LOS ANGELES | CA | 90049 | |
| SHERRY MANOOGIAN | | 3901 STONEBRIDGE LANE | | | RANCHO SANTA FE | CA | 92067 | |
| SHERRY MARKS & WILLIAM SHPALL | | 460 N. LAS PALMAS | | | LOS ANGELES | CA | 90004 | |
| SHERRY WHITE | | 2810 LAKE BROOKE COURT | | | HIGHLAND VILLAGE | TX | 75077 | |
| SHERRY WRIGHT | | 3330 W. DURHAM FERRY RD | | | TRACY | CA | 95304 | |
| SHERWIN WILLIAMS | | 6080 MIRAMAR RD #110 | | | SAN DIEGO | CA | 92121 | |
| SHERYL & ALEX LOMBARDO | | 472 32ND STREET | | | MANHATTAN BEACH | CA | 90266 | |
| SHERYL BERKOFF | C/O SZABO ACCOUNTANCY CORP. | 23901 CALABASAS RD NO. 2018 | | | CALABASAS | CA | 91302 | |
| SHERYL BERNOT | | 376 1/2 LOMA DR. | | | LOS ANGELES | CA | 90016 | |
| SHERYL SILVER | | 1090 CALLE DE MARIA | | | PALM SPRINGS | CA | 92262 | |
| SHERYL STOCKTON | | 3525 OAKLEY | | | MEMPHIS | TN | 38111 | |
| SHERYL UGHOC | | 4228 CARPINTERIA AVE. #3 | | | CARPINTERIA | CA | 93013 | |
| SHERYL WACHTEL | | 11900 BRIARVALE LANE | | | STUDIO CITY | CA | 91604 | |
| SHERYL WACHTEL | | 1350 BEREA PLACE | | | PACIFIC PALISADES | CA | 90272 | |
| SHERYLE KNOTT | | 467 FAIRLAND AVE | | | MODESTO | CA | 95357 | |
| SHE-SABRINA HANS EVENTS | | 405 N. WABASH AVE #4808 | | | CHICAGO | IL | 60611 | |
| SHEVA TESSLER | | 1681 A. NOE STREET | | | SAN FRANCISCO | CA | 94131 | |
| SHI | | PO BOX 952121 | | | DALLAS | TX | 75395-2121 | |
| SHI CORP | | P.O. BOX 952121 | | | DALLAS | TX | 75395 | |
| SHI INTERNATIONAL | | 290 DAVIDSON AVE | | | SOMERSET | NJ | 08873 | |
| Shi International Corp | | 290 Davidson Ave | | | Somerset | NJ | 08873 | |
| SHIELA TAYLOR | | 512 SAINT THOMAS ROAD | | | FAYETTEVILLE | NC | 28311 | |
| SHIELDS COMPANY INC. | | P.O. BOX 1572 | | | VENTURA | CA | 93002 | |
| SHIFFLETT, MARLAND | | 1199 SIMMONS GAP RD. | | | DYKE | VA | 22935 | |
| SHIFFLETT, TRENTON | | 234 BRILLS LANE | | | DYKE | VA | 22935 | |
| SHIFFLETT, WESLEY | | 2311 BEACON HALLOW ROAD | | | DYKE | VA | 22935 | |
| SHILPARK PAINT | | 1640 S. VERMONT AVE | | | LOS ANGELES | CA | 90006 | |
| SHIMIZU, MARK | | 26652 LA SIERRA | | | MISSION VIEJO | CA | 92691 | |
| SHINDIG PRODUCTION | | 1601 N. SOUTH SEPULVEDA | SUITE 538 | | MANHATTAN BEACH | CA | 90266 | |
| SHINE | | 351 N BERRY ST | | | BREA | CA | 92821 | |
| SHINE LIGHTING, INC. | | 351 N. BERRY ST. | | | BREA | CA | 92833 | |
| SHINODA DESIGN CENTER | | | | | SAN DIEGO | CA | | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 769 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHINY KITCHEN INC. | | 310 W. 90TH ST. | | | NEW YORK | NY | 10024 | |
| SHIP - IT | | 3600 EAGLE WAY | | | TWINSBURG | OH | 44087-2380 | |
| SHIPP CLEANING SYSTEMS | | 50 PTARMIGAN LOOP | | | LOGAN | UT | 84321 | |
| SHIPPER IV, BERNARD | | 3921 N RAVENSWOOD AVE. | | | CHICAGO | IL | 60613 | |
| SHIPPER SUPPLIES | | 1202 MILL ROAD | | | BELLVILLE | OH | 44813 | |
| SHIPPERS SALES & SERVICE INC. | | 51 E. PLAINFIELD ROAD | | | COUNTRYSIDE | IL | 60525-2991 | |
| SHIPPERS SUPPLIES | | PO BOX 337 | | | BELLVILLE | OH | 44813-0726 | |
| SHIPYARD BEACH CLUB | | 10 SHIPYARD DRIVE | | | HILTON HEAD | SC | 29928 | |
| SHIR HADASH SYNAGOGUE | | 3340 DUNDEE ROAD | | | NORTHBROOK | IL | 60062 | |
| SHIRALEAH LLC | | 222 N. MAPLEWOOD AVE | | | CHICAGO | IL | 60612 | |
| SHIRAZ CATTERING | ATTN STEPHEN LALAMA | 515 SW 17TH AVE | SUITE 2 | | MIAMI | FL | 33135 | |
| SHIREEN GAS & OIL INC. | | 701 BELVEDERE ROAD | | | WEST PALM BEACH | FL | 33405 | |
| SHIRLEY BACHER | | 8744 DORRINGTON AVE | | | WEST HOLLYWOOD | CA | 90048 | |
| SHIRLEY BROOKS | | 1206 GREENWOOD DRIVE | | | MODESTO | CA | 95350 | |
| SHIRLEY CORRY | PATTERSON MEMORIAL | 2108 GOLDEN OAK LANE | | | MADISON | TN | 37115 | |
| SHIRLEY EISLER | | 60 FAGAN DRIVE | | | HILLSBOROUGH | CA | 94010 | |
| SHIRLEY GEORGE | | 1324 BLAKLEY LANE | | | MODESTO | CA | 95356 | |
| SHIRLEY HOLT | | 727 LUTON DRIVE | | | GLENDALE | CA | 91206 | |
| SHIRLEY MATTOS | | 3024 CALIFORNIA AVE | | | MODESTO | CA | 95358 | |
| SHIRLEY MORINE | | 78547 IRON BARK DR. | SUN CITY DEL WEBB | | PALM DESERT | CA | 92211 | |
| SHIRLEY RESICH | | 8 OUTRIDER RD | | | ROLLING HILLS | CA | 90274 | |
| SHIRLEY SANDERS | | 23507 LEYTE DRIVE | | | TORRANCE | CA | 90505 | |
| SHIRLEY SMITH | | 1605 E. RUMBLE ROAD | | | MODESTO | CA | 95355 | |
| SHIROMA, LINDSEY | | 4110 CAROL DR UNIT 3 | | | FULLERTON | CA | 92833 | |
| Shlemmer + Algaze + Associates Interiors and Architecture, Inc. | | 6083 Bristol Pkwy | | | Culver City | CA | 90230 | |
| SHOBERG DESIGN | | P.O. BOX 2267 | | | KINGS BEACH | CA | 96143 | |
| SHOBHANA MADAN | | 9744 WILSHIRE BLVD #370 | | | BEVERLY HILLS | CA | 90212 | |
| SHOETERIA | | P O BOX 911433 | | | LOS ANGELES | CA | 90091 | |
| SHOLES, CHARLENE | | 6000 PALM TRACE LANDINGS | #301 | | DAVIE | FL | 33314 | |
| SHOOKMAN, HEIDI | | 840 SEMINOLE BLVD. | | | LAKE PARK | FL | 33403 | |
| SHORE ASSETS, INC. | | 19 WEST 21ST STREET, SUITE 902 | | | NEW YORK | NY | 10010 | |
| SHORE HOTEL | | 1515 OCEAN AVE. | | | SANTA MONICA | CA | 90401 | |
| SHORELINE PARK CONDO ASSN | | 4950 N. MARINE DRIVE | | | CHICAGO | IL | 60640 | |
| SHORT, RUBEN | | 6537 E CALLE CAPPELA | | | TUCSON | AZ | 85710 | |
| SHOSHANA CHAZAN | | 706 DE HARO ST. | | | SAN FRANCISCO | CA | 94107 | |
| SHOSHANA WOLF | | 3514 KEYSTONE AVE | APTB | | LOS ANGELES | CA | 90034 | |
| SHOUT CREATIVE INC (ARIANNA BEZELL) | | 11825 IOWA ST #4 | | | LOS ANGELES | CA | 90025 | |
| SHOUT- MIDTOWN | | 1197 PEACHTREE ST NE | | | ATLANTA | GA | 30361 | |
| SHOVER, JOHN | | 144 JOANN CT. | | | VALLEJO | CA | 94589 | |
| SHOW BIZ PRODUCTIONS | | 6723 NW16 TERRACE | | | FT LAUDERDALE | FL | 33309 | |
| SHOW GROUP PRODUCTION SERVICES | | 15823 S. MAIN STREET | | | LOS ANGELES | CA | 90248 | |
| SHOW SUPPORT GROUP | | 2750 WALNUT LAKE RD | | | WEST BLOOMFIELD | MI | 48323 | |
| SHOWBIZ ENTERPRISES | | 15541 LANARK STREET | | | VAN NUYS | CA | 91406 | |
| SHOWBIZ ENTERPRISES | | 15541 LANARK STREET | | | VAN NUYS | CA | 91406-1412 | |
| SHOWBIZ ENTERPRISES INC | | 15541 LANARK STREET | | | VAN NUYS | CA | 91406-1412 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHOWBOAT HOTEL & CASINO | | 801 BOARDWALK AVE | | | ATLANTIC CITY | NJ | 08401 | |
| SHOWCASE MEDIA | | 1839 N. MARIAN AVENUE | | | THOUSAND OAKS | CA | 91360 | |
| SHOWPRO | | 3285 CASITAS AVE. | | | LOS ANGELES | CA | 90039 | |
| SHOWROOM SEVEN INTERNATIONAL | | 263 11TH AVE 3RD FL. | | | NEW YORK | NY | 10001 | |
| SHOWSTOPPERS | | 185 HARMONY DRIVE | | | SEDONA | AZ | 86336 | |
| SHOWSTOPPERS | | 250 EAST 63RD ST | | | NEW YORK | NY | 10021 | |
| SHOWSTOPPERS | | 4840 EAST MARCONI | | | SCOTTSDALE | AZ | 85254 | |
| SHOWTEC, INC | | 11870 COMMUNITY RD #250 | | | POWAY | CA | 92064 | |
| SHOWTIME | | 10880 WILSHIRE BLVD. | SUITE 1800 | | LOS ANGELES | CA | 90024 | |
| SHOWTIME | BRAD SETTINGS | 10880 WILSHIRE BLVD | SUITE 1500 | | LOS ANGELES | CA | 90024 | |
| SHOWTIME | NICOLE ELICE | 10880 WILSHIRE BLVD | SUITE 1800 | | LOS ANGELES | CA | 90024 | |
| SHOWTIME EVENTS | | 215 WOLFE STREET #200 | | | RALEIGH | NC | 27601 | |
| SHOWTIME EVENTS | | 306 PARHAM ST. | SUITE 200 C | | RALIGH | NC | 27601 | |
| SHRED CONNECTION, INC. | | 22 CHERRY STREET | | | WESTFIELD | MA | 01085 | |
| Shred-It | | 11821 Wakeman St. | | | Santa Fe Springs | CA | 90670 | |
| SHRED-IT | | 11821 WAKEMAN STREET | | | SANTA FE SPRINGS | CA | 90670 2130 | |
| SHRED-IT MIAMI | | PO BOX 905277 | | | CHARLOTTE | NC | 28290-5277 | |
| SHRED-IT TAMPA | | 3504 CRAGMONT DR #125 | | | TAMPA | FL | 33619 | |
| SHRINERS HOSPITAL FOR CHILDREN | | 2211 NORTH OAK PARK AVE | | | CHICAGO | IL | 60607 | |
| SHRINERS HOSPTITALS | | 3160 GENEVA STREET | | | LOS ANGELES | CA | 90020 | |
| SHRM | | P.O. BOX 791139 | | | BALTIMORE | MD | 21279-1139 | |
| SHUKI MORAN | | 5747 VISTA DEL MONTE AVENUE | | | VAN NUYS | CA | 91411 | |
| SHUKI PRODUCTION INC. | DBA EXCEPTIONAL EVENTS | 15500 ERWIN STREET #1125 | | | VAN NUYS | CA | 91411 | |
| SHUKI PRODUCTION, INC | DBA EXCEPTIONAL EVENTS | 28 RICHARDS | | | GENEVA | IL | 91411 | |
| SHULER DISTRIBUTING COMPANY | | PO BOX 18136 | | | MEMPHIS | TN | 38118 | |
| SHULTZ, JEFFERY | | 4505 S. COUNTRY CLUB | | | TUCSON | AZ | 85714 | |
| SHWARTS, MICHAEL | | 6917 ROBIN WILLOW DR | | | DALLAS | TX | 75248 | |
| SIAM BODY | | 717 NORTH WESTERN AVENUE | | | LOS ANGELES | CA | 90029 | |
| SIAOSI VILI | | 660 FERGUS STREET | | | SAN DIEGO | CA | 92114 | |
| SIBAJA, VIRGINIA | | 14300 CLINTON STREET SPACE 55 | | | GARDEN GROVE | CA | 92843 | |
| SIBAYAN, CYRIN | | 1425 E 53RD STREET | | | LONG BEACH | CA | 90805 | |
| SIBONEY USA | | 4 HUTTON CENTER DRIVE | | | SANTA ANA | CA | 92707 | |
| SIBRIAN, LEONARDO | | 4152 DENKER AVE. | | | LOS ANGELES | CA | 90062 | |
| SICAIROS, JESUS | | 851 N. AMPHLETT BLVD., APT 203 | | | SAN MATEO | CA | 94401 | |
| SICILIANO, THOMAS | | 1005 ENDERBURY DRIVE | | | RALEIGH | NC | 27614 | |
| SICO AMERICA INC. | | P.O. BOX 60519 | | | ST LOUIS | MO | 63160-0519 | |
| SID BALKMAN ELECTRICAL CONT. | | P.O. BOX 2119 | | | CULVER CITY | CA | 90231-2119 | |
| SID ZUBER | | 13547 VENTURA BLVD. | #293 | | SHERMAN OAKS | CA | 91423 | |
| SIDDELL, CARLOS | | 10412 BITTER CREEK RD | | | ALBUQUERQUE | NM | 87114 | |
| SIDEKICK EVENTS | | 150 WEST 28TH STREET | | | NEW YORK | NY | 10001 | |
| SIDHARHA LAKIREDDY | | 2278 SHATTUCK AVE. | | | BERKELEY | CA | 94704 | |
| SIDIS, ROBERT | | 3640 MONON ST | 118 | | LOS ANGELES | CA | 90027 | |
| SIDRAM POWER INC | | 1340 STIRLING RD | 5B | | DANIA | FL | 33004 | |
| SIDS AUTO BODY INC | | 1129 BROADWAY | | | EL CAJON | CA | 92021 | |
| SIEGE CHEMICAL COMAPNY | | 6340 VIA TIERRA | | | BOCA RATON | FL | 33433 | |
| SIEGEL GAS & OIL CORP | | 10052 NW 89TH AVE | | | MEDLEY | FL | 33178-1409 | |
| SIEGEL GAS/METRO LIFT PROPANE | | 7400 NW 30TH AVE | | | MIAMI | FL | 33147 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SIEMENS WATER TECHNOLOGIES CORP. | | P.O. BOX 360766 | | | PITTSBURGH | PA | 15250-6766 | |
| Siemens Water Technologies LLC | | 10 Technology Dr | | | Lowell | MA | 01851 | |
| SIEMONS, DANIELLE | | 80 MAYBERRY AVE | | | MONROE TOWNSHIP | NJ | 08831 | |
| SIERRA CANYON HIGH SCHOOL | | 20801 W. RINALDI | | | CHATSWORTH | CA | 91311 | |
| SIERRA CANYON SCHOOL | | 20801 RINALDI ST | | | CHATSWORTH | CA | 91311 | |
| SIERRA COPLEY | | 3910 EAST MAIN STREET | | | MURFREESBORO | TN | 37127 | |
| SIERRA GLEN RANCH | | P.O. BOX. 1095 | | | TUOLUMNE | CA | 95379 | |
| Sierra Liquidity Fund, LLC | | 19772 MacArthur Blvd Ste 200 | | | Irvine | CA | 92612 | |
| Sierra Liquidity Fund, LLC Assignee & Att-In Fact for Georgia Expo-Assignor | | 19772 MacArthur Blvd Ste 200 | | | Irvine | CA | 92612 | |
| Sierra Liquidity Fund, LLC Assignee & Att-In Fact for H & R Fabrics-Assignor | | 19772 MacArthur Blvd Ste 200 | | | Irvine | CA | 92612 | |
| Sierra Liquidity Fund, LLC Assignee & Att-In Fact for Millennium Steel & Rack - Assignor | | 19772 MacArthur Blvd Ste 200 | | | Irvine | CA | 92612 | |
| Sierra Liquidity Fund, LLC Assignee & Att-In Fact for Palo Verde Companies-Assignor | | 19772 MacArthur Blvd Ste 200 | | | Irvine | CA | 92612 | |
| Sierra Liquidity Fund, LLC Assignee & Att-In Fact for Surfas, Inc. - Assignor | | 19772 MacArthur Blvd Ste 200 | | | Irvine | CA | 92612 | |
| SIERRA LODGE | | 3540 MAIN ST. | P.O. BOX 9228 | | MAMMOTH LAKE | CA | 93546 | |
| SIERRA NEVADA LODGE | | 164 OLD MAMMOTH ROAD | | | MAMMOTH LAKES | CA | 93546 | |
| SIERRA PACIFIC BUSINESS SYSTEMS | | 1058 1ST STREET | | | MANHATTAN BEACH | CA | 90266 | |
| SIERRA POINTE RETIREMENT | | 14500 N. FRANK LLOYD WRIGHT | | | SCOTTSDALE | AZ | 85260 | |
| SIERRA RAILROAD | CINDI HONOR | 220 S. SIERRA AVE. | | | OAKDALE | CA | 95361 | |
| SIERRA SIGNS AND SERVICE, INC | | 830 E. SOUTHERN AVENUE | | | MESA | AZ | 85204 | |
| SIERRA SPRINGS | | #164 | 1717 E. VISTA CHINO ROAD STE 7 | | PALM SPRINGS | CA | 92262-5428 | |
| SIERRA SPRINGS DEVELOPMENT INC. | | 1630 W. WHITE MNT BLVD | SUITE A-3 | | PINETOP | AZ | 85935 | |
| SIERRA STRATEGIC INVESTORS LLC. | | 335 N. MAPLE DRIVE | SUITE 240 | | BEVERLY HILLS | CA | 90210 | |
| SIERRA VIEW MUSIC FEST | | 1221 POST ROAD | | | OAKDALE | CA | 95361 | |
| SIERRA VISTA CHILD & FAMILY SERVICES | | 100 POPLAR AVE | | | MODESTO | CA | 95354 | |
| SIERRA WEDDINGS | | PO BOX 4858 | | | STATELINE | NV | 89449 | |
| SIERRA WEST EXPRESS | | PO BOX 16006 | | | PHOENIX | AZ | 85011 | |
| SIERRA WINDS LIFECARE | | 17300 NORTH 88TH AVE | | | PEORIA | AZ | 85382 | |
| SIERRA WRIGHT | | 227 E. DERENNE | | | SAVANNAH | GA | 31405 | |
| SIERRA, ROGELIO | | 752 SHEFIELD ST | | | SANTA PAULA | CA | 93060 | |
| SIGHT & SOUND | | 23430 ROCKHAVEN WAY | SUITE 150 | | DULLES | VA | 20166 | |
| SIGHT & SOUND CORPORATE STAGING & EVENTS | | 4949 FLORIN PERKINS ROAD | STE. #10 | | SACRAMENTO | CA | 95826 | |
| SIGHT & SOUND EVENTS | | 5615 CAMERON ST | SUITE 10 | | LAS VEGAS | NV | 89118 | |
| SIGHT & SOUND PRODUCTIONS, INC | | 11193 ST. JOHNS INDUSTRIAL PARKWAY N. | | | JACKSONVILLE | FL | 32246 | |
| SIGMA CHI INTL FRATERNITY IOTA OMEGA CHAPRTER | | ONE LMU DR. MALONE 201 | | | LOS ANGELES | CA | 90045 | |
| SIGMA NU FRATERNITY | | 6551 SEGOVIA | | | GOLETA | CA | 93117 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 772 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SIGMA SIGMA SIGMA | | 1202 BLACKHAWK | | | DEKALB | IL | 60115 | |
| SIGMA SURVEILLANCE | | 1081 OHIO DRIVE | SUITE A | | PLANO | TX | 75093 | |
| SIGN A RAMA | | 41-945 BOARDWALK | SUITE L | | PALM DESSERT | CA | 92211 | |
| SIGN CENTER | | 710 SHEPHERD, STE. 101 | | | GARLAND | TX | 75042 | |
| SIGN FACTORY | | 3441 HWY 29 | | | AMERICAN CANYON | CA | 94503 | |
| SIGN MASTER | | 3033 BRISTOL ST. | SUITE L | | COSTA MESA | CA | 92626 | |
| SIGNAL SIGN CO. | | 105 DORSA AVE | | | LIVINGSTON | NJ | 07039 | |
| SIGNATURE | | 2200 S. ANNE STREET | | | SANTA ANA | CA | 92704 | |
| SIGNATURE EVENTS | | 9827 N. 65TH PL | | | SCOTTSDALE | AZ | 85253 | |
| SIGNATURE EVENTS | SPENCER HOWARD | 8424 SANTA MONICA BLVD | #702 | | LOS ANGELES | CA | 90069 | |
| SIGNATURE FENCING & FLOORING SYS. LLC | | 50 EAST 42ND STREET | SUITE 501 | | NEW YORK | NY | 10017 | |
| SIGNATURE FLIGHT SUPPORT | | 1052 N ACCESS RD | | | SAN FRANCISCO INTNL AIRPORT | CA | 94128 | |
| SIGNATURE FLIGHT SUPPORT | | 250 N EL CIELO | | | PALM SPRINGS | CA | 92264 | |
| SIGNATURE GRAPHICS, INC. | | 1000 SIGNATURE DRIVE | | | PORTER | IN | 46304 | |
| SIGNATURE HOSPITALITY GROUP | | PIER 9, THE EMBARCADERO | | | SAN FRANCISCO | CA | 94111 | |
| Signature Inc. | Credit Manager | 5115 Park Center Ave. | Suite 120 | | Dublin | OH | 43017 | |
| SIGNATURE MEAL | | 10101 CLAUDE FREEMAN DR. | | | CHARLOTTE | NC | 28262 | |
| SIGNATURE PARTY RENTALS | | 2211 S. SUSAN | | | SANTA ANA | CA | 92704 | |
| SIGNATURE SERVICES, INC. | | P.O. BOX 5194 | | | HILTON HEAD | SC | 29938 | |
| SIGNATURE SPECIAL EVENT SERVICES | | 285 BUCHEIMER ROAD | | | FREDRICK | MD | 21701 | |
| SIGNATURE SPECIAL EVENT SERVICES - TR | | 12345 SLAUSON AVE. | | | WHITTIER | CA | 90606 | |
| SIGNATURE SPECIAL EVENT SERVICES, LLC | | 12345 SLAUSON AVE | | | WHITTIER | CA | 90606 | |
| SIGNATURE SPECIAL EVENT SERVICES, LLC-OC | | 12345 SLAUSON AVE | | | WHITTIER | CA | 90060 | |
| SIGNATURE SPECIAL EVENTS | | 750 CENTRAL FLORIDA PARKWAY | | | ORLANDO | FL | 32824 | |
| Signature Systems Group, LLC | | 50 E 42nd Street - Floor 14 | | | New York | NY | 10017 | |
| SIGNATURE SYSTEMS, LLC. | | 50 EAST 42ND STREET- SUITE 501 | | | NEW YORK | NY | 10017 | |
| SIGNATURE, INC. | | L 3546 | | | COLUMBUS | OH | 43260 | |
| SIGNATUREVENTS | | 1903 BARRY AVE | | | LOS ANGELES | CA | 90025 | |
| SIGNIFICANT EVENTS OF TEXAS | | 17618 DAVENPORT RD | SUITE 1 | | DALLAS | TX | 75252 | |
| SIGNORELLO ESTATE | | 4500 SILVERADO TRAIL | | | NAPA | CA | 94558 | |
| SIGNS & DESIGNS INC. | | 3400 PEARSON ROAD | | | MEMPHIS | TN | 38118 | |
| SIGNS BY TOMORROW | | 110 RIDGE AVE | | | BLOOMINGDALE | IL | 60108 | |
| SIGNS NOW | BRIAN THOMAS | 40-F INDUSTRIAL PARK DRIVE | | | HENDERSONVILLE | TN | 37075 | |
| SIGNSATIONAL GRAPHICS, INC | | 3240 AIRFIELD DR. EAST | | | LAKELAND | FL | 33811 | |
| SIGNWORKS | | 853 INDUSTRIAL ROAD, #F | | | SAN CARLOS | CA | 94070 | |
| SIKES FLEET SERVICES | | 450 HENRY FORD 11 AVE | | | ATLANTA | GA | 30354 | |
| SIKH DHARMA | | P.O. BOX 249 | | | SANTA CRUZ | NM | 87567 | |
| SILICON VALLEY COMMUNITY FOUNDATION | | 2440 W. EL CAMINO REAL | | | MOUNTAIN VIEW | CA | 94040 | |
| SILICON VALLEY IRON WORK, INC. | | 573 W. JULIAN ST. | | | SAN JOSE | CA | 95053 | |
| SILICON VALLEY SHELVING | ACCOUNTS RECEIVABLE | 231 CHARCOT AVENUE | | | SAN JOSE | CA | 95131 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 773 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SILIEZAR, NELSON | | 507 QUARTZ ST. | | | REDWOOD CITY | CA | 94062 | |
| SILK CRAFTS, INC. | MIDTOWN POST OFFICE | P.O. BOX 1338 | | | NEW YORK | NY | 10018-0725 | |
| SILKSTONE CATERING | | 645 HUDSON STREET | | | NEW YORK | NY | 10014 | |
| SILKSTONE EVENTS | | 17 ORCHARD ST 2A | | | NEW YORK | NY | 10002 | |
| SILLAPARI EVENTS | | 2692 MIDDLEFIELD ROAD | | | REDWOOD CITY | CA | 94063 | |
| SILQUERO, JOSE | | 3818 EATON DRIVE | | | DALLAS | TX | 75220 | |
| SILVA TREVINO, RICKY | | 2816 SAN MARINO STREET | #303 | | LOS ANGELES | CA | 90006 | |
| SILVA TREVINO, RICKY | | 642 W 90TH ST | | | LOS ANGELES | CA | 90044 | |
| SILVA, ANDRE | | 319 NE 7TH STREET | | | FORT LAUDERDALE | FL | 33304 | |
| SILVA, CESAR | | 3021 MONTICELLO DRIVE | | | FALLS CHURCH | VA | 22042 | |
| SILVA, ENRIQUE | | 4641 S. KEELER AVENUE | | | CHICAGO | IL | 60632 | |
| SILVA, FRANCISCO | | 11034 MANSEL AV | | | INGLEWOOD | CA | 90304 | |
| SILVA, GERARDO | | 12151 BAYPORT ST #10209 | | | GARDEN GROVE | CA | 92840 | |
| SILVA, HUGUETTE | | 4792 SUMMERSET DRIVE | | | FAIRFIELD | CA | 94534 | |
| SILVA, JOSE | | 2629 VERANDAH LANE | APT 714 | | ARLINGTON | TX | 76006 | |
| SILVA, JUAN | | 5219 W SUNNYSIDE DR | | | GLENDALE | AZ | 85304 | |
| SILVA, LUIS | | 942 S. CATALINA ST | | | LOS ANGELES | CA | 90006 | |
| SILVA, MARIA | | 2221 MAIL AVENUE | | | DALLAS | TX | 75235 | |
| SILVA, MARIA | | 4792 SUMMERSET DRIVE | | | FAIRFIELD | CA | 94534 | |
| SILVA, MIRIAM | | 1201 14TH STREET | APT # 2R | | NORTH BERGEN | NJ | 07047 | |
| SILVA, SANTOS | | 8446 1/2 KANSAS AVE | | | LOS ANGELES | CA | 90004 | |
| SILVANO, EUGENIO | | 409 E HILTON AVE | | | ADDISON | IL | 60101 | |
| SILVER BAY KENNEL CLUB OF SD | | 30667 LILAC ROAD | | | VALLEY CENTER | CA | 92082 | |
| SILVER BIRCHES | | 650 S. RAYMOND BLVD | | | PASADENA | CA | 91105 | |
| SILVER BIRCHES- ESL | | 650 SO. RAYMOND AVE. | | | PASADENA | CA | 91105 | |
| SILVER LEGACY RENO | | 407 NORTH VIRGINIA | | | RENO | NV | 89505 | |
| SILVER MAPLE FARMS | | 1695 EDISON STREET | | | SANTA YNEZ | CA | 93460 | |
| SILVER OAK CELLARS | | 1183 DUNAWEAL LANE | | | CALISTOGA | CA | 94515 | |
| Silver Point Capital | | Two Greenwich Plaza 1st Floor | | | Greenwich | CT | 06830 | |
| SILVER ROCK RETREAT & CLUBHSE | MARTHA | 79-179 AHMANSON LN. | | | LA QUINTA | CA | 92253 | |
| SILVER SCREEN CATERING | | 11126 CHANDLER BLVD. | | | NORTH HOLLYWOOD | CA | 91601 | |
| SILVER SPOONS | | P.O. BOX 570699 | | | TARZANA | CA | 91357 | |
| SILVER TRAY STAFFING | | 4318 EAST SIDE AVENUE | | | DALLAS | TX | 75226 | |
| SILVER WINGS INTERNATIONAL LLC | | P .O. BOX 767 | | | TURLOCK | CA | 95381 | |
| SILVERADO RESORT | JANET WEIGHTMAN | 1600 ATLAS PEAK ROAD | | | NAPA | CA | 94558 | |
| SILVERADO SENIOR LIVING | CINDY SCOTT | 330 N HAYWORTH AVE | | | LOS ANGELES | CA | 90048 | |
| SILVERBACK OPERATIONAL SUPPORT | | 6217 WEST PERSHING AVE | | | GLENDALE | AZ | 85304 | |
| SILVERLAKE WINE | | 2395 GLENDALE BLVD | | | LOS ANGELES | CA | 90039 | |
| SILVERLEAF COMMUNITY | | 18701 N. SILVERLEAF DRIVE | | | SCOTTSDALE | AZ | 261998 | |
| SILVERLINE NEVEDA DBA CALIFORNIA FENCE SUPPLY | | 17423 SOUTH FIGUEROA STREET | | | GARDENA | CA | 90248 | |
| SILVERLINING IN-FLIGHT CATERING | ATTN RONNIE | 2059 BLOUNT RD | | | POMPANO BEACH | FL | 33069 | |
| SILVERMATE | | P.O. BOX 9475 | | | NORTH LITTLE ROCK | AR | 72119 | |
| SILVERSPUR SALOON | | 6245 E. CAVE CREEK ROAD | | | CAVE CREEK | AZ | 85331 | |
| SILVERSPUR SALOON | | PO BOX 7469 | | | CAVE CREEK | AZ | 85327 | |
| SILVIA MAROUNIAN | | 2280 N. HOBART BLVD | | | SANTA MONICA | CA | 90402 | |
| SILVIA MONTAGUE | | 14 BRIDGEPORT | | | MANHATTAN BEACH | CA | 90266 | |
| SILVIA NARBAAS | | 612 N. KELLOGG AVENUE | | | GOLETA | CA | 93117 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 774 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SILVIA-HIGUERA, JESUS | | 4416 N 35TH AVE | | | PHOENIX | AZ | 85017 | |
| SIMA/EL PASEO, LP | C/O SIMA MANAGEMENT CORP | 115 W CANON PERDIDO | | | SANTA BARBARA | CA | 93101 | |
| SIMBOLZ | | P.O. BOX 571388 | | | TARZANA | CA | 91357 | |
| SIM-CO PRODUCTS, INC. | | 541-A CURTOLA PKWY. | | | VALLEJO | CA | 94590-6924 | |
| SIMEON BAPTIST CHURCH | | 3808 PARKS RETREAT ROAD | | | ANTI0CH | TN | 37013 | |
| SIMEUS, MARIETTE | | 4834 POSEIDON PLACE | | | LAKEWORTH | FL | 33463 | |
| SIMI FLORAL SUPPLY CENTER | | | | | MODESTO | CA | | |
| SIMILIEN, OSTENE | | 237 N.E. 26TH STREET | | | POMPANO BEACH | FL | 33064 | |
| SIMKINS, AMANDA | | 5060 ADDISON CIRCLE APT # 5841 | | | ADDISON | TX | 75001 | |
| SIMMONS, DERRICK | | 1400 MANOR DR | | | MURFREESBORO | TN | 37129 | |
| SIMMONS, HERMAN | | 2419 ALLEGHANY STREE | | | CHARLOTTE | NC | 28208 | |
| SIMMONS, JESSICA | | 2052 SHAWNEE TRAIL | | | HEARTLAND | TX | 75126 | |
| SIMMONS, JESSIE | | 25032 WALNUT STREET | | | LOMITA | CA | 90717 | |
| SIMMONS, KRISTIN | | 3013 MAVERT DRIVE | | | NASHVILLE | TN | 37211 | |
| SIMMONS-WILLIAMS, ESSIE | | 3951 LAURA SPRINGS D | | | MEMPHIS | TN | 38128 | |
| SIMMS, CHERISE | | 5110 BEBE CT | | | CENTREVILLE | VA | 20120 | |
| SIMMS, DENNIS | | 114 CARTWRIGHT PKY | | | MILLERSVILLE | TN | 37072 | |
| SIMON & AMADEA WEST | | 16133 VENTURA BLVD. | | | ENCINO | CA | 91436 | |
| SIMON HALL | C/O AG & S LLP | 200 PARK AVE SOUTH | 8TH FLOOR | | NEW YORK | NY | 10003 | |
| SIMON WILSON | | 5007 NEW HOPE RD #B2 | | | RALEIGH | NC | 27604 | |
| SIMON, DWAYNE | | 1315 WEST STREET | | | JENNINGS | LA | 70546 | |
| SIMON, RODRIGUE | | 7530 SW 1ST STREET | | | MARGATE | FL | 33068 | |
| SIMON, WILSON | | 5007 NEW HOPE RD. | APT B-2 | | RALEIGH | NC | 27604 | |
| SIMONE BOGLE | | 5314 4TH STREET | | | LOS ANGELES | CA | 90043 | |
| SIMONEAUX ELECTRIC INC | | 3A LOST HOLLOW LANE | | | BLUFFTON | SC | 29910 | |
| SIMPKINS TRAINING CENTER INC. | | PO BOX 356 | | | BUELLTON | CA | 93427 | |
| SIMPLE ELEGANCE CATE | | 408 EAST 65TH STREET | | | NEW YORK | NY | 10065 | |
| SIMPLE EVENTS LA | | 6709 LA TIJERA | | | LOS ANGELES | CA | 90045 | |
| SIMPLE FLOWERS | | 3608 CORTE MADERA | | | MODESTO | CA | 95356 | |
| SIMPLE FLOWERS | | 3608 CORTE MADERA AVE | | | MODESTO | CA | 95356 | |
| SIMPLE GOURMET | | 708 7TH STREET | | | HERMOSA BEACH | CA | 90254 | |
| SIMPLE NATURAL | | 221 MARKET STREET | | | VENICE | CA | 90291 | |
| SIMPLEXGRINNELL | | DEPT. CH 10320 | | | PALATINE | IL | 60055-0320 | |
| SIMPLY A FEAST CATERING | | 6710 LA TIJERA BLVD | | | LOS ANGELES | CA | 90045 | |
| SIMPLY CHARMING | | 1052 SONOMA AVE | | | MENLO PARK | CA | 94025 | |
| SIMPLY DELICIOUS CATERING | | 5679 POPLAR AVE | | | MEMPHIS | TN | 38120 | |
| SIMPLY DIVINE | | 334 AMSTERDAM AVE | 7TH FLOOR KITCHEN | | NEW YORK | NY | 10023 | |
| SIMPLY ELEGANT EVENTS | | 35-688 CATHEDRAL CANYON DRIVE | SUITE 117 | | CATHEDRAL CITY | CA | 92234 | |
| SIMPLY ELEGANT WED. | | 23 SOUTH HOPE AVENUE | | | SANTA BARBARA | CA | 93105 | |
| SIMPLY EXQUISITE EVENTS | | 7 WIGEON LANE | | | ALISO VIEJO | CA | 92656 | |
| SIMPLY FABULOUS FOOD, INC. | PAUL MCCULLOUGH | 1640 N. GARDNER STREET | | | LOS ANGELES | CA | 90046 | |
| SIMPLY MUMAZ EVENTS | | 359 EAST MAGNOLIA BLVD. | SUITE A | | BURBANK | CA | 91502 | |
| SIMPLY NATURAL | | 221 MARKET STREET | | | VENICE | CA | 90291 | |
| SIMPLY NATURAL EVENTS | C/O ANNETTE GARCIA | 221 MARKET STREET | | | VENICE | CA | 90291 | |
| Simply Perfect | Attn Martin Gerbert | P.O. Box 1018 | | | Redwood City | CA | 94064 | |
| SIMPLY SERVERS | BONNIE BAUMAN | 2338 E. FLINT LOCK PLACE | | | CHANDLER | AZ | 85286 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 775 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SIMPLY THE BEST EVENTS | | 3645 MARKET PLACE BLVD | SUITE 130-295 | | EAST POINT | GA | 30344 | |
| SIMPLY TROY LIFESTYLE + EVENTS | | 311 BORA BORA WAY UNIT 110 | | | MARINA DEL REY | CA | 90292 | |
| SIMPLY TROY LIFESTYLE EVENTS | TROY WILLIAMS | 311 BORA BORA WAY UNIT 110 | | | MARINA DEL REY | CA | 90292 | |
| SIMPLY WEDDING | | 3139 N.E. 23RD STREET | | | CAPE CORAL | FL | 33909 | |
| SIMPSON PROPERTY GROUP | MESA VERDE APARTMENTS(TR) | 4610 BURBANK N.E. | | | ALBUQUERQUE | NM | 87111 | |
| SIMPSON PROPERTY GROUP | MESA VERDE APTS | 4610 EUBANK BLVD NE | | | ALBUQUERQUE | NM | 87111 | |
| SIMPSON, JIMMIE | | 601 SIX OAKS LANE | APT # 102 | | RALEIGH | NC | 27610 | |
| SIMS WELDING SUPPLY CO., INC | | 2445 SOUTH STREET | | | LONG BEACH | CA | 90805 | |
| SINAI AKIBA ACADEMY | | 10400 WILSHIRE BLVD | | | LOS ANGELES | CA | 90024 | |
| SINBAD CATERING | | 1234 S. EL CAMINO | | | SAN MATEO | CA | 94401 | |
| SINCLAIR, AMY | | 329 TRIGG | | | MARION | AR | 73264 | |
| SINCLAIR, RALPH | | 163 WEST 3RD STREET | | | MOUNT VERNON | NY | 10550 | |
| SINEAD CAREY | | 1745 BEACH STREET #4 | | | SAN FRANCISCO | CA | 94123 | |
| SINGAPORE AIRLINES LIMITED | | 5670 WILSHIRE BLVD. | SUITE 1800 | | LOS ANGELES | CA | 90036 | |
| SINGER FAMILY TRUST | | 902 FELLOWSHIP ROAD | | | SANTA BARBARA | CA | 93109 | |
| SINGH, GANGARAM | | APT 4F | 520 GRASSERE TERRACE | | FAR ROCKAWAY | NY | 11691 | |
| SINGH, GURINDER | | 2561 CORNELIA ROAD A | | | HERNDON | VA | 20171 | |
| SINGH, JASKARAN | | 300 HILARY WAY | APT 59 | | VALLEJO | CA | 94591 | |
| SINGH, KRISHNIL | | 301 E COOLIDGE AV APT #12 | | | MODESTO | CA | 95350 | |
| SINO GOLF (USA INC.) | | 2875 SCOTT STREET SUITE 103 | | | VISTA | CA | 92081 | |
| SINO GOLF (USA) | | 2875 SCOTT STREET | STE. 103 | | VISTA | CA | 92081 | |
| SINO GOLF BILL COMPANY LIMITED | C/O MATTHEW JOHNSON | WILSON JOHNSON COMMERCIAL REAL ESTATE | 45-445 PORTULA EVENUE ,STE 5 | | PALM DESERT | CA | 92260 | |
| Sino Golf BVI Company Limited A BVI Corporation | Augustine Chu | 388 Kwun Tong Road | | | Kow Loon | | | Hong Kong |
| SIOUX AUTO GLASS | | 1213 S. ATLANTIC BLVD | | | LOS ANGELES | CA | 90022-5011 | |
| SIPES, JILIAN | | 82635 SKY VIEW LN | | | INDIO | CA | 92201 | |
| SIPI METALS | | 1720 N ELSTON | | | CHICAGO | IL | 60642 | |
| SIPRIANA NAVARRO -ESL | | 4221 WILSHIRE BLVD. | SUITE #170-11 | | LOS ANGELES | CA | 90010 | |
| SIQUEIROS, ADALBERTO | | 151 WEST 10TH AVE | | | MESA | AZ | 85210 | |
| SIR AUDIO | | 6465 SUNSET BLVD | | | HOLLYWOOD | CA | 90028 | |
| SIR AUDIO VIDEO | | 1507 NORTH GORDON ST. | | | HOLLYWOOD | CA | 90028 | |
| SIR FRANCIS DRAKE HOTEL | | 450 POWELL STREET | | | SAN FRANCISCO | CA | 94102 | |
| SIRAJ, MUKETAR | | 3033 PINEWOOD DR | | | DALLAS | TX | 75044 | |
| SIREN STUDIOS | | 6063 W SUNSET BLVD | | | LOS ANGELES | CA | 90028 | |
| SIREN STUDIOS | | 920 N GARDNER STREET | | | WEST HOLLYWOOD | CA | 90046 | |
| SIRIUS XM RADIO INC. | | P.O. BOX 78054 | | | PHOENIX | AZ | 85062 | |
| SIRMANS, JOSEPH | | 1481 N.W. 33RD AVE | | | FORT LAUDERDALE | FL | 33311 | |
| SISSON, JAMES | | 1620 TRACY RD | | | MILLINGTON | TN | 38053 | |
| SISTERLEE PRODUCTIONS, INC. | C/O GORDON & ASSOCIATES, INC | 345 N MAPLE DRIVE, #305 | | | BEVERLY HILLS | CA | 90210 | |
| SISTERS CATERING | | 2400 EAST MILLBROOK RD. | | | RALEIGH | NC | 27604 | |
| SISTERS IN CRIME, LA | | 1107 FAIR OAKS AVE | PMB 338 | | SOUTH PASADENA | CA | 91030 | |
| SISTERS IN THE POT CATERING | | 1361 NINTH CT. | | | WEST PALM BEACH | FL | 33401 | |
| SISTERS OF ST.LOUIS LEAGUE | CAROLYN RODENO | PO BOX 4009 | | | SANTA MONICA | CA | 90411 | |
| SISTRUNK, JEFFREY | | 3944 KEDRON ROAD | | | SPRING HILL | TN | 37174 | |
| SISU UPTOWN | | 2508 MAPLE AVE | | | DALLAS | TX | 75201 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 776 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SIT ON THIS INC | | 3985 W. POST RD | | | LAS VEGAS | NV | 89118 | |
| SITANI, VILI | | 1111 BERKELEY AVENUE | #4 | | MENLO PARK | CA | 94025 | |
| SITE SANTA FE | | 1606 PASEO DE PERALTA | | | SANTA FE | NM | 87501 | |
| SITE SERVICE SOUTH | ATTN JOE LEWIS | 1209 MANHATTAN AVE #19 | | | MANHATTAN BEACH | CA | 90266 | |
| SITEWIRE | | 740 S MILL AVE | SUITE 210 | | TEMPE | AZ | 85281 | |
| SITRICK BRINCKO GROUP | MICHAEL SITRICK | 1436 VIA CRESTA | | | PACIFIC PALISADES | CA | 90272 | |
| SITTING IN A TREE | | 1620 GRANADA AVE | | | SAN DIEGO | CA | 92102 | |
| SIVAL | | 3350 SCOTT BLVD. | BUILDING 23 | | SANTA CLARA | CA | 95054 | |
| SIWEK, ADAM | | 5839 S MELVINA AVE | | | CHICAGO | IL | 60638 | |
| SIWEK, LAURA | 24 CARROTS CATERING | 17851 SKY PARK CIRCLE # F | | | IRVINE | CA | 92614 | |
| SIX FORKS RESCUE | | P.O. BOX 863 | | | LEWISVILLE | NC | 27023-0863 | |
| SIX INK | | 518 N. CHARLES STREET | | | BALTIMORE | MD | 21201 | |
| SIX STAR EVENTS | | 328 W BOSCAWEN ST | SUITE 2 | | WINCHESTER | VA | 22602 | |
| SIXTY - USA | ATTN AMY LUI | 435 HUDSON ST. | | | NEW YORK | NY | 10014 | |
| SJ2 ENTETAINMENT | | 8306 WILSHIRE BLVD STE 663 | | | BEVERLY HILLS | CA | 90211 | |
| SJG SUPPLY INC | | 3733 NE 208TH ST | | | AVENTURA | FL | 33180 | |
| SJM INDUSTRIAL RADIO | | 1212 E. IMPERIAL HWY | | | EL SEGUNDO | CA | 90245 | |
| SJSU- HRTM | | 1 WASHINGTON SQUARE | | | SAN JOSE | CA | 95192 | |
| SKADDEN ARPS | | 300 S. GRAND AVENUE | | | LOS ANGELES | CA | 90071 | |
| SKAGGS, RICHARD | | 1148 E BELLA VISTA DRIVE | | | FRUIT HEIGHTS | UT | 84037 | |
| SKALKOS, THOMAS | | 783 N. PARK BL | | | GLEN ELLYN | IL | 60137 | |
| SKARLET SANTANA | | 3210 TRIMBLESTONE LN APT 201 | | | RALEIGH | NV | 27616-6287 | |
| SKATING CLUB OF NC | | P.O. BOX 41324 | | | RALEIGH | NC | 27629 | |
| SKATZES, ROBERT | | 110 MORTON CT. | | | MANASSAS PARK | VA | 20111 | |
| SKD DISTRIBUTION CORP | | 130-29 180TH STREET | | | JAMAICA | NY | 11434 | |
| SKIFFINGTON ARCHITECTS, LTD | | 250 NORTH TRAIL | | | HAWTHORN WOODS | IL | 60047 | |
| SKILLED RESOURCES | | PO BOX 5647 | | | LAKE WORTH | FL | 33466 | |
| SKILLPATH/COMPUMASTER | | P.O. BOX 804441 | | | KANSAS CITY | MO | 64180-4441 | |
| SKINNER, ALGERNON | | 1006 S. BOHLAND AVE. | | | BELLWOOD | IL | 60104 | |
| SKINNER, THOMAS | | 1511 S. FEDERAL HWY | APT # 9 | | LAKE WORTH | FL | 33460 | |
| SKIP BRAATZ | | 651 WILLOW GLEN WAY | | | SAN JOSE | CA | 95125 | |
| SKIP BRITTENHAM | | 1433 SAN VICENTE | | | SANTA MONICA | CA | 90402 | |
| SKIP M. BRITTENHAM | | 9100 WILSHIRE BLVD | SUITE 400 W | | BEVERLY HILLS | CA | 90212 | |
| SKIPPING CHRISTMAS PROD, LLC | | 2900 WEST OLYMPIC BLVD. | | | SANTA MONICA | CA | 90404 | |
| SKIRBALL CULTURAL CENTER | | 2701 N. SEPULVEDA BLVD. | | | LOS ANGELES | CA | 90049 | |
| SKRABAK, MARY | | 7504 SE PEACOCK STREET | | | HOBE SOUND | FL | 33455 | |
| SKVARLA, MICHAEL | | 48 WALNUT LN | | | HODGKINS | IL | 60525 | |
| SKY CITY CASINO | ATTN MARY TENORIO | PO BOX 310 | | | ACOMA | NM | 87034 | |
| SKY EVENTS AND PRODUCTION | | 4795 VINELAND AVE | SUITE E | | WEST TOLUCA LAKE | CA | 91602 | |
| SKY RIDGE CONSULTING GROUP, IN | | 30 SKYWOOD WAY | | | WOODSIDE | CA | 94062 | |
| SKYHAWK COMMUNICATIONS | CARRIE ALLEN | 3820 AUBURN BLVD. #90 | | | SACRAMENTO | CA | 95821 | |
| SKYLER ST JOHN CATERING | | 413 10TH STREET | | | SAN FRANCISCO | CA | 94103 | |
| SKYLIGHT WEST | | 500 WEST 36TH STREET | | | NEW YORK | NY | 10018 | |
| SKYLINE ELECTRIC COMPANY | | 3044 RUSSELL BOND | | | MILLINGTON | TN | 38053 | |
| SKYLINE HIGH SCHOOL | | 845 S. CRISMON RD | | | MESA | AZ | 85208 | |
| SKYLINE TENT COMPANY | | 912 LOCUST AVE | | | CHARLOTTESVILLE | VA | 22901 | |
| SKYTT MESA | | 1212 OLESEN DRIVE | | | SOLVANG | CA | 93463 | |
| SKYWAY CLASSIC EVENTS | | 8933 LYNDALE SOUTH | | | BLOOMINGTON | MN | 55420 | |
| SKYWAY EVENT SERVICES | | 1809 E. HENNEPIN AVE | | | MINNEAPOLIS | MN | 55413 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 777 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SL ENTERTAINMENT-ESL | ATTN STACY LYLES | 3550 WILSHIRE BLVD. #860 | | | LOS ANGELES | CA | 90010 | |
| SLAUGHTER, SCOTT | | 213 MERRITT DRIVE | | | LA VERGNE | TN | 37086 | |
| SLIDE | | P.O. BOX 35520 | | | LOS GATOS | CA | 95030 | |
| SLIDERS | | 201 S, 4TH STREET | | | PHOENIX | AZ | 85004 | |
| SLIFKA, RAYMOND | | 753 REEVES RD | | | ANTIOCH | TN | 37013 | |
| SLIFKA, SAMUEL | | 753 REEVES ROAD | | | ANTIOCH | TN | 37013 | |
| SLIM PRICE,INC | | 68-845 PEREZ ROAD | | | CATHEDRAL CITY | CA | 92276 | |
| S-LINE | | PO BOX 678599 | | | DALLAS | TX | 75267-8599 | |
| SLIONTEC CORPORATION | | 3819 NOBORITO TAMA KU | KAWASAKI SHI | 0 | KANAGAWA | | | JAPAN |
| SLIPCOVERS UNLIMITED, LLC | | 2831 EXPOSITION BLVD. | | | LOS ANGELES | CA | 90018 | |
| SLOAN, AUDRY | | 6750 KIRBY TRACE COVE | | | MEMPHIS | TN | 38119 | |
| SLOAN, SONDRA | | 2113 EASTWOOD CT | | | MODESTO | CA | 95355 | |
| SLOANE, JESSICA | | 223 WOODMONT CIRCLE | | | NASHVILLE | TN | 37205 | |
| SLOANES RENTALS | | 2222 S. 15TH AVE | | | PHOENIX | AZ | 85007 | |
| SLOMINS | | 125 LAUMAN LANE | | | HICKSVILLE | NY | 11801 | |
| SLOVANG LUTHERAN HOME (SYV) | | 663 ATTERDAG | | | SOLVANG | CA | 93463 | |
| SLOW FOOD PRIMARY | MAYAS FARM | 6200 SOUTH 30TH STREET | | | PHOENIX | AZ | 85042 | |
| SLS HOTEL | | 465 S LA CIENEGA BLVD | | | LOS ANGELES | CA | 90048 | |
| SMALL BLUE PLANET | | P.O. BOX 832 | | | INVERNESS | CA | 94937 | |
| SMALL PLEASURES | GISELE PEREZ | 4411 DON MILAGRO DRIVE | | | LOS ANGELES | CA | 90008 | |
| SMALL POTATOES | | 4104 24TH ST STE 225 | | | SAN FRANCISCO | CA | 94114 | |
| SMALL PRESS DISTRIBUTION | | 1341 SEVENTH ST | | | BERKELEY | CA | 94710 | |
| SMALLWOOD, RONALD | | 5200 BLUEDRIDGE DR | | | MEMPHIS | TN | 38134 | |
| SMALLWOOD, SHANNON | | 5200 BLUERIDGE DRIVE | | | MEMPHIS | TN | 38134 | |
| SMALLWOOD, SHAWN | | 5200 BLUE RIDGE DRIV | | | MEMPHIS | TN | 38134 | |
| SMARDEN HATCHER CO.-SB | | 810 EAST MASON ST. | P.O. BOX 4368 | | SANTA BARBARA | CA | 93140-4368 | |
| SMART & FINAL | | 1840 S NORFOLK ST | | | SAN MATEO | CA | 94403 | |
| SMART & FINAL | | P. O. BOX 910948 | | | LOS ANGELES | CA | 90091-0948 | |
| SMART AIR SYSTEMS, INC | | 1731 BANKS RD | | | MARGATE | FL | 33063 | |
| Smart Air Systems, Inc. | Steven Charney | 11110 W. Oakland Park Blvd, Suite 376 | | | Sunrise | FL | 33351 | |
| SMART FURNITURE, INC. | | 430 MARKET STREET | | | CHATTANOOGA | TN | 37402 | |
| SMART, MICHEAL | | 708 ROYAL CREST DR. | | | RICHARDSON | TX | 75081 | |
| SMARTSIGN | ACCOUNTS DEPARTMENT | 32 COURT ST | 22ND FLOOR | | BROOKLYN | NY | 11201 | |
| SMARTY HAD A PARTY | | 2360 CHAFFEE DRIVE | | | ST. LOUIS | MO | 63146 | |
| SMASH EVENT | | 8033 SUNSET BLVD | SUITE 6250 | | LOS ANGELES | CA | 90046 | |
| SMASH EVENT | GERRY HUFFMAN | 8033 SUNSET BLVD SUITE #6250 | | | LOS ANGELES | CA | 90046 | |
| SMASHBOX COSMETICS | ANDREA | 3617 HAYDEN AVENUE | | | CULVER CITY | CA | 90232 | |
| SMC FOUNDATION | ATTN ACCOUNTS PAYABLE | 1200 BEAVER ST | | | PHOENIX | AZ | 86001 | |
| SMG | ATTN TJ HEININGER | 300 CONSHOHOCKEN ST RD | SUITE 450 | | WEST CONSHOHOCKEN | PA | 19428 | |
| SMG - SOLDIER FIELD | | 1410 S. MUSEUM CAMPUS DR | | | CHICAGO | IL | 60605 | |
| SMG CATERING | | 300 E. OCEAN BLVD | | | LONG BEACH | CA | 90802 | |
| SMIFFYS SERIOUS FUN | | 16673 ROSCOE BLVD | | | NORTH HILLS | CA | 91343 | |
| SMILEY, BRIAN | | 1536 BREWSTER DR. | | | CARROLLTON | TX | 75010 | |
| SMILING FACES PARTY SUPPLIES | | 8911 1/2 S WESTERN AVE | | | LOS ANGELES | CA | 90047 | |
| SMITH & WESTON | MELISSA | 628 1/2 GENNESSEE | | | LOS ANGELES | CA | 90036 | |
| SMITH AND THEACHER | | PO BOX 90578 | | | ALBUQUERQUE | NM | 87199 | |
| SMITH BARNEY | | 9665 WILSHIRE BLVD | | | BEVERLY HILLS | CA | 90212 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 778 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SMITH PARTY RENTALS, LLC | | 133 MASON STREET | | | GREENWICH | CT | 06830 | |
| SMITH SEATING CO., INC | | 772 N. LOREN AVE. | | | AZUSA | CA | 91702 | |
| SMITH TRANSPORTATION SERVICES, INC | | 12717 W. SUNRISE BLVD. | SUITE 420 | | SUNRISE | FL | 33323-0902 | |
| SMITH VAN & STORAGE | | 1120 W 15TH ST. | | | MERCED | CA | 95340 | |
| SMITH, ANDERSON, BLOUNT, DORSETT, MITCHELL & JERNIGAN, LLP | AMOS U. PRIESTER, IV, ESQ | P.O. BOX 2611 | | | RALEIGH | NC | 27602-2611 | |
| SMITH, BILLY | | 18110 MARSH LANE | #1502 | | DALLAS | TX | 75287 | |
| SMITH, CYNTHIA | | 6506 LOUISA RD. | | | KESWICK | VA | 22947 | |
| SMITH, CYRAIL | | 614 S. WALNUT | #4 | | INGLEWOOD | CA | 90301 | |
| SMITH, DEREK | | 2628 NE EXPRESSWAY | APT A-11 | | ATLANTA | GA | 30345 | |
| SMITH, DOROTHY | | PO BOX 3476 | | | FARMINGTON | MI | 48333 | |
| SMITH, DOUGLAS | | 18508 CLOVERCREST CI | | | OLNEY | MD | 20832 | |
| SMITH, JAMES | | 126-3 FAY STREET | | | WINCHESTER | VA | 22602 | |
| SMITH, JAMES | | 3229 FINLEY RD APT 270 | | | IRVING | TX | 75062-8717 | |
| SMITH, JAMI | | 7009 INTERBAY BLVD | # 515 | | TAMPA | FL | 33616 | |
| SMITH, JAMI | | 8816 BRENNAN CIRCLE | APT # 306 | | TAMPA | FL | 33615 | |
| SMITH, JANA | | 4127 E. INDIAN SCHOOL RD | APT 358 | | PHOENIX | AZ | 85018 | |
| SMITH, JODI | | 12148 LEMON STREET | | | SAN ANTONIO | FL | 33576 | |
| SMITH, JOSEPH | | 4305 RED BLOSSOM WAY | APT 305 | | CHARLOTTE | NC | 28277 | |
| SMITH, JOSEPH | | 8202 HIRSCH DRIVE | | | CHARLOTTE | NC | 28277 | |
| SMITH, JULIA | | 10702 LEXINGTON DRIV | | | OLIVE BRANCH | MS | 38654 | |
| SMITH, JUSTIN | | 2700 PETERSON PLACE # 23-D | | | COSTA MESA | CA | 92626 | |
| SMITH, KATHRYN LYNN | | 215 WILSON AVE | | | MODESTO | CA | 95354-2751 | |
| SMITH, KEVIN | | 2143 FRANKLIN AVE # 3 | | | SAN DIEGO | CA | 92113 | |
| SMITH, KIMBERLY | | 1401 N 43RD AVENUE | #1033 | | PHOENIX | AZ | 85009 | |
| SMITH, LARRY | | 3616 STEINHAUER | | | MARIETTA | GA | 30066 | |
| SMITH, MARGARET | | 25548 HUSSAR TERRACE | | | SOUTH RIDING | VA | 20152 | |
| SMITH, MAURICE | | 10136 S. MORGAN ST | | | CHICAGO | IL | 60643 | |
| SMITH, MICHAEL | | 2824 KNOWLES STREET | | | RALEIGH | NC | 27603 | |
| SMITH, MICHELLE | | 8000 RANKIN BRANCH ROAD | | | MILLINGTON | TN | 38053 | |
| SMITH, MYRL | | 324 EAST WASHINGTON STREET | APT # 2 | | CHARLESTOWN | WV | 25414 | |
| SMITH, ONEIL | | 2361 NE 10TH STREET | APT #2 | | POMPANO BEACH | FL | 33062 | |
| SMITH, PAUL | | 1917 STONEY MEADOW D | | | MURFREESBORO | TN | 37128 | |
| SMITH, REGINALD | | 6170 WINDSOR OAK DR | | | ARLINGTON | TN | 38002 | |
| SMITH, RICHARD | | 43521 JUBILEE STREET | | | SOUTH RIDING | VA | 20152 | |
| SMITH, RICKEY | | 21 RANDOLPH AVE | | | JERSEY CITY | NJ | 07305 | |
| SMITH, ROBERT | | 43521 JUBILEE STREET | | | SOUTH RIDING | VA | 20152 | |
| SMITH, STACEY | | 22280 CITY CENTER DR. #4330 | | | HAYWARD | CA | 94541 | |
| SMITH, TERRY | | 9340 ORANGEVALE AVE #20 | | | ORANGEVALE | CA | 95662 | |
| SMITH, THOMAS | | 5848 STREAMVIEW DRIVE | APT #19 | | SAN DIEGO | CA | 92105 | |
| SMITH, TORY | | 1001 RUTHERFORD DRIVE | | | MESQUITE | TX | 75149 | |
| SMITH, TYLER | | 20859 APOLLO TERRACE | | | ASHBURN | VA | 20147 | |
| SMITH-EMERY LABORATORIES | | P.O. BOX 512333 | | | LOS ANGELES | CA | 90051 | |
| SMITH-EMERY LABORATORIES | | PO BOX 512333 | | | LOS ANGELES | CA | 90051-0333 | |
| SMS GENERATORS, INC. | | 9800 INDEPENDENCE AVE | | | CHATSWORTH | CA | 91311 | |
| SMU | RON | The Second Century Celebration | PO Box 750365 | | Dallas | TX | 75275 | |
| SMU Athletics | Attn Brad Cheves | 5800 Ownby Drive | PO Box 750315 | | Dallas | TX | 75275 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SMU ATHLETICS | C/O EMILY WYMAN | PO BOX 750216 | | | DALLAS | TX | 75275 | |
| SMU COX SCHOOL OF BUSINESS | | POBOX 750436 | | | DALLAS | TX | 75275 | |
| SMU INTERNATIONAL / ABROAD | | PO BOX 750391 | | | DALLAS | TX | 75275 | |
| SMU MENS BASKETBALL | CRUM BASKETBALL CENTER | 3005 BINKLEY | | | DALLAS | TX | 75275 | |
| SMU-ATHLETICS | | 5800 OWNBY DR STE 305 | PO BOX 750315 | | DALLAS | TX | 75275 | |
| SMUCMC | | 16100 SAND CANYON AVE. | SUITE 150 | | IRVINE | CA | 92618 | |
| SMUD | | PO BOX 15555 | 3424762 | | SACRAMENTO | CA | 95852 | |
| SMUD | | PO BOX 15830 | 3424762 | | SACRAMENTO | CA | 95852-0830 | |
| SMU-DINING SERVICES | | P O BOX 393 | | | DALLAS | TX | 75275 | |
| SMU-MEADOWS SCHOOL/ARTS | | PO BOX 350 | | | DALLAS | TX | 75275-0356 | |
| SMYRNA EMERGENCY PHYSICIANS | | P.O. BOX 8750 | | | PHILADELPHIA | PA | 19101-8750 | |
| SMYTH, TINA | | 318 51 AVE NORTH | | | ST. PETERSBURG | FL | 33703 | |
| SNAP DRAPE INTERNATIONAL | | P.O. BOX 910107 | | | DALLAS | TX | 75391-0107 | |
| SNAP-LOC CARGO CONTROL SYSTEMS LLC | | 5670 LA COSTA CANON CT. | | | LAS VEGAS | NV | 89139 | |
| SNAPLOCK INDUSTRIES | | 2330 CALIFORNIA AVE | | | SALT LAKE CITY | UT | 84104 | |
| SNAPPER DESIGN, INC. | | 6003 WESTBOURNE PLACE | | | CENTERVILLE | VA | 20120-1865 | |
| SNEED, JEFFERY | | 3820 CROZIER ST | | | DALLAS | TX | 75215 | |
| SNEEZEGUARD SOLUTIONS | | 2508B PARIS ROAD | | | COLUMBIA | MO | 65202 | |
| SNELL AND WILMER | | 400 EAST VAN BUREN | ONE ARIZONA CENTER | | PHOENIX | AZ | 85004 | |
| SNELLING PERSONNEL SERVICES - TR | | 10638 | PO BOX 650765 | | DALLAS | TX | 75265-0765 | |
| SNELLING STAFFING SERVICES | | P.O. BOX 1024 | | | ADDISON | TX | 75001 | |
| SNODGRASS, COURTNEY | | 20268 RIVER RIDGE TE | | | ASHBURN | VA | 20147 | |
| SNOW, JASON | | 2021 POSADA DRIVE | | | OXNARD | CA | 93030 | |
| SNYDER | | 3001 PROGRESS STREET | | | DOVER | OH | 44622 | |
| SNYDER EVENT RENTALS | | 3875 MEETING STREET | | | NORTH CHARLESTON | SC | 39405 | |
| SNYDER MANUFACTURING, INC | | 3001 PROGRESS STREET | PO BOX 188 | | DOVER | OH | 44622 | |
| SNYDER, SOMMER | | 809 KINGSWAY DRIVE | | | KING | NC | 27021 | |
| SO CAL DANCE HEADS | | 1210 N JEFFERSON STREET | UNIT L | | ANAHEIM | CA | 92807 | |
| SO CAL PUBLIC AFFAIRS COUNCIL | | 1591 E TEMPLE WAY | | | LOS ANGELES | CA | 90024 | |
| SO CAL SANITATION | | 163 SIXTH AVE | | | CITY OF INDUSTRY | CA | 91746 | |
| SO COAST RADIOLOGICAL MED GROUP | | P.O. BOX 2520 | | | LAGUNA HILLS | CA | 92654 | |
| SO COOL EVENTS | | 2529 NW 21ST TER | | | MIAMI | FL | 33142-7110 | |
| SO HAPPI TOGETHER | | 1588 KIOWA CREST DR | | | DIAMOND BAR | CA | 91765 | |
| SO SF SCAVENGER | | P.O. BOX 348 | | | SOUTH SAN FRANCISCO | CA | 94083-0348 | |
| SO STACY | | 207 E. OHIO ST | | | CHICAO | IL | 60611 | |
| SO. CA. IMMEDIATE MEDICAL CENTER | | 7300 ALONDRA BLVD | #101 | | PARAMOUNT | CA | 90723 | |
| SO. CALIF SERIES OF LOCKTON COMPANIES | | DEPT LA 23878 | | | PASADENA | CA | 91185-3878 | |
| SO. MOUNTAIN COMMUNITY | | 7050 S. 24TH STREET | | | PHOENIX | AZ | 85042 | |
| SO. SAN FRANCISCO PARKING VIOLATIONS | | PO BOX 9003 | | | REDWOOD CITY | CA | 94065-9003 | |
| SOAPTRONIC, LLC | | 26834 VISTA TERRACE | | | LAKE FOREST | CA | 92630 | |
| SOBCZAK, SANDRA | | 508 FIRST ST | | | GURNEE | IL | 60031 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SOBOL ORTHOPEDIC MED GRP INC. | | 23975 PARK SORRENTO STE 370 | | | CALABASAS | CA | 91302 | |
| SOBREVILLA, GERMAN | | 1685 PORDUE | | | E. PALUALTO | CA | 94303 | |
| SOCAL TENTS & EVENTS | | 1919 POTRERO | | | SOUTH EL MONTE | CA | 91733 | |
| SOCIAL BUTTERFLIES | JAMIE NEWSOME | 5698 BERRY PATH LANCE | | | ARLINGTON | TN | 38002 | |
| SOCIAL BUTTERFLY | | 17853 SANTIAGO | SUITE 107-109 | | VILLA PARK | CA | 92861 | |
| SOCIAL FROG DESIGNS | | 5056 CLARO WAY | | | PALMDALE | CA | 93551 | |
| SOCIAL HOUR EVENTS | | 1340 LAVETA TERRACE | | | LOS ANGELES | CA | 90026 | |
| SOCIAL MAGIC ZONE | | 2320 RIM ROAD | | | DUARTE | CA | 91010 | |
| SOCIAL SERVICE AUXILLARY | MARIA URIBE | 5505 WELLESLEY DRIVE | | | CALABASAS | CA | 91302 | |
| SOCIETY FOR CREATIVE ANACHRONI | | 6834 E DAVID DRIVE | | | TUCSON | AZ | 85730 | |
| SOCIETY FOR HANDICAPPED | | 2047 TULLY ROAD | | | MODESTO | CA | 95350 | |
| SOCIETY FOR INVESTIGATIVE DERMATOLOGY | | 820 W. SUPERIOR AVE 7TH FLOOR | | | CLEVELAND | OH | 44113 | |
| SOCIETY OF ANIMAL WELFARE | | 950 S. CHERRY STREET | SUITE 508 | | DENVER | CO | 80246 | |
| SOCORRO CONSOLIDATED SCHOOLS | SAMRA RINCON | PO BOX 1157 | | | SOCORRO | NM | 87801 | |
| SOCORRO HIGH SCHOOL | | PO BOX 1367 | | | SOCORRO | NM | 87801 | |
| SODEXHO | | 3555 S. VAL VISTA | | | GILBERT | AZ | 85297 | |
| SODEXHO | ATTN KRIS | 1900 BELMONT BLVD | | | NASHVILLE | TN | 37212 | |
| SODEXHO - APPLIED BIO SYSTEMS | | 850 LINCOLN CENTER DRIVE | BUILDING 200 | | FOSTER CITY | CA | 94404 | |
| SODEXHO - CHAPMAN UNIVERSITY | | 386 NORTH CENTER STREET | ARGYROS FORUM SUITE #204 | | ORANGE | CA | 92866 | |
| SODEXHO @ MATTEL | | 333 CONTINENTAL BLVD. | | | EL SEGUNDO | CA | 90245 | |
| SODEXHO BEST WESTERN | | 20400 N. 29TH AVE | | | PHOENIX | AZ | 85027 | |
| SODEXHO- BETTY FORD CENTER | IRENE | 39000 BOB HOPE DRIVE | | | RANCHO MIRAGE | CA | 92270 | |
| SODEXHO CATERING ASU | | MEMORIAL UNION ROOM 138 | | | TEMPE | AZ | 85287 | |
| SODEXHO HUNTINGTON | | 1151 OXFORD RD | | | SAN MARINO | CA | 91108 | |
| SODEXHO INC | ATTN LORENE | PO BOX 352 | | | BUFFALO | NY | 14240 | |
| SODEXHO INC & AFFILIATES | ATTN KAREN TAYLOR | P.O. BOX 352 | | | BUFFALO | NY | 14240 | |
| SODEXHO INC. @ JFK HOSPITAL | | 47-111 MONROE STREET | | | INDIO | CA | 92201 | |
| SODEXHO OPERATIONS, LLC | C/O APEX ANALYTIX | 1501 HIGHWOODS BLVD. | SUITE 200-B | | GREENSBORO | NC | 27410 | |
| SODEXHO USA | | 9801 WASHINGTONIAN BLVD | SUITE 1404 | | GEITHERSBURG | MD | 20878 | |
| SODEXHO-OMELVENY & MYERS | | 400 SOUTH HOPE STREET | | | LOS ANGELES | CA | 90071 | |
| SODEXHO-PEPPERDINE UNIV. | | 24255 PACIFIC COAST HWY. | | | MALIBU | CA | 90263 | |
| SODEXO | | PO BOX 352 | | | BUFFALO | NY | 14240 | |
| SODEXO - CHILDREN HOSPITAL OF ORANGE | | 455 S. MAIN STREET | | | ORANGE | CA | 92868 | |
| SODEXO - CHIRON | | 4560 HORTON STREET | | | EMERYVILLE | CA | 94608 | |
| SODEXO - ELAN | | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| SODEXO - LINEAR TECHNOLOGY | | 790 SYCAMORE DRIVE | | | MILPITAS | CA | 95035 | |
| SODEXO - LSI | | 1320 RIDDER PARK DRIVE | | | SAN JOSE | CA | 95131 | |
| SODEXO - RANCHO LOS AMIGOS | | 7601 E IMPERIAL HWY | | | DOWNEY | CA | 90242 | |
| SODEXO - SOUTHWEST AIRLINES | | 2702 LOVE FIELD DRIVE | | | DALLAS | TX | 75235 | |
| SODEXO - VALLOMBROSA | | 250 OAK GROVE AVE | | | MENLO PARK | CA | 94025 | |
| SODEXO - YOUNG HARRIS COLLEGE | | OLD BALD MOUNTAIN ROAD | | | YOUNG HARRIS | GA | 30582 | |
| SODEXO @ ASSURANT | | 260 INTERSTATE PARKWAY | | | ATLANTA | GA | 30339 | |
| SODEXO @ CLAYTON STATE UNIV | | 2000 CLAYTON STATE DR | | | MORROW | GA | 30260 | |
| SODEXO @ GEORGIA TECH | | 350 FEREST DRIVE | | | ATLANTA | GA | 30332 | |
| SODEXO @ MATTEL | | 333 CONTINENTAL BLVD | | | EL SEGUNDO | CA | 90245 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 781 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SODEXO @ MIDTENNMEDCENTER | | 400 NHIGHLAND AVE | | | MURFREESBORO | TN | 37129 | |
| SODEXO AEROSPACE CORP | MICHAEL LARSEN | 2350 EAST EL SEGUNDO BLVD | MAIL STOP M1-156 | | EL SEGUNDO | CA | 90245 | |
| SODEXO AMGEN - FREMONT | | 6701 KAISER DRIVE | | | FREMONT | CA | 94555 | |
| SODEXO AT VANGUARD | ATTN GALLEY MANAGER | 14321 N NORTHSIGHT BLVD | | | SCOTTSDALE | AZ | 85260 | |
| SODEXO BETTY FORD CENTER | | 39000 BOB HOPE DRIVE | | | RANCHO MIRAGE | CA | 92270 | |
| SODEXO- CAPITAL ONE | CHRISTINE MASSEY | 3939 WEST JOHN CARPENTER FRWY | | | IRVING | TX | 75063 | |
| SODEXO FAIRMONT PRIVATE-OC | | 1557 WEST MABLE | | | ANAHEIM | CA | 92802 | |
| SODEXO FOUNDATION | SHONDRA B. JENKINS | 9801 WASHINGTON BLVD. | SUITE 654 | | GAITHERSBURG | MD | 20878 | |
| SODEXO- GRAND CANYON UNIVERSITY | | 3300 W. CAMELBACK RD | | | PHOENIX | AZ | 85017 | |
| SODEXO INC./HSBC-ELMHURST | | 961 WEIGEL RD | | | ELMHURST | IL | 60126 | |
| SODEXO INC./NORWEGIAN AMER. | | 1044 N. FRANCISCO | | | CHICAGO | IL | 60622 | |
| SODEXO INC/KRAFT R & D | | 801 WAUKEGAN RD | | | GLENVIEW | IL | 60025 | |
| SODEXO INC/LAKE FOREST ACAD | | 1500 W KENNEDY | | | LAKE FOREST | IL | 60045 | |
| SODEXO INC/MORAINE VALLEY | | 10900 S 88TH AVENUE | | | PALOS HILLS | IL | 60465 | |
| SODEXO INC/UIC | | 750 S HALSTED | ATTN CASSANDRA RATLIFF | | CHICAGO | IL | 60606 | |
| SODEXO- INTUIT | | 2675 COAST AVE | BUILDING 11 | | MOUNTAIN VIEW | CA | 94042 | |
| SODEXO- LA PALMA | | 5355 ORANGETHROPE | | | LA PALMA | CA | 90623 | |
| SODEXO- LSI | ATTN GULREZ KERAWALA | 19621 BARBER LANE | | | MILPITAS | CA | 95035 | |
| SODEXO NORTEL | | 4001 EAST CHAPEL HILL | NELSON HWY | | RTP | NC | 27709 | |
| SODEXO NOVARTIS | | 475 GREEN OAKS PKWY | | | HOLLY SPRINGS | NC | 27510 | |
| SODEXO OPERATIONS, LLC | | 1501 HIGHWOODS BLVD | SUITE 200 B | | GREENSBORO | CA | 27410 | |
| Sodexo Operations, LLC | | 7240 Wyman Way | | | Keene | NH | 03435 | |
| SODEXO PRESENTATION CONVENT | | 2340 TURK BLVD | | | SAN FRANCISCO | CA | 94118 | |
| SODEXO QBE | | 2700 W FRYE RD | | | CHANDLER | AZ | 85224 | |
| SODEXO- VALLOMBROSA | ATTN DOLLY DIWAN | 250 OAK GROVE AVE | | | MENLO PARK | CA | 94025 | |
| SODEXO, INC & AFFIILIATES | | PO BOX 352 | | | BUFFALO | NY | 14240 | |
| SODEXO/CULINARY LANDSCAPE | CHICAGO BOTANICAL GARDENS | 1000 LAKE COOK ROAD | | | GLENCOE | IL | 60022 | |
| SODEXO/IL WESLEYAN UNIVERSITY | | 104 E UNIVERSITY MEMORIAL CNTR | | | BLOOMINGTON | IL | 61701 | |
| SODEXO/LMU | ONE LMU DR | MS 8420 | | | LOS ANGELES | CA | 90045-2460 | |
| SODEXO@ATLANTA INTL SCHOOL | | 2890 NORTH FULTON DRIVE | | | ATLANTA | GA | 30305 | |
| SODEXO-AXA FINANCIAL | ATTN ASSANE LO | 10840 BALLANTYNE COMMONS PARKWAY | | | CHARLOTTE | NC | 28277 | |
| SODEXO-CAPITAL ONE | | 3939 WEST JOHN CARPENTER FRWY | | | IRVING | TX | 75063 | |
| SODEXO-CHILDRENS MEDICAL | | 1935 MEDICAL DISTRICT DR | FOOD SERV-BL 310 | | DALLAS | TX | 75235 | |
| SODEXO-EXXON MOBIL | | 5959 LAS COLINAS BLVD. | VEN 3335242 | | IRVING | TX | 75039 | |
| SODEXO-NOVARTIS | | 1 HEALTH PLAZA | | | EAST HANOVER | NJ | 07936 | |
| SOEST & ASSOCIATES, INC. | | 6682 DOOLITTLE AVENUE | | | RIVERSIDE | CA | 92503 | |
| SOFFE, ANDREW | | 1755 QUIVER POINT AVE | | | HENDERSON | NV | 89012 | |
| SOFIA CHAVES | | 86-06 235TH COURT | | | QUEENS VILLAGE | NY | 11427 | |
| SOFIA CROKOS | C/O ALEXANDRIA BONARDY | P.O. BOX 3803 | | | LIC | NY | 11101 | |
| SOFIA ROSALES | | 4000 MEADOW BROOK LANE | | | SALIDA | CA | 95368 | |
| SOFITEL HOTEL | | 223 TWIN DOLPHIN DRIVE | | | REDWOOD CITY | CA | 94065 | |
| Softchoice | | 173 Dufferin Street, Suite 200 | | | Toronto | ON | M6K 3H7 | CANADA |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SOFTCHOICE CORPORATION | | 16609 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| SOFTDD, INC. | | 1112 MONTANA | | | SANTA MONICA | CA | 90403 | |
| SOFTLINE HOME FASHIONS, INC. | | 13122 S. NORMANDIE AVENUE | | | GARDENA | CA | 90249 | |
| SOFTWARE DATA DESIGN | | 306 W. KATEKLA AVENUE | UNIT B | | ORANGE | CA | 92867 | |
| SOFTWARE.HARDWARE.INTEGRATION | | PO BOX 952121 | | | DALLAS | TX | 75395-2121 | |
| SOHO EXPERIENTAL | | 65 NO MOORE STREET | 2ND FLOOR | | NEW YORK | NY | 10013 | |
| SOHO EXPERIENTIAL | | 65 N. MOORE ST | 2ND FLOOR | | NEW YORK | NY | 10013 | |
| SOHO EXPERIENTIAL LLC | | 65 NORTH MOORE STREET | 2ND FLOOR | | NEW YORK | NY | 10013 | |
| SOHO HOUSE NEW YORK | VICKY CHARLES | 25 NONTH AVENUE | 2ND FLOOR | | NEW YORK | NY | 10011 | |
| SOIGNE PRODUCTIONS | | 327 LADERA STREET #1 | | | SANTA BARBARA | CA | 93101 | |
| SOILA VASQUEZ | | 5455 EL CARRO LANE | | | CARPINTERIA | CA | 93013 | |
| SOIREE | | 513 LYON STREET | | | SAN FRANCISCO | CA | 94117 | |
| SOIREE | | 615 EDITH SE | | | ALBUQUERQUE | NM | 87102 | |
| SOIREE ARIEL YVE | | P.O. BOX 148 | | | OJAI | CA | 93024 | |
| SOIREE BY SIMONE | | 614 4TH AVE | | | SAN FRANCISCO | CA | 94118 | |
| SOIREE WEDDING PLANNING | | 1949 HOPI ROAD | | | SANTA FE | NM | 87505 | |
| SOJICA, JAYSON | | 3601 W. MCDOWELL RD | | | PHOENIX | AZ | 85039 | |
| SOKO HARDWARE | | 1698 POST STREET | | | SAN FRANCISCO | CA | 94115 | |
| SOKOL & COMPANY | ATTN ACCOUNTS PAYABLE | 5315 DANSHER ROAD | | | COUNTRYSIDE | IL | 60525 | |
| SOL DIEGO | | 2252 MAINT ST. | #11 | | CHULA VISTA | CA | 91911 | |
| Solace Capital | | 2618 San Miguel Dr. | | | Newport Beach | CA | 92660 | |
| SOLAGE CALISTOGA | | 755 SILVERADO TRAIL | | | CALISTOGA | CA | 94515 | |
| SOLANA BEACH CHILD DEV. CENTER | | 309 NORTH RIOS | | | SOLANA BEACH | CA | 92075 | |
| SOLANGE AMERICAS INC | | 809 MADISON AVE | | | NEW YORK | NY | 10065 | |
| SOLANO COUNTY SUPERIOR COURT | VALLEJO BRANCH | 321 TUOLUMNE ST. | | | VALLEJO | CA | 94590 | |
| SOLANO GOMEZ, ARNOLDO | | 936 1/4 W GAGE AV | | | LOS ANGELES | CA | 90044 | |
| SOLANO STEEL | | 1064 HORIZON DR. | SUITE 8 | | FAIRFIELD | CA | 95433 | |
| SOLANO, EVELINO | | 4853 THORN STREET | | | SAN DIEGO | CA | 92105 | |
| Solar Capital | | 500 Park Avenue | 3rd Floor | | New York | NY | 10022 | |
| SOLAR INC. | | 280 N. MIDLAND AVE | BLDG. K | | SADDLE BROOK | NJ | 07663 | |
| SOLARES, JOSE | | 3246 GALLI ST | | | HAWTHORNE | CA | 90250 | |
| SOLARES, VICTOR MANUEL | | 1107 WALNUT ST. APT. | | | NAPA | CA | 94559 | |
| SOLAREZ, STEVEN | | 3535 W TIERRA BUENA | APT 187A | | PHOENIX | AZ | 85053 | |
| SOLDWISCH, GWENDOLYN | | 11300 YOUNGWORTH ST | # 2 | | CULVER CITY | CA | 90230 | |
| SOLEDAD, JAVIER | | P.O. BOX 2993 | | | SOUTH HAMPTON | NY | 11969 | |
| SOLEIL EVENTS | | PO BOX 1622 | | | SANTA YNEZ | CA | 93460 | |
| SOLERA @ JOHNSON RANCH | | 31891 ECHO CANYON DR | | | QUEEN CREEK | AZ | 85142 | |
| SOLIDEAL USA | | 306 FORSYTH HALL DRIVE | | | CHARLOTTE | NC | 28277 | |
| SOLIS, ALMA | | 10200 CENTRAL # 35 S.W | | | ALBUQUERQUE | NM | 87121 | |
| SOLIS, CIPRIANO | | 1114 W.65TH ST. | | | LOS ANGELES | CA | 90044 | |
| SOLIS, ESTEBAN | | 5214 RHONDA AVE. | | | SANTA ANA | CA | 92703-2450 | |
| SOLIS, FIDENCIO | | 625 E 55TH STREET | | | LONG BEACH | CA | 90805 | |
| SOLIS, GEOVANI | | 640 I STREET | #1 | | OXNARD | CA | 93030 | |
| SOLIS, JOSE | | 643 VILLA ST #3 | | | DALY CITY | CA | 94014 | |
| SOLIS, JOSE | | 9728 KINGSBRIDGE DRIVE | APT # 204B | | FAIRFAX | VA | 22031 | |
| SOLIS, MARCIANO | | 625 E 55TH STREET | | | LONG BEACH | CA | 90805 | |
| SOLIS, SERGIO | | 640 S. I STREET | #1 | | OXNARD | CA | 93030 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 783 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SOLIS, VICTOR | | 625 E 55TH STREET | | | LONG BEACH | CA | 90805 | |
| SOLIZ, MARIA O | | 225 HOLLIS ROAD | | | CHARLOTTE | NC | 28209 | |
| SOLORZANO, JUAN | | 4262 MENLO AVE | | | LOS ANGELES | CA | 90037 | |
| SOLORZANO, JUAN | | 4460 BOYCE ROAD | | | MEMPHIS | TN | 38117 | |
| SOLTER PLASTICS | | 12016 W. PICO BLVD | | | WEST LOS ANGELES | CA | 90064-1127 | |
| SOLUTEX | | 22635 DAVIS DRIVE SUITE 110 | | | STERLING | VA | 20164 | |
| SOLUTEX, INC. | | 22635 DAVIS DR | SUITE 110 | | STERLING | VA | 20164 | |
| SOLUTION DYNAMICS INC. | | P.O. BOX 866 | | | BROOKFIELD | WI | 53008 | |
| SOLUTIONS BY COMPUTER | | 191 CHESTNUT STREET | | | SPRINGFIELD | MA | 01103 | |
| SOLUTIONS CONSULTING GROUP,INC | | 5405 MOREHOUSE DR | SUITE 300 | | SAN DIEGO | CA | 92121 | |
| SOLUTIONS STAFFING | JT/SG ENTERPRISES, INC | 1237 DUBLIN RD | | | COLUMBUS | OH | 43215 | |
| SOLVANG BAKERY INC. | | P.O. BOX 1564 | | | SOLVANG | CA | 93464 | |
| SOLVANG BAKERY, INC. | | 460 ALISAL ROAD | | | SOLVANG | CA | 93463 | |
| SOLVANG BREWING COMPANY | | 1547 MISSION DRIVE | | | SOLVANG | CA | 93463 | |
| SOLVANG FRIENDSHIP HOUSE | | PO BOX 486 | | | SOLVANG | CA | 93464 | |
| SOLVANG LUTHERAN HOME | | 636 ATTERDAG ROAD | | | SOLVANG | CA | 93463 | |
| SOLVANG LUTHERAN HOME INC | | 636 ATTERDAG | | | SOLVANG | CA | 93463 | |
| SOLVANG ROTARY CLUB FOUNDATION | | PO BOX 619 | | | SOLVANG | CA | 93463 | |
| SOLVANG THEATER FEST | | P.O. BOX 917 | | | SOLVANG | CA | 93464-0917 | |
| SOLWAY, GLORIA M | | 1009 N OCEAN BLVD | #413 | | POMPANO BEACH | FL | 33062 | |
| SOME LIKE IT CLASSIC | | 4175 N GOLDWATER BLVD STE 7 | | | SCOTTSDALE | AZ | 85251-3822 | |
| SOMEONES IN THE KITCHEN | | 811 CAMINO ACOMA | | | SANTA FE | NM | 87505 | |
| SOMEONES IN THE KITCHEN | ATTN JOAN ROTH | 5973 RESEDA BLVD | | | TARZANA | CA | 91356 | |
| SOMEONES IN THE KITCHEN, INC. | | 5973 RESEDA BLVD | | | TARZANA | CA | 91356 | |
| SOMERSET CATERERS INC. | | 3515 W. WASHINGTON BLVD | | | LOS ANGELES | CA | 90018 | |
| SOMERSTON WINE COMPANY | | 3450 SAGE CANYON RD | | | SAINT HELENA | CA | 94574 | |
| SOMETHING BLUE EVENT | | 11111 E KAREN EVENT | | | SCOTTSDALE | AZ | 85255 | |
| SOMETHING BLUE, SAVANNAHS BRIDAL MAGAZINE | | P.O. BOX 15297 | | | SAVANNAH | GA | 31416 | |
| SOMETHING DIFFERENT | | 118 RAILROAD AVE | | | PATERSON | NJ | 07501-2943 | |
| SOMETHING DIFFERENT LINEN, INC | | 474 GETTY AVENUE | | | CLIFTON | NJ | 07011 | |
| SOMETHING DIFFERENT PARTY RENTAL | | 107-117 PENNSYLVANIA AVE | | | PATERSON | NJ | 07503 | |
| SOMETHING ELABORATE | | 1347 S. MONTE TESORO | | | COTTONWOOD | AZ | 86326 | |
| SOMETHING SPECIAL | | P.O. BOX 8984 | | | LOS ANGELES | CA | 90008 | |
| SONA RESTAURANT | | 401 N. LA CIENEGA BLVD | | | LOS ANGELES | CA | 90048 | |
| SONCO WORLDWIDE | | P.O. BOX 40 | | | BLADENSBURG | MD | 20710 | |
| SONDERREGER PETER-SB | | P O BOX 90522 | | | SANTA BARBARA | CA | 93102 | |
| SONDRA GILLINGS | | 2972 JANET DRIVE | | | SACRAMENTO | CA | 95691 | |
| SONESTA INTERNATIONAL HOTELS CORP | | 255 WASHINGTON STREET #270 | | | NEWTON | MA | 02458 | |
| SONGA LEE | | 11483 LA MAIDA STREET | | | VALLEY VILLAGE | CA | 91601 | |
| SONIA ARENAS - KISO SERVICES | KISO SERVICES | 14650 LASSEN STREET UNIT 10 | | | MISSION HILLS | CA | 91345 | |
| SONIA GARCIA | | 5920 W.64TH ST | | | CHICAGO | IL | 60638 | |
| SONIA GUTIERREZ -ESL | | 4221 WILSHIRE BLVD. | SUITE #170-11 | | LOS ANGELES | CA | 90010 | |
| SONIA HOPKINS | | 530 W. OJAI AVENUE | SUITE 109 | | OJAI | CA | 93023 | |
| SONIA ROSENBERG | | 705 NORTH CRESCENT DRIVE | | | BEVERLY HILLS | CA | 90210 | |
| SONIA SALZMAN | MONIQUE | 702 N. SIERRA | | | BEVERLY HILLS | CA | 90210 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 784 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SONIA SHARMA | | 1023 INDIANA COURT | | | VENICE | CA | 90291 | |
| SONIA SHARMA EVENTS | | 916 CALIFORNIA AVE | | | VENICE | CA | 90291 | |
| SONIA YI | | 152 SOUTH LAUREL AVE. | | | BREA | CA | 92821 | |
| SONITROL CORPORATION | | P.O. BOX 660777 | | | DALLAS | TX | 75266-0777 | |
| SONITROL OF LONG BEACH | | P.O. BOX 910454 | | | DALLAS | TX | 75391 | |
| SONITROL OF NASHVILLE | | PO BOX 660777 | | | DALLAS | TX | 75266-0777 | |
| SONITROL SECURITY SERVICES, INC | | 815 WOOD RIDGE CENTER DRIVE | | | CHARLOTTE | NC | 28217 | |
| SONJA CHUNG | | 2176 ROCKY VIEW ROAD | | | DIAMOND BAR | CA | 91765 | |
| SONJI KITTLES | | 4 WEST 53RD #1 | | | SAVANNAH | GA | 31405 | |
| SONNIER & CASTLE, FOOD | ACCESS FOOD AND BEVERAGE, INC | 554 WEST 48TH STREET | | | NEW YORK | NY | 10036 | |
| SONOMA COAST VILLA RESORT | | 16702 COAST HWY 1 | PO BOX 236 | | BODEGA | CA | 94922 | |
| SONOMA COUNTY FIRE & EMERGENCY SVC | | 2300 COUNTY CENTER DRIVE | SUITE 221A | | SANTA ROSA | CA | 95403 | |
| Sonoma Raceway | | 29355 Arnold Dr | | | Sonoma | CA | 95476 | |
| SONOMA RACEWAY | | HWYS 37 & 121 | | | SONOMA | CA | 95476 | |
| SONOMA RENTALS | | 19270 SONOMA HIGHWAY | | | SONOMA | CA | 95476 | |
| SONOMA RESORTHOLDINGS LLC | FAIRMONT SONOMA MISSIN INN # SPA | 100 BOYES BLVD | | | SONOMA | CA | 95476 | |
| SONOMA VALLEY CHAMBER OF COMMERCE | | 651A BROADWAY | | | SONOMA | CA | 95476 | |
| SONOMA VALLEY VISITORS BUREAU | | 453 FIRST STREET EAST | | | SONOMA | CA | 95476 | |
| SONORA CHIROPRACTIC | | 524 S. STEWART STREET | | | SONORA | CA | 95370 | |
| SONORA MOTORCYCLES | | 15650 NORTH SIGHT | | | SCOTTSDALE | AZ | 85260 | |
| SONU EVENTS | | 1650 E. CENTRAL AVE. | | | WICHITA | KS | 67214 | |
| SONY CORPORATION | | 16530 VIA ESPRILLO | | | SAN DIEGO | CA | 92127 | |
| SONY ERICSSON OPEN | | 150 ALHAMBRA CIRCLE | SUITE 825 | | CORAL CABLES | FL | 33134 | |
| SONY PICTURES RELEASING CORP | | 10202 W. WASHINGTON BLVD | | | CULVER CITY | CA | 90232 | |
| SONY PICTURES TELEVISION | JAMIE GEFFEN | SONY PICTURES PLAZA | 10960 WILSHIRE BLVD - 23RD FLOOR | | CULVER CITY | CA | 90024 | |
| SONY STUDIOS | | 10202 W. WASHINGTON BLVD | JIMMY STEWART BLVD 320A | | CULVER CITY | CA | 90230 | |
| SONYA ADAMS | | 9321 MABRY AVE NE | | | ALBUQUERQUE | NM | 87109 | |
| SONYA BROWN | | 2692 MIDDLEFIELD ROAD | | | REDWOOD CITY | CA | 94063 | |
| SONYA KEMP | | 1516 E GLADWICK ST | | | CARSON | CA | 90746 | |
| SONYA REZNICK | | 803 BRAMBLE WAY | | | LOS ANGELES | CA | 90049 | |
| SOONKI LEE | | 636 S HUDSON | | | LOS ANGELES | CA | 90005 | |
| SOPHIA BUSH | | 9000 SUNSET BLVD | #709 | | LOS ANGELES | CA | 90069 | |
| SOPHIA FONG | | 573 5TH AVE | | | SAN FRANCISCO | CA | 94118 | |
| SOPHIE DUONG PHILLIPS | | 2905 ALLENTON AVE | | | HACIENDA HIGHTS | CA | 91745 | |
| SOPHIE ELGORT | | 42 MORTON STREET #10 | | | NEW YORK | NY | 10014 | |
| SOPHIE PULVERMAN | | 1179 CAMINO PALMERA | | | SANTA BARBARA | CA | 93111 | |
| SOPHIES STRESS FREE SOIREES | | 310 SHAW RD | SUITE B | | S. SAN FRANCISCO | CA | 94080 | |
| SOPHIES STRESS FREE SOIREES | | 310 SHAW RD | SUITE B | | SAN FRANCISCO | AZ | 94080 | |
| SOPHISTICATED SHINDIGS | | 17124 E. ORO GRANDE | | | FOUNTAIN HILLS | AZ | 85268 | |
| Sophos | | 3945 Freedom Circle | Suite 1100 | | Santa Clara | CA | 95054 | |
| SOPIE SPIER | | 7540 SAN BARI WAY | | | GOLETA | CA | 93117 | |
| SOP-PASTOR, JOSUE | | 2811 W. WARMER AVE | #A | | SANTA ANA | CA | 92704 | |
| SORIA, EDGAR | | 1049 ARDIN ST | | | FAIRFIELD | CA | 94533 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 785 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SORIANO, ALBERTO | | 619 W MAPLE AVE # 3 | | | ORANGE | CA | 92868 | |
| SOROPTIMIST OF RIPON | | P.O. BOX 74 | | | RIPON | CA | 95366 | |
| SORTO, NERY ANTONIO | | 518 FLORIDA AVE APT | | | HERNDON | VA | 20170 | |
| SORY, TAMMY | | 935 PASEO MORELLA | | | WEST PALM BEACH | FL | 33405 | |
| SOS EMPLOYMENT GROUP | | P.O. BOX 27008 | | | SALT LAKE CITY | UT | 84127 | |
| SOS TECHNOLOGIES | | 5080 N. ELSTON AVENUE | | | CHICAGO | IL | 60630 | |
| SOSA DE JESUS, JOSE | | 7543 VERANO WAY | | | HUNTINGTON PARK | CA | 90255 | |
| SOSA, ANABEL | | 2323 FAIRFIELD AVE., # 16 | | | FAIRFIELD | CA | 94533 | |
| SOSA, ANDRE | | 633 GRAND AVE. | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| SOSA, ANTONY | | 4755 GRAMERCY OAKS DR APT 126 | | | DALLAS | TX | 75287-5338 | |
| SOSA-SERRANO, ADALBERTO | | 1213 SUMMERFIELD DRI | | | HERNDON | VA | 20170 | |
| SOTELO, ROSA | | 2816 S. SYCAMORE AVENUE | | | LOS ANGELES | CA | 90016 | |
| SOTELO, SARA | | 211 S. KENILWORTH | APT 3F | | OAK PARK | IL | 60302 | |
| SOTHEBYS | | 1334 YORK AVENUE | | | NEW YORK | NY | 10021 | |
| SOTHEBYS INT. REALTY | LEIKA ARRIETA | 9200 SUNSET BLVD | SUITE 307 | | WEST HOLLYWOOD | CA | 90069 | |
| SOTO NAVA, FRANCISCO | | 230 PAT MELL ROAD | | | MARIETTA | GA | 30060 | |
| SOTO RAMIREZ, MIGUEL A. | | 2017 WOODBURY DR | | | MODESTO | CA | 95355 | |
| SOTO, ALFREDO | | 10302 FELTON AVENUE | #4 | | LENNOX | CA | 90304 | |
| SOTO, BIANCA | | 2600 BENTLEY ROAD | | | MARIETTA | GA | 30067 | |
| SOTO, BRAULIO | | 55 09 87TH STREET | | | CORONA | NY | 11368 | |
| SOTO, BRENDA | | 861 FRANKLIN ROAD A | | | MARIETTA | GA | 30067 | |
| SOTO, ISRAEL | | 6012 JEFFERSON STREET | | | WEST NEW YORK | NJ | 07093 | |
| SOTO, LARRY | | 321 BROOK SHIRE CT | | | AMERICAN CANYON | CA | 94503 | |
| SOTO, MIGUEL | | 2500 W. 45TH PLACE | | | CHICAGO | IL | 60632 | |
| SOTO, MIGUEL | | 950 MAIN STREET | APT 308 | | REDWOOD CITY | CA | 94063 | |
| SOTO, PETE | | 2661 GLEN CT | | | VALLEY SPRINGS | CA | 95252 | |
| SOTO, PETE | | 9173 LUJUAN DRIVE | | | ELK GROVE | CA | 95624 | |
| SOTO, RAFAEL | | 4326 N. 35TH AVE | | | PHOENIX | AZ | 85017 | |
| SOTO, ROGELIO | | 5644 W. 26TH ST | | | CICERO | IL | 60804 | |
| SOTO, ROMAN | | 4219-1/2 S KANSAS AVE | | | LOS ANGELES | CA | 90037 | |
| SOTO-GOMEZ, BERNARDINO | | 2853 E. WEIR APT 3 | | | PHOENIX | AZ | 85040 | |
| SOTTO IL MONTE | | 2845 SYCAMORE CYN | | | SANTA BARBARA | CA | 93108 | |
| SOUKSENGMANY, LAMPAITOUN | | 213 E. STAUNTON AVE | | | STERLING | VA | 20164 | |
| SOUND & SPEED | | PO BOX 22359 | | | NASHVILLE | TN | 37203 | |
| SOUND BILLING | | PO BOX 620130 | | | MIDDLETON | WI | 53562 | |
| SOUND EXPRESSIONS | | 468 YOLANDA AVENUE #301 | | | SANTA ROSA | CA | 95404 | |
| SOUND INCORPORATED | | 1550 SHORE ROAD | | | NAPERVILLE | IL | 60563 | |
| SOUND INVESTMENT | | 1438 W. KINZIE, SUITE 200 | | | CHICAGO | IL | 60622 | |
| SOUND LIGHTING F/X, INC. | | 4639 E VIRGINIA ST | SUITE 101 | | MESA | AZ | 85215 | |
| SOUND TRONIX, INC. | | P.O. BOX 420 | | | BEECHER | IL | 60401 | |
| SOUND-CRAFT SYSTEMS, INC | | 1584 PETIT JEAN MOUNTAIN ROAD | | | MORRILTON | AR | 72110 | |
| SOUP TO NUTS | | 1057 POINT VIEW STREET | | | LOS ANGELES | CA | 90035 | |
| SOUPLANTATION | | 21309 S HAWTHORNE BLVD | | | TORRANCE | CA | 90503 | |
| SOURCE 1 EVENTS | | 102 CASSIA WAY | | | HENDERSON | NV | 89014 | |
| SOURCE HOSPITALITY | | 3435 NW 112TH ST | | | MIAMI | FL | 33167 | |
| SOURCE INTERLINK MEDIA | | 831 SOUTH DOUGLAS | | | EL SEGUNDO | CA | 90245 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 786 of 940

Exhibit C
Creditor Matrix First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SOURCE ONE EVENTS | | 934 N CHURCH RD STE A | | | ELMHURST | IL | 60126-1048 | |
| SOURCE REFRIGERATION & HVAC, INC. - TR | | P.O. BOX 515337 | | | LOS ANGELES | CA | 90051-6637 | |
| SOUTH BAY ABRAMS | | P.O. BOX 2118 | | | HUNTINGTON BEACH | CA | 92647-0118 | |
| SOUTH BAY CRANE & RIGGING, INC | | 22880 OLD LOGGING ROAD | | | LOS GATOS | CA | 95033 | |
| SOUTH BAY FIRE | | 3506 SHINCKE RD NE | | | OLYMPIA | WA | 98506 | |
| SOUTH BAY FORD TRUCK CENTER | | 13900 HAWTHORNE BLVD. | | | HAWTHORNE | CA | 90250 | |
| SOUTH BAY FORKLIFT & EQUIPMENT INC. | | 1209 LOMITA BLVD | | | HARBOR CITY | CA | 90710 | |
| SOUTH BAY HEATING & AIR COND | | 3300 E. 59TH ST | | | LONG BEACH | CA | 90805 | |
| SOUTH BAY KEIRO NURSING HOME | SUSAN GUEVARA LARA | 15115 S. VERMONT AVE | | | GARDENA | CA | 90247 | |
| SOUTH BAY ORCHID SOCIETY | | 1958 WEST SUMMERLAND | | | RANCHO PALOS VERDES | CA | 90275 | |
| SOUTH BAY SALT WORKS | | 3939 RUFFIN ROAD | | | SAN DIEGO | CA | 92123 | |
| SOUTH BEACH WINE & FOOD FESTIVAL | C/O SWS SPECIAL EVENTS | 1600 NW 163 ST. | ATTN JAIE LAPLANTE | | MIAMI | FL | 33169 | |
| South Beach Wine & Food Festival HQ | Attn Debra Lundy | Florida International University | 1600 NW 163 St. | | Miami | FL | 33169 | |
| SOUTH CAROLINA DEPARTMENT OF REVENUE | | CORPORATION RETURN | | | COLUMBIA | SC | 29214-0100 | |
| SOUTH CAROLINA DEPT OF REVENUE | | 300 OUTLET POINTE BLVD STE A | | | COLUMBIA | SC | 29210-5666 | |
| SOUTH CAROLINA DEPT OF REVENUE | | PO BOX 12265 | | | COLUMBIA | SC | 29211 | |
| SOUTH CENTRAL MEDIAN | | 504 ROSEDALE AVE | | | NASHVILLE | TN | 37211 | |
| SOUTH COAST AIR QUALITY MNGT DIST | | PO BOX 4943 | | | DIAMOND BAR | CA | 91765-0943 | |
| SOUTH COAST ENGINEERING GROUP, INC. | | 5000 N. PARKWAY CALABASAS | SUITE 307 | | CALABASAS | CA | 91302 | |
| SOUTH COAST MED CTR | | DEPT 1577 | | | LOS ANGELES | CA | 90084-1577 | |
| SOUTH COAST RADIOLOGIC MED GROUP | | DEPT LA 21650 | | | PASADENA | CA | 91185-1650 | |
| SOUTH COUNTY BANK | | 22342 AVENIDA EMPRESSA | RANCHO | | SANTA MARGARITA | CA | 92688 | |
| SOUTH COUNTY TILE | LISA DENIO | 2374 INDUSTRIAL ROWE | | | TURLOCK | CA | 95380 | |
| SOUTH DAKOTA DEPT OF REVENUE | ATTN BANKRUPTCY DEPT | 445 E CAPITOL AVE | | | PIERRE | SD | 57501 | |
| SOUTH EAST TEXTILE | | 736 MERCHANT ST | | | LOS ANGELES | CA | 90021 | |
| SOUTH ELGIN RIVERFEST EXPRESS | | 10 N WATER STREET | ATTN JOYCE WARE | | SOUTH ELGIN | IL | 60177 | |
| SOUTH JERSEY PARTY RENTALS | | 222 WEST ATLANTIC AVENUE | | | HADDON HEIGHTS | NJ | 08035 | |
| SOUTH MAGAZINE | | 116 BULL STREET | | | SAVANNAH | GA | 31401 | |
| SOUTH MOUNTAIN AND LAVEEN CHAMBER | C/O 201 N. CENTRAL AVE. | SUITE #2700 | | | PHOENIX | AZ | 85073 | |
| SOUTH RIDING PROPRIETARY | | 18 E. MARKET STREET | | | LEESBURG | VA | 20176 | |
| SOUTH SAN FRANCISCO POLICE DEPARTMENT | | P.O. BOX 9003 | | | REDWOOD CITY | CA | 94065 | |
| SOUTH SHORE DRILL TEAM | | 7218 S. SOUTH CHICAGO AVE | | | CHICAGO | IL | 60619 | |
| SOUTH VILLAGE | | 2221 RALEIGH RD | | | ROCKY MOUNT | NC | 27803 | |
| SOUTH WEST INITIATIVES | | 1157 RAMONA DRIVE | | | NEWBURY PARK | CA | 91320 | |
| SOUTH WESTERN HIGH FREQUENCY, INC. | | 1860 BROOKDALE AVE. | | | LA HABRA | CA | 90631-3232 | |
| SOUTHEAST MECHANICAL SERVICES | | 2315 S.W. 58 WAY | | | HOLLYWOOD | FL | 33023 | |
| SOUTHEAST STAGING ,INC | | 1400 MEREDITH PARK DRIVE | | | MCDONOUGH | GA | 30253 | |
| SOUTHEASTERN FREIGHT LINES | | PO BOX 1691 | | | COLUMBIA | SC | 29202 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 787 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SOUTHEASTERN LAUNDRY EQUIPMENT | | 1105 SHANA CIRCLE | SUITE I | | MARIETTA | GA | 30066-2777 | |
| SOUTHEASTERN PAPER GROUP INC. | | P.O. BOX 890672 | | | CHARLOTTE | NC | 28289-0672 | |
| SOUTHERN AIR | | P.O. BOX 4205 | | | LYNCHBURG | VA | 24502 | |
| Southern Air, Inc. | | 3305 Lobban Pl | | | Charlottesville | VA | 22903 | |
| SOUTHERN ARIZONA GAS | | 186 NORTH OLD TUCSON ROAD | | | NOGALES | AZ | 85621 | |
| SOUTHERN ARIZONA LODGING & RESORT ASSN. | | PMB# 139 3305 N. SWAN #109 | | | TUCSON | AZ | 85712 | |
| SOUTHERN ARIZONA STRIPPING SERVICES | | 3141 E. AJO WAY | | | TUCSON | AZ | 85713 | |
| SOUTHERN ARIZONA VIDEO PRODUCTIONS LLC | | 10032 E. ERIC ALAN PLACE | | | TUCSON | AZ | 85748 | |
| SOUTHERN AZ BLUES & HERITAGE FOUNDATION | | PO BOX 42168 | | | TUCSON | AZ | 85717 | |
| SOUTHERN BRIDE & GROOM | | P.O. BOX 61114 | | | DURHAM | NC | 27715 | |
| Southern Bride & Groom | Jenna Parks Olender | 501 Washington Street, K-1 | | | Durham | NC | 27701 | |
| SOUTHERN CA GRANTMAKERS | | 1000 N ALAMEDA ST | | | LOS ANGELES | CA | 90012 | |
| SOUTHERN CA PAYROLL FOCUS DAY | | PO BOX 710637 | | | SANTEE | CA | 92072-0637 | |
| SOUTHERN CA PERMANENTE MED GRP | | FILE 54602 | | | LOS ANGELES | CA | 90074-4602 | |
| SOUTHERN CA RIDE SHARE | ATTN DORMA ELISTAN-ADAMS | 818 WEST 7TH ST | 12TH FLOOR | | LOS ANGELES | CA | 90017 | |
| SOUTHERN CALIF. MARINE ASSOC. | | 1006 E. CHAPMAN AVE | | | ORNAGE | CA | 92866 | |
| SOUTHERN CALIFORNIA BARRICADES | | 6820 ORANGETHORPE AVE., SUITE C | | | BUENA PARK | CA | 90620 | |
| SOUTHERN CALIFORNIA CHAPTER ABAA | | 20 W. 44TH STREET | 4TH FLOOR | | NEW YORK | NY | 10036 | |
| SOUTHERN CALIFORNIA CUISINE | DON TAHARA | 812 EAST 12TH ST. | | | LOS ANGELES | CA | 90021 | |
| SOUTHERN CALIFORNIA DRYWALL | | 12810-A VENICE BLVD | | | LOS ANGELES | CA | 90066 | |
| SOUTHERN CALIFORNIA EDISON | | P O BOX 300 | | | ROSEMEAD | CA | 91772-0001 | |
| SOUTHERN CALIFORNIA EDISON | | P.O. BOX 600 | | | ROSEMEAD | CA | 91771-0001 | |
| SOUTHERN CALIFORNIA EDISON | | PO BOX 600 | 2-28-344-207 | | ROSEMEAD | CA | 91771-0001 | |
| SOUTHERN CALIFORNIA EDISON | ATTN BANKRUPTCY DEPT | 2244 WALNUT GROVE AVE | | | ROSEMEAD | CA | 91770 | |
| SOUTHERN CALIFORNIA EDISON | ATTN BANKRUPTCY DEPT | P O BOX 300 | | | ROSEMEAD | CA | 91772-0001 | |
| SOUTHERN CALIFORNIA EDISON | RAYMOND APODACA | 2131 WALNUT GROVE AVE. | 3RD FLOOR | | ROSEMEAD | CA | 91770 | |
| Southern California Edison Company | Attn Credit and Payment Services | 1551 W. San Bernardino Rd. | | | Covina | CA | 91722 | |
| SOUTHERN CALIFORNIA FLEET SERVICES | REGIONS INTERSTATE BILLING SERVICE | DEPARTMENT 1265 | PO BOX 2153 | | BIRMINGHAM | AL | 35287-1265 | |
| SOUTHERN CALIFORNIA FLEET, INC | | DEPT. 1265 P.O. BOX 2153 | | | BIRMINGHAM | AL | 35287 | |
| Southern California Gas Company | Mass Markets Credit & Collections | The Gas Company | PO Box 30337 | | Los Angeles | CA | 90030-0337 | |
| SOUTHERN CALIFORNIA GRANTMAKERS | | 1000 N ALAMEDA | SUITE 230 | | FEDERAL | CA | 90012 | |
| SOUTHERN CALIFORNIA PUBLIC RADIO | | P.O. BOX 93845 | | | PASADENA | CA | 91109-3845 | |
| SOUTHERN CALIFORNIA SOIL & TESTING | | 6280 RIVERDALE | P.O BOX 600627 | | SAN DIEGO | CA | 92160 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SOUTHERN CALIFORNIA STONE COMPANY INC | | 20131 FERNDOC STREET | | | WALNUT | CA | 91789 | |
| SOUTHERN CALIFORNIA WATER | | P.O. BOX 9016 | | | SAN DIMAS | CA | 91773-9016 | |
| Southern Comfort Fireworks | Michael Shook | 2410 Rosedale Street, Unit B | | | Muscle Shoals | AL | 35661 | |
| SOUTHERN COMFORT HEATING & COOLING | | P.O. BOX 337 | | | NOLENSVILLE | TN | 37135 | |
| SOUTHERN CONCESSIONS, LLC | | 2451 CUMBERLAND PARKWAY | SUITE 3-801 | | ATLANTA | GA | 30339 | |
| Southern Counties Oil Co., a California Limited Partnership dba SC Fuels | | 1800 W. Katella Ave, Suite 400 | | | Orange | CA | 92867 | |
| SOUTHERN DUNES GOLF CLUB | BRAD SWANSON | 48456 W HWY 238 | | | MARICOPA | AZ | 85239 | |
| SOUTHERN EVENT PLANNERS | | 2740 WHITTEN ROAD | SUITE 105 | | BARTLETT | TN | 38133 | |
| SOUTHERN EVENT PLANNERS | | 2740 WHITTEN ROAD | SUITE 105 | | MEMPHIS | TN | 38133 | |
| SOUTHERN EVENTS PARTY | | P.O. BOX 680428 | | | FRANKLIN | TN | 37068 | |
| SOUTHERN EXHIBITION | | 2101 TOBACCO RD | | | DURHAM | NC | 27704 | |
| SOUTHERN EXHIBITION SERVICES | | 2101 TOBACCO RD | SUITE B | | DURHAM | NC | 27704 | |
| SOUTHERN HANDLING INCORPORATED | | 5044 NIFDA DR | | | SMYRNA | GA | 30080 | |
| SOUTHERN HILLS MEDICAL CTR. | | P.O. BOX 402563 | | | ATLANTA | GA | 30384 | |
| SOUTHERN IMPERIAL, INC. | | 23584 NETWORK PLACE | | | CHICAGO | IL | 60673-1235 | |
| SOUTHERN LAND COMPANY, LLC | | 501 CORPORATE CENTRE STE#600 | | | FRANKLIN | TN | 37067 | |
| SOUTHERN PACIFIC BANK | DIANE HOPEWELL | 12300 WILSHIRE BLVD. | | | LOS ANGELES | CA | 90025 | |
| SOUTHERN POVERTY LAW CENTER | | 400 WASHINGTON AVE | | | MONTGOMERY | AL | 36104 | |
| SOUTHERN STAPLE SUPPLY | | 7009 CARPENTER FREEWAY | | | DALLAS | TX | 75247 | |
| SOUTHERN STATES UTILITY | TRAILER SALES, INC | 11505 HIGHWAY 178 | | | OLIVE BRANCH | MS | 38654 | |
| SOUTHERN TRUCK SERVICE, INC | | 2418 TOOMEY AVENUE | P.O. BOX 36483 | | CHARLOTTE | NC | 28236 | |
| SOUTHERN WASTE SYSTEM | | P.O. BOX 863583 | | | ORLANDO | FL | 32886-3583 | |
| SOUTHERN WASTE SYSTEMS | ATTN BANKRUPTCY DEPT | 2380 COLLEGE AVE | | | DAVIE | FL | 33317 | |
| SOUTHERN WASTE SYSTEMS | ATTN BANKRUPTCY DEPT | PO BOX 863583 | | | ORLANDO | FL | 32886-3583 | |
| SOUTHERN WELDING SUPPLY INC. | | P.O. BOX 2108 | | | SAVANNAH | GA | 31402 | |
| SOUTHERN WINE & SPIRITS | ATTN BRITTANY CLAY | 1600 N.W. 163 ST | | | MIAMI | FL | 33169 | |
| SOUTHERN WINE & SPIRITS | PEGGY HOBART | 2375 S. 45TH AVE | | | PHOENIX | AZ | 85043 | |
| SOUTHERN WINE & SPIRITS OF IL | | 300 E. CROSSROAD | | | BOLINGBROOK | IL | 60440 | |
| SOUTHERN WINE & SPIRITS OF SO FLORIDA | | 1600 NW 163 ST | | | MIAMI | FL | 33169 | |
| SOUTHERS TRUCK CENTER | | 172 CHESTNUT RD | | | LURAY | VA | 22835 | |
| SOUTHLAND FIRE PROTECTION | | 1152 VIA VERDE | #117 | | SAN DIMAS | CA | 91773-4401 | |
| SOUTHLAND FIRE PROTECTION CO.-ESL | | 2443 WOODLARK DR. | | | ONTARIO | CA | 91761-6531 | |
| SOUTHLAND FLOORS | | 2701 NW 17TH LANE | | | POMPANO BEACH | FL | 33064 | |
| SOUTHPARK HIGH-RISE, LP (717 OLYMPIC) | ATTN MARIE SELF | 5847 SAN FELIPE | STE 3600 | | HOUSTON | TX | 77057 | |
| SOUTHSTAR SUPPLY COMPANY | | P.O. BOX 90147 | | | NASHVILLE | TN | 37209 | |
| SOUTHWEST ACCESS & VIDEO(TR) | | 5155 E. WASHINGTON STREET | | | PHOENIX | AZ | 85034 | |
| SOUTHWEST AIRLINES CARGO | | P.O. BOX 97390 | | | DALLAS | TX | 75397 | |
| SOUTHWEST ALUMINUM SYSTEMS, INC. | | 50 S. 56TH ST. | | | CHANDLER | AZ | 85226 | |
| SOUTHWEST AMBULANCE | | 708 W. BASELINE RD | BLDG 1 | | MESA | AZ | 85210 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SOUTHWEST BUSINESS COMMUNICATI | COMMUNICATION SYSTEMS | 169 WAVERLY DRIVE | | | PASADENA | CA | 91105 | |
| SOUTHWEST COMMUNITY CHURCH | | 77-701 FRED WARNING DRIVE | | | INDIAN WELLS | CA | 92210 | |
| SOUTHWEST CONFERENCE PLANNERS | | 3275 W. INA RD SCHOOL | STE 103 | | TUCSON | AZ | 85741 | |
| SOUTHWEST CONFERENCE PLANNERS | | 8767 E. VIA DE COMMERCIO #101 | | | SCOTTSDALE | AZ | 85258 | |
| SOUTHWEST CONFERENCE PLANNERS | E-MAIL INV / ACCOUNT STATEMENTS | 8767 E VIA DE COMMERCIO #101 | | | SCOTTSDALE | AZ | 85258 | |
| SOUTHWEST CONNECTION INC. | | P.O. BOX 552 | | | AGOURA HILLS | CA | 91376-0552 | |
| SOUTHWEST FASTENER LLC | | 242 E. UNIVERSITY DRIVE | | | PHOENIX | AZ | 85004 | |
| SOUTHWEST FIXTURE & DISPLAY CO, INC | | 1244 ROUND TABLE DR. | | | DALLAS | TX | 75247 | |
| SOUTHWEST GAS | ATTN BANKRUPTCY DEPT | 5241 SPRING MOUNTAIN RD | | | LAS VEGAS | NV | 89150-0002 | |
| SOUTHWEST GAS | ATTN BANKRUPTCY DEPT | PO BOX 98890 | | | LAS VEGAS | NV | 89193-8890 | |
| SOUTHWEST GAS CORPORATION | | PO BOX 98890 | | | LAS VEGAS | NV | 89193-8890 | |
| SOUTHWEST GENERAL TIRE | | PO BOX 94807 | | | ALBUQUERQUE | NM | 87199 | |
| SOUTHWEST GLASSWARE | | 5254 N. CASA GRANDE HIGHWAY | | | TUCSON | AZ | 85743 | |
| SOUTHWEST GLASSWARE | | 7521 N I-10 FRONTAGE RD | | | TUCSON | AZ | 85743 | |
| SOUTHWEST HOSE, INC. | | 4065 S. COUNTRY CLUB | | | TUCSON | AZ | 85714 | |
| SOUTHWEST INDUSTRIAL CARE, LTD. | | 7600 W. 119TH STREET | | | PALOS HEIGHTS | IL | 60532 | |
| SOUTHWEST LANDSCAPE, INC | | P. O. BOX 15611 | | | SANTA ANA | CA | 92735-0611 | |
| SOUTHWEST MATERIAL HANDLING INC | | P.O. BOX 1070 | | | MIRA LOMA | CA | 91752 | |
| SOUTHWEST MECHANICAL SERVICE | | 2315 S.W. 58 WAY | | | HOLLYWOOD | FL | 33023 | |
| SOUTHWEST MOBILE STORAGE - PHOENIX | | 902 SOUTH 7TH STREET | | | PHOENIX | AZ | 85034 | |
| SOUTHWEST MOBILE STORAGE, INC-ESL | | 9551 LUCAS RANCH RD | | | RANCHO CUCAMONGA | CA | 91730 | |
| SOUTHWEST PLUMBING, INC. | | PO BOX 2006 | | | THOUSAND PALMS | CA | 92276-2006 | |
| SOUTHWEST PROPS | | 3535 E. CORONA AVE | | | PHOENIX | AZ | 85040 | |
| SOUTHWEST PROPS | | 500 N ESTRELLA PKWY | SUITE B2 | | GOODYEAR | AZ | 85338 | |
| SOUTHWEST REPS LLC | | 43-305 N. HERITAGE PALMS DR | | | INDIO | CA | 92201 | |
| SOUTHWEST SANITATION SERVICES | DBA CASA GRANDE RENTA-JON | P.O. BOX 10032 | | | CASA GRANDE | AZ | 85230-0032 | |
| SOUTHWEST SCENIC GROUP | | 1966 E. UNIVERSITY DR | | | TEMPE | AZ | 85281 | |
| SOUTHWEST SHOW TECH | | 13350 GREGG STREET | SUITE 107 | | POWAY | CA | 92064 | |
| SOUTHWEST SPRING INC. | | 3863 W. COLUMBUS AVE | | | CHICAGO | IL | 60652 | |
| SOUTHWEST STEEL & SUPPLY | | 4203 S RANDOLPH AVE | | | TUCSON | AZ | 85714 | |
| SOUTHWEST STEEL & SUPPLY | | 4203 S. RANDOLPH | | | TUCSON | AZ | 85714 | |
| SOUTHWEST TRUCK SERVICE | | 3225 EAST 48TH STREET | | | TUCSON | AZ | 85713 | |
| SOUTHWESTERN ACADEMY | | 2800 MONTEREY ROAD | | | SAN MARINO | CA | 91108 | |
| Southwestern Bag Company | | 1380 E. 6th Street | | | Los Angeles | CA | 90021 | |
| SOUTHWESTERN BAG COMPANY | | PO BOX 21126 | | | LOS ANGELES | CA | 90021 | |
| SOUTHWESTERN BAG COMPANY | | PO BOX 21126 | | | LOS ANGELES | CA | 90021-0126 | |
| SOUTHWESTERN COLLEGE | | 2625 E. CACTUS ROAD | | | PHOENIX | AZ | 85032 | |
| SOUTHWICK LINENS | | 247 E. JULIAN DRIVE | | | GILBERT | AZ | 85295 | |
| SOUTHWOOD PRESCHOOL | | 22422 PALOS VERDES BLVD | | | TORRANCE | CA | 90505 | |
| SOUTIRAGE | | 20 ENTERPRISE CT | SUITE #5 | | NAPA | CA | 94558 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SOVEREIGN CHURCH | | 1280 N COOPER | | | GILBERT | AZ | 85233 | |
| Soyan Wong/David Brann | | 3135 Brillden Road Ct | | | San Diego | CA | 92117 | |
| SOZA, MIGUEL | | 1543 W FARGO | | | CHICAGO | IL | 60626 | |
| SOZO RESTAURANT LLC | DBA MAKO RESTAURANT | 225 S. BEVERLY DRIVE | | | BEVERLY HILLS | CA | 90212 | |
| SPA RESORT CASINO | | 401 E. AMADO | | | PALM SPRINGS | CA | 92262 | |
| SPA RESORT CASINO- PD | | 401 W. AMADO | | | PALM SPRINGS | CA | 92262 | |
| SPACE ABBPTT KINNEY | | 1410 ABBOTT KINNEY #P2 | | | VENICE | CA | 90291 | |
| SPACE EXPLORATION TECHNOLOGIES | | 1 ROCKET ROAD | | | HAWTHORNE | CA | 90250 | |
| SPACE PRODUCTIONS | ERIC ROMANO | 247 ELDRIDFE ST | APT 3B | | NEW YORK | NY | 10002 | |
| SPACEX | | 1 ROCKET ROAD | | | HAWTHORNE | CA | 90250 | |
| SPAGO | SBH RESTAURANT ASSOCIATES LLC | 176 N. CANYON DR. | | | BEVERLY HILLS | CA | 90210 | |
| SPAM SOAP, INC. | | 20320 SW BIRCH STREET | SUITE 130 | | NEWPORT BEACH | CA | 92660 | |
| SPANDEX USA | | 2940 COLLEGE AVE #B | | | COSTA MESA | CA | 92626 | |
| SPANGLER ENTERTAINMENT | | 1330 DICKERSON BAY | | | GALLATIN | TN | 37066 | |
| SPANGLER EVENT PRODUCTIONS, INC. | | 5162 FOOTHILL BLVD. | | | SAN DIEGO | CA | 92109 | |
| SPANGLISH UNLIMITED, INC. | | 4816 SIX FORKS RD #204 | | | RALEIGH | NC | 27609 | |
| SPANISH COMMUNICATION SERVICES | RICARDO OCHOA | P.O. BOX 1470 | | | LOS GATOS | CA | 95031-1470 | |
| SPANISH HILLS COUNTRY CLUB | | 999 CRESTVIEW AVE | | | CAMARILLO | CA | 93010 | |
| SPANKYS PORTABLE SERVICES INC. | | 1925 PALOMAR OAKS WAY | SUITE 204 | | CARLSBAD | CA | 92008 | |
| SPANOS | | 1533 WEST LINCOLN ROAD | | | STOCKTON | CA | 95207 | |
| SPARK NETWORK | | 8383 WILSHIRE BLVD | SUITE 800 | | BEVERLY HILLS | CA | 90211 | |
| SPARKLE CLEAN AGENCY INC. | | 7932 SUNSET AVE # I | | | FAIR OAKS | CA | 95628 | |
| SPARKLE LAUNDRY & CLEANERS INC. | | 319 EAST MAIN ST. | | | LEBANON | TN | 37087 | |
| SPARKLETTS | | P.O. BOX 660579 | | | DALLAS | TX | 75266-0579 | |
| SPARKS | | 4700 ENGINEER DRIVE | | | LAS VEGAS | NV | 89118 | |
| SPARKS, JOSEPH | | 565 W 37TH ST | | | SAN PEDRO | CA | 90731-6914 | |
| SPARKS/PA | | 2828 CHARTER ROAD | | | PHILADELPHIA | PA | 19154 | |
| SPARROW, RONALD | | 5815 POINTER DRIVE | APT # B | | RALEIGH | NC | 27609 | |
| SPARTA CHEM INC. | | PO BOX 1209 | | | FAIR LAWN | NJ | 07410-8209 | |
| SPARTAN STAFFING | | PO BOX 740435 | | | ATLANTA | GA | 740435 | |
| SPAWN | PATRICIA FRY | 328 MATILIJA ST | SUITE 110 (123) | | OJAI | CA | 93023 | |
| SPAWN PATRICIA DRY | | 323 MATILIJA ST #110 | | | OJAI | CA | 93023 | |
| SPCA LA | | 5026 W. JEFFERSON BLVD | | | LOS ANGELES | CA | 90016 | |
| SPEACH & LANGUAGE | | 8699 HOLDER STREET | | | BUENA PARK | CA | 90620 | |
| SPEAR CO., INC. | | 2195 ALPINE WAY | | | HAYWARD | CA | 94545 | |
| SPEAR, ROBERT T | | 3830 NE 12 AVE | | | POMPANO BEACH | FL | 33064 | |
| SPEARMINT RHINO | | 2154 ZIP CODE PL | | | WEST PALM BEACH | FL | 33409 | |
| SPECIAL CARE AT HOME | | PO BOX 4554 | | | YATAHEY | NM | 87375 | |
| SPECIAL DELIVERY SERVICE, INC. | | 5470 L.B.J. FREEWAY | | | DALLAS | TX | 75240 | |
| SPECIAL DESIGN FLORAL | | 10222 JULIO PLACE | | | SANTEE | CA | 92071 | |
| SPECIAL ENTERTAINMENT EVENTS | | 7080 HOLLYWOOD BLVD. | SUITE 504 | | LOS ANGELES | CA | 90046 | |
| SPECIAL EVENT ASSOCIATES, INC. | | 143 S. RANDALL ROAD | | | BATAVIA | IL | 60554 | |
| SPECIAL EVENT CATERING | | 55 37TH AVENUE | | | SAN MATEO | CA | 94401 | |
| SPECIAL EVENT CONSULTING INC. | | 9150 SW PIONEER CT. SUITE N | | | WILSONVILLE | OR | 97070 | |
| SPECIAL EVENT CONTRACTORS, LLC | | 9415 KRUSE ROAD | | | PICO RIVERA | CA | 90660 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 791 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SPECIAL EVENT MANAGEMENT | | 22704 VENTURA BLVD #409 | | | WOODLAND HILLS | CA | 91364 | |
| SPECIAL EVENT PRODUCTIONS | | 4302 BABCOCK AVE #302 | | | STUDIO CITY | CA | 91604 | |
| SPECIAL EVENT SERVICE & RENTAL INC. | | PO BOX 341894 | | | BARLETT | TN | 38184 | |
| SPECIAL EVENT SUPERSTORE-SOCF | | 15606 CORNET ST | | | SANTA FE SPRINGS | CA | 90670 | |
| SPECIAL EVENTS | | 295 S. VASCO RD | | | LIVERMORE | CA | 94551 | |
| SPECIAL EVENTS | | 71 LAKEVIEW AVE | | | PIEDMONT | CA | 94611 | |
| SPECIAL EVENTS AN EVENTS SOLUTION CO. | | 6330 GUNPARK DRIVE | | | BOULDER | CO | 80301 | |
| SPECIAL EVENTS MANAGEMENT | | 2221 W. 43RD STREET | | | CHICAGO | IL | 60609 | |
| SPECIAL EVENTS PARTY RENTAL | ATTN LARRY GUITAR | 20801 RYAN ROAD | | | WARREN | MI | 48091 | |
| SPECIAL EVENTS RENTALS | | 20801 RYAN RD | | | WARREND | MI | 48091 | |
| SPECIAL EVENTS RENTALS, INC. | | 1701 PERSHING ROAD | | | RALEIGH | NC | 27608 | |
| SPECIAL EVENTS TABLE LINENS | | 349 N. BLACK CANYON HIGHWAY | | | PHOENIX | AZ | 85009 | |
| Special Interest Answering Service | | 101 Springfield | | | Joliet | IL | 60435 | |
| SPECIAL INTEREST ANSWERING SERVICE | | P.O. BOX 2247 | | | JOLIET | IL | 60434-2247 | |
| SPECIAL MOMENTS CATERING | | 1845 EAST BASELINE RD | | | TEMPE | AZ | 85283 | |
| SPECIAL OCCASIONS | | 357 S ROBERTSON BLVD | | | BEVERLY HILLS | CA | 90211 | |
| SPECIAL OCCASIONS OF SANTA BARBARA | | 2026 CLIFF DRIVE # 197 | | | SANTA BARBARA | CA | 93109 | |
| SPECIAL OCCASIONS, INC. | MARIANNE WEIMAN/BURKE | 357 S. ROBERTSON BLVD. | | | BEVERLY HILLS | CA | 90211 | |
| SPECIAL OCCASSIONS | | 1205 BLUE WATERS | | | CANYON LAKE | TX | 78133 | |
| SPECIAL OLYMPICS ARIZONA | | 2100 S 75TH AVE | | | PHOENIX | AZ | 85043 | |
| SPECIAL OLYMPICS SOUTHERN CALIFORNIA | | 1600 FORBES WAY STE 200 | | | LONG BEACH | CA | 90810-1833 | |
| SPECIAL OLYMPICS SOUTHERN CALIFORNIA | SANTA BARBARA REGION | 1600 FORBES WAY STE 200 | | | LONG BEACH | CA | 90810-1833 | |
| SPECIAL T WATER SYSTEMS, INC. | | 11934 WASHINGTON BLVD. | | | WHITTIER | CA | 90606 | |
| SPECIAL TOUCH | | 5200 EUBANK BLVD. NE | | | ALBUQUERQUE | NM | 87111 | |
| SPECIALIZED COMMUNICATIONS | | 420 S PERRY LANE | SUITE1 | | TEMPE | AZ | 85281 | |
| SPECIALIZED STORAGE SOLUTIONS INC. | | PO BOX 11084 | | | NAPA | CA | 94581 | |
| SPECIALTY CRANE & RIGGING CORPORATION | | ONE SOUTH FAIRVIEW AVE | | | GOLETA | CA | 93117 | |
| SPECIALTY DOORS AUTOMATION | | 230 NEVEDA STREET | | | EL SEGUNDO | CA | 90245 | |
| SPECIALTY EVENT SEATING, INC | | 112 TURNER DRIVE | | | TRINIDAD | TX | 75163 | |
| SPECIALTY PRODUCTS | | P.O. BOX 800166 | | | SANTA CLARITA | CA | 91380 | |
| SPECIALTY STRUCTURES | | 8076 W. SAHARA | SUITE B | | LAS VEGAS | NV | 89117 | |
| SPECIALTY SUPPLIES, INC. | | 3410 PARK CENTRAL BLVD | | | POMPANO BEACH | FL | 33064 | |
| SPECIALTY TOWING | | 2430 LAUREL | | | NAPA | CA | 94559 | |
| SPECIFIC RIM PRODUCTIONS | | 5163 ALHAMA DRIVE | | | WOODLAND HILLS | CA | 91364 | |
| SPECIFICALLY EQUINE | | 910 WEST HWY 246 | | | BUELLTON | CA | 93427 | |
| SPECIFIED ELECTRICAL SYSTEMS, LLC | | P.O. BOX 4105 | | | CROFTON | MD | 21114 | |
| SPECTACULAR EVENTS | | 6946 FORRESTAL CT | | | SAN DIEGO | CA | 92120 | |
| SPECTRIO | | P.O. BOX 890271 | | | CHARLOTTE | NC | 28289-0271 | |
| SPECTRUM ATHLETIC CLUBS | | 2250 PARKPLACE | | | EL SEGUNDO | CA | 90245 | |
| SPECTRUM CLUBS INC. | | 840 APOLLO ST SUITE #100 | | | EL SEGUNDO | CA | 90245 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SPECTRUM EVENTS | | 1955 36TH STREET | | | SACRAMENTO | CA | 95816 | |
| SPECTRUM FABRICS | | 15 EAST 26TH STREET | | | NEW YORK | NY | 10010-1505 | |
| SPECWAR PICNIC | | 1172 5TH STREET | | | IMPERIAL BEACH | CA | 91932 | |
| SPEE-D-TEES | ATTN TRD MCCLURE | 4748 EAST VAN BUREN | | | PHOENIX | AZ | 85008 | |
| SPEEDWAY CHILDRENS CHARITIES | | P.O. BOX 500 | | | FORTH WORTH | TX | 76101 | |
| SPEEDWAY SONOMA LLC | JAMIE TAYLOR | 29355 ARNOLD DR | | | SONOMA | CA | 95476 | |
| SPEEDWAY SUPERAMERICA LLC | | P.O. BOX 740587 | | | CINCINNATI | OH | 45274-0587 | |
| SPEEDY TEMPS | | 1810 ROZELLES FERRY RD | | | CHARLOTTE | NC | 28208 | |
| SPELLBOUND CREATIVE | | 9080 SANTA MONICA BLVD. | | | LOS ANGELES | CA | 90069 | |
| SPELLER, JUANE | | 6321 LYNN CREST LANE | | | RALEIGH | NC | 27609 | |
| SPELMAN , ALUMNI AFFAIRS | | 350 SPELMAN LANE | ROCKEFELLER HALL SUITE 205 BOX 304 | | ATLANTA | GA | 30314 | |
| SPELMAN COLLEGE | STUD LIFE & ENG RM 201 | 350 SPELMAN LANE | | | ATLANTA | GA | 30314 | |
| SPENCE, JOHNNY | | 4223 S. KANSAS AVE. | | | LOS ANGELES | CA | 90037 | |
| SPENCE-PALACIOS, TYRONE | | 5405 SOUTH 3RD AVE. | | | LOS ANGELES | CA | 90043 | |
| SPENCER HOWARD | | 689 WILSON LANE | | | PALM SPRINGS | CA | 92262 | |
| SPENCER HOWARD SIGNATURE EVENTS | SPENCER HOWARD | 8424 SANTA MONICA BLVD. | #702 | | LOS ANGELES | CA | 90069 | |
| Spencer Reed Group, LLC | | 6900 College Blvd., Suite #1 | | | Overland Park | KS | 66211 | |
| Spencer Reed Group, LLC | | P.O. Box 219988 | | | Kansas City | MO | 64121-9988 | |
| SPENCER REED GROUP, LLC | FIRST GROWTH CAPITAL | P.O. BOX 219988 | | | KANSAS CITY | MO | 64121-9988 | |
| SPENCER, AUDIA | | 2205 WILMORE DRIVE | | | CHARLOTTE | NC | 28203 | |
| SPENCER, DARREL | | 16400 LEDGE MONT LN | | | ADDISON | TX | 75001 | |
| SPENCER, SHANICA | | 1602 E. FRANKFORD ROAD | APT #401 | | CARROLLTON | TX | 75007 | |
| SPENCERS LIMOUSINE & TOURS | | P.O. BOX 5868 | | | SANTA BARBARA | CA | 93150 | |
| SPENCERS PLUMBING SERVICE | | 13155 PINE BLUFF RD | | | MIDLAND | NC | 28107 | |
| SPERTUS INSTITUTE OF JEWISH ST | | 610 S MICHIGAN AVE | | | CHICAGO | IL | 60605 | |
| SPEULDA, THOMAS | | 2 S 468 LLOYD AVE | | | LOMBARD | IL | 60148 | |
| SPEULDA, WILLIAM | | 2 S 468 LLOYD AVE | | | LOMBARD | IL | 60148 | |
| SPHERION CORPORATION | | FILE #56737 | | | LOS ANGELES | CA | 90074 | |
| SPHERION STAFFING LLC | | P.O. BOX 847872 | | | DALLAS | TX | 75284 | |
| SPIELMANS EVENT SERVICES | | 1380 STONEY POINT RD SW | | | CEDAR RAPIDS | IA | 52404-1081 | |
| SPIERER, WOODWARD, CORBALIS & GOLDBERG | | 707 TORRANCE BLVD. #200 | | | REDONDO BEACH | CA | 90277 | |
| SPIESE, GARY | | 10600 CIBOLA LP | APT 534 | | ALBUQUERQUE | NM | 87144 | |
| Sping Into Color | | 100 Williams Drive | | | Ramsey | NJ | 07446 | |
| SPIRAL ENTERTAINMENT, LLC | ATTN DAREN NEWFIELD | 541-207 TENTH STREET NW | | | ATLANTA | GA | 30318 | |
| SPIRIT FOOD CHRISTIAN CENTER | | P.O. BOX 794 | | | WOODLAND HILLS | CA | 91365 | |
| Spirit Voyage | SAT DARSHAN KHALSA | 15806 WOODGROVE ROAD | | | PURCELVILLE | VA | 20132 | |
| SPIRITS MARQUE ONE | | 128 KINGS ST. | | | DALY CITY | CA | 94017 | |
| SPIT FIRE GRILL | ATTN DAN THOMAS | 3300 AIRPORT | | | SANTA MONICA | CA | 90405 | |
| SPIVEY, KELVIN | | 401 4TH STREET N.W | # 317 | | CHARLOTTESVILLE | VA | 22903 | |
| SPLASHMAKER PRODUCTIONS | | 2623 N. 81ST WAY | | | SCOTTSDALE | AZ | 85257 | |
| SPLAVEC, BRADLEY | | 4220 SARATOGA AVE | APT 315 | | DOWNERS GROVE | IL | 60515 | |
| SPLIT PEA PRODUCTIONS, INC. | | 10270 CRESTA DRIVE | | | LOS ANGELES | CA | 90064 | |
| SPOON IT UP | | 690 GRENFALL ROAD | | | PALM SPRINGS | CA | 92264 | |
| SPORT CHALET | | 16242 BEACH BLVD. | | | HUNTINGTON BEACH | CA | 92647 | |
| SPORT COURT, INC. | | P.O. BOX 971957 | | | DALLAS | TX | 75397-1957 | |
| SPORTIME | | PO BOX 326 | | | KINGS PARK | NY | 11754 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SPORTS AMERICA, INC | | 3440 URBANCREST INDUSTRIAL DR. | | | GROVE CITY | OH | 43123 | |
| SPORTS AUTHORITY | | | | | SAN DIEGO | CA | | |
| SPORTS ONE | | 9640 SW SUNSHINE COURT | SUITE 400 | | BEAVERTON | CA | 97005 | |
| SPORTS ROBE | | 1831 W 208TH ST | | | TORRANCE | CA | 90501-1808 | |
| SPORTSMAN BOATS MFG INC | | PO BOX 2100 | | | SUMMERVILLE | SC | 29484 | |
| SPORTSMARK | | 781 LINCOLN AVE | SUITE 380 | | SAN RAFAEL | CA | 94901 | |
| SPOT COOLERS SOUTHEAST INC. | | 12019 SW 114PL. | | | MIAMI | FL | 33184 | |
| SPOT LIGHTING AUDIO VIDEO PRODUCTIONS, INC. | | 833 FANN STREET | | | METAIRIE | LA | 70003 | |
| SPOT ON EVENTS | | 175 BLUXOME | SUITE 234 | | SAN FRANCISCO | CA | 94107 | |
| SPOT OUT CLEANERS-ESL | | 1530 SO LA CIENEGA BLVD | | | LOS ANGELES | CA | 90035 | |
| SPOT RUNNER | | 6300 WILSHIRE BLVD | | | LOS ANGELES | CA | 90048 | |
| SPOTTSWOODE WINERY | | 1902 MADRONA AVE | | | ST HELENA | CA | 94574 | |
| SPRAGUE AND ASSOCIATES | | 5737 KANAN ROAD | #300 | | AGOURA HILLS | CA | 91301 | |
| SPRAGUE, JESSICA | | 1600 VILLA STREET, #184 | | | MOUNTAIN VIEW | CA | 94041 | |
| SPRAGUE, KRISTEN | | 253 TIMBERWOOD DR | | | OAKDALE | CA | 45361 | |
| SPRAUVE, LAMONT A | | 1100 NW 3RD COURT | 61-2 | | FT. LAUDERDALE | FL | 33311 | |
| SPRAYCONTROL TECHNOLOGIES, INC. | | PO BOX 867 | | | MADILL | OK | 73446-0867 | |
| SPRING CREEK RANCH | | 149 CHINQUAPIN DRIVE | ATTN ACCOUNTS PAYABLE | | COLLIERVILLE | TN | 38017 | |
| SPRING CREEK RANCH | | P.O. BOX 4780 | | | JACKSON | WY | 83002 | |
| SPRING FOREST DELI & CATERING | | 8390 S. ARCHER | | | WILLOW SPRINGS | IL | 60480 | |
| SPRING GATE REHAB & HEALTHCARE | ATTN ACCOUNTS PAYABLE | 3909 COVINGTON PIKE | | | MEMPHIS | TN | 38135 | |
| SPRING HILL COMMUNITY ASSOCIATION | ATTN EDGAR LAWERBACK | PO BOX 3092 | | | SPRING HILL | FL | 34611-3092 | |
| SPRING MOUNTAIN DISTRICT | | 4070 SPRING MOUNTAIN ROAD | | | ST. HELENA | CA | 94574 | |
| SPRING USA | | 127 AMBASSADOR DR | | | NAPERVILLE | IL | 60540 | |
| SPRINGBOARD CONSULTING | | P.O. BOX 742081 | | | BOYNTON BEACH | FL | 33474 | |
| SPRINGER APPRAISAL & CONSULTING, LLC | | 33409 NW NORSTAR RANCH ROAD | | | RIDGEFIELD | WA | 98642 | |
| SPRINGER, ALFONSO | | 305 NW 15TH WAY BLDG | | | FORT LAUDERDALE | FL | 33311 | |
| SPRINGFIELD OFFICE SOLUTIONS | | 1201 ALTA LOMA ROAD | | | LOS ANGELES | CA | 90069 | |
| SPRINGHILL SUITES | ATTENTION CALLIE TOMMERUP | 2989 PARADISE ROAD | | | LAS VEGAS | NV | 89109 | |
| SPRINT | | PO BOX 4181 | | | CARROLSTREAM | IL | 60197-4181 | |
| Sprint Corp. | Attn Bankruptcy Dept | PO Box 3326 | | | Englewood | CO | 80155-3326 | |
| Sprint Corp. | Attn Bankruptcy Dept | PO Box 7949 | | | Overland Park | KS | 66207-0949 | |
| Sprint Solutions, Inc. | | 2001 Edmund Halley Drive | | | Reston | VA | 20191 | |
| SPRUCE | | 3640 SACRAMENTO | | | SAN FRANCISCO | CA | 94118 | |
| SPUR | | 654 MISSION ST | | | SAN FRANCISCO | CA | 94105 | |
| SQIRL | | 720 N VIRGIL AVENUE | #4 | | LOS ANGELES | CA | 90029 | |
| SQUARE DEAL PLUMBING | | 2302 E. FLORENCE AVE. | | | HUNTINGTON PARK | CA | 90255 | |
| SQUARE ENIX | | 999 NORTH SEPULVEDA BLVD | 3RD FLOOR | | EL SEGUNDO | CA | 90245 | |
| SQUARE FOOT | | 8 WRIGLEY | UNIT A | | IRVINE | CA | 92618 | |
| SQUARE MEAL | | 30 EAST 92ND STREET | | | NEW YORK | NY | 10128 | |
| SQUARE ROOT | | 441 E. COLUMBINE DRIVE | | | SANTA ANA | CA | 92707 | |
| SQUARE ROOT-OC | | 8 WRIGLEY | UNIT A | | IRVINE | CA | 92618 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 794 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SQUIBB TAYLOR | | DEPT. 41308 | P.O. BOX 650823 | | DALLAS | TX | 75265 | |
| SQUIER, CECILY | | 10601 BLUE PALM ST | | | PLANTATION | FL | 33324 | |
| SQUIRES & ASSOCIATES, WAGON LANE ACCOUNT | | 940 14TH STREET #E | | | SANTA MONICA | CA | 90403 | |
| SR MANAGEMENT ASSOC. | | 1790 RANDALL AVE | | | BRONX | NY | 10473 | |
| SR TECHNICS PALMDALE, INC. | | 2825 EAST AVENUE P | | | PALMDALE | CA | 93550 | |
| SR. BANITOS | | 11271 VENTURA BLVD., #307 | | | STUDIO CITY | CA | 91604 | |
| SRC- AN AETNA COMPANY | POLICY# 801511 | P.O. BOX 536919 | | | ATLANTA | GA | 30353-6919 | |
| SRO EVENTS | | 18344 OXNARD ST #108 | | | TAZANA | CA | 91356 | |
| SRO EVENTS, INC. | | 18314 OXNARD ST # 2 | | | TAZANA | CA | 91356 | |
| SRP | | PO BOX 80062 | | | PRESCOTT | AZ | 86304-8062 | |
| SRP | ATTN BANKRUPTCY DEPT | 1521 N PROJECT DR | | | TEMPE | AZ | 85281-1298 | |
| SRP | ATTN BANKRUPTCY DEPT | PO BOX 80062 | | | PRESCOTT | AZ | 86304-8062 | |
| SRS MEDICAL CENTER | | 8695 SPECTRUM CENTER BLVD | 3RD FLOOR | | SAN DIEGO | CA | 92123 | |
| SS EVENTS | | 916 CALIFORNIA AVE | | | VENICE | CA | 90291 | |
| SS EVENTS INC | | 1023 INDIANA CT | | | VENICE | CA | 90291 | |
| SSA / ZOO / BIO PARK | MARIA MARQUEZ | 2601 CENTRAL AVE NW | | | ALBUQUERQUE | NM | 87104 | |
| SSC STATE SUPPLY COMPANY | | 597 EAST SEVENTH ST | | | ST PAUL | MN | 55130 | |
| SSG/ FRIENDS OF THE FOOD COALITION | | 10818 ROCHESTER AVE | | | LOS ANGELES | CA | 90024 | |
| SSP AMERICA | | 19465 DEERFIELD AVE #105 | | | LANSDOWNE | VA | 20176 | |
| ST ANDREWS SCHOOL/SAGE DININ | | 3900 JOG RD | | | BOCA RATON | FL | 33434 | |
| ST ANNE CATHOLIC SCHOOL | | 2015 COLORADO AVENUE | | | SANTA MONICA | CA | 90404 | |
| ST ANTHONY SCHOOL | | 323 N FREMONT STREET | | | MANTECA | CA | 95336 | |
| ST BERNADETTE CATHOLIC CHURCH | | 16245 N. 60TH ST | | | SCOTTSDALE | AZ | 85254 | |
| ST BERNARDS CATHOLIC SCHOOL | | | | | MODESTO | CA | | |
| ST CLAIR BROWN WINERY | | 1601 ACTION AVE | | | NAPA | CA | 94558 | |
| ST CLETUS | | 600 W 55TH STREET | ATTN ACCOUNTS PAYABLE | | LA GRANGE | IL | 60525 | |
| ST DEMETRIOS GREEK ORTHODOX | | 893 CHURCH ROAD | ATTN ACCOUNTS PAYABLE | | ELMHURST | IL | 60126 | |
| ST GEORGE ORTHODOX CHURCH | | PO BOX 4755 | | | PALM DESERT | CA | 92261 | |
| ST GEORGES INDEPENDENT SCHOOL | | 8250 POPLAR AVE | | | GERMANTOWN | TN | 38138 | |
| ST GEORGES, JEAN | | 1150 N.W 134TH STREET | | | MIAMI | FL | 33168 | |
| ST HELENA CO-OP NURSERY SCHOOL | | PO BOX 493 | | | RUTHERFORD | CA | 94573 | |
| ST JAMES EPISCOPAL | | 625 S ST ANDREWS PLACE | | | LOS ANGELES | CA | 90005 | |
| ST JOHN LAND NURSING HOME | ATTN CHERYL CONNELLY | 395 SUNKEN MEADOW ROAD | | | KINGS PARK | CA | 11754 | |
| ST JOSEPH THE WORKER CATERING | | 8513 RIVER OAKS DRIVE | | | OAKDALE | CA | 95361 | |
| ST JOSEPH THE WORKER CATERING | | 8513 RIVER OAS DRIVE | | | MODESTO | CA | 95361 | |
| ST JOSEPHS HOSPITAL | | P.O. BOX 2071 | | | PHOENIX | AZ | 85001 | |
| ST MARKS SCHOOL | | 39 TRELLIS DRIVE | | | SAN RAFAEL | CA | 94903 | |
| ST MATTHEWS CATHOLIC CHURCH | | 8015 BALLANTYNE COMMONS PKWY | | | CHARLOTTE | NC | 28277 | |
| ST MATTHEWS PARISH | | 1031 BIENVENIDA AVE. | | | PACIFIC PALISADES | CA | 90272 | |
| ST MELS CHURCH | | 20870 VENTURA BLVD | | | WOODLAND HILLS | CA | 91364 | |
| ST MICHAEL & ALL ANGELS EPISCOPAL CHURCH | | 8011 DOUGLAS | | | DALLAS | TX | 75225-0385 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 795 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ST PAUL TRAVELERS | | 13607 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| ST PIUS CATHOLIC CHURCH | | 14107 LYONS VALLEY ROAD | | | JAMUL | CA | 91935 | |
| ST TROPEZ CALIFORNIA | | 7004 CARROLL RD | | | SAN DIEGO | CA | 92121 | |
| ST VICTOR, DUCY | | 1634 NW. 2ND AVE. | | | FORT LAUDERDALE | FL | 33311 | |
| ST VICTOR, GAWENS | | 1514 NE 3 AVE | | | FORT LAUDERDALE | FL | 33304 | |
| ST VINCENT REGIONAL MEDICAL | | 455 ST MICHAELS DRIVE | | | SANTA FE | NM | 87505 | |
| ST. AGNES OF BOHEMIA | | 2651 S. CENTRAL PARK | ATTN ACCOUNTS PAYABLE | | CHICAGO | IL | 60623 | |
| ST. AIDANS EPISCOPAL CHURCH | DAVID ROSENKRANTZ | 990 RANDOLPH ST. | | | SAN FRANCISCO | CA | 94132-3031 | |
| ST. ALBERT THE GREAT | | 5555 W. STATE STREET | | | BURBANK | IL | 60459 | |
| ST. ALPHONSUS | | 411 N. WHEELING RD | | | PROSPECT HEIGHTS | IL | 60070 | |
| ST. ANDREWS PLACE CATERING | | 1741 NO. IVAR AVE # 217 | | | LOS ANGELES | CA | 90028 | |
| ST. ANDREWS SCHOOL | | 601 PENN WALLER DR. | | | SAVANNAH | GA | 31410 | |
| ST. AUGUSTINE COLLEGE | ATTN MARIA CORRAL - A/P DEPT | 1333-45 W. ARGYLE | | | CHICAGO | IL | 60640 | |
| ST. AUGUSTINE HIGH SCHOOL | | 3266 NUTMEG ST. | | | SAN DIEGO | CA | 92104 | |
| ST. AUGUSTINES COLLEGE | | 1315 OAKWOOD AVE | | | RALEIGH | NC | 27610 | |
| ST. BARBARA CHURCH | | 1205 SAN ANTONIO CREEK ROAD | | | SANTA BARBARA | CA | 93111 | |
| ST. BENEDICT | | 7033 HONORE STREET | | | CHICAGO | IL | 60636 | |
| ST. BRENDAN CHURCH | | 310 S. VAN NESS AVENUE | | | LOS ANGELES | CA | 90020 | |
| ST. CALLISTUS CATHOLIC CHURCH | | 12921 LEWIS ST. | | | GARDEN GROVE | CA | 92840 | |
| ST. DEMETRIOS GREEK ORTHODOX | | 2020 N. W. 21ST ST. | | | FORT WORTH | TX | 76106 | |
| ST. FRANCES MEDICAL | | 3830 E. IMPERIAL HWY | | | LYNWOOD | CA | 90262 | |
| ST. FRANCIS CAREER COLLEGE | | 3680 E. IMPERIAL HWY | | | LYNWOOD | CA | 90262 | |
| ST. FRANCIS OF ASSISI | | 47-225 WASHINGTON ST. | | | LA QUINTA | CA | 92253 | |
| ST. FRANCIS OF ASSISI/ORLAND | | 15050 S. WOLF RD | | | ORLAND PARK | IL | 60462 | |
| ST. FRANCIS YACHT CLUB | | 700 MARINA BLVD | | | SAN FRANCSICO | CA | 94123 | |
| ST. GEORGE ORTHODOX CHURCH | | 74-109- LARREA | | | PALM DESERT | CA | 92260 | |
| ST. GERMAINE CHILDRENS CHARITY | | P.O. BOX 2141 | | | LA JOLLA | CA | 92038 | |
| ST. GREGORY SCHOOL | | 2701 HACIENDA ST. | | | SAN MATEO | CA | 94401 | |
| ST. HELENA CHAMBER OF COMMERCE | | 1010 MAIN STREET | SUITE A | | ST. HELENA | CA | 94574 | |
| ST. HELENA SKATE PARK | | P.O. BOX SKATE PARK | | | ST. HELENA | CA | 94574 | |
| ST. IGNATIUS COLLEGE PREP | | 1076 ROOSEVELT RD | | | CHICAGO | IL | 60608 | |
| ST. IRENE | ATTN ACCOUNTS PAYABLE | 28 W. 441 WARRENVILLE RD | | | WARRENVILLE | IL | 60555 | |
| ST. IVES COUNTRY CLUB | | ONE ST. IVES COUNTRY CLUB WAY | | | JOHNS CREEK | GA | 30097 | |
| ST. JAMES BAPTIST CHURCH | | 600 28TH AVE NORTH | | | NASHVILLE | TN | 37209 | |
| ST. JAMES MISSIONARY BAPTIST | | 3417 E MLK | | | AUSTIN | CA | 78721 | |
| ST. JOHN | | 9536 WILSHIRE BLVD | | | BEVERLY HILLS | CA | 90212 | |
| ST. JOHN AME CHURCH | | 2950 BILTER RD | | | AURORA | IL | 60502 | |
| ST. JOHN BOUTIQUE | | 7014 E. CAMELBACK RD #1216 | | | SCOTTSDALE | AZ | 85251 | |
| ST. JOHN CATHOLIC CHURCH | | 1001 ENCINITAS BLVD | | | ENCINITAS | CA | 92024-2828 | |
| ST. JOHN FISHER CHURCH | | 5448 CREST ROAD | | | RANCHO PALOS VERDES | CA | 90275 | |
| ST. JOHN GARABED ARMENIAN CH | | 4473 30TH STREET | | | SAN DIEGO | CA | 92116 | |
| ST. JOHN MISSIONARY BAPTIST | | 4926 OTTENVILLE AVE | | | ANTIOCH | TN | 37013 | |
| ST. JOHN PARISH | | 3939 RUFFIN ROAD | | | SAN DIEGO | CA | 92123 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 796 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ST. JOHN TH EVANGELSIT CHURCH | | 11301 W. 93RD ST. | | | ST. JOHN | IN | 46373 | |
| ST. JOHN VIANNEY CHURCH | | 539 LA POSADA BLVD. | | | GOODYEAR | AZ | 85338 | |
| ST. JOHN WALLACE BRENNAN | | 21515 HAWTHORNE BLVD #1120 | | | TORRANCE | CA | 90505 | |
| ST. JOHN WELL CHILD | JACKIE RASCON | 5701 S. HOOVER ST. | | | LOS ANGELES | CA | 90037 | |
| ST. JOHNS CATHOLIC CHURCH | | 1001 ENCINITAS BLVD | | | ENCINITAS | CA | 90204 | |
| ST. JOHNS CHURCH | | 924 NAPA ST. | | | NAPA | CA | 94558 | |
| ST. JOSEPH CHURCH | FESTIVAL COMMITTEE | 5048 EL CARRO LANE | | | CARPINTERIA | CA | 93013 | |
| ST. JOSEPH COMMUNITY FOUNDATION | | PO BOX 6427 | | | PARIS | TX | 75461 | |
| ST. JUDE PARISH | LINDA LANGRELL | 3824 MITCHELL ROAD | | | CERES | CA | 95307 | |
| ST. LAURENCE H.S | | 5556 W. 77TH ST | | | BURBANK | IL | 60459 | |
| ST. LAURENCE MARTER CHURCH | | 1900 S. PROSPECT AVE. | | | REDONDO BEACH | CA | 90277 | |
| ST. LEONARDS | | 3324 S. CLARANCE | | | BERWYN | IL | 60402 | |
| ST. LUKES COMMUNITY HOUSE | | 5601 NEW YORK AVE. | | | NASHVILLE | TN | 37209 | |
| ST. MARGARETS EPISCOPAL | CHURCH | 47-535 HIGHWAY 74 | | | PALM DESERT | CA | 92260 | |
| ST. MARK UNITED METHODIST | | 8441 S. SAINT LAWRENCE | | | CHICAGO | IL | 60619 | |
| ST. MARKS GUILD | | PO BOX 12 | | | LOS OLIVOS | CA | 93441 | |
| ST. MARTIN OF TOURS MOTHERS CLUB | | 11955 W. SUNSET BLVD | | | LOS ANGELES | CA | 90049 | |
| ST. MARTIN OF TOURS SCHOOL | | 11955 SUNSET BLVD | | | LOS ANGELES | CA | 90049 | |
| ST. MARY MAGDALENE CHURCH | | 8426 S. MARQUETTE | | | CHICAGO | IL | 60617 | |
| ST. MARY MAGDALENE CHURCH | | 8426 S. MARQUETTE AVE. | | | CHICAGO | IL | 60617 | |
| ST. MARYS FOOD BANK | | 2831 NORTH 31ST AVE. | | | PHOENIX | AZ | 85009 | |
| ST. MARYS HIGH SCHOOL | ATTN SUE TOMNE | 5648 NORTH EL DORADO | | | STOCKTON | CA | 95207 | |
| ST. MARYS MPP | | 10860 N. MAVINEE DR. | | | ORO VALLEY | AZ | 85737 | |
| ST. MARYS OF RIVERSIDE | | 97 HERRICK | | | RIVERSIDE | IL. | 60546 | |
| ST. MARYS SCHOOL | | 900 HILLSBOROUGH ST. | | | RALEIGH | NC | 27603 | |
| ST. MATTHEW PARISH SCHOOL | | 1031 BIENVENEDA | | | PACIFIC PALISADES | CA | 90272 | |
| ST. MICHAEL CATHOLIC CHURCH | | 804 HIGH HOUSE ROAD | | | CARY | NC | 27513 | |
| ST. NICHOLAS GREEK CHURCH | | 9501 BALBOA BLVD. | | | NORTHRIDGE | CA | 91325 | |
| ST. PATRICK HIGH SCHOOL | | 5900 WEST BELMONT | | | CHICAGO | IL | 60634 | |
| ST. PATRICKS CHURCH | DAVID LIMA | 19399 E. HIGHWAY 120 | | | RIPON | CA | 95366 | |
| ST. PATRICKS DAY COMMITTEE | | P.O BOX 9224 | | | SAVANNAH | GA | 31412 | |
| ST. PAUL OF THE CROSS | | 320 S. WASHINGTON | | | PARK RIDGE | IL | 60155 | |
| ST. PAUL THE APOSTLE CHURCH | | 10750 OHIO AVENUE | | | LOS ANGELES | CA | 90024 | |
| ST. PETERS CHURCH | ATTN RON TURNER | P.O. BOX 336 | | | DEL MAR | CA | 92014 | |
| ST. PETERS EPISCOPAL | | 3 WESTRIDGE RD | | | SAVANNAH | GA | 31411 | |
| ST. PIUS CATHOLIC H.S. | | 2674 JOHNSON ROAD NE | | | ATLANTA | GA | 30345 | |
| ST. PIUS THE TENTH | | 601 S. WESTMORE | | | LOMBARD | IL. | 60148 | |
| ST. RAPHAEL CATHOLIC SCHOOL | | 5815 FALLS OF NEUSE ROAD | | | RALEIGH | NC | 27609 | |
| ST. RAPHAEL SCHOOL | DEVELOPMENT FUND | 160 ST. JOSEPHS STREET | | | SANTA BARBARA | CA | 93111 | |
| ST. REGIS HOTEL | | 125 3RD ST | | | SAN FRANCISCO | CA | 94103 | |
| ST. REGIS RESORT | | 1 MONARCH BEACH RESORT | | | DANA POINT | CA | 92629 | |
| ST. REST II MISSIONARY BAPTIST | DANIELLA HOPKINS | 727 E. 87TH STREET | | | CHICAGO | IL | 60619 | |
| ST. SIMON AND JUDE CHURCH | | 20441 MAGNOLIA ST. | | | HUNTINGTON BEACH | CA | 92646 | |
| ST. SPYRIDON GREEK FESTIVAL | | 3655 PARK BLVD | | | SAN DIEGO | CA | 92103 | |
| ST. STAMS PUB | | 4623 MCHENRY AVENUE | | | MODESTO | CA | 95356 | |
| ST. THOMAS HOSPITAL | | 4220 HARDING ROAD | | | BELLE MEADE | TN | 37205 | |
| ST. THOMAS MORE CHURCH | | 8501 S. CALUMET AVE | | | MUNSTER | IN | 46321 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 797 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ST. TIMOTHYS CATHOLIC PARISH | | 1730 W. GUADALUPE | | | MESA | AZ | 85202 | |
| ST. TIMOTHYS SCHOOL | | 4523 SIX FORKS ROAD | | | RALEIGH | NC | 27609 | |
| ST. VIBIANAS C/O OLD CHURCH LLC | ANITA WARDEN | 411 S. MAIN STREET | SUITE M100 | | LOS ANGELES | CA | 90013 | |
| ST. VINCENT DE PAUL VILLAGE | | 3350 E STREET | | | SAN DIEGO | CA | 92102 | |
| ST. VINCENT SCHOOL | | 4254 CORONADO AVENUE | | | SAN DIEGO | CA | 92107 | |
| ST. XAVIER UNIVERSITY ALUMNI ASSOC | | 3700 W. 103RD ST. | | | CHICAGO | IL | 60655 | |
| ST.JOHNS APPAREL LLC - BH | | 17522 ARMSTRONG AVE | | | IRVINE | CA | 92614 | |
| STACEY A ROSENSON | | 433 SYCAMORE RD | | | SANTA MONICA | CA | 90402 | |
| STACEY DELL | | 176 SHAMROCK CT | | | NEWBURY PARK | CA | 91320 | |
| STACEY FERGUSSON | | 1010 HOT SPRINGS LANE | | | MONTECITO | CA | 93108 | |
| STACEY GARCIA | | 739 MADRID COURT | | | CERES | CA | 95307 | |
| STACEY MAP CORP. | | P.O. BOX 11061 | | | MEMPHIS | TN | 38111-0061 | |
| STACEY MARIE | | 2005 HOMER HENRY CT | | | TRACY | CA | 95476 | |
| STACEY MILLER DESIGNS | | 235 EAST 3RD AVENUE | SUITE 200 | | SAN MATEO | CA | 94401 | |
| STACEY SHIREY | | 3939 RUFFIN ROAD | | | SAN DIEGO | CA | 92123 | |
| STACI MILLER | | 3228 BAGLEY AVE | | | LOS ANGELES | CA | 90034 | |
| STACI VALENTINE | | 6230 WILSHIRE BLVD | #170 | | LOS ANGELES | CA | 90048 | |
| STACOLE FINE WINES | | 1822 SW 2ND ST | | | POMPANO BEACH | FL | 33069-3115 | |
| STACY CODIKOW | | 419 N. LARCHMONT BLVD. #39 | | | LOS ANGELES | CA | 90004 | |
| STACY CRAMER | | 147 S WESTGATE AVENUE | | | BRENTWOOD | CA | 90049 | |
| STACY DAVIS & ASSOC. | | 18800 VON KARMAN AVE | SUITE 100 | | IRVINE | CA | 92612 | |
| STACY DOBOS | | 90 COUNTRY CLUB DR. | | | HILLSBOROUGH | CA | 94010 | |
| STACY FORTUNY | | 2009 DORA STREET | | | MODESTO | CA | 95354 | |
| STACY GREEN | | 27727 SADDLE ROAD | | | ROLLING HILLS ESTATES | CA | 90275 | |
| STACY GROSS | | 912 VIA RINCON | | | PALOS VERDES | CA | 90274 | |
| STACY HAHN | | 4343 SHADYGLADE AVE. | | | STUDIO CITY | CA | 91604 | |
| STACY HOFFBERG | | 9358 1/2 OLYMPIC BLVD. | | | BEVERLY HILLS | CA | 90212 | |
| STACY HOGAN | | 1604 IRENE AVE | | | MODESTO | CA | 95355 | |
| STACY MCCAIN | | 2024 POWELL ST. | | | SAN FRANCISCO | CA | 94133 | |
| STACY MELTZER | | 22199 BAUHINIA COURT | | | WOODLAND HILLS | CA | 91367 | |
| STACY NOCHENSON | | 21124 LA SALLE AVE | | | TORRANCE | CA | 90501 | |
| STACY PORRAS | | 631 AMHERST DRIVE | | | BURBANK | CA | 91504 | |
| STACY SNIDER | | 755 BINHILL ROAD | | | LOS ANGELES | CA | 90049 | |
| STACY WILDER | | 2026 LINDA FLORA DRIVE | | | LOS ANGELES | CA | 90077 | |
| STAFF RIGHT, INC | C/O WELLS FARGO BUSINESS CREDIT | PO BOX 202056 | | | DALLAS | TX | 75320 | |
| STAFFCO MANAGEMENT GROUP, INC. | C/O US FUNDING, INC. | ASSIGNEE CMI D/B/A AMERICAN STAFFING RESOURCES | P.O. BOX 6065 | | HIGH POINT | NC | 27262 | |
| STAFFING SOLUTIONS | | 400 N TUSTIN AVE | SUITE 140 | | SANTA ANA | CA | 92705 | |
| Staffing Solutions | Lucia Montellano | 400 N Tustin Ave Ste 140 | | | Santa Ana | CA | 92705 | |
| STAFFMARK | ATTN U.S. BANK | P.O. BOX 952386 | | | ST. LOUIS | MO | 63195 | |
| STAFFMASTERS,INC. | | PO BOX 19306 | | | CHARLOTTE | NC | 28219 | |
| STAFFNET LLC | | 295 PLUS PARK BLVD | SUITE 108 | | NASHVILLE | TN | 37217 | |
| STAFFORD, GORDON | | 273 N WILMETTE AVE | | | WESTMONT | IL | 60559 | |
| STAGE CALL | | 5248 S. DESERT VIEW DR. | SUITE 102 | | APACHE JUNCTION | AZ | 85220 | |
| STAGE FRONT PRESENTATION SYSTEMS | | 6 SOUTHERN OAKS DRIVE | | | SAVANNAH | GA | 31405 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 798 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STAGE II | | 60 INDUSTRIAL WAY | | | BRISBANE | CA | 94005 | |
| STAGE II DESIGN & PRODUCTION | | 60 INDUSTRIAL WAY | | | BRISBANE | CA | 94005 | |
| STAGE MONKEYS | | 2002 B PACIFIC AVENUE #270 | | | STOCKTON | CA | 95204 | |
| STAGE RIGGING | | 2690 MIDDLEFIELD ROAD | UNIT F | | REDWOOD CITY | CA | 94063 | |
| STAGED HOMES.COM | | 4807 CLAYTON ROAD #200 | | | CONCORD | CA | 94521 | |
| STAGEDOOR LIGHTING | | 9080 ACTIVITY ROAD SUITE B | | | SAN DIEGO | CA | 92126 | |
| STAGES UNLIMITED | | PO BOX 578 | | | GILROY | CA | 95021 | |
| STAGE-TECH | | 14523 MARQUARDT AVE | | | SANTA FE SPRINGS | CA | 90670 | |
| STAGEWORKS LIGHTING, LTD. | | 1100 CAPITAL BLVD | | | RALEIGH | NC | 27603 | |
| STAIR, JAMES | | 1233 N. GARDNER CT. | | | CHANDLER | AZ | 85224 | |
| STALEY, ANTHONY | | 6118 EDITH BLVD | APT 177 | | ALBUQUERQUE | NM | 87107 | |
| STALEY, JAMES | | 1427 HOLBROCK STREET N.E. | APT # 4 | | WASHINGTON | DC | 20002 | |
| STALKERS FINE FOODS | | 2285 TEMPLE HILLS DRIVE | | | LAGUNA BEACH | CA | 92651 | |
| STALKERS FINE FOODS-OC | | 2285 TEMPLE HILLS DR. | | | LAGUNA BEACH | CA | 92651 | |
| STAMAR PACKAGING MEMPHIS LLC | | PO BOX 1087 | | | BEDFORD | IL | 60499 | |
| STAMFORD TENT & EVENT SERVICES | | 84 LENOX AVE | | | STAMFORD | CT | 06906 | |
| STAMPSCOM | | 1990 E GRAND AVENUE | | | EL SEGUNDO | CA | 90245 | |
| STAN BHARTI | | 9240 WARBLER WAY | | | LOS ANGELES | CA | 90069 | |
| STAN MILLER | | PO BOX 804 | | | BREKENRIDGE | CO | 80424 | |
| STAN RAMIREZ | | 9291 CAMPO DE CASA DRIVE | | | CASTROVILLE | CA | 95012 | |
| STAN WHITE - TNM | | 2931 BELGRAVE DRIVE | | | GERMANTOWN | TN | 39138 | |
| STAN WHITE & MARK WHITE | | 2931 BELGRAVE DRIVE | | | GERMANTOWN | TN | 38138 | |
| Stan White a/k/a John Stanley Whi | | 2931 Belgrave Drive | | | Germantown | TN | 38138 | |
| STANCO | | 201 EAST RUMBLE ROAD #A1 | | | MODESTO | CA | 95350 | |
| STANDARD & POORS | | 1221 AVENUE OF THE AMERICAS | 44TH FLR | | NEW YORK | NY | 10020-1095 | |
| STANDARD CARTAGE COMPANY, INC. | | 2400 SOUTH 27TH AVENUE | | | BROADVIEW | IL | 60155 | |
| STANDARD INDUSTRIES | | P.O. BOX 138 | | | BUTLER | MD | 21023 | |
| STANDARD SECURITY LIFE INSURANCE | COMPANY OF NEW YORK | CHURCH STREET STATION PO BOX 6240 | | | NEW YORK | NY | 10249-6240 | |
| STANDARD TECHNOLOGY INDUSTRIAL INC | | 2031 RT 22 | | | BREWSTER | NY | 10509 | |
| STANDARD TOOLS AND EQUIPMENT CO. | | 4810 CLOVER ROAD | | | GREENSBORO | NC | 27405 | |
| STANDARD WASTE SYSTEMS, LTD. | | P.O. BOX 560927 | | | DALLAS | TX | 75356-0927 | |
| STANDARD, INDUSTRIAL, WORKS INC | | 271 SKIP LN | | | BAY SHORE | NY | 11706-1206 | |
| STANDARDS OF EXCELLENCE | | 6085 STATEFARM DRIVE | #200 | | ROHNERT PARK | CA | 94928 | |
| STANDBURY | | 938 N BLOUNT STREET | | | RALEIGH | NC | 27604 | |
| STANFORD ALUMNI ASSOCIATION | | 326 GALVEZ ST. | | | STANFORD | CA | 94305 | |
| STANDING ROOM ONLY | | 1491 WEAVER ST | | | SCARSDALE | NY | 10583 | |
| STANFORD CENTER FOR SPORTS | ATTN ISRAEL ROJAS | 365 GALVEZ ST | | | STANFORD | CA | 94305 | |
| STANFORD CLUB OF SAN DIEGO | | PO BOX 83665 | | | SAN DIEGO | CA | 92138 | |
| STANFORD CONFERENCE SERVICES | | 615 CROTHERS WAY | | | STANFORD | CA | 94305 | |
| STANFORD DIRECTORY | | P.O. BOX 19327 | | | STANFORD | CA | 94309 | |
| STANFORD DONOR RELATIONS | ATTN MINDY GERSON | 326 GALVEZ ST | | | STANFORD | CA | 94305 | |
| STANFORD EVENT AND LABOR | | 340 BONAIR SIDING | | | STANFORD | CA | 94305 | |
| STANFORD EVENT SERVICES | ATTN PAULA | 340 BONAIR SIDING | | | STANFORD | CA | 94305 | |
| STANFORD FACULTY CLUB | | 439 LAGUNITA DRIVE | P.O. BOX 20370 | | STANFORD | CA | 94309-0370 | |
| STANFORD GRAD SCHOOL OF BUS | | 655 KNIGHT WAY | | | STANFORD | CA | 94305 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STANFORD GRADUATE SCHOOL OF BUSINESS | | 518 MEMORIAL WAT | | | STANFORD | CA | 94305 | |
| STANFORD INST FOR ECON POLICY | | 366 GALVEZ ST | | | STANFORD | CA | 94305 | |
| STANFORD LAW SCHOOL | | 559 NATHAN ABBOTT WAY | | | STANFORD | CA | 94305-8610 | |
| STANFORD LAW SCHOOL | ATTN MARINA SLEEPER | 559 NATAHN ABBOTT WAY | | | STANFORD | CA | 94305 | |
| STANFORD MEDICAL CENTER | | 3172 PORTER DR # 210 | | | PALO ALTO | CA | 94304-1212 | |
| STANFORD PSYCHOLOGY | | 450 SERRA MALL | BLDG 420 | | STANFORD | CA | 94305 | |
| STANFORD UNIV. ATHLETICS | | 641 E. CAMPUS DRIVE | | | STANFORD | CA | 94305-6150 | |
| Stanford University | Attn Paula Michel | 340 Bonair Siding | | | Stanford | CA | 94305 | |
| STANFORD UNIVERSITY | OFFICE OF DEVELOPMENT | 326 GALVEZ STREET | | | STANFORD | CA | 94305-6105 | |
| STANIOTES, ALEXIA | | 90 VIRGIL STREET | | | SAN FRANCISCO | CA | 94110 | |
| STANISLAIS COUNTY SHERIFFS DEPARTMENT | | 250 EAST HACKETT ROAD | | | MODESTO | CA | 95358 | |
| STANISLAUS AUDIO VIDEO INC. | | 1431 KANSAS AVENUE | | | MODESTO | CA | 95351-1147 | |
| STANISLAUS COMMUNITY SERVICES | TOM SNOW | 251 E. HACKETT RD. | | | MODESTO | CA | 95358 | |
| STANISLAUS COUNTY CEO | | 1010 10TH STREET, SUITE 6800 | PO BOX 3404 | | MODESTO | CA | 95353 | |
| STANISLAUS COUNTY DISTRICT ATTORNEY CS | | P.O. BOX 2180 | | | CERES | CA | 95307-8680 | |
| Stanislaus County Revenue Recovery | | PO Box 1003 | | | Modesto | CA | 95353 | |
| STANISLAUS COUNTY SHERIFF | | 250 EAST HACKETT RD. | | | MODESTO | CA | 95358 | |
| STANISLAUS COUNTY TREASURER | GORDON B. FORD | P.O. BOX 859 | | | MODESTO | CA | 95353-0859 | |
| STANISLAUS LIBRARY FOUNDATION | | P.O. BOX 4862 | | | MODESTO | CA | 95350 | |
| STANLEE GATTI DESIGNS | | 1208 HOWARD ST. | | | SAN FRANCISCO | CA | 94103 | |
| STANLEE R GATTI DESIGNS | | 1208 HOWARD ST. | | | SAN FRANCISCO | CA | 94103 | |
| STANLEY ACCESS TECH | | POST OFFICE BOX 0371595 | | | PITTSBURGH | PA | 15251-7595 | |
| STANLEY CONVERGENT SECURITY SOLUTIONS | | DEPT CH 10651 | | | PALANTINE | IL | 60055 | |
| STANLEY FOAM COMPANY | | 14 ORCHARD STREET | | | WALLINGTON | NJ | 07057 | |
| STANLEY GATTI DESIGN | | 1208 HOWARD STREET | | | SAN FRANCISCO | CA | 94103 | |
| STANLEY LOUIS CO. | | 73850 DINAH SHORE DR STE 111 | | | PALM DESERT | CA | 92211-0827 | |
| STANLEY P. GOLD | | 4444 LAKESIDE DR | STE# 350 | | BURBANK | CA | 91505 | |
| STANLEY ROBERTS INC | | P O BOX 686 | | | LODI | NJ | 07644-0686 | |
| STANLEY SECURITY SOLUTIONS INC. | | DEPT CH 14202 | | | PALATINE | IL | 60055 | |
| STANLEY SHEINBAUM | | 345 NORTH ROCKINGHAM | | | LOS ANGELES | CA | 90049 | |
| STANLEY STEEMER | | 3730 HONEYSUCKLE LANE | | | ATLANTA | GA | 30340 | |
| STANLEY STEEMER | | 841 W FOOTHILL BLVD | | | AZUSA | CA | 91702 | |
| STANLEY, JODY | | 880 W. STATELINE ROAD | | | ROSSVILLE | GA | 30741 | |
| STANLEY, ROBERT | | 4531 OAK GLEN DRIVE | | | SANTA BARBARA | CA | 93110 | |
| STANLEY, TIMOTHY | | PO BOX 4101 | | | INGLEWOOD | CA | 90309-4101 | |
| STANLEY-LAWRENCE CO. | | 4450 W. 182ND ST., SUITE B | | | REDONDO BEACH | CA | 90278 | |
| STANNIE RAMSEY | | 11011 PALMS BLVD | | | LOS ANGELES | CA | 90034 | |
| STANONIS, JORDANO | | 2945 1/4 CLAIREMONT DRIVE | | | SAN DIEGO | CA | 92117 | |
| STANSPORT | | 2801 E. 12TH STREET | | | LOS ANGELES | CA | 90023-3621 | |
| STANTON | ADMINISTRATIVE SERVICES DEPARTMENT | 7800 KATELLA AVENUW | | | STANTON | CA | 90680 | |
| STANTON TRADING | | 300 SMITH STREET | | | FARMINGDALE | NY | 11735 | |
| STANTON TRADING CORP. | | 300 SMITH STREET | | | FARMINGDALE | NY | 11735 | |
| STAPLES | DEPT LA | PO BOX 83689 | | | CHICAGO | IL | 60696 | |
| STAPLES ADVANTAGE | | DEPT LA P.O. BOX 83689 | | | CHICAGO | IL | 60696-3689 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 800 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STAPLES CENTER | | DEPT P | 1111 S. FIGUEROA | | LOS ANGELES | CA | 90015 | |
| STAPLES TECHNOLOGY SOLUTIONS | | P.O. BOX 95230 | | | CHICAGO | IL | 60694 | |
| STAPLES, DEMETRIUS | | 4411 NW 18TH ST | APT M 411 | | LAUDERHILL | FL | 33313 | |
| Staples, Inc | Attn Daneen Kastanek | 300 Arbor Lake Drive | | | Columbia | SC | 29223 | |
| STAPLETON, ERIC | | 6800 N.W 39TH AVE | LOT # 309 | | COCONUT GROVE | FL | 33073 | |
| STAR DANCE FLOOR | | 9619 LEV AVE | | | ARLETA | CA | 91331 | |
| STAR EVENTS | | 1609 W. BELMONT | | | CHICAGO | IL | 60657 | |
| STAR EVENTS | | 453 POLLAKY | STE 101 | | CLOVIS | CA | 93612 | |
| STAR FISH & DREAMS | | 3291 INDUSTRY DRIVE | | | SIGNAL HILL | CA | 90755 | |
| STAR OFFICE SUPPLIES INC | ANNA | 5200 W. 104TH STREET | | | LOS ANGELES | CA | 90045 | |
| STAR OFFICE SUPPLIES-ESL | | 5200 W. 104TH STREET | | | LOS ANGELES | CA | 90045 | |
| STAR POWER EVENTS | | 1933 CLIFF DR. STE 2 | | | SANTA BARBARA | CA | 93109 | |
| STAR POWER GENERATORS, LLC | | 315 MEIGS RD. A406 | | | SANT BARBARA | CA | 93109 | |
| STAR RESTAURANT SUPPLY | | P.O. BOX 8445 | | | FOUNTAIN VALLEY | CA | 92728 | |
| STAR SANITATION, LLC. | | 820 PARK ROW # 686 | | | SALINAS | CA | 93901 | |
| STAR STAFFING | | 3820 CYPRESS DRIVE | SUITE 2 | | PETALUMA | CA | 94954 | |
| STAR TIRE COMPANY, INC. | | P.O. BOX 541508 | | | DALLAS | TX | 75354 | |
| STAR WELDING | | 2555 E. DEL AMO BLVD | | | RANCHO DOMINGUEZ | CA | 90221 | |
| STARCHEFS | | | | | LOS ANGELES | CA | 90010 | |
| STARCHEFS | | 217 HAVEMEYER STREET, FLOOR 3 | | | BROOKLYN | NY | 11211 | |
| STARDUST CELEBRATIONS | | 6464 WEST PLANO PARKWAY | | | PLANO | TX | 75093 | |
| STARDUST VISION, INC | | 8417 FOUNTAIN AVE | | | WEST HOLLYWOOD | CA | 90069 | |
| STARING MEN INC | | 2551 CARSTEN CT SE | | | ALBUQUERQUE | NM | 87102 | |
| STARK & CO | | 521 ADAM ST. | | | SANTA ROSA | CA | 95401 | |
| STARK FENCE CO. | | P.O. BOX 27907 | | | TUCSON | AZ | 85726-7907 | |
| STARK MFG. CO | | 76 BROADWAY | | | CHULA VISTA | CA | 91910 | |
| STARK STEAKHOUSE | | 521 ADAMS STREET | | | SANTA ROSA | CA | 95401 | |
| STARKEY HEARING FOUNDATION | | 3418 MIDCOURT RD #102 | | | CARROLLTON | TX | 75006 | |
| STARKS CATERING | | 1605 4TH ST | SUITE A | | SANTA ROSA | CA | 95404 | |
| STARKS STEAKHOUSE | | 1605 4TH ST | SUITE A | | SANTA ROSA | CA | 95404 | |
| STARLIGHT CHILDRENS FOUNDATION | ATTN JOHN MOSCHITTA | 2049 CENTURY PARK EAST | STE. #4320 | | LOS ANGELES | CA | 90067 | |
| STARLIGHT DANCE STUDIO | | 6506-H EL CAJON BLVD. | | | SAN DIEGO | CA | 92115 | |
| STARLIGHT EVENTS LTD, LLC | LAINIE QUIRK | 415 AMHER ST DR SE | | | ALBUQUERQUE | NM | 87106 | |
| STARR COMPANIES | | 6267 CARPINTERIA AVE | STE # 101 | | CARPINTERIA | CA | 93013 | |
| STARR HILL PRESENTS - CHGO LLC | | 700 HARRIS ST #201 | | | CHARLOTTESVILLE | VA | 22903 | |
| STARR TROPHY & AWARDS | | 15 SOUTH MAIN STREET | | | LONDON | OH | 43140 | |
| STARSON ROY | | 1025 SPRING VALLEY RD | | | RIO RANCHO | NM | 87144 | |
| START 2 FINISH INC | | 769 SOUTH COOPER | | | MEMPHIS | TN | 38108 | |
| STARWOOD | | 71777 DINAH SHORE DR | | | RANCHO MIRAGE | CA | 92270 | |
| STARWOOD HOTELS & RESORTS WORLDWIDE, INC. | WANDA STARR | 15147 N. SCOTTSDALE ROAD, SUITE H-210 | | | SCOTTSDALE | AZ | 85254 | |
| STATE BANK OF COUNTRYSIDE | | 6724 JOLIET ROAD | | | COUNTRYSIDE | IL | 60525 | |
| STATE BOARD OF EQUALIZATION | | P O BOX 942879 | | | SACRAMENTO | CA | 94279-8064 | |
| STATE BOARD OF EQUALIZATION | FUEL TAXES DIVISION | P.O. BOX 942879 | | | SACRAMENTO | CA | 94279-9180 | |
| State Board of Equalization | Special Operations Branch, MIC 55 | PO Box 942879 | | | Sacramento | CA | 94279-0055 | |
| STATE CHEMICAL MFG. CO. | | P.O. BOX 74189 | | | CLEVELAND | OH | 44194-0268 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 801 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STATE COMPENSATION INS. FUND | | P.O. BOX 7980 | | | SAN FRANCISCO | CA | 94120-7980 | |
| STATE COMPENSATION INSURANCE FUND | | P O BOX 7854 | | | SAN FRANCISCO | CA | 94120-7854 | |
| STATE COMPTROLLER | | 111 E. 17TH STREET | | | AUSTIN | TX | 78774-0100 | |
| STATE CORPORATION COMMISSION | TYLER BUILDING | 1300EAST MAIN STREET | | | RICHMOND | VA | 23219-3630 | |
| STATE DEPARTMENT OF REVENUE | ATTN BANKRUPTCY UNIT | 5050 WEST TENNESSEE ST | | | TALLAHASSEE | FL | 32399-0100 | |
| STATE DISBURSEMENT UNIT | | P.O. BOX 989067 | | | WEST SACRAMENTO | CA | 95798 | |
| STATE FARM INSURANCE | LINDA MOY | 200 S. MICHIGAN #201 | | | CHICAGO | IL | 60604 | |
| STATE FARM INSURANCE COMPANY | ATTN KAREN WHITEAKER | 8900 AMBERGLEN | | | AUSTIN | TX | 78729 | |
| STATE FARM MUTUAL AUTO INSURANCE CO | C/O TIMOTHY L MOULTON & KATHLEEN M. KASSMAN | THE MOULTON LAW FIRM, PC | 6401 EAST THOMAS RD STE 101 | | PHOENIX | AZ | 85251 | |
| STATE FUND ALLIANCE | | FILE 54602 | | | LOS ANGELES | CA | 190074-460 | |
| STATE INDUSTRIAL PRODUCTS | | P.O. BOX 74189 | | | CLEVLAND | OH | 44194 | |
| STATE MORTGAGE | | 9237 E VIA DE VENTURA | SUITE 100 | | SCOTTSDALE | AZ | 85258 | |
| STATE OF ALABAMA DEPARTMENT OF REVENUE | ATTN LEGAL DIVISION | 50 NORTH RIPLEY ST | | | MONTGOMERY | AL | 36132 | |
| STATE OF ARIZONA DEPARTMENT OF REVENUE | ATTN BANKRUPTCY DEPT | 1600 WEST MONROE ST | | | PHOENIX | AZ | 85007 | |
| STATE OF ARKANSAS | CORPORATE INCOME TAX | P.O. BOX 919 | | | LITTLE ROCK | AR | 72203-0919 | |
| STATE OF ARKANSAS | SALES AND USE TAX SECTION | P.O. BOX 8092 | | | LITTLE ROCK | AR | 72203 | |
| STATE OF ARKANSAS AND SUBDIVISIONS THEREOF | ATTN REVENUE LEGAL COUNSEL | LEDBETTER BUILDING | 1816 W 7TH ST, ROOM 2380 | | LITTLE ROCK | AR | 72201 | |
| STATE OF CALIFORNIA | | 3321 POWER INN RD STE 210 | | | SACRAMENTO | CA | 95826-3889 | |
| STATE OF CALIFORNIA | | 800 S. VICTORIA AVENUE | | | VENTURA | CA | 93009 | |
| STATE OF CALIFORNIA | BOARD OF EQUALIZATION | PO BOX 942879 | | | SACRAMENTO | CA | 94279-0057 | |
| State of California | Department of Industrial Relations | Division of Occupational Safety & Health | Pressure Vessel Unit | 1515 Clay Street, Suite 1302 | Oakland | CA | 94612 | |
| STATE OF CALIFORNIA | SECRETARY OF STATE | 1500 11TH STREET | P.O. BOX 944230 | | SACRAMENTO | CA | 94244-2300 | |
| STATE OF CALIFORNIA- | DEPARTMENT OF INDUSTRIAL RELATIONS | DIVISION OF OCCUPATIONAL SAFETY & HEALTH | P.O. BOX 420603 | | SAN FRANCISCO | CA | 94142 | |
| STATE OF CALIFORNIA BOARD OF EQUALIZATION | ATTN BANKRUPTCY | 450 N ST MIC 55 | | | SACRAMENTO | CA | 95814 | |
| STATE OF CALIFORNIA BOARD OF EQUALIZATION | PROPERTY AND SPECIAL TAXES DEPT | PO BOX 942879 | | | SACRAMENTO | CA | 94279-0029 | |
| STATE OF CALIFORNIA-ESL | EXPOSITION PARK | CITATION PROCESSING CENTER | P.O. BOX 2730 | | HUNTINGTON BEACH | CA | 92647-2730 | |
| STATE OF COLORADO | | DEPARTMENT OF REVENUE | | | DENVER | CO | 80261-0013 | |
| STATE OF COLORADO DEPARTMENT OF REVENUE | DIVISION OF TAXATION | 1375 SHERMAN ST RM 504 | | | DENVER | CO | 80261-0004 | |
| STATE OF CONNECTICUT | DEPARTMENT OF REVENUE | 25 SIGOURNEY ST STE 2 | | | HARTFORD | CT | 06106 | |
| STATE OF CONNECTICUT | DEPARTMENT OF REVENUE SERVICES | PO BOX 2974 | | | HARTFORD | CT | 06104-2974 | |
| STATE OF CONNECTICUT AND SUBDIVISIONS THEREOF | DEPARTMENT OF REVENUE | 25 SIGOURNEY ST STE 2 | | | HARTFORD | CT | 06106 | |
| STATE OF DELAWARE, DIVISION OF CORP | | P.O. BOX 74072 | | | BALTIMORE | MD | 21274-4027 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STATE OF FLORIDA | FLORIDA DEPARTMENT OF REVENUE | 5050 W TENESSE STREET | | | TALLAHASSEE | FL | 32399-0135 | |
| STATE OF FLORIDA - DEPARTMENT OF REVENUE | FREDERICK F. RUDZIK | BANKRUPTCY SECTION | PO BOX 6668 | | TALLAHASSEE | FL | 32314-6668 | |
| STATE OF FLORIDA DEPARTMENT OF REVENUE | ATTN BANKRUPTCY UNIT | 5050 WEST TENNESSEE ST | | | TALLAHASSEE | FL | 32399-0100 | |
| STATE OF ILLINOIS DEPARTMENT OF REVENUE | ATTN LEGAL SERVICES | 101 WEST JEFFERSON | MC 5 500 | | SPRINGFIELD | IL | 62702 | |
| STATE OF ILLINOIS DEPARTMENT OF REVENUE | BANKRUPTCY SECTION | PO BOX 64338 | | | CHICAGO | IL | 60664-0338 | |
| STATE OF INDIANA DEPARTMENT OF REVENUE | ATTN BANKRUPTCY COLLECTIONS | 100 N SENATE AVE RM N203 | | | INDIANAPOLIS | IN | 46204 | |
| STATE OF KENTUCKY AND SUBDIVISIONS THEREOF | | 501 HIGH ST | | | FRANKFORT | KY | 40601-2103 | |
| STATE OF LOUISIANA | DEPARTMENT OF REVENUE | PO BOX 66658 | | | BATON ROUGE | LA | 70896 | |
| STATE OF LOUISIANA DEPARTMENT OF REVENUE | ATTN BANKRUPTCY DIVISION | 617 N 3RD ST | | | BATON ROUGE | LA | 70821 | |
| STATE OF MARYLAND | DEPARTMENT OF ASSESMENT & TAXATION | PERSONAL PROPERTY DIVISION | PO BOX 17052 | | BALTIMORE | MD | 21297-1052 | |
| STATE OF MARYLAND AND SUBDIVISIONS THEREOF | ATTN COLLECTIONS DEPT | REVENUE ADMINISTRATION DIVISION | PO BOX 1829 | | ANNAPOLIS | MD | 21411-0001 | |
| STATE OF MICHIGAN | DEPARTMENT OF TREASURY | CADILLAC PLACE, STE 10-200 | 3030 W. GRAND BLVD | | DETROIT | MI | 48202 | |
| STATE OF MICHIGAN | MICHIGAN DEPT OF TREASURY | DEPT. 77003 | | | DETROIT | MI | 48277-0003 | |
| STATE OF MICHIGAN DEPARTMENT OF TREASURY | ATTN BANKRUPTCY DEPT | | | | LANSING | MI | 48930 | |
| STATE OF MICHIGAN DEPARTMENT OF TREASURY | ATTN BANKRUPTCY UNIT | PO BOX 30168 | | | LANSING | MI | 48909 | |
| STATE OF MISSISSIPPI DEPARTMENT OF REVENUE | | 1577 SPRINGRIDGE RD | | | RAYMOND | MS | 39154-9602 | |
| STATE OF NEVADA | BUSINESS LICENSE RENEWAL | P.O. BOX 52614 | | | PHOENIX | AZ | 85072-2614 | |
| STATE OF NEW JERSEY | DEPARTMENT OF TREASURY | DIVISION OF TAXATION | 50 BARRACK ST | | TRENTON | NJ | 08646-0269 | |
| State of New Jersey | Division of Taxation | Compliance Activity | PO Box 245 | | Trenton | NJ | 08646 | |
| STATE OF NEW JERSEY | DIVISION OF TAXATION | PO BOX 273 | | | TRENTON | NJ | 08646-0273 | |
| State of New Jersey | John Jay Hoffman | Acting Attorney General of New Jersey | Richard J. Hughes Complex | PO Box 106 | Trenton | NJ | 08625 | |
| STATE OF NEW JERSEY AND SUBDIVISIONS THEREOF | DEPARTMENT OF TREASURY | DIVISION OF TAXATION | 50 BARRACK ST | | TRENTON | NJ | 08646-0269 | |
| STATE OF NEW MEXICO AND SUBDIVISIONS THEREOF | ATTN BANKRUPTCY SECTION | PO BOX 8575 | | | ALBUQUERQUE | NM | 87198-8575 | |
| STATE OF NJ-DIVISION OF TAXATION | REVENUE PROCESSING CENTER | PO BOX 193 | | | TRENTON | NJ | 08646-0193 | |
| STATE OF SOUTH CAROLINA AND SUBDIVISIONS THEREOF | | PO BOX 12265 | | | COLUMBIA | SC | 29211 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STATE OF TENNESSEE | DEPARTMENT OF EMERGENCY MANAGEMENT | ATTN STEVEN WOODLE | 312 ROSA L. PARKS AVE | | NASHVILLE | TN | 37243 | |
| STATE OF TENNESSEE DEPARTMENT OF REVENUE | ANDREW JACKSON BUILDING | 500 DEADERICK ST | | | NASHVILLE | TN | 37242 | |
| STATE OF TENNESSEE DEPARTMENT OF REVENUE | C/O ATTORNEY GENERAL | PO BOX 20207 | | | NASHVILLE | TN | 37202-0207 | |
| STATE OF TEXAS AND SUBDIVISIONS THEREOF | ATTN BANKRUPTCY SECTION | PO BOX 13528 | | | AUSTIN | TX | 78711 | |
| STATE OF THE HEART PRODUCTIONS | | 210 S. CANON AVE. | | | SIERRA MADRE | CA | 91024 | |
| State of Utah | Utah State Tax Commission | 210 N 1950 W | | | Salt Lake City | UT | 84134 | |
| STATE OF WISCONSIN DEPARTMENT OF REVENUE | | 2135 RIMROCK RD | | | MADISON | WI | 53713 | |
| STATE OF WISCONSIN DEPARTMENT OF REVENUE | | PO BOX 8901 | | | MADISON | WI | 53708-8901 | |
| STATE PERSONNEL BOARD | | 801 CAPITAL MALL | | | SACRAMENTO | CA | 95814 | |
| STATE STREET BALLET-SB | GALA ACCOUNT | 322 STATE STREET | | | SANTA BARBARA | CA | 93101 | |
| STATE TAX COMMISSION | OFFICE OF REVENUE | P.O. BOX 23050 | | | JACKSON | MS | 39225-0305 | |
| STATEWIDE MOBILE TESTING | | 11S224 MADISON ST | | | BURR RIDGE | IL | 60527 | |
| STATEWIDE SAFETY & SIGNS | | PO BOX 5299 | | | IRVINE | CA | 92616 | |
| STATEWIDE SEATING STAGING & SC | | P.O. BOX 99031 | | | SAN DIEGO | CA | 92169 | |
| STATEWIDE TRAFFIC SAFETY & SIGNS | | PO BOX 31001-2052 | LOCKBOX 912052 | | PASADENA | CA | 91110-2052 | |
| STATEWIDE TRAFFIC SAFETY & SIGNS | | PO BOX 5299 | | | IRVINE | CA | 92616 | |
| STATIC SPECIALISTS | | 1371-4 CHURCH STREET | | | BOHEMIA | NY | 11716 | |
| STATION TO STATION | | 610 CRESTMOORE PLACE | | | VENISE | CA | 90291 | |
| STATLISTICS | | 69 KENOSIA AVENUE | | | DANBURY | CT | 06810 | |
| STATON, MUSSABEN | | 9038 DUPONT PLACE | | | WELLINGTON | FL | 33414 | |
| STATON, ROBNICK | | 612 BARKSDALE DRIVE | | | RALEIGH | NC | 27604 | |
| STATS | ATTENTION LAUREN SEGAL | 300 MARIETTA STREET | | | ATLANTA | GA | 30313 | |
| STATUS CATERING | SCOTT CONVOE | 1111 RANCHO CONEJO BLVD | | | NEWBURY PARK | CA | 91320 | |
| STDAMIAN CHURCH | | 5250 155TH ST | | | OAK FOREST | IL | 60452 | |
| STE MICHELLE WINE ESTATES | | 14111 NE 145TH STREET | | | WOODINVILLE | WA | 98072 | |
| STEAMX | | 2815 GARDENA AVE | | | SIGNAL HILL | CA | 90755-1912 | |
| STECKLING, WILLIAM | | 702 E. ELAINE CIRCLE | | | PROSPECT HTS | IL | 60070 | |
| STEEL DOR | | 1050 E. 19TH STREET | | | TUCSON | AZ | 85706 | |
| STEEL SERVICES, INC. | | 1110 W. THOMPSON RD | | | INDIANAPOLIS | IN | 46217 | |
| STEEL, COEBLEY & GLASSMAN, PC | | 1608 WALNUT STREET | SUITE 1500 | | PHILADELPHIA | PA | 19103-5457 | |
| STEELCASE | | 1217 2ND ST. | | | SANTA MONICA | CA | 90401 | |
| STEELCASE FINANCIAL SERVICE CORP | | 901 44TH ST SE | | | GRAND RAPIDS | MI | 49508 | |
| STEELCASE FINANCIAL SERVICES INC. | | 475 SANSOME STREET | 19TH FLOOR | | SAN FRANCISCO | CA | 94111-3112 | |
| STEELDECK, INC | | 3339 EXPOSITION PLACE | | | LOS ANGELES | CA | 90018 | |
| STEELE FILM PRODUCTIONS | | 822 PACIFIC STREET #4 | | | SANTA MONICA | CA | 90405 | |
| STEELE MARGARET | | 3012 GLENBORO DRIVE | | | HERMITAGE | TN | 37076 | |
| STEELITE INTERNATIONAL | | 154 KEYSTONE DRIVE | | | NEW CASTLE | PA | 16105 | |
| STEER, LORENZO | | 3111 N. MONTICELLO | | | CHICAGO | IL | 60618 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 804 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEFAN OTTO | | 1633 N, LAUREL AVE #10 | | | LOS ANGELES | CA | 90046 | |
| STEFANIE POWERS | | 2661 HUTTON DR | | | BEVERLY HILLS | CA | 90210 | |
| STEFANS CATERING | ERC,IL,LLC. | 1223 WILSHIRE BLVD | #177 | | SANTA MONICA | CA | 90403 | |
| STEFF DMYTROW | | 2281 LAKE SHORE BLVD UNIT C | | | ETOBICOKE | ON | M8V1A6 | CANADA |
| STEIGERWALD, WILLIAM | | 5809 TIMBER RIDGE DRIVE | | | RALEIGH | NC | 27609 | |
| STEINER ELECTRIC COMPANY | | 2665 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| STEINWAY OF PHOENIX | | 14418 N. SCOTTSDALE RD #183 | | | SCOTTSDALE | AZ | 85254 | |
| STELLA HALL | | 746 ALMA REAL DRIVE | | | PACIFIC PALISADES | CA | 90272 | |
| STELLA MCCARTNEY | | 8823 BEVERLY BLVD | | | WEST HOLLYWOOD | CA | 90048 | |
| STELLA, KRISTA | | 26 GROVEWAY | | | BLUFFTON | SC | 29910 | |
| STELLAR EVENT MANAGEMENT | | 1845 W NATAL AVE | | | MESA | AZ | 85202 | |
| STELLAR EVENTS | | 1809 WINNERS CUP DRIVE | | | LAS VEGAS | NV | 89117 | |
| STELLAR HARDWARE CO.- | | 3833 MAIN ST. | | | CULVER CITY | CA | 90232 | |
| STELLAR HARDWARE COMPANY | | 3833 MAIN STREET | | | CULVER CITY | CA | 90232 | |
| STEM, LEIGH | | 1424 MORAN DR. | | | DALLAS | TX | 75214 | |
| STEMS AND TWIGS | TISH ROTHSCHILD | 919 BURLINGTON | | | WESTERN SPRINGS | IL | 60558 | |
| STEMS AT THE PALATIN | | 7455 N. FRESNO ST.#10 | | | FRESNO | CA | 93720 | |
| STENS | | P.O. BOX 635408 | | | CINCINNATI | OH | 45263 | |
| STEPHAN IKEDA | | 2520 ALDRICH AVE S APT 1 | | | MINNEAPOLIS | MN | 55405-2926 | |
| STEPHANIE BALLARD | | 5818 EDITH BLVD. SE | | | ALBUQUERQUE | NM | 87102 | |
| STEPHANIE BARRON | | 1431 BELFAST DR | | | WEST HOLLYWOOD | CA | 90069 | |
| STEPHANIE CARVER | | 1513 HUNTMASTER CT | | | HUGHSON | CA | 95326 | |
| STEPHANIE CASTRO | | 6060 JACKSON AVE | | | RIVERBANK | CA | 95367 | |
| STEPHANIE COLLINS | | 1814 MARYDALE DR | | | DALLAS | TX | 75208 | |
| STEPHANIE CURTAN EVENT DESIGN | | 4885 FULTON DR. #A | | | FAIRFIELD | CA | 94534 | |
| STEPHANIE DIONNE | | 9401 LA SALLE AVE | | | LOS ANGELES | CA | 90047 | |
| STEPHANIE EMERSON | | 61112 LA PINTUA | | | LA JOLLA | CA | 92037 | |
| STEPHANIE GIORGI | | 7275 ALAMEDA AVENUE | | | GOLETA | CA | 93117 | |
| STEPHANIE GODDARD | | 13080 PACIFIC PROMENADE #115 | | | PLAYA VISTA | CA | 90094 | |
| STEPHANIE GRACE DESIGN | | 912 MONTANA AVE | | | SANTA MONICA | CA | 90403 | |
| STEPHANIE GURENBERG | | 1339 WARNER AVE | | | LOS ANGELES | CA | 90024 | |
| STEPHANIE HARWITZ | | 850 RUTHERFORD ROAD | | | RUTHERFORD | CA | 94573 | |
| STEPHANIE HOLLAND | | 225 RANDALL ST | | | SAN FRANCISCO | CA | 94131 | |
| STEPHANIE KNICKERBOCKER | | 2555 CANAL DRIVE | | | LODI | CA | 95242 | |
| STEPHANIE LUPPIN | | 641 CENTER STREET | | | EL SEGUNDO | CA | 90245 | |
| STEPHANIE MARSHALL | | 3821 CAL RIO PLACE | | | STOCKTON | CA | 95204 | |
| STEPHANIE MATHIS | | P.O. BOX 485 | | | SNELLING | CA | 95369 | |
| STEPHANIE MURRAY | | 831 STONE CANYON ROAD | | | LOS ANGELES | CA | 90077 | |
| STEPHANIE PEREIDA | | 11812 SAN VICENTE BLVD. STE 200 | | | LOS ANGELES | CA | 90049 | |
| STEPHANIE PFLASTER | | 560 16TH STREET | | | SANTA MONICA | CA | 90402 | |
| STEPHANIE PORTILLO | | P.O. BOX 1753 | | | SAN ANSELMO | CA | 94979 | |
| STEPHANIE SANDBORN | | 835 N. HUMBOLDT # 409 | | | SAN MATEO | CA | 94401 | |
| STEPHANIE SCHUR | | 333 ADELAIDE | | | SANTA MONICA | CA | 90402 | |
| STEPHANIE SCHUR | | 333 ADELAIDE DR | | | SANTA MONICA | CA | 90402 | |
| STEPHANIE SHARP | | 7012 WOODLAKE DRIVE | | | MEMPHIS | TN | 38119 | |
| STEPHANIE SOBIECH | | 1644 CURTISS AVE | | | MANHATTAN BCH | CA | 90266 | |
| STEPHANIE STOKES | | 216 W. PUEBLO ST. | SUITE A | | SANTA BARBARA | CA | 93105 | |
| STEPHANIE TEAGUE EVENTS | | 1249 FARRAGUT CIR | | | DAVIS | CA | 95618-6364 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 805 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEPHANIE TEAGUE EVENTS | | 1249 FARRAGUT CIRCLE | | | DAVIS | CA | 95618 | |
| STEPHANIE THORNE | | 7820 SANTA ROSA ROAD | | | BUELLTON | CA | 93427 | |
| STEPHANIE TRETIAK | | 1622 MATHEWS AVE | | | MANHATTAN BEACH | CA | 90266 | |
| STEPHANIE UCHIMA | | 3928 BLUFF ST. | | | TORRANCE | CA | 90505 | |
| STEPHANIE VAN DEMOTTER | CARA KLEINHAUT | 1221 OCEAN AVE | | | SANTA MONICA | CA | 90401 | |
| STEPHANIE WESTERFIELD | | 5300 E VIA DE CIELOS | | | PARADISE VALLEY | AZ | 85253 | |
| STEPHANIE YEPEZ | | 9832 1/2 KLINGERMAN | | | EL MONTE | CA | 91733 | |
| STEPHEN A. VALERIE | | PO BOX 472155 | | | SAN FRANCISCO | CA | 94123 | |
| STEPHEN ASPRINIO | | 1122 BUCKINGHAM DR # F | | | COSTA MESA | CA | 92626 | |
| STEPHEN C DINSMORE MDINC | | 19000 HAWTHORNE BLVD 110 | | | TORRANCE | CA | 90503 | |
| STEPHEN EDWARD COLEMAN II | | 8026 PLEASENT GROVE RD | | | CHARLOTTE | NC | 28216 | |
| STEPHEN FERREIRA | | 3228 GUN CLUB ROAD | | | WEST PALM BEACH | FL | 33415 | |
| STEPHEN GILBERT | | 171 N CLIFFWOOD AVE | | | LOS ANGELES | CA | 90049 | |
| STEPHEN GRYNBERG | | 1119 COLORADO AVE. | STE. 11 | | SANTA MONICA | CA | 90401 | |
| STEPHEN KELLY | | 402 CONNELL ST | | | SPRINGFIELD | TN | 37172 | |
| STEPHEN KRAMER | | 690 BRONSON AVE. | | | LOS ANGELES | CA | 90005-3601 | |
| STEPHEN L. AND ANNE W. ENGLERT | | 44 MONTGOMERY ST. | STE. 1300 | | SAN FRANCISCO | CA | 94104 | |
| STEPHEN OCONNER | | 139 RICHMOND STREET | | | EL SEGUNDO | CA | 90245 | |
| STEPHEN ODELL | | P.O. BOX 1220 | | | SUNVALLEY | CA | 91353 | |
| STEPHEN PICKETT | | 389 FLINTRIDGE OAK DRIVE | | | LA CANADA | CA | 91011 | |
| STEPHEN POUGNET | | 320 CAMINO SUR | | | PALM SPRINGS | CA | 92262 | |
| STEPHEN S. WISE TEMPLE | | 15500 STEPHEN S. WISE DRIVE | | | LOS ANGELES | CA | 90077 | |
| STEPHEN STARR EVENTS | | 1103 BISCAYNE BLVD | | | MIAMI | FL | 33132 | |
| STEPHEN WISE TEMPLE | | 15500 STEPHEN WISE DRIVE | | | LOS ANGELES | CA | 90077 | |
| STEPHEN YOUNG -ESL | | 1933 S. BROADWAY | SUITE # 830 | | LOS ANGELES | CA | 90007 | |
| STEPHENS CATERING | | 203 CAP COM AVE | | | WAKE FOREST | NC | 27587 | |
| STEPHENS, BARRY | | 8108 GREEN LANTERN STREET | APT # 103 | | RALEIGH | NC | 27612 | |
| STEPHENS, LAMARCUS | | 9403 SUGARBERRY | | | DALLAS | TX | 75249 | |
| Stericycle Communication Solutions | | 1521 Concord Pike Ste 202 | | | Wilmington | DE | 19803 | |
| STERICYCLE COMMUNICATIONS SOLUTIONS | EASTERN DATABASE | 26428 NETWORK PLACE | | | CHICAGO | IL | 60673-1264 | |
| STERLING | | 1800 S. ROBERTSON BLVD. | PMB 337 | | LOS ANGELES | CA | 90035 | |
| STERLING ENGAGEMENTS | | 3491 CAHUENGA BLVD | | | LOS ANGELES | CA | 90068 | |
| STERLING EVENT DESIGN | | 9572 S ASH DRIVE | SUITE #104 | | TEMPE | AZ | 85284 | |
| STERLING EVENTS | | 16 E. 38TH ST | | | NEW YORK | NY | 10018 | |
| STERLING EVENTS | | 8240 PARKWAY DRIVE #103 | | | LA MESA | CA | 91942 | |
| STERLING FACTORS | | P.O. BOX 742 | MIDTOWN STATION | | NEW YORK | NY | 10018 | |
| STERLING FACTORS | FAO LIBA FABRICS CORP | 500 SEVENTH AVE. | 10 TH FLOOR | | NEW YORK | NY | 10018 | |
| STERLING FIELD SERVICE, LLC | | P.O. BOX 361 | | | SAHUARITA | AZ | 85629 | |
| STERLING KOSHER CATERING | | 5850 S PINE ISLAND ROAD | | | DAVIE | FL | 33328 | |
| STERLING O.C. ENTERPRISES LLC | | 2948 E. CRAIG DRIVE | | | ORANGE | CA | 92869 | |
| STERLING PERSONNEL | | 14160 DALLAS PARKWAY | SUITE 500 | | DALLAS | TX | 75254 | |
| STERLING SOCIAL | | 11771 MONTANA AVE | SUITE 310 | | LOS ANGELES | CA | 90049 | |
| STERLING SOCIAL | | 131 SOUTH BARRINGTON PLACE | SUITE 250 | | LOS ANGELES | CA | 90049 | |
| STERLING, STUART | | 1724 SAN ANDRES | | | SANTA BARBARA | CA | 93101 | |
| STERN, MICHAEL | | 310 E. WASHINGTON BLVD. | #702 | | MARINA DEL REY | CA | 90292 | |
| STERNS FINANCIAL SERVICES ON ACCT OF SF PETROLEUM CO. | | P.O. BOX 7336 | | | ST CLOUD | MN | 56302-7336 | |
| STEVE & KATHY FINK | | 3610 SERRA ROAD | | | MALIBU | CA | 90265 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 806 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEVE AGAJANIAN | | 1240 S. GRAND AVE | | | PASADENA | CA | 91105 | |
| STEVE BLACK & | TRINA SPRINGER | 17078 MIRADOR | | | RANCHO SANTA FE | CA | 92067 | |
| STEVE BRUCE | | 25364 PRADO DE LA FELICIDAD | | | CALABASAS | CA | 91301 | |
| STEVE C. ADAMS | | 26 S. MILPAS | | | SANTA BARBARA | CA | 93103 | |
| STEVE CAIN | | 922 OAK STREET | | | LEWISBURG | TN | 37091 | |
| STEVE CHEN | | 333 1ST STREET | | | SAN FRANCISCO | CA | 94105 | |
| STEVE COLEMAN JR. | | 8026 PLEASENT GROVE RD | | | CHARLOTTE | NC | 28216 | |
| STEVE DAVIS | | 333 OLYMPIC DR | | | SANTA MONICA | CA | 90401 | |
| STEVE FINCH | | 1605 CLARK LANE | | | REDONDO BEACH | CA | 90278 | |
| STEVE GIBSON CONSTRUCTION, INC | | PO BOX 1876 | | | YUCCA VALLEY | CA | 92286 | |
| STEVE GOLDBERG | | 444 NORTH LA JOLLA | | | LOS ANGELES | CA | 90048 | |
| STEVE GRAHAM | | 4124 232ND AVENUE N.E. | | | REDMOND | CA | 98053 | |
| STEVE HAND | | 4111 W. ALAMEDA AVENUE | SUITE 412 | | BURBANK | CA | 91505 | |
| STEVE HAYWARD | | 31878 DEL OBISPO STREET | UNIT 117 | | SAN JUAN CAPISTRANO | CA | 92675 | |
| STEVE HAZY | | 67 BEVERLY PARK DRIVE | | | LOS ANGELES | CA | 90210 | |
| STEVE HOGAN | | 58 VIA MALONA | | | RANCHO PALOS VERDES | CA | 90275 | |
| STEVE JACKSON | | 1476 MORAGA DRIVE | | | LOS ANGELES | CA | 90049 | |
| STEVE JACOBS | | | | | MODESTO | CA | | |
| STEVE KLONG | | 7789 SKYHILL DRIVE | | | LOS ANGELES | CA | 90068 | |
| STEVE LADD | | 72651 SUNVALLEY LN | | | PALM DESERT | CA | 92260 | |
| STEVE LAMBERT | | 1785 S PAPAGO DR | | | APACHE JCT | AZ | 85120-7574 | |
| STEVE LAMBERT | | 9472 HAZELBROOK DRIVE | | | HUNTINGTON BEACH | CA | 92646 | |
| STEVE LIMENTANI | | 11460 LEGETTE CT | | | CHARLOTTE | NC | 28277 | |
| STEVE MCHUGH | | 30 S. CALLE CESAR CHAVEZ | SUITE D | | SANTA BARBARA | CA | 93108 | |
| STEVE MEDLIN | HOUSE OF BEEF | 201 N. 3RD AVE. | | | OAKDALE | CA | 95361 | |
| STEVE MEDOF | | 5153 TAMPA AVE | | | TARZANA | CA | 91356 | |
| STEVE NIPPER | | 2779 EXETER PL | | | SANTA BARBARA | CA | 93105 | |
| STEVE NORTON INTERNATIONAL | | 304 HOLLY ST. | | | LAGUNA BEACH | CA | 92651 | |
| STEVE NORTON PERSPECTIVES | | 130 MC CORMICK AVE | | | COSTA MESA | CA | 92626 | |
| STEVE PAPPAS | | PO BOX 341 | | | SANTA YNEZ | CA | 93460 | |
| STEVE RAMIREZ | | TRI-RENTALS | | | PHOENIX | AZ | | |
| STEVE RICE | | 925 14TH ST | #5 | | SANTA MONICA | CA | 90403 | |
| STEVE ROTH | | 811 N. ROXBURY | | | BEVERLY HILLS | CA | 90210 | |
| STEVE SAWIN | | 125 CAMINO SAN CARLOS | | | BUELLTON | CA | 93427 | |
| STEVE SILVA PLUMBING | | 901-A ENTERPRISE WAY | PO BOX 6137 | | NAPA | CA | 94581-6137 | |
| STEVEE B PRODUCTIONS | | 3000 OLYMPIC BLVD #1310 | | | SANTA MONICA | CA | 90404 | |
| STEVELAND MORRIS PRODUCTION | | 4616 MAGNOLIA BLVD | | | BURBANK | CA | 91505 | |
| STEVEN & MARIE WILL | | 2849 LORENCITA DR. | | | SANTA MARIA | CA | 93455 | |
| STEVEN AMOS | | 1N710 PARK BLVD | | | GLEN ELLYN | IL | 60137 | |
| STEVEN BELCHER | | 1706 PACIFIC AVENUE | | | MANHATTAN BEACH | CA | 90266 | |
| STEVEN BONASERA | | 380 WORLD WAY | | | LOS ANGELES | CA | 90045 | |
| STEVEN BRANCONIER | | 200 ADLENA DRIVE | | | FULLERTON | CA | 92833 | |
| STEVEN BROWN CATERING | | 74 TRINITY PLACE | | | NEW YORK | NY | 10006 | |
| STEVEN CABALLERO | | 6050 ODESSA AVE. | | | LA MESA | CA | 91942 | |
| STEVEN DAVISON | | 43 PARK AVENUE | | | LONG BEACH | CA | 90803 | |
| STEVEN DE LA PAZ | | 66 NEWELL ROAD | CONDO #P | | PALO ALTO | CA | 94303 | |
| STEVEN FRENCH | | 1454 CARRIAGE HOUSE ST | | | MANTECA | CA | 95336-5167 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEVEN GEHLE | | 8759 CEDAR POINT CT | | | RANCHO CUCAMONGA | CA | 91730 | |
| STEVEN GORDON | LINDA LOTZ | 9990 LITTLE SANTA MONICA BLVD | | | BEVERLY HILLS | CA | 90212 | |
| STEVEN HOEFFLIN | | 1444 MORAGA DRIVE | | | LOS ANGELES | CA | 90049 | |
| STEVEN N. BROURMAN | | 8641 WILSHIRE BLVD. #205 | | | BEVERLY HILLS | CA | 90211 | |
| STEVEN N. WEGWORTH | | 15376 W. GLENROSA AVE | | | GOODYEAR | AZ | 85395 | |
| STEVEN NATALIE GRAFF RADFORD | | 1577 CALLE DE ESTRIBO | | | PACIFIC PALISADES | CA | 90272 | |
| STEVEN PETRARCA | | 707 N ALFRED STREET | | | LOS ANGELES | CA | 90069 | |
| STEVEN PORTIGIANI | | 4359 VICTORIA PARK PLACE | | | LOS ANGELES | CA | 90019 | |
| STEVEN SALARDINO | | 1818 N. VERMONT AVE | | | LOS ANGELES | CA | 90027 | |
| STEVEN TAYLOR & ANNA TAYLOR | | 2466 MYRTLE AVE | | | HERMOSA BEACH | CA | 90254 | |
| STEVEN WEISMORE | | 1413 N OCCIDENTAL | | | LOS ANGELES | CA | 90026 | |
| STEVEN WINKLER | | 615 N. CABLLAROS | | | PALM SPRINGS | CA | 92264 | |
| Stevens & Lee PC | John D Demmy | 1105 N Market St 7th Fl | | | Wilmington | DE | 19801 | |
| STEVENS DECAL COMPANY, INC.--TR | | 3336 WEST MCDOWELL ROAD | | | PHOENIX | AZ | 85009 | |
| STEVENS TRANSPORT | | 9757 MILITARY PARKWAY | | | DALLAS | TX | 75227 | |
| STEVENS, DANIEL | | 467 KNOLLWOOD DR | | | WOOD DALE | IL | 60191 | |
| STEVENS, MATTHEW | | 610 N 166TH LN | | | GOODYEAR | AZ | 85338 | |
| STEVENS, PATRICIA | | 2407 GATES AVE | | | REDONDO BEACH | CA | 90278 | |
| STEVENSON FAMILY INVESTMENT | LIMITED PARTNERSHIP | C/O HOWARD STEVENSON | P.O. BOX 382748 | | CAMBRIDGE | MA | 02238 | |
| STEVENSON, ANTHONY | | 15249 PRESTON ROAD | #2096 | | DALLAS | TX | 75248 | |
| STEVES LOCK & KEY | | 570 EL CAMINO REAL PMB434 | | | REDWOOD CITY | CA | 94063 | |
| STEWARD, GREGGORY | | 4016 DEER RUN TRAIL | | | SPRING HILL | TN | 37174 | |
| STEWART & CLARK FINE FOODS | | PO BOX 830 | | | LOS OLIVOS | CA | 93441 | |
| STEWART & STEVENSON | | 2929 VASSAR DRIVE NE | | | ALBUQUERQUE | NM | 87107 | |
| STEWART & STEVENSON | | P.O. 200441 | | | HOUSTON | TX | 77216-0441 | |
| STEWART, DAQUAN | | 6620 ROCKGLEN WAY APT 615 | | | RALEIGH | NC | 27615-5688 | |
| STEWART, MARQUEZ | | 1086 WOODBURY RD | | | MEMPHIS | TN | 38111 | |
| STEWART, PRESTON | | 3014 SIERRA | | | CARROLLTON | TX | 75007 | |
| STEWART, RICHARD | | 7166 PINECREST DRIVE | | | DOUGLASVILLE | GA | 30134 | |
| STEWART, SHANNEN | | 1617 RACHELS RETREAT CIRCLE | | | HERMITAGE | TN | 37076 | |
| STEWARTS DE-ROOTING & PLUMBING | | P.O. BOX 820 | | | SUMMERLAND | CA | 93067 | |
| STEWARTS SPECIAL EVENTS | | 939 N. THOMPSON LN | | | MURFREESBORO | TN | 37129 | |
| STEWARTS VALLEY ADVERTISING | | 1008 SYLVAN MEADOWS DRIVE | | | MODESTO | CA | 95356 | |
| STIEHR, SHARON | | 429 N.W. 17 PL APT 2 | | | FT. LAUDERDALE | FL | 33311 | |
| STILES, PETER | | 588 HOLLY DR. | | | PALM BEACH GARDENS | FL | 33410 | |
| STILETTO ENTERTAINMENT | TAHME SCHORR | 8295 S. LA CIENEGA BLVD | | | INGLEWOOD | CA | 90301 | |
| STILLMAN, JEFF | | 3420 CEDAR HILL CT. | | | ANTELOPE | CA | 95843 | |
| STINES, CHARLES | | 3817 TURTLE RUN BLVD | # 2725 | | CORAL SPRINGS | FL | 33067 | |
| STINES, JOSEPH | | 2632 NE 12TH AVENUE | | | POMPANO BEACH | FL | 33064 | |
| STINGLEY, GRETEL | | 206 A DAVID DRIVE | | | NEWPORT BEACH | CA | 92663 | |
| STINSON MORRISON HECKER | | 1850 NORTH CENTRAL AVENUE | SUITE 2100 | | PHOENIX | AZ | 85004-4584 | |
| STL GRANDSTANDS | | 54075 SOUTH RIVER | | | CLARKSBURG | CA | 95612 | |
| STOCK BUILDING SUPPLY | | 3860 GRAND VIEW BLVD | | | MAR VISTA | CA | 90066 | |
| STOCKTON AUTO GLASS | | 345 N. WILSON WAY | | | STOCKTON | CA | 95205 | |
| STOELZLE-OBERGLAS | | 7219 INVESTMENT DRIVE | | | N. CHARLESTON | SC | 29418 | |
| STOKES, CALVIN | | 1224 SW 31 AVE. | | | PLANTATION | FL | 33312 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 808 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STOKES, CYNTHIA | | 7310 CRESSON DRIVE | | | FRISCO | TX | 75035 | |
| STOKES, DEBBIE | | 4153 FRYER STREET | | | THE COLONY | TX | 75056 | |
| STOLL, RYAN | | 3927 LAWN AVE | | | WESTERN SPRINGS | IL | 60558 | |
| STOLZLE | | 7219 INVESTMENT DRIVE | | | NORTH CHARLESTON | SC | 29418 | |
| STONE ARCH FARMS | | 6146 BECKHORN ROAD | | | VALOIS | NY | 14841 | |
| STONE BRIDGE SCHOOL | | 1680 LOS CARNEROS AVE | | | NAPA | CA | 94559 | |
| STONE EAGLE GOLF CLUB | | 74001 RESERVE DR | | | INDIAN WELLS | CA | 92210 | |
| STONE RIDGE FARMS | | 400 CHANEY RD | | | SMYRNA | TN | 37167 | |
| STONE SOUP | | 996 S COOPER ST | | | MEMPHIS | TN | 38104 | |
| STONE STANLEY PRODUCTIONS | ATTN SCOTT STONE | 1040 N. LAS PALMAS | BLDG #1 | | LOS ANGELES | CA | 90038 | |
| STONE, ANA | | 1889 CLARENDON DR. | | | FAIRFIELD | CA | 94534 | |
| STONE, CASEY | | 1889 CLARENDON DR. | | | FAIRFIELD | CA | 94534 | |
| STONE-BENJAMIN, MARILY | | 168A AVENIDA MAJORCA | | | LAGUNA WOODS | CA | 92637 | |
| STONEBLOSSOM INC. | | 5 DIVISION STREET #B | | | EAST GREENWICH | RI | 02818 | |
| STONEBRAE CLASSIC | | 222 COUNTRYCLUB DRIVE | | | HAYWARD | CA | 94542 | |
| STONEBRAE COUNTRY CLUB | | 222 COUNTRY CLUB DR | | | HAYWARD | CA | 94542 | |
| STONEBRIAR COUNTRY CLUB | | 5050 COUNTRY CLUB DRIVE | | | FRISCO | TX | 75034 | |
| STONEBRIDGE COUNTRY CLUB | | 7003 BEACON HILL RD | | | MC KINNEY | TX | 75070 | |
| STONEBRIDGE COUNTRY CLUB | | 2705 STONEBRIDGE BLVD | | | AURORA | IL | 60502 | |
| STONEBRIDGE MANOR | | 4000 E PALM STREET | ATTN ACCOUNTS PAYABLE | | MESA | AZ | 85215 | |
| STONECREST MEDICAL CENTER | | 200 STONECREST BLVD | | | SMYRNA | TN | 37167 | |
| STONEFIELD SOFTWARE | | 2323 BROAD STREET | | | REGINA | SK | 449 1Y9 | CANADA |
| STONEPINE RESORT | | 150 EAST CARMEL VALLEY RD | | | CARMEL | CA | 93924 | |
| STONERIVER PHARMACY SOLUTIONS | | 6410 Poplar Avenue, Suite 800 | | | Memphis | TN | 38119 | |
| STONERIVER PHARMACY SOLUTIONS | | P.O. BOX 504591 | | | ST. LOUIS | MO | 63150 | |
| STOP CANCER | ANTOINETTE SERGIO | 2566 OVERLAND AVE | SUITE 790 | | LOS ANGELES | CA | 90064 | |
| STOP COMPANY | | 1838 43RD AVE. | | | CAPITOLA | CA | 95010 | |
| STOR AMERICA PALM DESERT | | 74876 42ND AVE. | | | PALM DESERT | CA | 92260 | |
| STORAGE BATTERY SYSTEMS, INC. | | N56 W16665 RIDGEWOOD DR. | | | MENOMONEE FALLS | WI | 53051 | |
| STORAGE EQUIPMENT SYSTEMS, INC. | | 3 SOUTH 59TH AVENUE | | | PHOENIX | AZ | 85043-3530 | |
| STORAGE SOLUTIONS INC | | 910 E. 169TH ST | | | WESTFIELD | IN | 46074 | |
| STORCKS GARAGE | BAR# AE 021255 | 935 CALIFORNIA BLVD | | | NAPA | CA | 94559 | |
| STORMS INDUSTRIES INC. | | 1839 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| STORMS, JOHN | | 43179 HUNT MANOR CT. | | | ASHBURN | VA | 20147 | |
| STORYTELLER CHILDRENS CENTER | ATTN JENNY EDWARDS | 2115 STATE STREET | | | SANTA BARBARA | CA | 93105 | |
| STOUDERMIRE, TROY | | 1720 S. BROADWAY | APT 218 | | CARROLLTON | TX | 75006 | |
| STOVALL COLLECTION | | 430 SOUTH GROVE PARK | | | MEM | TN | 38117 | |
| STOVER STUDIO SERVICES | | 1221 N. CORDOVA STREET | | | BURBANK | CA | 91505 | |
| STOWE, JASON | | 5509 WASHINGTON STREET | | | BELMONT | NC | 28012 | |
| STOWE, STEVEN | | 6205 DELLO STREET | | | DURHAM | NC | 27712 | |
| STPAULS EPISCOPAL CHURCH | | 306 PEYTON RD | | | ATLANTA | GA | 30311 | |
| STRACK, JUSTIN | | 871 S.W 135TH WAY | | | DAVIE | FL | 33325 | |
| STRAIGHT GATE FENCE COMPANY | | 13450 MAXELLA AVE. STE. 225 | | | MARINA DEL REY | CA | 90292 | |
| STRAIGHT UP COCKTAIL SERVICE | | P.O. BOX 20292 | | | SANTA BARBARA | CA | 93120 | |
| STRAITS | | 1122 7TH STREET | | | SAN MATEO | CA | 94402 | |
| STRANGE INVISIBLE PERFUME | | 1209 ABBOT KINNEY BLVD | | | VENICE | CA | 90291 | |
| STRATEGIC GROUP | | 108 W 39TH ST # 15 | | | NEW YORK | NY | 10018-3614 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STRATEGIC HR SERVICES | | PO BOX 18857 | | | IRVINE | CA | 92626-8857 | |
| STRATHMORE PRODUCTIONS, INC. | | 202 S. BRISTOL AVE | | | LOS ANGELES | CA | 90049 | |
| STRATUS BUILDING SOLUTIONS | | 1075 CREEKSIDE RIDGE SR. | STE 260 | | ROSEVILLE | CA | 95678 | |
| STRAUB DISTRIBUTING | | 4633 EAST LA PALMA | | | ANAHEIM | CA | 92807 | |
| STRAWBERRY G DELI | | 895 LIBERTY DRIVE | | | NAPA | CA | 94559 | |
| STRAWBERRY INN | | PO BOX 61/31880 HWY 108 | | | STRAWBERRY | CA | 95375-0061 | |
| Stream Realty | | 2001 Ross Ave | Suite 2800 | | Dallas | TX | 75201 | |
| Stream Realty Partners - DFW, L.P. | | 2001 Ross Avenue | Suite 2800 | | Dallas | TX | 75201 | |
| STREAM REALTY PARTNERS, LP | BLACKROCK REALTY | ATTN DIRECTOR OF ASSET MANAGEMENT | 800 CAMPUS DR, 3RD FLOOR | | FLORHAM PARK | NJ | 07932 | |
| STREAM REALTY PARTNERS, LP | HOLLAND & KNIGHT LLP | CHRISTOPHER C. BROCKMAN | 200 SOUTH ORANGE AVE. | SUITE 2600 | ORLANDO | FL | 32801 | |
| STREAM REALTY PARTNERS, LP | J. MARC. MYERS | HIGHLAND MIDWAY I INDUSTRIAL LP. | 3811 TURTLE CREEK BLVD. | SUITE 730 | DALLAS | TX | 75219 | |
| STREAMLINE FORMS & GRAPHICS | | P.O. BOX 1166 | | | LAKESIDE | CA | 92040 | |
| STREICHER MOBILE FUELING, INC. | SMF ENERGY CORPORATION | P.O. BOX 932640 | | | ATLANTA | GA | 31193-2640 | |
| STREIGHT, TERRY | | 3347 PEARSON ROAD | | | MEMPHIS | TN | 38118 | |
| STRETCH FILMS CENTER | | P.O. BOX 3007 | | | WHITTIER | CA | 90605 | |
| Streusand Landon Ozburn Attorneys | Sabrina L. Streusand | 811 Barton Springs Road | Suite 811 | | Austin | TX | 78704 | |
| STRIKE CITY | | 210 E TRADE ST | | | CHARLOTTE | NC | 28202 | |
| STRIKER MEDIA GROUP | | 10951 W. PICO BLVD. | SUITE 101 | | LOS ANGELES | CA | 90064 | |
| STRITZEL AWNING | | 10206 CLOWCREEK RD | | | PLAINFIELD | IL | 60585 | |
| STRITZEL AWNING SERVICE | | 9480 W 55TH STREET | | | MC COOK | IL | 60652 | |
| STRONG LINE FLEET SERVICES | | 26508 S. BANTA RD. | | | TRACY | CA | 95304 | |
| STRONG OIL COMPANY INC. | | P.O. BOX 277 | | | WATER MILL | NY | 11976 | |
| STRONGHOLD INC | | 7901 COMUS ROAD | | | DICKERSON | MD | 20842 | |
| STROUK GROUP INC. | | 6333 W. 3RD ST. | | | LOS ANGELES | CA | 90036 | |
| STRUCTURAL FOCUS, INC. | | 19210 S. VERMONT AVE BLDG B | SUITE 210 | | GARDENA | CA | 90248 | |
| STRUCTURAL IMAGES LLC | | 47151 CARTIER CT | | | WIXOM | MI | 48393 | |
| STS STAFFING & TEMPORARY SERVICES INC | | 7986 UNIVERSITY AVE NE | | | FRIDLEY | MN | 55432 | |
| STS. VOLODYMYR & OLHA PARISH | ATTN DAN OLEKSICK | 2245 W. SUPERIOR ST | | | CHICAGO | IL | 60612 | |
| STUART & WELCH | | 417 EAST 83RD STREET | | | NEW YORK | NY | 10128 | |
| STUART A. BROCK | | 315 ARLINGTON AVENUE | NO. 1807 | | CHAROLETTE | NC | 28203 | |
| STUART D BUCHALTER | | 394 NO SALTAIR | | | LOS ANGELES | CA | 90049 | |
| STUART ENTERPRISES | | 9595 WILSHIRE BLVD STE 402 | | | BEVERLY HILLS | CA | 90212-2504 | |
| STUART KARTEN DESIGN | | 4204 GLENCOE AVE. | | | MARINA DEL REY | CA | 90292 | |
| STUART RISSMAN | | 2803 S. CANFIELD | | | LOS ANGELES | CA | 90034 | |
| STUART/MARTIN COUNTY CHAMBER OF COMMERCE | | 1650 SOUTH KANNER HIGHWAY | | | STUART | FL | 34994 | |
| STUBBS, SANDY | | 611 PRUITT DRIVE | | | REDONDO BEACH | CA | 90278 | |
| STUCKEY, DAVID | | 6160 FIELDCREST DRIVE | | | FREDERICK | MD | 21701 | |
| STUCKEY, STEVEN | | 302 EYE AVE | | | JERSEY CITY | NJ | 07304 | |
| STUDDARD, JIM | | 2322 COLONY WOODS DRIVE | | | APEX | NC | 27523 | |
| STUDENT CAREER FORUM | | 431 A BUENA VISTA AVE. EAST | | | SAN FRANCISCO | CA | 94117 | |
| STUDIO 1 DESIGN & HOUSING | | 4222 ST. CLAIR AVENUE | | | STUDIO CITY | CA | 91604 | |
| STUDIO 6 (EAST) #6002 | | 4950 S. OUTLET CENTER DRIVE | | | TUCSON | AZ | 85706 | |
| STUDIO 707 | | 68 COOMBS STREET | STE. C | | NAPA | CA | 94559 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STUDIO A INTERIOR DESIGN | | 7315 WOODROW WILSON DRIVE | | | LOS ANGELES | CA | 90046 | |
| STUDIO AIR CONDITIONING | | 5171 N. DOUGLAS FIR RD. #6 | | | CALABASAS | CA | 91302 | |
| STUDIO BURT FORNA | | 6875 EAST BURNSIDE TRAIL | | | SCOTTSDALE | AZ | 85266 | |
| STUDIO DEPOT | | 900 N. LA BREA | | | HOLLYWOOD | CA | 90038 | |
| STUDIO EQUIPMENT RENTALS. INC | | 45259 23RD STREET WEST | | | LANCASTER | CA | 93536 | |
| STUDIO EVENT GROUP | | 9336 W. WASHINGTON STE. 332 | | | CULVER CITY | CA | 90232 | |
| STUDIO EXPRESS | | 10333 MCVINE | | | SUNLAND | CA | 91040-3139 | |
| STUDIO EXPRESS INC. | | 10333 MC VINE AVE. | | | SUNLAND | CA | 91040-3139 | |
| STUDIO FLORA | | 344 WINDY LANE | | | VISTA | CA | 92083 | |
| STUDIO INSTRUMENT RENTALS, INC. | | 6465 SUNSET BLVD | | | LOS ANGELES | CA | 90028 | |
| STUDIO LAMBERT USA INC | ADAM KRUECKEBERG | 10950 W. WASHINGTON BLVD | SUITE 300 | | CULVER CITY | CA | 90232 | |
| STUDIO PRODUCTIONS | | 204 SOUTH FARMER | | | TEMPE | AZ | 85281 | |
| STUDIO RFD, INC. | | 11144 PENROSE ST #11 | | | SUN VALLEY | CA | 91352 | |
| STUDIO RTA | | 8700 REX ROAD | | | PICO RIVERA | CA | 90660 | |
| STUDIOS USA | JIM BENSON | ATTN JIM BENSON | 8800 SUNSET BLVD. | | LOS ANGELES | CA | 90069 | |
| StudioWed Nashville | | 1200 Villa Place #402 | | | Nashville | TN | 37212 | |
| STUFT PIZZA | | 400 MAIN STREET | | | EL SEGUNDO | CA | 90245 | |
| STUHLMULLER VINEYARDS | | 2005 COWTER STREET | | | PALO ALTO | CA | 94301 | |
| STUDIO 6 (EAST) #6002 | | 4950 S. OUTLET CENTER DR. | | | TUCSON | AZ | 85706 | |
| STUIT, JAMIE | | 1087 CEDAR HILL ROAD | | | CLEAR BROOK | VA | 22624 | |
| STUNGUN PRODUCTIONS | | 1793 LAFAYETTE ST. | #100 | | SANTA CLARA | CA | 95050 | |
| STURDIVANT, MATTHEW | | 16820 MAPLE ST | | | FOUNTAIN VALLEY | CA | 92708 | |
| STURGES, JASON | | 900 63RD GROVE | | | DOWNERS GROVE | IL | 60516 | |
| STURGES, KEVIN | | 900 WEST 63RD ST | | | DOWNERS GROVE | IL | 60516 | |
| STURGHALL, KWAME | | 18725 MANZANITA ROAD | | | SONOMA | CA | 95476 | |
| STURKEY, DEMETRIUS | | P.O. BOX 3389 | | | KAYENTA | AZ | 86033 | |
| STUTMAN-TREISTER & GLATT | ATTN LEIRA | 3699 WILSHIRE BLVD. | | | LOS ANGELES | CA | 90010 | |
| STUTZ,SHAWN | IN PRO PERSONNA SHAWN STUTZ | 3201 WEST COMMERCIAL BLVD. | | | FORT LAUDERDALE | FL | 33309 | |
| STYLART | | 1 STATIONERY PLACE | | | REXBURG | ID | 83441 | |
| STYLE BROKERS | | 731 N. OCCIDENTAL BLVD | | | LOS ANGELES | CA | 90026 | |
| STYLE CLEANERS | | 2208 W. DEVON | | | CHICAGO | IL | 60659 | |
| STYLE DEVELOPMENT GROUP, INC. | | 1000 BRISTOL | SUITE # 17-120 | | NEWPORT BEACH | CA | 92660 | |
| STYLED INSPIRATIONS | STEVE NORTON | 7985 SANTA MONICA BLVD | STE 109 #14 | | WEST HOLLYWOOD | CA | 90046 | |
| SUARES-LOPEZ, ALFONSO | | 4051 38TH STREET APT #1 | | | SAN DIEGO | CA | 92105 | |
| SUAREZ AMEZCUA, CARLOS | | 3197 SERRA WAY | | | FAIRFIELD | CA | 94534 | |
| SUAREZ P.I. SERVICES | | PO BOX 6823 | | | PICO RIVERA | CA | 90661 | |
| SUAREZ, ADOLFO | | 640 W. 43RD STREET | | | LOS ANGELES | CA | 90037 | |
| SUAREZ, CARLOS | | 1611 RANDAZZO AVE. | | | MODESTO | CA | 95350 | |
| SUAREZ, DAMIAN | | 7 FIFTH AVENUE | | | BLUFFTON | SC | 29910 | |
| SUAREZ, EVELYN | | 1224 W. 54TH STREET | | | LOS ANGELES | CA | 90037 | |
| SUAREZ, PEDRO | | 3606 W. 65TH ST. | | | CHICAGO | IL | 60629 | |
| SUBT, BARBARA | | 3427 DARTMOOR DRIVE | | | DALLAS | TX | 75229 | |
| SUBURBAN AUTO SERVICE, INC | | 297 COUNTY ROAD 39 | | | SOUTHAMPTON | NY | 11968 | |
| SUBURBAN CLEANING SYSTEMS | | 1503 E. INDUSTRIAL DRIVE | | | ITASCA | IL | 60143 | |
| SUBURBAN CYLINDER EXPRESS | | 2945 S. MIAMI BLVD. #105 | | | DURHAM | NC | 27703 | |
| SUBURBAN EXPOSITION SERVICES | | P.O. BOX 453 | | | RIVERSIDE | IL | 60546 | |
| SUBURBAN EXTENDED STAY | | 4335 WILLIAMSTOWN BLVD | | | LAKELAND | FL | 33810 | |
| SUBURBAN LIFE CITIZEN | | 709 ENTERPRISE DRIVE | | | OAK BROOK | IL | 60521 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 811 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUBURBAN LIFE PUBLICATIONS | ATTN ACCOUNTS RECEIVABLE | 1101 W 31ST ST SUITE 260 | | | DOWNERS GROVE | IL | 60515-5585 | |
| SUB-URBAN PRODUCTIONS INC. | | 121 W. LEXINGTON DR. | SUITE 402 | | GLENDALE | CA | 91203 | |
| SUBURBAN PROPANE | | 2060 MAIN ST NE SUITE E | | | LOS LUNAS | NM | 87031 | |
| SUBURBAN PROPANE | | P.O. BOX 12027 | | | FRESNO | CA | 93776 | |
| SUBURBAN RADIOLOGISTS, SC | | 1446 MOMENTUM PLACE | | | CHICAGO | IL | 60689-5314 | |
| SUBURBAN RENTAL | | 4710 LOWER ROSWELL ROAD | | | MARIETTA | GA | 30068 | |
| SUD, ERIKA | | 831 N.W. S AVE APT 4 | | | POMPANO BEACH | FL | 33060 | |
| SUE ANTHONY | | 633 LIDO PARK DR H E | | | NEWPORT BEACH | CA | 92663 | |
| SUE CAMPOY | | SIK 4649 MISSION STREET | | | SAN MARCOS | CA | 91108 | |
| SUE CRAIN | | 522 21 STREET | | | MANHATTAN BEACH | CA | 90266 | |
| SUE CULLEN MAYFIELD | | 1102 SUPERBA AVENUE | | | VENICE | CA | 90291 | |
| SUE ELIAS | | 11745 TENNESSEE AVE. | | | LOS ANGELES | CA | 90064 | |
| SUE HARRISON | | 7087 SUNLAND AVENUE | | | VENTURA | CA | 93001 | |
| SUE HUNTER | | 3945 VALLEY MEADOW ROAD | | | ENCINO | CA | 91436 | |
| SUE NAEGLE | | 3110 BROOKDALE ROAD | | | STUDIO CITY | CA | 91604 | |
| SUE PALLADINO | | 4229 FARMDALE AVE | | | STUDIO CITY | CA | 91604 | |
| SUE SHELLY | | 5131 SPYGLASS DR | | | DALLAS | TX | 75287 | |
| SUE SHIN | | 5201 S. WESTSHORE BLVD | | | TAMPA | FL | 33611 | |
| SUE SMITH | | 6147 AMERICAN AVE | | | MODESTO | CA | 95356 | |
| SUE SULLIVAN | | 600 PINE AVENUE | | | GOLETA | CA | 93117 | |
| SUE TSAO | NATALIE | 615 NO. OAKHURST DRIVE | | | BEVERLY HILLS | CA | 90210 | |
| SUE WAGNER | | 20 OCEAN PARK BLVD. | STE. #25 | | SANTA MONICA | CA | 90405 | |
| SUE WOODMAN | | 6420 LINDENHURST AVE. | | | LOS ANGELES | CA | 90048 | |
| SUE, TROY | | 19388 W. MORNING GLORY DRIVE | | | BUCKEYE | AZ | 85326 | |
| SUELLEN STEWART | | 3097 SAMANTHA ROAD | | | SANTA YNEZ | CA | 93460 | |
| SUGAR & FLUFF | | 3863 SKY VIEW LANE | | | GLENDALE | CA | 91214 | |
| SUGAR & SPICE | | 4600 VIA MARINA | | | MARINA DEL REY | CA | 90292 | |
| SUGAR RUSH EVENTS | NIKITA | 4297 MORGAN TERRITORY RD | | | CLAYTON | CA | 94517-9723 | |
| SUGARLOAF | | 15501 COMUS RD | | | CLARKSBURG | MD | 20871 | |
| SUGGS, WILLIAM | | 1509 MCKENNIE AVENUE | | | NASHVILLE | TN | 37206 | |
| SUHAAG INTERNATIONAL | | 2760 MCKEE ROAD | STE 301 | | SAN JOSE | CA | 95127 | |
| SULGIT, LIANA | | 4784 MISSION BLVD | | | SAN DIEGO | CA | 92109 | |
| SULLIVAN CANYON PROPERTY ASSN | PARTY CHOATE | 1760 OLD RANCH ROAD | | | LOS ANGELES | CA | 90049 | |
| SULLIVAN MAINTENANCE, INC. | | 1 HERMOSILLO LANE | | | PALM DESERT | CA | 92260 | |
| SULLIVAN STEAKHOUSE | | 415 N. DEARBORN | | | CHICAGO | IL | 60654 | |
| SULLIVAN, CATHERINE | | 3603 WENONAH AVE | | | BERWYN | IL | 60402 | |
| SULLIVAN, HIGDON & SINC. | | 255 N. MEAD | | | WICHITA | KS | 67202 | |
| SULLIVAN, MICHAEL | | 8723 43RD ST. | | | LYONS | IL | 60534 | |
| SULLIVAN, WALLACE | | 7433 SABIN DR. | | | MANASSAS | VA | 20109 | |
| SULLYS RESTAURANT AND TAVERN | | 22735 HAWTHORNE BLVD. | | | TORRANCE | CA | 90505 | |
| SULMEYER KUPUTZ | | 333 SOUTH HOPE ST. | 35TH FLOOR | | LOS ANGELES | CA | 90071 | |
| SULY ALVAREZ & MARKO | | 34 B SHINNECOCK ROAD | | | HAMPTON BAYS | NY | 11946 | |
| SUMA INDUSTRIES | | 345 EAST 52ND STREET | SUITE #9D | | NEW YORK | NY | 10022-6344 | |
| SUMAC PRODUCTIONS | | 10 ROYAL SAINT GEORGE | | | NEWPORT BEACH | CA | 92660 | |
| SUMLER, MARCO | | 17177 VAIL ST | | | DALLAS | TX | 75287 | |
| SUMLER, RONNIE | | 4235 COLLEGE OAK DR APT 19 | | | SACRAMENTO | CA | 95841 | |
| SUMMER BARNES | | 7015 S SEPULVEDA BLVD | | | LOS ANGELES | CA | 90045 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 812 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUMMER SOLSTICE | | PO BOX 21141 | | | SANTA BARBARA | CA | 93121 | |
| SUMMER TICAS | | 79 W 12TH ST APT 13G | | | NEW YORK | NY | 10011-8510 | |
| SUMMEROUR ARCHITECTS | | P.O. BOX 932946 | | | ATLANTA | GA | 31193-2646 | |
| SUMMIT CORRUGATED | | 9528 MIRAMAR ROAD PMB 136 | | | SAN DIEGO | CA | 92126 | |
| SUMMIT ENTERTAINMENT | | 1630 STEWART ST. #120 | | | SANTA MONICA | CA | 90404 | |
| SUMMIT FOUNDING | | 2601 FAIR OAKS BLVD | | | SACRAMENTO | CA | 95864 | |
| SUMMIT GAS & GEAR | | 703 W. COWLES ST. | | | LONG BEACH | CA | 90813 | |
| Summit Holladay Partners, LLC I | | 227 S Main St Ste 300 | | | South Bend | IN | 46601-2124 | |
| Summit Holladay Partners, LLC I | Attn Jeff Ottman, Partner and CFO | 1508 Elm Hill Pike, Suite 100 | | | Nashville | TN | 37210 | |
| Summit Holladay Partners, LLC I | Attn John T. Phair | c/o Holladay Property Services | 227 S Main Street | Suite 300 | South Bend | IN | 46601 | |
| SUMMIT HOSPITALITY | | 2200 SUMMIT PARK LANE | SUITE 2000 | | RALEIGH | NC | 27612 | |
| SUMMIT INCENTIVE TRA | | 8969 COMPLEX DR # B | | | SAN DIEGO | CA | 92123-1405 | |
| SUMMIT MESSENGER COMPANY | KATHARINA | P.O. BOX 34758 | | | LOS ANGELES | CA | 90034-0758 | |
| SUMMIT OFFICE SUPPLY | | 6800 WEST GATE BLVD. | #132-489 | | AUSTIN | TX | 78745 | |
| SUMMIT PALLET & CORRUGATED, INC. | | 9528 MIRAMAR ROAD PMB 136 | | | SAN DIEGO | CA | 92126 | |
| Summit Partners | | 222 BERKELEY STREET, 18TH FLOOR | | | BOSTON | MA | 02116 | |
| SUMMIT RESEARCH SOLUTIONS | | 6409 QUAIL HOLLOW RD | | | MEMPHIS | TN | 38120 | |
| SUMMIT SOIREE | | PO BOX 4183 | | | TURKEE | CA | 96160 | |
| SUMMIT STAFFING INC. | | 2229 E LOOP 254 | PO BOX 135 | | RANGER | TX | 76470 | |
| SUMMIT TABLES & CHAIRS INC. | | 2655 COMMERCE WAY | | | CITY OF COMMERCE | CA | 900400 | |
| SUMMITWEST SIGNS - TR | | 335 E. BASELINE RD | | | GILBERT | AZ | 85233 | |
| SUMNER, BRANDI M | | 3615 KATHLEEN ROAD | | | LAKELAND | FL | 33830 | |
| SUMPTUOUS CATERING | | 875 WEST END AVE | | | NEW YORK | NY | 10025 | |
| SUN AMERICA | | 1999 AVENUE OF THE STARS 36TH | | | LOS ANGELES | CA | 900674 | |
| SUN BIAS, INC. | | 1718 N. 1ST STREET #4N1 | | | MILWAUKEE | WI | 53212-3966 | |
| Sun Capital Partners | | 11111 SANTA MONICA BOULEVARD, SUITE 1050 | | | LOS ANGELES | CA | 90025 | |
| SUN CITY PALM DESERT COM.ASSO | | 38-180 DEL WEBB BOULEVARD | | | PALM DESERT | CA | 92211 | |
| SUN CITY ROSEVILLE | | 7050 DEL WEBB | | | ROSEVILLE | CA | 95747 | |
| SUN CITY SHADOW HILLS | | 80815 CAMINO SANTA PAULA | | | INDIO | CA | 92203 | |
| SUN CITY SIGNS, INC | | 815 S. SANTA RITA AVE | | | TUCSON | AZ | 85719 | |
| SUN COAST MERCHANDISE CORP. | ATTN ANITA PUNJABI | ONE WORLD TRADE CENTER | STE 193 | | LONG BEACH | CA | 90831 | |
| SUN COAST RESOURCES, INC. | | P.O. BOX 202603 | | | DALLAS | TX | 75320 | |
| SUN COUNTRY QUARTER HORSE | | 27817 NORTH 160TH ST | | | SCOTTSDALE | AZ | 85255 | |
| SUN COUNTY BANK | | 13792 BEAR VALLEY ROAD | | | VICTORVILLE | CA | 92392 | |
| SUN CREST COUNTRY CLUB | | 73450 COUNTRY CLUB DRIVE | | | PALM DESERT | CA | 92260 | |
| SUN DEVIL SPORTS MARKETING | | 185 US HIGHWAY 46 | | | FAIRFIELD | NJ | 07004 | |
| SUN DIAS, INC. & I.S.S DIV | | 1718 N. 1ST STREET #4N1 | | | MILWAUKEE | WI | 53212-3966 | |
| SUN DIMMERS INC. | | 25835 SAN FERNANDO RD #33 | | | SAUGUS | CA | 91350 | |
| SUN ELECT., INC. | | P.O. BOX 4149 | | | REDONDO BEACH | CA | 90277-1749 | |
| SUN FLOORING | | 115 S. HOMESTEAD BLVD | | | HOMESTEAD | FL | 33030 | |
| SUN HEALTH FOUNDATION | | PO BOX 2015 | | | SUN CITY | AZ | 85372 | |
| SUN LAKES ROTARY | | PO BOX 13094 | | | SUN LAKES | AZ | 85248 | |
| SUN LIFE FINANCIAL | POLICY#200194 SUN LIFE FINANCIAL/LOCKBOX#2274 | C/O CITIBANK LOCKBOX OPERATIONS | 8430 W. BRYN MAWR AVENUE, 3RD FLOOR | | CHICAGO | IL | 60631 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUN LIGHTING, INC. | | 4545 E. BROADWAY | | | TUCSON | AZ | 85711 | |
| SUN LINE EXPRESS | | 4623 MCHENRY AVE | | | MODESTO | CA | 95356 | |
| SUN PACK. | | 8500 FLOWER AVE | | | PENSACOLA | FL | 32534 | |
| SUN PACKAGING TECHNOLOGIES, INC | | 2200 NW 32ND STREET | SUITE 1700 | | POMPANO BEACH | FL | 33069 | |
| SUN RAIN, INC. | | 5161 SOQUEL DR STE F | | | SOQUEL | CA | 95073-2560 | |
| SUN SERVICES | | 10751 TUCKER STREET | | | BELTSVILLE | MD | 20705 | |
| SUN SHEET METAL | | 499 RAVEN STREET | | | SAN DIEGO | CA | 92102 | |
| SUN VALLEY EXTRUSION COMPANY-OC | | 4626 SPERRY STREET | P.O. BOX 39639 | | LOS ANGELES | CA | 90039 | |
| SUNBELT RENTALS | | P.O. BOX 409211 | | | ATLANTA | GA | 30384-1961 | |
| Sunbelt Rentals Inc | Deborah Fellows | 2341 Deerfield Drive | | | Fort Mill | SC | 29715 | |
| Sunbelt Rentals Inc. | Catherine Hargis | 1805 Lebanon Rd | | | Nashville | TN | 37210 | |
| Sunbelt Rentals Inc. | Sunbelt Rentals Inc | Deborah Fellows | 2341 Deerfield Drive | | Fort Mill | SC | 29715 | |
| SUNDANCE GOLF CLUB | | 900 S. SUNDANCE PKWY | | | BUCKEYE | AZ | 85326 | |
| SUNDANCE LABOR SOLUTIONS | | P.O. BOX 5246 | | | PALM SPRINGS | CA | 92263-5246 | |
| SUNDANSER STATEWIDE, LLC | | 5050 W. BELL ROAD | SUITE 1 | | GLENDALE | AZ | 85308 | |
| SUNDRIED TOMATO CATR | | 31781 CAMINO CAPISTR | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| SUNDT CONSTRUCTION TEMPE | ATTN ACCOUNTS PAYABLE | 2620 S. 55TH STREET | | | TEMPE | AZ | 85282 | |
| SUNENERGY PROPANE | | 825 SOUTH 63RD AVENUE | | | PHOENIX | AZ | 85043 | |
| SUNENERGY PROPANE USE 6437 | | PO BOX 1040 | | | TOLLESON | AZ | 85353 | |
| SUNIL KUMAR | | 4013 BELLA TASCANY | | | MODESTO | CA | 95356 | |
| SUNLAND SPRINGS VILLAGE | | 2333 S SPRINGWOOD BLVD | | | MESA | AZ | 85212 | |
| SUNLESS INC | | 4772 SPRING VALLEY | | | DALLAS | TX | 75207 | |
| SUNLINE EXPRESS | | 8476 STELLER DRIVE | | | CULVER CITY | CA | 90232 | |
| SUNNY AGANS | | 4140 WEST HOOD AVE | | | BURBANK | CA | 91505 | |
| SUNNY EXPRESS | | P.O. BOX 5045 | | | HAYWARD | CA | 94540 | |
| SUNNY SKY PRODUCTS | | 4580 BLALOCK ROAD | | | HOUSTON | TX | 77041 | |
| SUNNYVALE LUMBER INC. | | 870 W. EVELYN AVENUE | | | SUNNYVALE | CA | 94086 | |
| SUNRISE COMPANY | | 300 EAGLE DANCE CIRCLE | | | PALM DESERT | CA | 92211 | |
| SUNRISE COUNTRY CLUB | HOMEOWNERS ASSOCIATION INC. | 22 A SUNRISE DRIVE | | | RANCHO MIRAGE | CA | 92210 | |
| SUNRISE ELECTRIC SUPPLY, CO | | 130 S. ADDISON RD | | | ADDISON | IL | 60101 | |
| SUNRISE OF RALEIGH | | 4801 EDWARDS MILL ROAD | | | RALEIGH | NC | 27612 | |
| SUNRISE OF SCOTTSDALE | | 7370 E. GOLD DUST AVE | | | SCOTTSDALE | AZ | 85258 | |
| SUNRISE SENIOR LIVING | | 1780 E. BARISTO RD | | | PALM SPRINGS | CA | 92262 | |
| SUNRISE SENIOR LIVING MANAGEMENT, INC. | | 1780 E. BARISTO RD | | | PALM SPRINGS | 92262 | 92262 | |
| SUNSET EXPENDABLES | | 1021 N. LILLIAN WAY | | | LOS ANGELES | CA | 90038 | |
| SUNSET GOWER STUDIOS | | 1438 N GOWER STREET | | | HOLLYWOOD | CA | 90028 | |
| SUNSET LADDER CO. | | 2526 N. ROSEMEAD BLVD | | | SO EL MONTE | CA | 91733 | |
| SUNSET MARQUIS | | 1200 ALTA LOMA ROAD | | | WEST HOLLYWOOD | CA | 90069 | |
| SUNSET MARQUIS HOTEL & VILLAS | JESSE FLORES | 1200 N. ALTA LOMA ROAD | | | WEST HOLLYWOOD | CA | 90069 | |
| SUNSET MOBILE MUSIC | | 8240 PARKWAY DR. | SUITE 208-A | | LA MESA | CA | 91942 | |
| SUNSET PROFESSIONAL OFFICE CLEANING | | 1512 E. BATES STREET | | | MESA | AZ | 85203 | |
| SUNSET STATION HOTEL & CASINO | | 1301 WEST SUNSET RD. | | | HENDERSON | NV | 89014 | |
| SUNSET TENT CO. & RENTALS | | PO BOX 878 | | | CORDOVA | TN | 38088 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 814 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUNSET TOWER HOTEL | | 8358 SUNSET BLVD | | | WEST HOLLYWOOD | CA | 90069 | |
| SUNSHINE EXPRESS | | | | | MODESTO | CA | | |
| SUNSHINE PRODUCTS | | 16429 BERWYN ROAD | | | CERRITOS | CA | 90703 | |
| SUNSHINE STATE FIRE & SAFETY, INC. | | 8301 FL DRIVE | #128 | | PEMBROKE PONES | FL | 33025 | |
| SUNSHINE TENTS & EVENT RENTALS | | 5615 RODMAN STREET, BAY C | | | HOLLYWOOD | FL | 33023 | |
| SUNSTAR INDUSTRIES INC. | | 310 S. LONG BEACH BLVD. | | | COMPTON | CA | 90221 | |
| SUNSTATE EQUIPMENT CO. | | P.O. BOX 52581 | | | PHOENIX | AZ | 85072-2581 | |
| Sunstate Equipment Co., L.L.C. | Attn Elizabeth Kling | 5552 E Washington St. | | | Phoenix | AZ | 85034 | |
| SUNSTONE WINERY | | PO BOX 1747 | | | SANTA YNEZ | CA | 93460 | |
| SUNVALLEY EXTRUSION COMPANY-ESL | | P O BOX 39639 | | | LOS ANGELES | CA | 90039 | |
| SUPER HAPPY BUNNY | | 620 MOULTON AVENUE | | | LOS ANGELES | CA | 90031 | |
| SUPER TRACKS | ATTN JULIE HORTON | 1411 5TH AVENUE | | | SANTA MONICA | CA | 90401 | |
| SUPERFLY PRESENTS | | 25 EAST 21ST STREET | 10TH FLOOR | | NEW YORK | NY | 10010 | |
| SUPERIOR AUTO DETAILING | | 25580 VIA CROTALO | | | CARMEL | CA | 93923 | |
| SUPERIOR CLEANING EQUIP. | | 2455 S. 7TH ST. | SUITE 120 | | PHOENIX | AZ | 85034 | |
| SUPERIOR COURT | MONTEREY COUNTY SUPERIOR COURT | TRAFFIC DIVISION | 3180 DEL MONTE BLVD | | MARINA | CA | 93933 | |
| SUPERIOR COURT OF CALIFORNIA C | COUNTY OF VENTURA | P.O. BOX 6489 | | | VENTURA | CA | 93006-6489 | |
| SUPERIOR COURT OF KERN COUNTY | | 2692 MIDDLEFIELD ROAD | | | REDWOOD CITY | CA | 94063 | |
| SUPERIOR COURT SF | | | | | SAN FRANCISCO | CA | | |
| SUPERIOR COURT SOUTH DIVISION | TAFT BRANCH | 311 N. LINCOLN STREET | | | TAFT | CA | 93268 | |
| SUPERIOR COURTOF CALIFORNIA COUNTY OF ALAMEDA | GALE/SCHENONE HALL OF JUSTICE, TRIFFIC DIVISION | 5672 STONERIDGE DRIVE | | | PLEASANTON | CA | 94588-8678 | |
| SUPERIOR COURT-TRAFFIC DEPT | CLERK OF COURT | 46-200 OASIS STREET | | | INDIO | CA | 92201 | |
| SUPERIOR EQUIPMENT SOLUTIONS - OC | | 7039 E. SLAUSON AVE. | | | COMMERCE | CA | 90040 | |
| SUPERIOR FELT & FILTRATION, LLC | | P.O. BOX 92170 | | | ELK GROVE | IL | 60009 | |
| SUPERIOR GUNITE | RON FEDERION | 12306 VAN NUYS BLVD. | | | SYLMAR | CA | 91342 | |
| SUPERIOR LAMP INC. | | P.O. BOX 566 | | | MOORHEAD | MN | 56561-0566 | |
| SUPERIOR LAUNDRY SYSTEMS INC. | | 850 LINCOLN AVE #17 | | | BOHEMIA | NY | 11716 | |
| SUPERIOR PAPER & PLASTICS | | 1930 E 65TH STREET | | | LOS ANGELES | CA | 90001 | |
| Superior Pest & Lawn Management | | PO Box 916 | | | Ashburn | VA | 20146 | |
| SUPERIOR POOL PRODUCTS | | 4737 OLD CLIFFS ROAD | | | SAN DIEGO | CA | 92120 | |
| SUPERIOR POOL PRODUCTS LLC | ATTN JERRY DELAHOUSSAYE | 109 NORTHPARK BLVD., 4TH FLOOR | RE MANAGER | | COVINGTON | LA | 70433 | |
| SUPERIOR RENTAL & DESIGN | | PO BOX 131271 | | | HOUSTON | TX | 77219 | |
| SUPERIOR STEEL SUPPLY | | 575 EAST 19TH STREET | P.O. BOX 27365 | | TUCSON | AZ | 85726-7365 | |
| SUPERIOR STUDIO SPECIALTIES, INC. | | 2239 SOUTH YATES AVE | | | COMMERCE | CA | 90040-1948 | |
| SUPERIOR TRUCK AND AUTO PARTS | | 738 S. 3RD AVE | | | MT VERNON | NY | 10550 | |
| SUPERIOR WASH | | 320 S. FLAMINGO RD., PMB 116 | | | PENBROKE PINES | FL | 33027 | |
| SUPERIOR-STUDIO SPECIALTIES | | 2239 S. YATES AVE. | | | COMMERCE | CA | 90040-1948 | |
| Supermedia | | 2200 West Airfield Drive | PO Box 619810 | | DFW Airport | TX | 75261 | |
| SUPERMEDIA LLC | ATTN ACCT RECIEVABLE DEPT. | PO BOX 619009 | | | DFW AIRPORT | TX | 75261-9009 | |
| SUPERSTITION MTN. GOLF CLUB | | 8000 E. CLUB VILLAGE DRIVE | | | SUPERSTITION MTN | AZ | 85218 | |
| SUPERSTITION SPRINGS COMMUNITY CHRUCH | | 4450 E. ELLIOT RD | | | HIGLEY | AZ | 85236 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 815 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUPERSTITION TRAILERS, L.L.C | | 1501 SOUTH CHERRY AVENUE. | | | TUCSON | AZ | 85713 | |
| SUPERTECH, INC. | | P.O. BOX 1538 | | | FAYETTEVILLE | GA | 30214 | |
| SUPPER CLUB | | 657 HARRISON ST | | | SAN FRANCISCO | CA | 94107 | |
| SUPPERCLUB | ALEX HILL | 8228 SUNSET BLVD #103 | | | WEST HOLLYWOOD | CA | 90046 | |
| SUPPLY CONNECTION, INC. | | 9465 CREOSOTE ROAD | BLDG 100 UNIT K | | GULFPORT | MS | 39503 | |
| SUPPLY LINE | | 5649-Q GENERAL WASHINGTON DR. | | | ALEXANDRIA | VA | 22312-2403 | |
| SUPPLY LINE OF MEMPHIS | | 3440 LAMAR AVE | | | MEMPHIS | TN | 38118 | |
| SUPPLY SIDE, INC. | | 2465 MAPLE STREET | EAST POINT | | ATLANTA | GA | 30344 | |
| SUPREME HOTEL & RESTAURANT SUPPLY CORP. | | 2150 SW 30TH AVE | | | PEMBROKE PARK | FL | 33009 | |
| SUPREME NOVELTY | | 5954 SOUTH PULASKI ROAD | | | CHICAGO | IL | 60629 | |
| Supreme Oil Co | | PO Box 84717 | | | San Diego | CA | 92138 | |
| Supreme Oil Co. | Ramon Garcia | 755 W A Street Second Floor | | | San Diego | CA | 92101 | |
| SUPREME OIL COMPANY | | 2109 W MONTE VISTA ROAD | | | PHOENIX | AZ | 85009 | |
| SUPREME OIL COMPANY | | 755 WEST A STREET | SUITE 200 | | SAN DIEGO | CA | 92101 | |
| SUPREME WALL | | 72320 MANUFACTURING ROAD | | | THOUSAND PALMS | CA | 92276 | |
| SUR RESTAURANT | | 606 N. ROBERTSON BLVD | | | WEST HOLLYWOOD | CA | 90069 | |
| SURE SAVE USA - USE 10006 | VARNER ROAD | 72500 VARNER ROAD | | | THOUSAND PALMS | CA | 92276 | |
| SURE SAVE USA #2 - VARNER ROAD | | 72500 VARNER ROAD | | | THOUSAND PALMS | CA | 92276 | |
| SUREWEST | | P.O. BOX 1110 | | | ROSEVILLE | CA | 95678-8110 | |
| SURFAS | | 3975 LANDMARK STREET #100 | | | CULVER CITY | CA | 90232-2310 | |
| SURFSIDE CUSINE | | P.O. BOX 7111 | | | SAN DIEGO | CA | 92167 | |
| SURIAS MASTERPIECE | SAUL SURIA | 831 E. 61 STREET UNIT C | UNIT 1 | | LOS ANGELES | CA | 90003 | |
| SURIYA EVENTS | | 1215 1/2 S ALFRED ST | | | LOS ANGELES | CA | 90055 | |
| SURLAS RESTAURANT | | 431 12TH ST | | | MODESTO | CA | 95354 | |
| SUR-LOC FLOORING SYSTEMS | | 81 STEELEY WAY | UNIT H | | KEARNEYSVILLE | WV | 25430 | |
| SURPLUS CARPET OUTLET | | 113 RHODES RD | SUITE A | | CONROE | TX | 77301 | |
| SUPREME REST | | 2150 SW 30TH AVE | | | HALLANDALE | FL | 33009 | |
| SURPRISE CITY OF | MIKE PATENA | 15930 N. BULLARD AVE | | | SURPRISE | AZ | 85374 | |
| SUSAN ADAMS | | 11 APPLEWOOD LANE | | | PORTOLA VALLEY | CA | 94028-7950 | |
| SUSAN AMBROSE | | 5815 MIHICAN DRIVE | | | MANTECA | CA | 95336 | |
| SUSAN ANTHONY EVENTS | | 49 GEARY STREET | STE 202 | | SAN FRANCISCO | CA | 94108 | |
| SUSAN BERBERIAN | | 1715 INVERNESS DRIVE | | | PETALUMA | CA | 94954 | |
| SUSAN BOSKOVICH | | 4193 MATTHEW DRIVE | | | PALM SPRINGS | CA | 92264 | |
| SUSAN BROWN | | 12400 WOLF RD | | | PALOS PARK | IL | 60464 | |
| SUSAN BROWN | | 145 WEST HEDGELAWN WAY | | | SOUTHERN PINES | NC | 28387 | |
| SUSAN BROWN | | 6415 BELMEAD DRIVE | | | DALLAS | TX | 75230 | |
| SUSAN BROWN | | 7020 NORTH RIDGE DRIVE | | | RALEIGH | NC | 27615 | |
| SUSAN BUIRS | | 3360 MURRAY RIDGE ROAD | | | SAN DIEGO | CA | 92123 | |
| SUSAN CARATAN | | 4885 SANDYLAND #4 | | | CAPINTERIA | CA | 93013 | |
| SUSAN CHICK | | 2813 VIA MONTECITO | | | SAN CLEMENTE | CA | 92672-3623 | |
| SUSAN CODIGA | | 655 BRADFORD ST | | | PASADENA | CA | 91105 | |
| SUSAN COFFEE | | 3102 E. SIERRA MADRE WAY | | | PHOENIX | AZ | 85016 | |
| SUSAN DAVIDSON | | 124 SPINNAKER | | | MARINA DEL REY | CA | 90292 | |
| SUSAN DI CIECO | | 4623 MCHENRY AVENUE | | | MODESTO | CA | 95356 | |
| SUSAN DIETZ | | 3905 VENTURA CANYON BLVD | | | SHERMAN OAKS | CA | 91423 | |
| SUSAN DONAGHY | | 2501 GROUSE CROSSING WAY | | | MODESTO | CA | 95355 | |
| SUSAN EBEY | | 116 ESPARTA WAY | | | SANTA MONICA | CA | 90402 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 816 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUSAN EPSTEIN | | 13020 DICKENS ST | | | STUDIO CITY | CA | 91604 | |
| SUSAN EVANS | | 812 26TH ST | | | SACRAMENTO | CA | 95816 | |
| SUSAN FENIGER | | 973 STONE HILL LANE | | | LOS ANGELES | CA | 90049 | |
| SUSAN FORD CATERING | | 965 MT. VIEW DRIVE | | | LAFAYETTE | CA | 94549 | |
| SUSAN FRENCH | | 3315 MARTHA CIRCLE | | | PASADENA | CA | 91107 | |
| SUSAN G KOMEN 3 DAY FOR THE CURE | C/O EVENT 360, INC | 205 N MICHIGAN AVENUE, SUITE 2640 | | | CHICAGO | IL | 60601 | |
| SUSAN G KOMEN FOR THE CURE | | 4905 RADFORD AVE #209 | | | RICHMOND | VA | 23230 | |
| SUSAN G KOMEN FOUNDATION | SUSAN SIMONS | 8200 MOUNTAIN RD. NE | SUITE 220 | | ALBUQUERQUE | NM | 87110 | |
| SUSAN G. FAHMY | | 4 STUYVESANT OVAL | | | NEW YORK | NY | 10009 | |
| SUSAN GATES | | 14790 ROUND VALLEY DRIVE | | | SHERMAN OAKS | CA | 91403 | |
| SUSAN HAWKINS | | 21071 MORGAN DRIVE | | | GROVELAND | CA | 95321 | |
| SUSAN HOWICK | | 1074 SPRINGDALE RD | | | ATLANTA | GA | 30306 | |
| SUSAN IRBY | C/O LAGUNA CULINARY ARTS | 282 MONTEREY DRIVE | | | LAGUNA BEACH | CA | 92651 | |
| SUSAN ISA | | 1556 MARQUARD TERRACE | | | SANTA BARBARA | CA | 93101 | |
| SUSAN J. FUHRER | | 619 PARK LANE | | | SANTA BARBARA | CA | 93108 | |
| SUSAN JENKINS | | 6094 LINTON BLVD | | | DELRAY BEACH | FL | 33484 | |
| SUSAN KEARNEY | | 2535 GREEN ST | | | SAN FRANCISCO | CA | 94123 | |
| SUSAN KIDWELL - ER1 | | 1635 ROLLINS ROAD #A | | | BURLINGAME | CA | 94063 | |
| SUSAN KLEVENS | | 820 HIGHVIEW AVENUE | | | MANHATTAN BEACH | CA | 90266 | |
| SUSAN KRAFT | | 20021 BELLE VISTA | | | SARATOGA | CA | 93070 | |
| SUSAN L. CARRILLO | | 14009 DALWOOD AVE | | | NORWALK | CA | 90650 | |
| SUSAN L. COUNTNER | | P.O. BOX 168 | | | GLENBROOK | NV | 89413 | |
| SUSAN LAYHOURN | | 4623 MCHENRY AVE | | | MODESTO | CA | 95356 | |
| SUSAN LEAHY | | 635 N. BEACHWOOD DRIVE #4 | | | LOS ANGELES | CA | 90004 | |
| SUSAN LEDIG | | 6701 RINCON ROAD | | | CARPINTERIA | CA | 93013 | |
| SUSAN LEDIG EVENTS | | 6701 RINCOIN RD | | | CARPINTERIA | CA | 93013 | |
| SUSAN LERNER | | 624 N. SIERRA | | | BEVERLY HILLS | CA | 90210 | |
| SUSAN LOPEZ | | 520 N. MC CADDEN PLACE | | | LOS ANGELES | CA | 90004 | |
| SUSAN LORD | | 2185 MANDEVILLE CANYON ROAD | | | LOS ANGELES | CA | 90049 | |
| SUSAN LYDDON | | 299 BELLEFONTAINE ST | | | PASADENA | CA | 91105 | |
| SUSAN MARON | | 1427 VIA CRESTA | | | PACIFIC PALISADES | CA | 90272 | |
| SUSAN MARTIN | | 520 MANZANITA WAY | | | WOODSIDE | CA | 94062 | |
| SUSAN MAZZONI | | 22244 PACIFIC COAST HWY | | | MALIBU | CA | 90265 | |
| SUSAN MCDONNELL | | 22101 LORAIN AVE. | | | SAN MARINO | CA | 91108 | |
| SUSAN MCNERNEY | | 4011 EAST 3RD AVE | | | NAPA | CA | 94558 | |
| SUSAN MOORE | | 3101 PURDUE | | | DALLAS | TX | 75225 | |
| SUSAN MOORE | | 3716 NAPLES ST NE | | | ALBUQUERQUE | NM | 87111 | |
| SUSAN MOORE | | 6156 JEREME TRAIL | | | DALLAS | TX | 75252 | |
| SUSAN MORSE | | 17411 REVELLO DR | | | PACIFIC PALISADES | CA | 90272 | |
| SUSAN MURRAY INTERNATIONAL | | 15 CANSO RD | | | TORONTO | ON | M9W 4L9 | CANADA |
| SUSAN NEWBOLD | | 1583 FAIRFIELD BEACH ROAD | | | FAIRFIELD | CT | 06824-6564 | |
| SUSAN ONEIL | | 4262 ARCOLA AVE. | | | NORTH HOLLYWOOD | CA | 91602 | |
| SUSAN OSTER | | 48-457 VISTA PALOMINO | RANCHO LA QUINTA C.C. | | LA QUINTA | CA | 92253 | |
| SUSAN PEMBERTON | | 1735 ST. ANDREWS CT. | | | ST. HELENA | CA | 94574 | |
| SUSAN POLSON | | 254 N TIGERTAIL RD | | | LOS ANGELES | CA | 90049 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 817 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUSAN REMO | | 13422 PALA AVE. | | | SYLMAR | CA | 91342 | |
| SUSAN RICHARDS | | 23920 LINDEN TERRACE | | | CALABASAS | CA | 91302 | |
| SUSAN ROGEN | | 5253 SHIRLEY AVE | | | TARZANA | CA | 91356 | |
| SUSAN S. MAHAFFEE | | 2480 SHADYWOOD CIRCLE | | | CROFTON | MD | 21114 | |
| SUSAN SCHWAB | | 5105 OCEAN FRONT WALK | | | MARINA DEL REY | CA | 90292 | |
| SUSAN SHEINBERG | | 426 AVONDALE AVENUE | | | BRENTWOOD | CA | 90049 | |
| SUSAN SHERMAN | | 2506 UNION STREET | | | SAN FRANCISCO | CA | 94123 | |
| SUSAN SIMON | | 220 EAST 5TH STREET | | | NEW YORK | NY | 10003 | |
| SUSAN SMALLEY & KEVIN WALL | | 11100 SANTA MONICA BLVD | SUITE 600 | | LOS ANGELES | CA | 90025 | |
| SUSAN SMIDT | | 60 BEVERLY PARK DRIVE | | | LOS ANGELES | CA | 90210 | |
| SUSAN SQUIRES | | 515 MYRTLE AVE | | | MODESTO | CA | 95350 | |
| SUSAN STEIN | | 516 18TH STREET | | | SANTA MONICA | CA | 90402 | |
| SUSAN STEWART | | 629 W. CINNAMON AVENUE | | | HANFORD | CA | 93230 | |
| SUSAN STRICK | | 1780 SOUTH STEARN DRIVE | | | LOS ANGELES | CA | 90035 | |
| SUSAN TORDELLA | | 1945 BAYVIEW DR. | | | HERMOSA BEACH | CA | 90254 | |
| SUSAN TORNELL | | 158 ROBERT AVE | | | WATERFORD | CA | 95386 | |
| SUSAN TRAYLOR | | 1880 CENTURY PARK E, STE 1600 | | | LOS ANGELES | CA | 90067 | |
| SUSAN TURK | | 5737 KANAN ROAD # 197 | | | AGORA HILLS | CA | 91301 | |
| SUSAN VARGAS | | 234 VIA LINDA VISTA | | | REDONDO BEACH | CA | 90277 | |
| SUSAN WALTER | | 1962 ELLIS ST | | | SAN FRANCISCO | CA | 94115 | |
| SUSAN WALTERS | | 1962 ELLIS ST. | | | SAN FRANCISCO | CA | 94115 | |
| SUSAN WREN | | 2705 SPRING ST | | | SAINT HELENA | CA | 94574 | |
| SUSAN YEAGLEY | | 1200 PASEO CAMARILLO #100 | | | CAMARILLO | CA | 93010 | |
| SUSAN YOUNGBLOOD | | 4727 W. 147TH ST. #244 | | | LAWNDALE | CA | 90260 | |
| SUSANA BAKERY & CAFE | | 7122 BEVERLY BLVD. | | | LOS ANGELES | CA | 90036 | |
| SUSANA MARTINEZ INAUGURAL COMM | KAY SHOLLENBARGER | 6509 AVENIDA LA CUCHILLA NW | | | ALBUQUERQUE | NM | 87107 | |
| SUSANA SKILLEN | | 6527 MADELINE COVE DRIVE | | | RANCHO PALOS VERDES | CA | 90275 | |
| SUSANNE CROKE | | 13554 BENNETT DRIVE | | | PORT CHARLOTTE | FL | 33981 | |
| SUSANNE DANIELS | | 630 S BEVERLY GLEN BLVD | | | LOS ANGELES | CA | 90024 | |
| SUSANNE DANIELS | | 630 S. BEVERLY GLEN BLVD | C/O KIMBERLY LOVE | | LOS ANGELES | CA | 90024 | |
| SUSANNE TAJEDA | | 2891 HAWK RD | | | CHINO HILLS | CA | 91709 | |
| SUSHI ROKU | | 33 MILLER ALY | | | PASADENA | CA | 91103 | |
| SUSHI ROKU/INNOVATIVE DINING | | 8436 W. THIRD STREET | SUITE 100 | | LOS ANGELES | CA | 90048 | |
| SUSIE BOKEN | | 1400 MILAN AVE. | | | PASADENA | CA | 91107 | |
| SUSIE FRAGNOLI | | 31 20TH STREET | | | HERMOSA BEACH | CA | 90254 | |
| SUSIE GERSH | | 606 N. ELM DRIVE | | | BEVERLY HILLS | CA | 90210 | |
| SUSIE GODWIN | | 1072 RIVER BARFIELD RD | | | MURFREESBORO | TN | 37128 | |
| SUSIE GONZALEZ | | 4637 9TH STREET | | | CARPINTERIA | CA | 93013 | |
| SUSIE HOERTZ | | 1166 SOTO PLACE | | | PLACENTIA | CA | 92870 | |
| SUSIE KREVOY | | 2311 LA MESA DRIVE | | | SANTA MONICA | CA | 90402 | |
| SUSIE LOCKHEED | | 1005 EAST ORTEGA STREET | | | SANTA BARBARA | CA | 93103 | |
| SUSIE LOPEZ | | 4404 VIA AZALEA | | | PALOS VERDES ESTATES | CA | 90274 | |
| SUSIE REMO | | 13422 PALA AVENUE | | | SYLMAR | CA | 91342 | |
| SUSIE ZAMORA | | 1065 S RIMPAU BLVD | | | LOS ANGELES | CA | 90019 | |
| SUSINA BAKERY | | 7122 BEVERLY BLVD. | SUITE C | | LOS ANGELES | CA | 90036 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 818 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUSNJARA, DAVID | | 9529 S 89TH AVE | | | PALOS HILLS | IL | 60465 | |
| SUSSMAN & ASSOC | | 700 12TH AVE SOUTH, #201 | | | NASHVILLE | TN | 37203 | |
| SUSTAINABLE BUS. COUNSEL OF LA | MOLLY LAVIK | 409 N. PACIFIC COAST HIGHWAY #352 | | | REDONDO BEACH | CA | 90277 | |
| SUTHERLAND, KELLIE | | 479 N HARLEM AVE | APT 606 | | OAK PARK | IL | 60301 | |
| SUTHERLAND, SANDRA | | 1353 W CORAL REEF DR | | | GILBERT | AZ | 85233 | |
| SUTKA PRODUCTIONS | | 424 PALM ST. | | | WEST PALM BEACH | FL | 33401 | |
| SUTRA INTERNATIONAL DESIGN | | 424 PALM STREET | | | WEST PALM BEACH | FL | 33401 | |
| SUTTER EMERGENCY MEDICAL ASSOCIATION | | P.O. BOX 12020 | | | WESTMINISTER | CA | 92685 | |
| SUTTER HEALTH @ WORK | | P.O. BOX 160328 | | | SACRAMENTO | CA | 95816 | |
| SUTTER, RAFAEL | | 3509 MELGREN AVE | | | MODESTO | CA | 95356 | |
| SUTTERVILLE PRESCHOOL | | 5520 GILGUNN WAY | | | SACRAMENTO | CA | 95822 | |
| SUTTON, ERIC | | 6813 WOODBEND DR APT K | | | RALEIGH | NC | 27615-6438 | |
| SUTTON, MONNI | | 2714 MARSHALL RD | | | MEMPHIS | TN | 35058 | |
| SUZANNA KARAM | | 2525 SANTA BARBARA ST. | | | SANTA BARBARA | CA | 93105 | |
| SUZANNE & RIC KAYNE | | 10100 SANTA MONICA BLVD #1050 | | | LOS ANGELES | CA | 90067 | |
| SUZANNE CAFFEY | | 4913 WILLOWCREST | | | N. HOLLYWOOD | CA | 91601 | |
| SUZANNE CORESHO | | 116 EAST 16TH STREET | 8TH FLOOR | | NEW YORK | NY | 10003 | |
| SUZANNE DEARDORFF | | 199OCEAN VIEW AVE | | | CARPINTERIA | CA | 93013 | |
| SUZANNE FELSEN, LLC | | 2525 MICHIGAN AVE | BERGAMONT STATION 93 | | SANTA MONICA | CA | 90404 | |
| SUZANNE HOLM | | 29370 STAMPEDE WAY | | | CANYON LAKE | CA | 92587-7634 | |
| SUZANNE KAYNE | | 801 WOODACRES RD | | | SANTA MONICA | CA | 90402 | |
| SUZANNE KOHLBERG | | 63 LOS TRANCOS RD. | | | PORTOLA VALLEY | CA | 94028 | |
| SUZANNE LEMAY | | 3763 MIDVALE AVE. | | | LOS ANGELES | CA | 90034 | |
| SUZANNE PARKS | | PO BOX 1075 | | | CEDAR CREST | NM | 87008 | |
| SUZANNE PARTY GIRL | | 12439 MAGNOLIA BLVD | | | VALLEY VILLAGE | CA | 91607 | |
| SUZANNE SLOTKIN | | 2184 LINDA FLORA DR. | | | LOS ANGELES | CA | 90077 | |
| SUZANNE TAUSSIG WEDDINGS | | PO BOX 28608 | | | SCOTTSDALE | AZ | 85255 | |
| SUZANNE WARREN | | 2500 CARMAN CREST DR | | | HOLLYWOOD | CA | 90068 | |
| SUZANNE WENDORF | | 293 E. ARBORETUM CIRCLE | | | WHEATON | IL | 60187 | |
| SUZANNE WRIGHT | | 734 FASCO HILL RD | | | FAIRFIELD | CT | 06824 | |
| SUZER Q, LLC | ATTN DON HYNEMAN | 702 OBERLIN RD #400 | | | RALEIGH | NC | 27605 | |
| SUZETTE HARRISON | | 3125 PEMBROOK | | | MODESTO | CA | 95350 | |
| SUZETTE MEILLEUR | | 4236 DON LUIS DRIVE | | | LOS ANGELES | CA | 90008 | |
| SUZIE GODWIN | | 1072 RIVER BARFIELD ROAD | | | MUFFRESSBOTO | TN | 37128 | |
| SUZY BERBERIAN | | 1715 ONVERNESS DR. | | | PETALUMA | CA | 94954 | |
| SUZY BERBERIAN WEDDINGS | | 1715 INVERNESS DRIVE | | | PETALUMA | CA | 94954 | |
| SUZY BERBERIAN WEDDINGS & EVENTS | | 1715 INVERNESS DRIVE | | | PETALUMA | CA | 94954 | |
| SUZY BETTINGER CATERING | | 327 CARRERA DRIVE | | | MILL VALLEY | CA | 94941 | |
| SUZY SMITH | | 1001 CARALINA AVE | | | SEAL BEACH | CA | 90740 | |
| SVETLANA BEBKO | | 1062 PALMETTO WAY #D | | | CARPINTERIA | CA | 93013 | |
| SVFRA | | 530 SECOND ST | | | SONOMA | CA | 95476 | |
| SVOBODA, STEVEN | | 6213 ROGER LANE | | | HODGKINS | IL | 60525 | |
| SWAMPY HOLLOW MANUFACTURING | | 216 MAPLE ST | | | HONEY BROOK | PA | 19344 | |
| SWAN, LONI | | 6115 SAINTSBURY | APT 38 | | THE COLONY | TX | 75056 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 819 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SWANK AUDIO VISUALS,LLC | | 4037 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| SWANK EVENT PRODUCTIONS, INC | | 5192 PEARCE DRIVE | | | HUNTINGTON BEACH | CA | 92649 | |
| SWANK, ALICIA | | 1288 GREENHAVEN DR | | | OAKDALE | CA | 95361 | |
| SWAROVSKI | | 1 KENNEDY DRIVE | | | CRANSTON | RI | 02920 | |
| SWAROVSKI | | 8560 W SUNSET BLVD | STE 200 | | WEST HOLLYWOOD | CA | 90069 | |
| SWATCH CREATIVE DINNER | | 2774 LA CASTANA DRIVE | | | LOS ANGELES | CA | 90046 | |
| SWATCH GROUP US INC | | 1200 HARBOR BLVD | | | WEEHAWKEN | NJ | 07086 | |
| SWAY EVENTS | | 3819 N. 3RD STREET | SUITE 10 | | PHOENIX | AZ | 85012 | |
| SWEAT TRUCKING AND PAVING, INC. | | PO BOX 1908 | | | OKEECHOBEE | FL | 34973 | |
| SWEDISH WOMENS ASSOCIATION | | 7329 EADS | | | LA JOLLA | CA | 92037 | |
| SWEENEY, RACHEL | | 5507 COLDBROOK AVE. | | | LAKEWOOD | CA | 90713 | |
| SWEESY, ANTHONY | | 1325 LINDSTROM AVE | | | MODESTO | CA | 95351 | |
| SWEET AFFAIR | | PO BOX 223107 | | | CARMEL | CA | 93922 | |
| SWEET BLESSING CATERING | L. MICHELLE ROMERO | 417 TRAMWAY BLCD NE | | | ALBUQUERQUE | NM | 87123 | |
| SWEET EVENTS BY CANDIE | CANDICE N. SCHWARTZ | 13100 ALBERS ST | | | SHERMAN OAKS | CA | 91401 | |
| SWEET O WINE AN CHOCOLATE | | 9380 W. WESTGATE BLVD #101 | | | GLENDALE | AZ | 85305 | |
| SWEET ON YOU LLC | | 1035 EAST NEW FIELD | | | STANFORD | CT | 06905 | |
| SWEET PEA SEWER & SEPTIC | | 9424 FUTURITY DRIVE | | | MISSOULA | MT | 59808 | |
| SWEET PEAS | | 17 NEWHALL DRIVE | | | SAN RAFAEL | CA | 94901 | |
| SWEET PEAS | COREY ANDREWS | 9709 W OLYMPIC BLVD | | | BEVERLY HILLS | CA | 90212 | |
| SWEETENER PRODUCTS | | 2050 E. 38TH STREET | | | VERNON | CA | 90058 | |
| SWEETHEART CUP COMPANY, INC. | | 10100 REISTERSTOWN RD | | | OWNINGS MILLS | MD | 21117 | |
| SWEETWATER SYRUP CO. | | P.O. BOX 217 | | | BOHEMIA | NY | 11716 | |
| SWEETWATER UNION HS DISTRICT | | 1130 FIFTH AVENUE | | | CHULA VISTA | CA | 91911 | |
| SWEETWORKS INC | | 3500 GENESEE ST. | | | BUFFALO | NY | 14225 | |
| SWENGEL-ROBBINS | | 837 EAST SOUTHERN AVE | | | PHOENIX | AZ | 85040-3144 | |
| SWETS, KYLE | | 4240 W 173RD ST | | | TORRANCE | CA | 90504 | |
| SWETS, KYLE | | 800 MEYER LANE APT #2 | | | REDONDO BEACH | CA | 90278 | |
| SWIEZY, NANCY | | 212 W 91 APT 1436 | | | NEW YORK CITY | NY | 10024 | |
| SWIFT COMPANY | | 2137 WEST ALABAMA | | | HOUSTON | TX | 77098 | |
| SWINDLE, ADAM | | 516 SANTA RITA AVE | | | MODESTO | CA | 95354 | |
| SWINERTON BUILDERS | | 865 SO FIGUEROA STREET #3000 | | | LOS ANGELES | CA | 90017 | |
| SWING STAGING | | 49-47 31ST ST | | | LONG ISLAND CITY | NY | 11101 | |
| SWISHER | | 24412 MAIN ST. STE 101 | | | CARSON | CA | 90745 | |
| SWISHER | ATTN A/P DEPT | P.O. BOX 863872 | | | ORLANDO | FL | 32886-3872 | |
| SWISHER HYGIENE FRANCHISEE TRUST | ATTN A/R DEPT | P.O. BOX 473526 | | | CHARLOTTE | NC | 28247-3526 | |
| SWISHER PRODUCTIONS | | 3553 LAUREL CANYON BLVD | | | STUDIO CITY | CA | 91604-3715 | |
| SWISSPORT CARGO SERV | | 11001 AVIATION BLVD | | | LOS ANGELES | CA | 90045 | |
| SWITCH LIGHTING GROUP | | 1937 LEVEE STREET | | | DALLAS | TX | 75207 | |
| SWR, INC. | | P.O. BOX 1128 | | | TROY | AL | 36081 | |
| SY DEVORE | | 12930 VENTURA BLVD | | | STUDIO CITY | CA | 91604 | |
| SY THERAPEUTIC RIDING | | P.O. BOX 256 | | | SOLVANG | CA | 93463 | |
| SY THERAPEUTIC RIDING (SYV) | | POBOX 256 | | | SOLVANG | CA | 93463 | |
| SYCAMORE HILL CAPITAL | PARTNERS, L.P. | C/O CHARLES GREENBERG | 1232 CAMBRIDGE DR. | | LAFAYETTE | CA | 94549 | |
| SYCAMORE HILL PARTNERS II, L.P | C/O CHARLES GREENBERG | 1232 CAMBRIDGE DR. | | | LAFAYETTE | CA | 94549 | |
| SYCAMORES | | 1317 MILAN AVE | | | S PASADENA | CA | 91030-3927 | |
| SYCUAN RESORT & CASINO | | 5469 CASINO WAY | | | EL CAJON | CA | 92019 | |
| SYDNEY JULIEN | | 345 N SALTAIR AVE | | | BRENTWOOD | CA | 90049 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 820 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SYDNEYS GOURMET | | 103 MAIN STREET | | | WEST HAMPTON | NY | 11978 | |
| SYLLIAASEN, JACK | | 356 JERNLAN RD | | | PORTLAND | TN | 37148 | |
| SYLVESTER MIRANDA | | 633 WEST WADE AVE | | | TULARE | CA | 93274 | |
| SYLVIA BEVERLY | | 957 ELK GROVE LANE | | | SOLVANG | CA | 93463 | |
| SYLVIA BRICKLEY WELLER -SB | | 1341 PLAZA SONADORES | | | SANTA BARBARA | CA | 93108 | |
| SYLVIA COX | | 1144 SIERRA DR | | | TURLOCK | CA | 95380 | |
| SYLVIA CUMMINGS | | 3290 LA MESA DR # 2 | | | SAN CARLOS | CA | 94070-4245 | |
| SYLVIA OLIVEROS | | 2604 TYPOON AVE | | | MODESTO | CA | 95355 | |
| SYMANTEC CORPORATION | | 175 W. BROADWAY | | | EUGENE | OR | 97401 | |
| Symantec/Veritas | | 175 W. BROADWAY | | | EUGENE | OR | 97401 | |
| SYMONES CATERING | | 1100 PARK PLACE | | | BELLWOOD | IL | 60104 | |
| Symphony Asset Management | | 555 California Street | Suite 2975 | | San Francisco | CA | 94104-1503 | |
| SYMPHONY FABRICS CORP. | | 229 WEST. 36TH STREET | | | NEW YORK | NY | 10018 | |
| SYNECTIC TECHNOLOGIES | | 2937 | VENEMAN AVENUE STE B145 | | MODESTO | CA | 95356 | |
| SYNERGY CORPORATE HOUSING | | 445 S FIGUEROA ST STE 2305 | | | LOS ANGELES | CA | 90071-1617 | |
| Synergy Franchising Corporation dba Jani-King of Raleigh/Durham | Mark Tyler | 801 Jones Franklin Road, Suite 230 | | | Raleigh | NC | 27606 | |
| Synergy Franchising Corporation dba Jani-King of Raleigh/Durham | Tarra Kearns | 801 Jones Franklin Road, Suite 230 | | | Raleigh | NC | 27606 | |
| SYNERGY INTERNATIONAL | | 845-I QUINCE ORCHARD BLVD | | | GAITHERSBERG | MD | 20878 | |
| SYNTESIS GLOBAL INC | | 2625 TOWNSGATE RD | SUITE 330 | | WESTLAKE VILLAGE | CA | 91361 | |
| SYRATECH CORPORATION | | P.O. BOX 5591 | | | BOSTON | MA | 02206 | |
| SYROCO | | 7528 STATE FAIR BLVD | | | BALDWINVILLE | NY | 13027 | |
| S-Y-S CRATES | | PO BOX 153543 | | | IRVING | TX | 75015 | |
| SYSCO | | 136 MARIPOSA | | | MODESTO | CA | 95352 | |
| SYSCO FOOD SERVICE | | 611 SOUTH 80TH AVE | | | TOLLESON | AZ | 85353 | |
| SYSCO FOOD SERVICE, INC. | | 12180 KIRKHAM ROAD | | | POWAY | CA | 92064 | |
| SYSCO FOOD SVCS-CHICAGO, INC. | | 250 WIEBOLDT DRIVE | | | DES PLAINES | IL. | 60016-3192 | |
| SYSCO OF CENTRAL CALIFORNIA | | P.O. BOX 729 | | | MODESTO | CA | 95353-0729 | |
| SYSCO SAN DIEGO | | P.O. BOX 509101 | | | SAN DIEGO | CA | 92150-9101 | |
| SYSCO-SFS OF SOUTHEAST FLORIDA, LLC | | 1999 MARTIN LUTHER KING BLVD. | | | RIVIERA BEACH | FL | 33404 | |
| SYSTEM4 OF THE CAROLINAS | | 13950 BALLANTYNECORP PL, STE 100 | | | CHARLOTTE | NC | 28277 | |
| SYSTEMATIC OFFICE SUPPLY | | 608 MATEO STREET | | | LOS ANGELES | CA | 90021 | |
| SYSTEMS | | 5146 S. MEADE | | | CHICAGO | IL | 60638 | |
| SYSTEMS PIPING INC. | | 1625 HALF DAY ROAD | | | BANNOCKBURN | IL | 60015 | |
| SYSTEMS SOURCE | | 6601 CENTER DRIVE WEST | #650 | | LOS ANGELES | CA | 90045 | |
| SYSTRAN FINANCIAL SERVICES CORP. | | PO BOX 730489 | | | DALLAS | TX | 75373-0489 | |
| SYTEKS DESIGN | ATTN CHARLIE | 9282 E LOS GATOS DR | | | SCOTTSDALE | AZ | 85255 | |
| SYV MARRIOTT | | 555 MCMURRAY ROAD | | | BUELLTON | CA | 93427 | |
| SYV ROTARY | | PO BOX 121 | | | SOLVANG | CA | 93463 | |
| Syzygy Events International | JULIE SHANKLIN | 7895 CESSNA AVE | | | GAITHERSBURG | MD | 20879 | |
| SZOSTAK, KATIE | | 339 BELVEDERE DR | | | HOLLY RIDGE | NC | 28445-6919 | |
| T & M EVENT RENTALS, LLC | | 409 HARDING INDUSTRIAL RD | | | NASHVILLE | TN | 37211 | |
| T & N PRINTING | | 205 12TH STREET N.E | | | CHARLOTTESVILLE | VA | 22902 | |
| T & P INCENTIVES INC | | 2929 S. BRENTWOOD | | | ST LOUIS | MO | 63144 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| T & R ALARM & ELECTRICAL SYSTEM, INC | | 189 SARGEANT AVE | | | CLIFTON | NJ | 07013 | |
| T & S HOIST & RIGGING, INC. | | P.O. BOX 2926 | | | RANCHO MIRAGE | CA | 92270 | |
| T GROUP PRODUCTIONS | HOUSE OF FOOD / MTV | 2121 CLOVERFIELD | | | SANTA MONICA | CA | 90404 | |
| T MOBILE | | P.O. BOX 742596 | | | CINCINNATI | OH | 45274-2596 | |
| T&B EQUIPMENT COMPANY, INC | | 11065 LEADBETTER RD | | | ASHLAND | VA | 23005 | |
| T&N PRINTING | | 205 12TH ST NE | | | CHARLOTTESVILLE | VA | 22902 | |
| T&T ENTERPRISES | | 3940 LAUREL CANYON BLVD. | STE. #271 | | STUDIO CITY | CA | 91604 | |
| T. ERICKSON | | 1330 N. DEARBORN 904 | | | CHICAGO | IL | 60610 | |
| T.C. INDUSTRIES INC. | | 3290 POINTE PKWY | | | NORCROSS | GA | 30092 | |
| T.C. Transportation | | 2280 Commerce Place | | | Hayward | CA | 94545 | |
| T.E.A.M. | | 1826 WEST 4TH STREET | | | TEMPE | AZ | 85281 | |
| T.L. WORLEY | | 3863 BARBER MILL ROAD | | | CLAYTON | NC | 27520 | |
| T.R.U. EVENT RENTAL INC | | 1519 N FULTON AVE | | | EVANSVILLE | IN | 47710 | |
| TA DA CATERING | | 3014 4TH ST. | | | SANTA MONICA | CA | 90405 | |
| TABACKMAN, HOWARD | | 10108 PARK STREET | | | BELLFLOWER | CA | 90706 | |
| TABELLA | | 8760 HOLLOWAY DRIVE | | | WEST HOLLYWOOD | CA | 90069 | |
| TABLE DE FRANCE | | 390 GEORGE STREET | SUITE 407 | | NEW BRUNSWICK | NJ | 08901 | |
| TABLE DECOR INTERNATIONAL | | P.O. BOX 71872 | | | MARIETTA | GA | 30007 | |
| TABLE MATE PRODUCTS, INC | | 851 E. STATE PARKWAY | | | SCHAUMBURG | IL | 60173 | |
| TABLE MOUNTAIN CASINO | | 8184 TABLE MOUNTAIN ROAD | | | FRIANT | CA | 93626 | |
| TABLE MOUNTAIN RANCHERIA TRIBAL GAMING | | 23736 SKY HARBOUR ROAD | P.O. BOX 410 | | FRIANT | CA | 93626 | |
| TABLE OCCASIONS, LLC | | 6633 N. MESA | | | EL PASO | TX | 79912 | |
| TABLE TOPPERS | | 1501 SERPENTINE TOAD | | | BALTIMORE | MD | 21209 | |
| TABLE TOPPINGS INC. | | 3651 N.W. 81ST STREET | | | MIAMI | FL | 33147 | |
| TABLE TOPS ETC | | 4160 N CRAFTMAN CT#103 | | | SCOTTSDALE | AZ | 85251 | |
| TABLEAU SOFTWARE | | 837 N 34TH ST | STE 200 | | SEATTLE | WA | 98103-8965 | |
| TABLECRAFT PRODUCTS CO. | | 7008 RELIABLE PARKWAY | | | CHICAGO | IL | 60686 | |
| TABLEDRAMA | | 3014 S. PRIEST DRIVE | | | TEMPE | AZ | 85282 | |
| TABLELICIOUS | | 645 WEST 24TH ST | SUITE 102B | | TEMPE | AZ | 85282 | |
| TABLES & CHAIRS, INC. | | 2135 AMERICAN INDUSTRIAL WAY | | | ATLANTA | GA | 30341-2405 | |
| TABLES, CHAIRS AND STAGING | | P.O. BOX 1957 | | | BURLINGTON | NC | 27216-1957 | |
| TABLESCAPE | | 1827 W. HUBBARD ST. | | | CHICAGO | IL | 60622 | |
| TABLESCAPES LTD. | | 1827 W. HUBBARD ST. | | | CHICAGO | IL | 60622 | |
| TABLETOPPERS INC. | | 2130 MARIETTA BLVD | | | ATLANTA | GA | 30318 | |
| TABOADA MORENO, CLEMENTE | | 3352 SPRING GARDEN PLACE | | | SAN DIEGO | CA | 92102 | |
| TACA, INC | | 1722 ROUTH ST | STE 115 | | DALLAS | TX | 75201 | |
| TACOMA TENT & AWNING CO. INC | | 121 NORTH G STREET | | | TACOMA | WA | 98403 | |
| TACONY CORPORATION | | P.O. BOX 730 | | | FENTON | MO | 63026-0730 | |
| TACOS EL PAISA | | 840 S. 47TH ST. | | | SAN DIEGO | CA | 92113 | |
| TACTICAL EVENT SUPPORT | | 315 W ELLIOT RD | | | REFUND | CA | 85284 | |
| TACTICAL EVENT SUPPORT | | 6139 S. RURAL ROAD #103 | | | TEMPE | AZ | 85283 | |
| TACTIX | | 315 W ELLIOT ROAD | SUITE 107 | | TEMPE | AZ | 85284 | |
| TADA CATERING | | P.O. BOX 5402 | | | SANTA MONICA | CA | 90405 | |
| TADICH GRILL | | 240 CALIFORNIA STREET | | | SAN FRANCISCO | CA | 94111 | |
| TAFFY GONZALEZ | | 1635 HILLCREST PLACE | | | SAN LUIS OBISPO | CA | 93401 | |
| TAFFY STERN | | 4950 BELLAIR AVE | | | VALLEY VILLAGE | CA | 91607 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TAG HEUER | | 3720 LAS VEGAS BLVD | SUITE 206 | | LAS VEGAS | NV | 89118 | |
| TAGLYAN CULTURAL COMPLEX | | 1201 N VINE STREET | | | HOLLYWOOD | CA | 90038 | |
| TAHIRAH MOORER | | 5715 LEAKE ST | APT 4 | | CHARLOTTE | NC | 28208 | |
| TAHITI TOURISM | | 300 CONTINENTAL BLVD | SUITE 160 | | EL SEGUNDO | CA | 90245 | |
| TAHLEA DODD | | 6710 BROWNS POND LANDING | | | FAIRFAX STATION | VA | 22039 | |
| TAHOE -ESL | | 580 W. CROSSVILLE ROAD | SUITE # 101 | | ROSWELL | GA | 300745 | |
| TAIT CHATMON-ALVAREZ | | 3201 CASITAS AVE | | | LOS ANGELES | CA | 90039 | |
| TAJIMI INC. | | 5950 W. JEFFERSON BLVD. | | | LOS ANGELES | CA | 90016 | |
| TAKE CHARGE AMERICA | | 20620 N. 19TH AVENUE | | | SCOTTSDAL | AZ | 85027 | |
| TAKE OUT SWEATERS | | 590 7TH AVE, STE 302 | | | NEW YORK | NY | 10018 | |
| TAKHER, SHEENA | | 611 NORTH TOWNSHIP ROAD | | | YUBA CITY | CA | 95993 | |
| TALAVERA, FERNANDO | | 1524 W. 216TH STREET | | | TORRANCE | CA | 90501 | |
| TALAVERA, MIGUEL | | 11720 S BERENDO AV APT 3 | | | LOS ANGELES | CA | 90044 | |
| TALAVERA, OSCAR | | 10261 WESTERN AVE | APT 6 | | DOWNEY | CA | 90241 | |
| TALBERT MEDICAL GROUP, INC. | | P.O. BOX 25078 | | | SANTA MONICA | CA | 92799-5078 | |
| TALENT DISTINCTIONS | | 1125 VALLEY VIEW AVE | | | PASADENA | CA | 91107 | |
| TALENT TREE CRYSTAL, INC. | | 3774 COLLECTION CENTER DR. | | | CHICAGO | IL | 60693 | |
| TALIA ROSENTHAL | | 400 S SYCAMORE AVE | | | LOS ANGELES | CA | 90036-3506 | |
| TALIESEN WEST | | 12621 N. FRANK LLOYD | | | SCOTTSDALE | AZ | 85259 | |
| TALISMAN UNLIMITED | | 19528 VENTURA BLVD. | | | TARZANA | CA | 91356 | |
| TALITHA TARRO | | 1720 SMAERTY JONES ST.SE | | | ALBUQUERQUE | NM | 87123 | |
| TALK ABOUT GOOD CATERING | | 1245 LA JOLLA ROAD | | | PALM SPRINGS | CA | 92264 | |
| TALKIN SPORTS | | 12428 HWY 99 | #44 | | EVERETT | WA | 98204 | |
| TALKING ROCK GOLF COURSE | RYAN DAVIS | 15075 N. TALKING ROCK RANCH RD | | | PRESCOTT | AZ | 86305 | |
| TALLENT DRUM COMPANY | | P.O. BOX 675 | | | LOWELL | NC | 28098 | |
| TALLEY MACHINERY CORP. | | P.O. BOX 34133 | | | NEWARK | NJ | 07189-0133 | |
| TALMADGE DEROCHERS | | 6308 SOUTH GOZZER ROAD | | | HARRISON | ID | 83833 | |
| TALMADGE LOWE | | 3703 1/2 MONON ST | | | LOS ANGELES | CA | 90027 | |
| TAMALA RATLIFF | | 284 WEST 400 NORTH | SUITE 102 | | SALT LAKE CITY | UT | 84103 | |
| TAMAR PRODUCTIONS | | 706 N DEARBORN | ATTN ACCOUNTS PAYABLE | | CHICAGO | IL | 60610 | |
| TAMARA A. FRITZ | | 34 MAPLE ST. | | | SAN FRANCISCO | CA | 94118 | |
| TAMARA H GUSTAVSON-ESL | | 3657 CROSS GREEN RD | | | MALIBU | CA | 90265 | |
| TAMARA HAYES | | 12348 CANOLDER STREET | | | RALEIGH | NC | 27614 | |
| TAMARA HIBBERT | | P.O BOX 12210 | | | CHANDLER | AZ | 85248 | |
| TAMARA J EVENTS | | 2780 NORTH TEXAS ST. | | | FAIRFIELD | CA | 94533 | |
| TAMARA TANNER | | 188 LOMBARDY | | | ORINDA | CA | 94563 | |
| TAMARACK GOLF CLUB | | 24032 ROYAL WORLINGTON DR. | | | NAPERVILLE | IL | 60564 | |
| TAMAYO LOPEZ, TERESITA | | 3237 W. HUNTINGTON DR. | | | PHOENIX | AZ | 85041 | |
| TAMAYO, LUIS | | 5606 S. 5TH DR. | | | PHOENIX | AZ | 85041 | |
| TAMAYO, OLGA | | 4820 RANDOLPH ST. | | | BELL | CA | 90201 | |
| TAMAYO, RAFAEL | | 5841 S SAN LOUIS | | | CHICAGO | IL | 60629 | |
| TAMAYO-MARTINEZ, DAVID | | 639 E SPRINGFIELD PL | | | CHANDLER | AZ | 85286 | |
| TAMELA KISST | | 941 COUNTRY CLUB CR | | | RIPON | CA | 95366 | |
| TAMELA MANN | ATTN CHRISTIAN MOORE | 16951 ADDISON RD APT 1420 | | | ADDISON | TX | 75001 | |
| TAMI GOLDMAN | | 113 N EDINBURGH AVE | | | LOS ANGELES | CA | 90048 | |
| TAMI SHAW | | 13260 N. 82ND PLACE | | | SCOTTSDALE | AZ | 85260 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 823 of 940

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TAMIRSON RESTAURANT DESIGN EQUIP & SUPP | | 851 N.E. 182ND TERR | | | NORTH MIAMI BEACH | FL | 33162 | |
| TAMMY BALOS | | 3419 BLUE GUM AVE | | | MODESTO | CA | 95358 | |
| TAMMY BEASLEY-SCOTT | | | | | MODESTO | CA | | |
| TAMMY CUSICK | | 1125 FLORA AVE. | | | CORONADO | CA | 92118 | |
| TAMMY FAUST | | 5586 HIGHBON CT. | | | JOELTON | TN | 37080 | |
| TAMMY GARCIA | | 29 CREST ROAD WEST | | | ROLLING HILLS | CA | 90274 | |
| TAMMY KEMPNER | | 4623 MCHENRY AVENUE | | | MODESTO | CA | 95356 | |
| TAMMY KLAUSNER | | 13001 SKY VALLEY RD | | | LOS ANGELES | CA | 90049 | |
| TAMMY KRONEN | | 1335 MOUNTAIN AVENUE | | | SANTA BARBARA | CA | 93101 | |
| TAMMY LEROSE | | 1031 FALL SPRINGS ROAD | | | COLLIERVILLE | TN | 38017 | |
| TAMMY LIPPS | | 628 35TH STREET | | | MANHATTAN BEACH | CA | 90266 | |
| TAMMY MCCRARY | | 4681 N. CAMDEN DR. | | | BEVERLY HILLS | CA | 90210 | |
| TAMMY MOTE | | 378 LOCH LOMOND | | | RANCHO MIRAGE | CA | 92270 | |
| TAMMY STEINSAPIR | | 4765 PARK ENCINO LANE | #333 | | ENCINO | CA | 91436 | |
| TAMPA BAYS BRIDAL ASSOCIATION | | 5915 MEMORIAL HWY | NORMANDY CROSSING PLAZA | SUITE K | TAMPA | FL | 33615-5008 | |
| TAMPA ELECTRIC | | PO BOX 31318 | | | TAMPA | FL | 33631-3318 | |
| TAMPA ELECTRIC | ATTN BANKRUPTCY DEPT | 702 N FRANKLIN ST | | | TAMPA | FL | 33602 | |
| TAMPA ELECTRIC | ATTN BANKRUPTCY DEPT | PO BOX 31318 | | | TAMPA | FL | 33631-3318 | |
| TAMPA INDUSTRIAL PROPERTIES L.L.C. | C/O INDCOR PROPERTIES, INC. | ATTN CHIEF OPERATING OFFICER | 7887 EAST BELLEVIEW AVENUE, SUITE 325 | | DENVER | CO | 80111 | |
| TAMPA INDUSTRIAL PROPERTIES L.L.C. | C/O INDCOR PROPERTIES, INC. | ATTN EVP-LEGAL | TWO NORTH RIVERSIDE PLAZA, SUITE2350 | | CHICAGO | IL | 60606 | |
| TAMPA PERFORMING ARTS | | 1010 N.W.C. MACINESS PL | | | TAMPA | FL | 33602 | |
| TAMPA TENT & RENTAL CO., INC | | 2102 W. WATERS AVE | | | TAMPA | FL | 33604 | |
| TANDEM STAFFING SOLUTIONS, INC. | | PO BOX 894580 | | | LOS ANGELES | CA | 90189-4580 | |
| TANGATA | | 2002 N. MAINT ST | | | SANTA ANA | CA | 92706 | |
| TANGELA PETERS | | 1250 LONG BEACH BLVD #201 | | | LOS ANGELES | CA | 90021 | |
| Tanger Outlets | Carrie Geldner | 3200 Northline Ave, Ste 360 | | | Greensboro | NC | 27408 | |
| TANGO CLUB OF ALBUQUERQUE | | PO BOX 35247 | | | ALBUQUERQUE | NM | 87176 | |
| TANGRAM FABRICATORS | | 9200 SORENSEN AVENUE | | | SANTA FE SPRINGS | CA | 90670 | |
| TANGRAM INTERIORS | | 1375 DOVE STREET | | | NEWPORT BEACH | CA | 92660 | |
| TANGRAM INTERNATIONAL | | PO BOX 512206 | | | LOS ANGELES | CA | 90051-0206 | |
| TANIA GARCIA | | 1916 MARQUIS COURT | | | CHULA VISTA | CA | 91913 | |
| TANIA GUTIERREZ | | 20872 NW 1ST | | | PEMBROKE PINES | FL | 33029 | |
| TANINO RESTAURANT | | 1043 WESTWOOD BLVD | | | LOS ANGELES | CA | 90024 | |
| TANNENBAUM CONSULTING INC | | 578 WASHINGTON BLVD#455 | | | MARINA DEL REY | CA | 90292 | |
| TANNENBAUM, DAVID | | 279 MAGNOLIA AVENUE | | | HILLSDALE | NJ | 07642 | |
| TANNER MEDICAL CENTER | ATTN JILLIAN WALKER | 303 AMBULANCE DR | | | CARROLLTON | GA | 30117 | |
| TANNIS & TOM SMITH | | 3836 EUREKA DRIVE | | | LOS ANGELES | CA | 91604 | |
| TANNYA FOGEL | | 25591 PRADO DE LAS FLORES | | | CALABASAS | CA | 91302 | |
| TANSEY DESIGN ASSOCIATES | | 25-10 38TH AVE | | | LONG ISLAND | NY | 11101 | |
| TANTO MANE INC. | | 232 ASHLEY AVE | | | WEST SPRINGFIELD | MA | 01089 | |
| TANYA ANTON | | 3775 COLONIAL AVE. | | | MAR VISTA | CA | 90066 | |
| TANYA ASTORGA | | 1816 CORTE ELISIA | | | ALBUQUERQUE | NM | 87105 | |
| TANYA HOLGUIN | | 229 E. COMMONWEALTH AVE | #114 | | FULLERTON | CA | 92832 | |
| TANYA LOPEZ-BROOKS | | 314 S. MEDIO DRIVE | | | LOS ANGELES | CA | 90049 | |
| TANYA MILOSEVICH | | 1296 29TH ST AVE | | | SAN FRANCISCO | CA | 94122 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 824 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TANYA PIACENTINI | | 8159 LAURELMONT DRIVE | | | LOS ANGELES | CA | 90046 | |
| TANYA ROBINSON | | 1208 S. 6TH AVENUE | | | MAYWOOD | IL | 60153 | |
| TANYA TODD | | 2238 PEPITO DRIVE | | | LA GRANGE | CA | 95329 | |
| TANYA ZEHENNI | | 815 CORD CIRCLE | | | BEVERLY HILLS | CA | 90210 | |
| TAPAS (WINE TRADE ASSOC) | | PO BOX 4645 | | | ALPHARETTA | GA | 30023 | |
| TAPCO-OC | | | | | ORANGE COUNTY | CA | | |
| TAPCO-OC | | P O BOX 867 | | | BRIDGETON | MO | 63044 | |
| TAPE PRODUCTS COMPANY | | PO BOX 641510 | | | CINCINNATI | OH | 45264-1510 | |
| TAPE-RITE COMPANY | | 131 LAKEVILLE ROAD | | | NEW HYDE PARK | NY | 11040 | |
| TAPES PLUS | | 22848 LOCKNESS AVE | | | TORRANCE | CA | 90501-5100 | |
| TAPESTRY FLOWERS | | 842 RHODE ISLAND STREET | | | SAN FRANCISCO | CA | 94117 | |
| TAPIA ESCALANTE, MORONI | | 31190 AVENIDA DEL PADRE | | | CATHEDRAL CITY | CA | 92234 | |
| TAPIA, ALFREDO | | 2710 W. LINGAN LANE | | | SANTA ANA | CA | 92704 | |
| TAPIA, JOSE | | 254 22ND STREET | | | SAN DIEGO | CA | 92102 | |
| TAPIA, LUIS | | 8439 S. NORMANDY | | | BURBANK | IL | 60459 | |
| TAPIA, MARTIN | | 602 W JONES | | | PHOENIX | AZ | 85041 | |
| TAPIA, RAUL | | 8439 S. NORMANDY | | | BURBANK | IL | 60459 | |
| TAPIA-MORENO, RAFAEL | | 621 MONCEAUX RD. | | | WEST PALM BEACH | FL | 33405 | |
| TAPINO KITCHEN | | 7000 E. SHEA BLVD #1010 | | | SCOTTSDALE | AZ | 85254 | |
| TAQUERIA SAN BRUNO | | 1045 SAN MATEO AVENUE | | | SAN BRUNO | CA | 94066 | |
| TARA IMELIO | | 3408 WINCHESTER COURT | | | MODESTO | CA | 95355 | |
| TARA LOVITT | | 1900 MOUNT OLYMPUS DR. | | | LOS ANGELES | CA | 90046 | |
| TARA ROSIER-GONYEA | | 1002 VIA LA PAZ | | | SAN PEDRO | CA | 90732 | |
| TARA TOY CORP | FCC, LLC DBA FIRST CAPITAL | P.O. BOX 643382 | | | CICINNATI | OH | 45264 | |
| TARA WEINGARTEN | | 11523 DONA EVITA DRIVE | | | STUDIO CITY | CA | 91604 | |
| TARBELL REALTORS | | 1403 N. TUSTIN AVE. | SUITE 370 | | SANTA ANA | CA | 92705 | |
| TARCICIO MURGA METAL WORKS | | P.O. BOX 11924 | | | PALM DESERT | CA | 92255 | |
| TARCO INDUSTRIES, INC | | 4572 TELEPHONE RD. #914 | | | VENTURA | CA | 93003 | |
| TARGET | | 1150 EL CAMINO REAL | | | SAN BRUNO | CA | 94066 | |
| TARGET EXPRESS INC. | | 3975 RIVERSIDE DR. | | | CHINO | CA | 91710-3070 | |
| TARGET HOUSE/ST JUDE | | 1811 POPLAR AVE | | | MEMPHIS | TN | 38104 | |
| TARGET LOGISTIC SERVICES | | DEPT.0942 | | | LOS ANGELES | CA | 90084-0942 | |
| TARGET MAILING SERVIES, INC | | 1905 S. MOUNTAIN AVENUE | | | MONROVIA | CA | 91016 | |
| TARGET-ESL | COMMERCIAL INVOICE | P.O. BOX 59228 | | | MINNEAPOLIS | MN | 55459-0228 | |
| TARPAFLEX | | 4760 ENTERPRISE AVE | UNIT 402 | | NAPLES | FL | 34104-7035 | |
| TARPS & TIE-DOWNS | | 24967 HUNTWOOD AVE | | | HAYWARD | CA | 94544 | |
| TARPS PLUS | | 4504 MATILIJA AVENUE | | | SHERMAN OAKS | CA | 91423 | |
| TARR, ALEXANDER | | 16741 MUIRFIELD DR | | | ORLAND PARK | IL | 60467 | |
| Tarrant County | Elizabeth Weller | Linebarger Goggan Blair & Sampson, LLP | 2777 N. Stemmons Freeway | Suite 1000 | Dallas | TX | 75207 | |
| TARSHELA ANDERSON | | 5826 S 45TH ST | | | PHOENIX | AZ | 85040 | |
| TARYN DRITZ | | 1105 WATERWHEEL PLACE | | | WESTLAKE VILLAGE | CA | 91361 | |
| TARYN EMERSON | | 738 N. HOLLISTON AVENUE | | | PASADENA | CA | 91104 | |
| Taryn Lawrence | | 17302 Almelo Ln | | | Huntington Beach | CA | 92649 | |
| TASHA COPPIN | | 2039 LITTLE TORCH STREET | | | WEST PALM BEACH | FL | 33407 | |
| TASHA WEISS | | 107 SCONE DRIVE | | | BRIARCLIFF | TX | 78669 | |
| TASHMAN | | 12620 MILTON STREET | | | LOS ANGELES | CA | 90066 | |
| TASHONEA SELLARS | | 7906 SOUTH 73RD LN | | | LAVEEN | AZ | 85339 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 825 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TASK TRANSPORTATION SOLUTIONS INC. | | 12-11 38TH AVE | 2ND FLOOR | | LIC | NY | 11101 | |
| TASKFORCE LLC | | 4313 MENTOVE AVE | | | CULVER CITY | CA | 90232 | |
| TASSEL DEPOT-HOFMANN&LEVY, INC | | 3251 S.W. 13TH DRIVE | | | DEERFIELD BEACH | FL | 33442-8133 | |
| TASTE & COMPANY | CYNTHIA A. MAMUKARI | 4341 W 60TH STREET | | | LOS ANGELES | CA | 90043 | |
| TASTE CATERERS | | 113 HORATIO STREET | | | NEW YORK | NY | 10014 | |
| TASTE CATERING | | 26140 ENTERPRISE WAY | | | LAKE FOREST | CA | 92630 | |
| TASTE CATERING | | 3450 3RD ST. | PO# 5392 | | SAN FRANCISCO | CA | 94124 | |
| TASTE OF LEGANCE | | 1180 FOREST AVE | SUITE G | | PACIFIC GROVE | CA | 93950 | |
| TASTE OF PARK RIDGE | | 20 S. PROSPECT | | | PARK RIDGE | IL | 60068 | |
| TASTE OF SAIGON | TRINHM TAM | 768 CASIANO DRIVE | #13 | | SANTA BARBARA | CA | 93105 | |
| TASTE TR. | | 2269 CHESTNUT ST. #365 | | | SAN FRANCISCO | CA | 94123 | |
| TASTE TV | | 2269 CHESTNUT ST | #365 | | SAN FRANCISCO | CA | 94123 | |
| TASTEBUDS, INC. | | 6711 FOREST LAWN DRIVE | | | LOS ANGELES | CA | 90068 | |
| TASTE-FULL EVENTS | | 21430 ARROWHEAD LANE | | | SARATOGA | CA | 95070 | |
| TASTEFULLY YOURS CATERING | | 1250 PLEASANTVILLE RD | | | BRIARCLIFF | NY | 10510 | |
| TASTEMADE | ATTN COURTNEY CLEAVER | 3019 OLYMPIC BLVD | STAGE C | | SANTA MONICA | CA | 90404 | |
| TASTY CATERING | | 1900 TOUHY AVE | | | ELK GROVE VILLAGE | IL | 60007 | |
| TATE, WILLIAM | | 5106 ST CHARLES DR | | | ROWLETT | TX | 75088 | |
| TATEX THERMOGRAPHERS | | 2800 GHOLSON ROAD | | | WACO | TX | 76704 | |
| TATEX-MASTERPIECE | | 2800 GHOLSON ROAD | | | WACO | TX | 76704 | |
| TATIANA SOROKKO | | 71 MARTIN AVENUE | | | MILL VALLEY | CA | 94941 | |
| TATUM | | PO BOX 847872 | | | DALLAS | TX | 75284-7872 | |
| TATUM, A RANDSTAD COMPANY | BETH GALLAGHER OPERATIONS COORDINATOR | 8000 TOWERS CRESCENT DRIVE, SUITE 1125 | | | VIENNA | VA | 22182 | |
| TAVARES-INOA, LEONARDO | | 2170 QUIMBY AVE | | | BRONX | NY | 10473 | |
| TAVAREZ-INOA, DELVI | | 8 FLEET WALK | APT # 1E | | BROOKLYN | NY | 11201 | |
| TAVERN AT LARK CREEK | | 234 MAGNOLIA AVE | | | LARKSPUR | CA | 94939 | |
| TAVERNIER TRUCKING | | P.O. BOX 462037 | | | ESCONDIDO | CA | 92046 | |
| TAVIRA, ABEL | | 5158 S KILDARE | | | CHICAGO | IL | 60632 | |
| TAWADROUS, SOLIMAN | | 21915 MUIRFIELD CIRCLE | # 103 | | STERLING | VA | 20164 | |
| TAWNEY SANDERS | | 10659 BELLAGIO | | | LOS ANGELES | CA | 90072 | |
| TAX COLLECTOR, PALM BEACH COUNTY | PETER H. CARNEY | P.O.BOX 3353 | | | WEST PALM BEACH | FL | 33402-3353 | |
| TAX DATA SYSTEMS | | PO BOX 1576 | | | FOLSOM | CA | 95763 | |
| TAXATION AND REVENUE DEPARTMENT(AZ) | | PO BOX 25128 | | | SANTA FE | NM | 87504-5128 | |
| TAYCAL PRESS | | 2505 NORH SHIRK | P.O. BOX 5014 | | VISALIA | CA | 93291 | |
| TAYLOR COOPER | | 2139 MEMORIAL DRIVE | | | CLARKSVILLE | TN | 37043 | |
| TAYLOR DESIGN INC. | | 285 SOUTH 2ND STREET | | | BROOKLYN | NY | 11211 | |
| TAYLOR- DUNCAN INTERESTS LLC | | 12400 COIT RD | | | DALLAS | TX | 75251 | |
| TAYLOR DUNN | | 2114 W. BALL ROAD | | | ANAHEIM | CA | 92804 | |
| TAYLOR EXHIBITS | | 1655 S. CLAUDINA | | | ANAHEIM | CA | 92805 | |
| TAYLOR HOUSEMAN | | 162 HARBOR COURT | | | PITTSBURG | CA | 94565 | |
| TAYLOR KEN | EMPLOYEE | 6285 YALE RD | | | MEMPHIS | TN | 38135 | |
| TAYLOR MADE GOLF CO | ANGELINE MERLITT | 5545 FERMI CT | | | CARLSBAD | CA | 92008 | |
| TAYLOR OIL COMPANY | | P.O. BOX 974 | | | SOMMERVILLE | NJ | 08876 | |
| TAYLOR PRINTING | | 405 S. MAIN | | | PRATT | KS | 67124 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 826 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TAYLOR RENTAL | | 4225 W. WATERS AV | | | TAMPA | FL | 33614 | |
| TAYLOR RENTAL CENTER | | 970 GOLD STREET | | | MANCHESTER | NH | 03103 | |
| TAYLOR RENTALS | | 5998 W. GENESEE ST. | | | CAMILLUS | NY | 13031 | |
| TAYLOR VAN DEUSEN | | 400 EAST 71ST STREET | | | NEW YORK | NY | 10021 | |
| TAYLOR YOUR MEMORIES | | 10698 LOS ALAMITOS | | | LOS ALAMITOS | CA | 90720 | |
| TAYLOR, ANDREW | | 4546 NORWOOD STREET | | | SAN DIEGO | CA | 92117 | |
| TAYLOR, ANTHONY | | 29 ROCK SPRING AVE | | | WEST ORANGE | NJ | 07052 | |
| TAYLOR, CHRISTOPHER | | 60 NOBLE JONES LANE | | | SAVANNAH | GA | 31411 | |
| TAYLOR, DORIQUES | | 803 NALLE STREET | | | CHARLOTTESVILLE | VA | 22902 | |
| TAYLOR, FLOYD | | 3864 N.W.90TH AVE S | | | SUNRISE | FL | 33351 | |
| TAYLOR, FREDERICK | | 211 ASHE AVENUE | | | RALEIGH | NC | 27601 | |
| TAYLOR, JAMES | | 2525 PLAYERS COURT # 802 | | | DALLAS | TX | 75287 | |
| TAYLOR, JOSEPH | | 4 HUNTERS PATH | | | LITH | IL | 60156 | |
| TAYLOR, KENNETH | | 6285 YALE ROAD | | | BARTLETT | TN | 38134 | |
| TAYLOR, LINDA | | 42 BERKELEY PLACE | | | CARTERSVILLE | GA | 30121 | |
| TAYLOR, MAHOY | | 10014 PORTSMOUTH ROA | | | MANASSAS | VA | 20109 | |
| TAYLOR, MAURICE | | 2141 N. EVERGREEN ST | APT 2035 | | CHANDLER | AZ | 85225 | |
| TAYLOR, MELISSA | | PO BOX 9051 | | | SANTA ROSA | CA | 95405-1051 | |
| TAYLOR, NILE | | 211 ZICCON LN | | | KNIGHTDALE | NC | 27545 | |
| TAYLOR, SAMUEL | | 8383 LAPRADA DR. APT | | | DALLAS | TX | 75228 | |
| TAYLOR, VALLEY | | 3620 GRANDADO WAY | | | MODESTO | CA | 95356 | |
| TAYLOR, VICTORIA | | 825 NAPA LANE | | | AURORA | IL | 60502 | |
| TAYLOR, WILLIAM | | 111 17 NORTHERN BLVD | | | CORONA | NY | 11368 | |
| TAYLORED WEDDINGS, L.L.C | | 6513 EATON COURT | | | GRANITE BAY | CA | 95746 | |
| TAYLORS EVENTS | | P.O. BOX 3854 | | | KETCHUM | ID | 83340 | |
| TAYLORS MERCHANTILE | | 10 UNIVERSITY AVE | | | SEWANWEE | TN | 37375 | |
| TAYLORS RENTAL EQUIPMENT COMPANY | | PO BOX 470764 | | | FORT WORTH | TX | 76147 | |
| TAYMOR | | 1586 ZEPHYR AVE | | | HAYWARD | CA | 94544 | |
| TBA ENTERTAINMENT | ATTN SUSAN TYREE | 300 10TH STREET | | | NASHVILLE | TN | 37203 | |
| TBA GLOBAL | | 535 N BRAND BLVD STE 800 | | | GLENDALE | CA | 91203-1989 | |
| TBA GLOBAL EVENT | | 650 POYDRAS ST | SUITE 2050 | | NEW ORLEANS | LA | 70130 | |
| TBA GLOBAL EVENTS | | 7975 N. HAYDEN RD | SUITE# 280 | | SCOTTSDALE | AZ | 85258 | |
| TBA GLOBAL EVENTS | BRENDA HEILIG | 69-730 HIGHWAY 111 #109A | | | RANCHO MIRAGE | CA | 92270 | |
| TBAGLOBAL.COM | | 4203 VINELAND RD. STE. K7 | | | ORLANDO | FL | 32811 | |
| T-BIRD RESTAURANT GROUP INC. | | 1250 PROSPECT STREET #305 | | | LA JOLLA | CA | 92037 | |
| TBS FACTORING SERVICE, LLC | | PO BOX 210513 | | | KANSAS CITY | MO | 64121-0513 | |
| TC TRANSPORTATION INC. | | PO BOX 2426 | | | SOUTH SAN FRANCISCO | CA | 94083 | |
| TCB CATERING | | 11670 SUNSET BLVD | | | LOS ANGELES | CA | 90049 | |
| TCFTV - BONES | | 10201 W PICO BLVD | BLDG # 1, SUITE 105 | | LOS ANGELES | CA | 90064 | |
| TCH | | TRANSPORTATION CLEARING HOUSE | | | PALM DESERT | CA | | |
| TCH EXPRESS FUEL | | PO BOX 150310 | | | OGDEN | UT | 84415-0310 | |
| TCI-TRANSPORTATION SERVICES | LINEHAUL DIVISION | 14561 MERRILL AVE BLDG A | | | FONTANA | CA | 92335 | |
| TCMF | | 207 HUMTINGTON DR | | | CHAPEL HILL | NC | 27514 | |
| TCR SERVICES INC | | 4250 PEPSI DRIVE SUITE D | | | SAN DIEGO | CA | 92111 | |
| TCS EVENT RENTALS | | P.O. BOX 1957 | | | BURLINGTON | NC | 27216-1957 | |
| TCU-ALUMNI RELATIONS | | PO BOX 297430 | | | FORT WORTH | TX | 76109 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TDC GRINDSTONE | | 227 E. VALENCIA # 215 | | | TUCSON | AZ | 85708 | |
| TDINDUSTRIES | | PO BOX 300008 | | | DALLAS | TX | 75303-0008 | |
| TDS Metrocom | | 525 Junction Road, Suite 6000 | | | Madison | WI | 53717 | |
| TDS Metrocom | | PO Box 94510 | | | Palatine | IL | 60094-4510 | |
| TDS NORTH | | 6001 BRENTWOOD NE | | | ALBUQUERQUE | NM | 87111 | |
| TDS TELECOM | | PO BOX 94510 | | | PALETINE | IL | 60094-4510 | |
| TE COUTURE LINENS & TABLETOP | | 3500 E. TACHEVAH DRIVE SUITE E | | | PALM SPRINGS | CA | 92262 | |
| TEACH FOR AMERICA | | 606 S OLIVE STREET | STE 300 | | LOS ANGELES | CA | 90014 | |
| TEACHING AIDS TO GO | | 2231 RANDOLPH STREET | | | HUNTINGTON PARK | CA | 90255 | |
| TEAM CHEROKEE, INC | | 3940 LAUREL CANYON BLVD | BOX 328 | | STUDIO CITY | CA | 91604 | |
| TEAM ONE ADVERTISING | | 1960 EAST GRAND | | | EL SEGUNDO | CA | 90245 | |
| TEAM ONE-USA | NAIREY KESHISHIAN | 1960 E. GRAND AVE | | | EL SEGUNDO | CA | 90245 | |
| TEAM PLAY EVENTS | | 2854 TRIUNFO CANYON RD | | | AGOUR HILLS | CA | 91301 | |
| TEAM PRO EVENTS | | P.O. BOX 315 | | | MILL VALLEY | CA | 94942 | |
| TEAM UP FOR DOWN SYNDROME -OC | | 1100 IRVINE BLVD. | SUITE # 35 | | TUSTIN | CA | 92780 | |
| TEAMQUEST STAFFING SERVICES-OC | | 17291 IRVINE BLVD | | | TUSTIN | CA | 92780 | |
| TEAMSTER LOCAL 386 | SANDY GREGORY | 1225 13TH STREET | | | MODESTO | CA | 95354 | |
| TEAMSTERS LOCAL 731 | | 1000 BURR RIDGE PARKWAY | | | BURR RIDGE | IL | 60527 | |
| TEAMSTERS LOCAL UNION NO.710 | | 9000 W 187TH ST | | | MOKENA | IL | 60448 | |
| TEASEACO INC. | | 230 FIRTH AVE, SUITE 1307 | | | NEW YORK | NY | 10001 | |
| TECH PROTEGE, LLC | | 1901 AVE OF THE STARS #209 | | | LOS ANGELES | CA | 90067 | |
| TECHDEPOT | | P.O. BOX 33074 | | | HARTFORD | CT | 06150-3074 | |
| TECHENIQUE, ALCIME | | 278 NE 40 CT | | | POMPANO BEACH | FL | 33064 | |
| TECHMEN TRANSPORTATION SERVICES | | PO BOX 281515 | | | MEMPHIS | TN | 38168-1515 | |
| TECHNIC BUSINESS SOLUTIONS | | 72 MAXWELL | | | IRVINE | CA | 92618 | |
| TECHNICALLY ADVANCED, INC. | | 14232 MARSH LANE | SUITE 459 | | ADDISON | TX | 75001 | |
| TECHNICO | | 1104 N. DIXIE HIGHWAY | | | LAKE WORTH | FL | 33460 | |
| TECHNIP-MICHAEL MUGERWA | | | | | | | | |
| TECHQUEST | | 3816 MAIN STREET | | | CULVER CITY | CA | 90232 | |
| Techsmith | | 2405 Woodlake Drive | | | Okemos | MI | 48864 | |
| TED CONFERENCES | | 930 W. FIRST STREET, SUITE 206 | ATTN MELANIE SANDEEN | | NORTH VANCOUVER | BC | V7P3N4 | CANADA |
| TED CONFERENCES LLC | | 250 HUDSON ST. | SUITE 1002 | | NEW YORK | NY | 10013 | |
| TED CONFERENCES LLC | ATTN ERLINE MARUHOM | 250 HUDSON ST. SUITE 1002 | | | NEW YORK | NY | 10013 | |
| TED ELKIN | | 2818 WASHINGTON | | | SANTA MONICA | CA | 90403 | |
| TED FIKRE | | 3063 PATRICIA AVE | | | LOS ANGELES | CA | 90064 | |
| TED JOHNSON PROPANE | | 5140 N. ELTON STREET | | | BALDWIN PARK | CA | 91706 | |
| TED WU | | 2711 N SEPULVEDA BLVD | | | MANHATTAN BCH | CA | 90266 | |
| TEDDI DYSART | | 297 E. LAS FLORES DRIVE | | | ALTADENA | CA | 91001 | |
| TEDDI SANCHEZ | | 23 E. CARILLO RD | | | SANTA BARBARA | CA | 93101 | |
| TEDDY BEAR CANCER FOUNDATION | | 133 E. DE LA GUERRA ST. | #163 | | SANTA BARBARA | CA | 93101 | |
| TEDDY BEAR EXPRESS | | 3769 SAIL BOAT LANE | | | LAKELAND | TN | 38002 | |
| TEECO PRODUCTS INC | | 16881 ARMSTRONG AVENUE | | | IRVINE | CA | 92606 | |
| TEECO SOLUTIONS | | 144 WEST LOCKWOOD AVE #201 | | | WEBSTER GROVES | MO | 63119 | |
| TEECO SOLUTIONS | DESIREE ST. CLAR | 144 WEST LOCKWOOD AVE #201 | | | WEBSTER GROVES | MO | 63119 | |
| TEEN VOGUE | | 4 TIMES SQUARE | 10TH FLOOR | | NEW YORK | NY | 10036 | |
| TEENASAURUS ROX | | 1447 CLOVERFIELD BLVD | SUITE 201 | | SANTA MONICA | CA | 90404 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 828 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TEES TO PLEASE | | | | | MODESTO | CA | | |
| TEHAMA GOLF CLUB | | 4 TEHAMA | | | CARMEL | CA | 93923 | |
| TEHAMA GOLF CLUB | | 4 TEHEMA | | | CARMEL | CA | 93923 | |
| TEJADA RUIZ, ROBERTO | | 11214 DOTY AVE | | | INGLEWOOD | CA | 90303 | |
| TEJADA, RENE | | 4004 KEELEY DRIVE | | | ANTIOCH | TN | 37013 | |
| TEJAL JADHAV | | 21065 GLENBROOK DRIVE | | | DIAMOND BAR | CA | 91789 | |
| TEJANE DESIGN AND DECOR | | 2948 EAST BELL ROAD | SUITE# 105 | | PHOENIX | AZ | 85032 | |
| TEJEDA TEAM | | 610 WEST PALMER STREET | | | FRANKLIN | NC | 28734 | |
| TEJEDA, ALEJANDRO | | 1440 26TH ST APT #1E | | | NORTH BERGEN | NJ | 07047 | |
| TEJERA, LUIS | | 3845 GEORGIA AVE | APT # 1 | | WEST PALM BEACH | FL | 33405 | |
| TEK PRODUCTIONS | | 4403 VINELAND RD. #B17 | | | ORLANDO | FL | 32811 | |
| TELDATA | ENTERPRISE NETWORKS | A WEST COAST CABLING COMPANY | 11487 WOODSIDE AVE | | SANTEE | CA | 92071 | |
| TELECHECK SERVICES, INC. | | P.O. BOX 60028 | | | CITY OF INDUSTRY | CA | 91716-0028 | |
| TELELINK BUSINESS TELEPHONE SYSTEMS | | 7101 GOVERNORS CIRCLE | | | SACRAMENTO | CA | 95823 | |
| TELEMUNDO NETWORK | | 2290 WEST 8TH AVE | | | HIALEAH | FL | 33010 | |
| TELEPACIFIC COMMUNICATIONS | | P.O. BOX 526015 | | | SACRAMENTO | CA | 95852-6015 | |
| TELEPHONE SPECIALIST | | PO BOX 130 | | | LOS OLIVOS | CA | 93441 | |
| TELETRAC, INC. | | DEPT LA 23726 | | | PASADENA | CA | 91185-3726 | |
| TELEVODA, INC. | | 3941 PARK DR. | #20-145 | | EL DORADO HILLS | CA | 95762 | |
| TELL MESSENGER SERVICE INC. | | 64 FULTON ST | 8TH FLOOR | | NEW YORK | NY | 10038 | |
| TELL RENTALS, INC. | | 711 ADMIRAL CALLAGHAN LANE | | | VALLEJO | CA | 94590 | |
| TELL STEEL | | 2345 W. 17TH STREET | | | LONG BEACH | CA | 90813 | |
| TELLEM WORLDWIDE | | 11835 W. OLYMPIC BLVD STE 925E | | | LOS ANGELES | CA | 90064 | |
| TELLEZ ALCARAZ JR, RAFAEL | | 4530 E. MCDOWELL APT | | | PHOENIX | AZ | 85008 | |
| TELLO, MICHAEL | | 5325 TOWNES CT. | | | NASHVILLE | TN | 37211 | |
| TELNES BROADBAND | | P.O. BOX 1246 | | | EVERETT | WA | 98206-1246 | |
| TEMECULA VALLEY CHAMBER OF | COMMERCE | 26790 YNEZ CT | | | TEMECULA | CA | 92591-5607 | |
| TEMKIN INTERNATIONAL, INC. | | 213 SOUTH TEMKIN WAY | | | PAYSON | UT | 84651 | |
| TEMP AIR | | SDS 12-0751 | | | MINNRAPOLIS | MN | 55486-0751 | |
| Temp Power Inc | | 12269 Livingston Rd | | | Manassas | VA | 20109 | |
| Temp Power Inc | Temp-Power Inc | P.O. Box 331 | | | Haymarket | VA | 20168 | |
| TEMP POWER, INC. | | P.O. BOX 331 | | | HAYMARKET | VA | 20168 | |
| TEMPE CONVENTIONS AND VISITORS BUREAU | | 51 WEST THIRD STREET | SUITE 105 | | TEMPE | AZ | 85281 | |
| TEMPE MARKET PLACE | | 2010 E. RIO SALADO PKWY | SUITE 125 | | TEMPE | AZ | 85281 | |
| TEMPE PAINT AND DECORATOR CENTER | | 6515 S. RURAL ROAD | | | TEMPE | AZ | 85283 | |
| TEMPE PAINT CENTER | | 6515 S. RURAL RD. | | | TEMPE | AZ | 85283 | |
| TEMPE SALES | | 412 W BROADWAY ROAD | | | TEMPE | AZ | 85282 | |
| TEMPE SALES | | 412 W. BROADWAY | | | TEMPE | AZ | 85282 | |
| TEMPE SISTER CITY | | 11022 N 28TH DRIVE | SUITE 250 | | PHOENIX | AZ | 85029 | |
| TEMPE ST LUKES | | P. O. BOX 846371 | | | DALLAS | TX | 75284 | |
| TEMPE ST. LUKES HOSPITAL | | 1500 S. MILL AVE | | | TEMPE | AZ | 85281 | |
| TEMPE, CITY OF KIWANIS REC CENTER | | 6111 S. ALL AMERICAN WAY | | | TEMPE | AZ | 85283 | |
| TEMPE, CITY OF SOCIAL SRVCS | ATTN ACCOUNTS PAYABLE | 715 W 5TH ST | | | TEMPE | AZ | 85281 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TEMPERATURE EQUIPMENT CO. | | 1778 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| TEMPFLOOR | | 6604 ARBUTUS CT. | | | ARVADA | CO | 80004 | |
| TEMPLE BETH AM | | 1039 S. LA CIENEGA BLVD | | | LOS ANGELES | CA | 90035 | |
| TEMPLE BETH AM | | 5950 NORTH KENDALL DRIVE | | | MIAMI | FL | 33156 | |
| TEMPLE EMANU-EL MUSIC COMMITTEE | SARAH YARRIN | 8500 HILLCREST RD | | | DALLAS | TX | 75225 | |
| TEMPLE EMANU-EL PALM BEACH | | 190 NORTH COUNTY ROAD | | | PALM BEACH | FL | 33480 | |
| TEMPLE ISRAEL | | 137 N.E. 19TH ST | | | MIAMI | FL | 33101 | |
| TEMPLE ISRAEL | ATTN ACCOUNTS PAYABLE | 1376 E MASSEY | | | MEMPHIS | TN | 38120 | |
| TEMPLE ISRAEL OF HOLLYWOOD | | 7300 HOLLYWOOD BLVD. | | | LOS ANGELES | CA | 90046 | |
| TEMPLE MEDICAL CENTER | | 124 N. VIGNES STREET | | | LOS ANGELES | CA | 90012-4030 | |
| TEMPLE SHALOM | | 6930 ALPHA ROAD | | | DALLAS | TX | 75240 | |
| TEMPLE SOLEL | | 552 SOUTH EL CAMINO REAL | | | ENCINITAS | CA | 92024 | |
| TEMPLE-BETH-EL (CASINO) | ATTN VICTORIA MACKAY | 3610 DUNDEE ROAD | CG-2086 | | NORTHBROOK | IL | 60062 | |
| TEMPLEMAN, TOVIA | | 1306 PRESTON AVE | | | CHARLOTTESVILLE | VA | 22903 | |
| TEMPO STAFFING | | P.O. BOX 2343 | | | HARTFORD | CT | 06146-2343 | |
| TEMPO UPHOLSTERY & TRAPERY FABRICS | | 1601 BLANDWOOD DR | | | HIGH POINT | NC | 27260 | |
| TEMPORARY EVENT SERVICES | | 21221 ANZA AVENUE | | | TORRANCE | CA | 90503 | |
| TEMPORARY TROPICS | | 1704 SW 13TH STREET | | | FORT LAUDERDALE | FL | 33312 | |
| TEMPS ON TIME | | 418 E. OLIVE AVE | | | BURBANK | CA | 91501 | |
| TEMP-TEC CORPORATION | | 3769 OLD CONEJO ROAD | | | NEWBURY PARK | CA | 91320 | |
| TEN 15 | ATTN JORDAN LANGER | 1015 FOLSOM STREET | | | SAN FRANCISCO | CA | 94103 | |
| TEN STRAWBERRY STREET LTD. | | 3837 MONACO PARKWAY | | | DENVER | CO | 80207 | |
| TENA, MARTIN | | 6022 S. LENZI | # 12 | | HODGKINS | IL | 60525 | |
| TENANT LINK - LETS PARTY | | 961 AVENUE N, SUITE 100 | | | PLANO | TX | 75074 | |
| TENDER BARTENDERS | | 7350 ATOLL AVENUE #21 | | | NORTH HOLLYWOOD | CA | 91605 | |
| TENDER GREENS | | 9523 CULVER BLVD | | | CULVER CITY | CA | 90232 | |
| TENESSE SECRETARY OF STATE | ATTN ANNUAL REPORT | 312 ROSA L. PARKS AVENUE 6TH FLOOR | WILLIAM R. SNODGRASS TOWER | | NASHVILLE | TN | 37243 | |
| Tenessee Wedding & Events Specialists Association, Inc. | | PO Box 330962 | | | Nashville | TN | 37203 | |
| TEN-FOUR COMMUNICATIONS, INC. | | 1123 FIFTH STREET | | | MODESTO | CA | 95351 | |
| TENGU RESTAURANT | | 10845 LINDBROOK DRIVE | | | LOS ANGELES | CA | 90024 | |
| TENIA COLE | | 2774 MUJAVE PLACE #2 | | | MEMPHIS | TN | 38115 | |
| TENN STAR FIRE PROTECTION & SAFETY | | 553 MIDDLE TENNESSEE BLVD. | PO BOX 1478 | | MURFRESSBORO | TN | 37133 | |
| TENN STAR LIGHTING, LLC | | 553 MIDDLE TENNESSEE BLVD. | PO0 BOX 1478 | | MURFREESBORO | TN | 37133 | |
| TENNANT, CHASE | | 1029 W FREMONT AVE | | | MESA | AZ | 85210 | |
| TENNESSEE B&E DIVISION | TN DEPT OF LABOR & WORKFORCE | 710 JAMES ROBERTSON PKWY 3RDFL | | | NASHVILLE | TN | 37243-0663 | |
| TENNESSEE BANKERS ASSOCIATION | | 211 ATHENS WAY #100 | | | NASHVILLE | TN | 37228 | |
| TENNESSEE DEPARTMENT OF REVENUE | | 3150 NORTH APPLING ROAD | | | BARTLETT | TN | 37210 | |
| TENNESSEE DEPARTMENT OF REVENUE | ANDREW JACKSON STATE OFFICE BLDG | 500 DEADERICK ST | | | NASHVILLE | TN | 37242 | |
| Tennessee Department of Revenue | c/o Attorney General | PO Box 20207 | | | Nashville | TN | 37202-0207 | |
| Tennessee Department of Revenue | Michelle Denney | 500 Deaderick Street | | | Nashville | TN | 37242-9718 | |
| Tennessee Department of Revenue | Wilbur E. Hooks, Director | c/o Attorney General | P.O. Box 20207 | | Nashville | TN | 37202-0207 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TENNESSEE DEPARTMENT OF SAFETY | | 1148 FOSTER AVENUE | COMMERICAL VEHICLE DIVISION | | NASHVILLE | TN | 37210 | |
| TENNESSEE DEPT OF REVENUE | ANDREW JACKSON BUILDING | 500 DEADERICK ST | | | NASHVILLE | TN | 37242 | |
| TENNESSEE DEPT OF REVENUE | C/O ATTORNEY GENERAL | PO BOX 20207 | | | NASHVILLE | TN | 37202-0207 | |
| Tennessee Dept. of Revenue | c/o Attorney General | Wilbur E. Hooks, Director | P.O. Box 20207 | | Nashville | TN | 37202-0207 | |
| Tennessee Hospitality Association | | 475 Craighead St | | | Nashville | TN | 37204 | |
| TENNESSEE SCAFFOLDING, INC. | | 2561 OVERTON CROSSING STREET | | | MEMPHIS | TN | 38127 | |
| TENNESSEE STATE UNIVERSITY | | 3500 JOHN A MERRITT BLVD | P.O BOX 9627 | | NASHVILLE | TN | 37209 | |
| TENNESSEE STEEL HAULERS, INC. | | PO BOX 78189 | | | NASHVILLE | TN | 97207-8189 | |
| TENNESSEE TITANS | DREAM SUITES, INC. | POP BOX 281228 | | | NASHVILLE | TN | 37228 | |
| TENORIO, JAIME | | 2754 WYNGLENN LANE | | | LOS ANGELES | CA | 90023 | |
| TENSATOR INC | | P.O. BOX 400 | | | BAY SHORE | NY | 11706-0779 | |
| TENT DOORS | | 15449 PROCTOR AVE | | | CITY OF INDUSTRY | CA | 91745 | |
| TENT EVENTS OF WARRENTON | | P.O. BOX 396 | | | WARRENTON | VA | 20188 | |
| TENT PARTS 4 LESS,LLC | | PO BOX 4106 | | | CERRITOS | CA | 90703 | |
| TENT PRODUCTS, LLC | | 18 CLINTON DRIVE | | | HOLLIS | NH | 03049 | |
| TENT SALE MANAGEMENT | | 1680 CAMINO REAL | SUITE #A1 | | SAN BERNANDO | CA | 92408 | |
| TENTDOORS LLC | | 2104 RITTER ROAD | | | LA VERGNE | TN | 37086 | |
| TENTS FOR RENT | | 2 OLD WORCESTER RD/RTE 12 | P.O. BOX 218 | | WEBSTER | MA | 01570 | |
| TENTS N EVENTS | | 201 S.W. 12 AVENUE | | | POMPANO BEACH | FL | 33069 | |
| TENTS UNLIMITED | | 1069 CANTON ROAD | | | MARIETTA | GA | 30066 | |
| Tents Unlimited (Event Rentals Unlimited) | | 1069 CANTON ROAD | | | MARIETTA | GA | 30066 | |
| TENTWARES | | 633 2ND STREET | | | MANCHESTER | NH | 03102-5241 | |
| TEONNAS FLORAL DESIGN STUDIO | | 6906 E THOMAS RD | | | SCOTTSDALE | AZ | 85251 | |
| TEPPER BAR SUPPLY RESTAURANT | | 2250 COTNER AVE | | | W. LOS ANGELES | CA | 90064 | |
| TEPPER BAR SUPPLY-ESL | | 4131 REDWOOD AVENUE | | | LOS ANGELES | CA | 90066-5687 | |
| TEPUTEPU, DAVID | | 698 DOUGLAS AVE | | | REDWOOD CITY | CA | 94063 | |
| TERACE FLORAL DESIGN - TR | | 7045 E. THIRD AVENUE | | | SCOTTSDALE | AZ | 85257 | |
| TE-RANG YU | | 29221 FIRTHRIDGE RD | | | RANCHO PALOS VERDES | CA | 90275 | |
| TERCIA ROGERS | | | | | MODESTO | CA | | |
| TERESA CONNELLY | | 866 BASIN ST | | | SAN PEDRO | CA | 90731 | |
| TERESA CORDOVA | | 6929 VIVIAN DR N E | | | ALBUQUERQUE | NM | 87109 | |
| TERESA FISCHER | | 2124 WYLIE DRIVE APT 206 | | | MODESTO | CA | 95355 | |
| TERESA KING | | 4224 VERSAILLES | | | DALLAS | TX | 75205 | |
| TERESA LIBERTINO | | 426 S MCCADDEN | | | LOS ANGELES | CA | 90020 | |
| TERESA MARTIN | SOFITEL HOTEL | 223 TWIN DOLPHIN DRIVE | | | REDWOOD CITY | CA | 94065 | |
| TERESA NATHANSON | | 951 MANNING AVE | | | LOS ANGELES | CA | 90024 | |
| TERESA PATTERSON | | 1436 DUPORTAIL AVENUE | | | MODESTO | CA | 95355 | |
| TERESA SPARKS | | 836 ILLIF ST | | | PACIFIC PALISADES | CA | 90272 | |
| TERI A. GOODEN CATERING | | 6100 SATURN STREET | | | LOS ANGELES | CA | 90035 | |
| TERI BOCKTING | | 4718 N. 36TH ST. | | | PHOENIX | AZ | 85018 | |
| TERI EVE | | 1600 MANZANITA AVENUE | | | MANHATTAN BEACH | CA | 90266 | |
| TERI FAYCHILD | | 1134 WILLOW AVENUE | | | NAPA | CA | 94558 | |
| TERI GOODEN | | 10736 W. JEFFERSON BLVD | | | CULVER CITY | CA | 90230 | |
| TERI MATHIS | | 4900 N. GRAND AVE #142 | | | COVINA | CA | 91724 | |
| TERI PUTNAM | | 413 6TH STREET | | | MANHATTAN BEACH | CA | 90266 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 831 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TERI ROUGHEN | | 333 18TH STREET | | | MANHATTAN BEACH | CA | 90266 | |
| TERI SIMPSON | | 10970 VERANO RD | | | LOS ANGELES | CA | 90077 | |
| TERI WHARTON | | 3405 GEORGE AVE. | | | MODESTO | CA | 95356 | |
| TERI WITHERILL | | 30 LATIMER ROAD | | | SANTA MONICA | CA | 90402 | |
| TERM COMMERCIAL | | PO BOX 818 | | | KESWICK | VA | 22947 | |
| Terminix | | 4850 PACIFIC HWY #100 | | | San Diego | CA | 92110-4001 | |
| Terminix | | 5901 E. Slauson Ave | | | Commerce | CA | 90040 | |
| TERMINIX | | P.O. BOX 742592 | | | CINCINNATI | OH | 45274 | |
| TERMINIX | | P.O. BOX 742592 | | | CINCINNATI | OH | 45274-2592 | |
| Terminix | 2155/San Diego Commercial | 4850 Pacific Hwy | | | San Diego | CA | 92110-4001 | |
| Terminix Commercial | Lori Senn | 1701 Lebanon Pike | | | Nashville | TN | 37210 | |
| Terminix Commercial | Steve Craft | 1701 Lebanon Pike | | | Nashville | TN | 37210 | |
| TERRA COTTA GROUP | | 2321 ROSECRANS AVE | SUITE 3270 | | EL SEGUNDO | CA | 90245 | |
| TERRA KURODA | | 827 THIRD ST. | APT. 8 | | SANTA MONICA | CA | 90403 | |
| TERRACE FLORAL DESI | | 7051 E. 5TH AVENUE | | | SCOTTSDALE | AZ | 85251 | |
| TERRAVANT WINERY | | 35 INDUSTRIAL WINERY | | | BUELLTON | CA | 93427 | |
| TERRAVITA GOLF & COUNTY CLUB | | 34034 N 69TH WAY | | | SCOTTSDALE | AZ | 85262 | |
| TERREN OREILLY | | 1210 FIFTH STREET | | | MANHATTAN BEACH | CA | 90266 | |
| TERRENCE M. ROSE | | 2803A BLOSSOM LANE | | | REDONDO BEACH | CA | 90278 | |
| TERRENCE P. KRUPCZACK | TERESA D. KRUPCZAK | 1290 LA LOMA ROAD. | | | PASADENA | CA | 91105-2264 | |
| TERREVANT WINERY | | 35 INDUSTRIAL WINERY | | | BUELLTON | CA | 93427 | |
| TERRI BALDOCCHI | | 1336 BALBOA AVE. | | | BURLINGAME | CA | 94010 | |
| TERRI BARDEN | | 1444 S. IRENA AVENUE | | | REDONDO BEACH | CA | 90277 | |
| TERRI BRASWELL | | P.O. BOX 40159 | | | RALEIGH | NC | 27629 | |
| TERRI CANTRELL | | 2401 FREMONT AVE | | | MODESTO | CA | 95350 | |
| TERRI CASSIDY | | 27 PEMBROKE LANE | | | LAGUNA NIGUEL | CA | 92677 | |
| TERRI GARLOCK | | 242 ORTEGA RIDGE ROAD | | | MONTECITO | CA | 93108 | |
| TERRI GELBER | | 949 S. MUIRFIELD RD. | | | LOS ANGELES | CA | 90019 | |
| TERRI LEVY | | 919 CLIPPER LANE | | | FOSTER CITY | CA | 94404 | |
| TERRI PANELLE | | 2533 PROMENADE WAY | | | RIVERBANK | CA | 95367 | |
| TERRI PARKER | | 1213 KURT AVE. | | | MODESTO | CA | 95350 | |
| TERRI SMOOKE | | 728 N. BEDFORD DRIVE | | | BEVERLY HILLS | CA | 90210 | |
| TERRI THOMAS | | 531 ESPLANADE #707 | | | REDONDO BEACH | CA | 90277 | |
| TERRI THOMAS | | 5709 CRESTVIEW | | | WESTERN SPRINGS | IL | 60558 | |
| TERRI VOETS | | 325 FOWLING ST | | | PLAYA DEL REY | CA | 90293 | |
| TERRI WESTPHAL | | 921 MT. VERNON DRIVE | | | MODESTO | CA | 95350 | |
| TERRIE L. MARROQUIN | | 4955 LOS FELIZ BLVD. | | | LOS ANGELES | CA | 90027 | |
| TERRONES, MARIA | | 427 1/2 10TH STREET | | | SANTA PAULA | CA | 93060 | |
| TERRY AND DON BULLOCK | | 215 NORTH MAIN | | | ROSWELL | NM | 88201 | |
| TERRY BROWN | | 1231 CALZADA | | | SANTA YNEZ | CA | 93460 | |
| TERRY DARBY | | 68-609 LA MADERA RD | | | CATHEDRAL CITY | CA | 92234 | |
| TERRY DRAPER | | 7301 SPY GLASS DR | | | MODESTO | CA | 95356 | |
| TERRY DUFFY | | 25 115TH ST | | | LEMONT | IL | 60439 | |
| TERRY EDGEINGTON | | 13225 SKYVIEW | | | ALBUQUERUQE | NM | 87123 | |
| TERRY GAITAN | | 4625 W. 19TH ST. | | | TORRANCE | CA | 90503 | |
| TERRY HINES & ASSOCIATES | | 1 POST STREET | SUITE 2400 | | SAN FRANCISCO | CA | 94104 | |
| TERRY HINGE & HARDWARE | | 14600 ARMINTA ST. | | | VAN NUYS | CA | 91402 | |
| TERRY HODGE | | 6377 VIA ESCONDIDO | | | MALIBU | CA | 90265 | |
| TERRY LEE | | PO BOX 236 | | | JUNCTION CITY | OR | 97448 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 832 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Terry Mascolo | c/o The Biondo Law Firm, P.A. | 44 West Flagler Street, Suite 1575 | | | Miami | FL | 33130 | |
| TERRY MOORE | | 8301 FOX CHAPEL LN APT625 | | | CHARLOTTE | NC | 28270 | |
| TERRY RUSING | | 5745 N. QUAIL RUN RD | | | PARADISE VALLEY | AZ | 85253 | |
| TERRY SWANSON | | 3505 BECKWORTH DRIVE | | | NAPA | CA | 94558 | |
| TERRY, DANIELLE | | P. O. BOX 542113 | | | LAKE WORTH | FL | 33454 | |
| TERTULIEN, RISNEL | | 433 NW 43 CT | APT # 3 | | OAKLAND PARK | FL | 33309 | |
| TERU A. ENOMOTO - HEYL | | 4460 OVERLAND AVE #19 | | | CULVER CITY | CA | 90230 | |
| TESERO CORPORATION | | P.O. BOX 599701 | | | SAN ANTONIO | CA | 78279 | |
| TESLA MOTORS | ATTN COLETTE NIAZMAND | 1050 BING ST | | | SAN CARLOS | CA | 94070 | |
| TESORO COMPANIES INC. | | 300 CONCORD PLAZA DRIVE | | | SAN ANTONIO | TX | 78216 | |
| TESORO FAMILY TRUST | | 904 W. STAFFORD RD. | | | LAKE SHERWOOD | CA | 91361 | |
| TESSERACT SCHOOL | | 3939 E. SHEA BLVD | | | PHOENIX | AZ | 85028 | |
| TESSERACT SCHOOL PV | | 4800 E. DOUBLTREE RANCH ROAD | | | PARADISE VALLEY | AZ | 85253 | |
| TESTA CATERING | | 722 W. BETTERAVIA ROAD | | | SANTA MARIA | CA | 93455 | |
| TETERIAN GATES | | 456 FOREST RIDGE DR. | | | ATLANTA | GA | 30318 | |
| TEVALAN, BLANCA | | 1553 LINCOLN AVE | | | SAN RAFAEL | CA | 94901 | |
| TEWOLDE, GETNET | | P.O. BOX 5272 | | | HERNDON | VA | 20172 | |
| TEXACO/SHELL | | P.O. BOX 9010 | | | DES MOINES | IA | 50368-9010 | |
| TEXADA SOFTWARE INC. | | 7B-291 WOODLAWN ROAD WEST | | | GUELPH | ON | N1H 7L6 | CANADA |
| TEXAS ASSOCIATION OF FILM COMMIS | | P.O. BOX 50123 | | | AUSTIN | TX | 78763-0123 | |
| TEXAS CAPITAL BANK | | 2350 LAKESIDE BLVD | SUITE 800 | | RICHARDSON | TX | 75082 | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | | 1711 SAN JACINTO #202 | | | AUSTIN | TX | 78701 | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | LYNDON B JOHNSON STATE OFFICE BUILDING | 111 E 17TH ST | | | AUSTIN | TX | 78774 | |
| Texas Comptroller of Public Accounts on behalf of the State of Texas, Texas Municipalities, Texas Counties, Special Purpose | Districts and/or Texas Metropolitan or Regional Transportation Authorities | Bankruptcy - Collections Division | Office of the Attorney General | P.O. Box 12548 | Austin | TX | 78711-2548 | |
| Texas Comptroller of Public Accounts on behalf of the State of Texas, Texas Municipalities, Texas Counties, Special Purpose | Revenue Accounting Division | Attention Bankruptcy | P.O. Box 13528 | | Austin | TX | 78711-3528 | |
| Texas Comptroller of Public Accounts on Behalf of the State of Texas, Texas Municipalities, Texas Counties, Special Purpose D | Office of the Attorney General | Bankruptcy - Collections Division | PO Box 12548 | | Austin | TX | 78711-2548 | |
| TEXAS DEPT OF REVENUE | ATTN BANKRUPTCY SECTION | PO BOX 13528 | | | AUSTIN | TX | 78711 | |
| TEXAS HEALTH HARRIS METHODIST | ATTN CATERING DEPARTMENT | 1600 HOSPITAL PARKWAY | | | BEDFORD | TX | 76022 | |
| TEXAS HEALTH HARRIS METHODIST | ATTN SERVICE CENTER | 1600 HOSPITAL PARKWAY | | | BEDFORD | TX | 76022 | |
| TEXAS HEALTH HARRIS METHODIST | CATERING DEPARTMENT MAP FW54L | 1600 HOSPITAL PARKWAY | | | BEDFORD | TX | 76022 | |
| TEXAS HYDRAULICS & EQUIPMENT CO., INC. | | 3023 HERBERT STREET | | | DALLAS | TX | 75212 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TEXAS JEWISH POST | | 7920 BELTLINE RD, SUITE 680 | | | DALLAS | TX | 7524--8115 | |
| TEXAS MEDICINE RESOURCES,LLP | | PO BOX 8549 | | | FORT WORTH | TX | 76124-0549 | |
| TEXAS RADIOLOGY ASSOC LLP | | PO BOX 2285 | | | INDIANAPOLIS | IN | 46206 | |
| TEXAS RANGERS | | PO BOX 90111 | | | ARLINGTON | TX | 76004 | |
| TEXAS RENTAL ASSOCIATION | | 1946 IH-35, | SUITE 100 | | AISTOM | TX | 78704 | |
| TEXAS RESTAURANT ASSOCIATION | | P.O. BOX 1429 | | | AUSTIN | TX | 78767-1429 | |
| TEXAS TWIST | | 2305 BELTLINE RD. | STE. 210 | | CARROLLTON | TX | 75006 | |
| TEXAS TWIST | | 2305 E. BELT LINE ROAD | | | CARROLLTON | TX | 75006 | |
| TEXTILE MART, INC. | | 1701 TENNESSEE ST. | | | SAN FRANCISCO | CA | 94124 | |
| TEXTILE SECRETS INTERNATIONAL INC. | | 305 EAST 9TH STREET | SUITE 322 | | LOS ANGELES | CA | 90015 | |
| TEXTILES INTERNATIONAL INC -ESL | | 1210 LA LOMA CIRCLE | | | ANAHIEM | CA | 92806 | |
| TEXTOL SYSTEMS, INC | | 435 MEADOW LANE | | | CARLSTADT | NJ | 07072 | |
| TEXTRON FINANCIAL CORP. | | PO BOX 730489 | | | DALLAS | TX | 75373-0489 | |
| TEZON LUXURY | GREG BOND | 827 HOLLYWOOD WAY | SUITE 627 | | BURBANK | CA | 91505 | |
| TFA TEXAS FIRE ALARM, INC | | P.O. BOX 851127 | | | MESQUITE | TX | 75185-1127 | |
| TFC 24 HOUR TRUCK REPAIR | | 3240 THIRD STREET | | | SAN DIEGO | CA | 94124 | |
| TFI RESOURCES | | P.O. BOX 4346, DEPT. 517 | | | HOUSTON | TX | 77210 | |
| TFI RESOURCES | | PO BOX 4346, DEPT 517 | | | HOUSTON | TX | 77210-4346 | |
| TFI Resources, Inc. | | 1616 S. Voss, Ste 700 | | | Houston | TX | 77057 | |
| TFS | | 616 N ALMONT DRIVE STE C | | | LOS ANGELES | CA | 90069 | |
| TGI HEALTHWORKS | | 515 NORTH MIDLAND | | | UPPER NYACK | NY | 10960 | |
| TGIF ENTERTAINMENT INC | | 761-20 COATES AVE | | | HOLBROOK | NY | 11741 | |
| THA ASPHALT JUNGLE | | 19612 GAULT STREET | | | RESEDA | CA | 91335-3625 | |
| THACH, HOLLY | | 30 CARRIAGE DR | | | FOOTHILL RANCH | CA | 92610 | |
| THAD SMITH | THAD SMITH DBA BLUE PALM | 738 WESTBOURNE DR. | | | W. HOLLYWOOD | CA | 90069 | |
| THAT SPECIAL EVENT | | 4367 CAMINITO DE LA ESCENA | | | SAN DIEGO | CA | 92108 | |
| THAT SPECIAL EVENT 2004 | ATTN WANDA MCKNIGHT | C/O PRIMEDIA BUSINESS EXHIBITIONS | P.O. BOX 30063 | | HARTFORD | CT | 06150 | |
| THATS COOL EVENTS | | 9834 ALBURTIS AVE. | | | SANTA FE SPRINGS | CA | 90670 | |
| THATS ENTERTAINMENT | | PO BOX 2514 | | | KETHCUM | ID | 83340 | |
| THATS GREAT NEWS | | P.O. BOX 877 | | | CHESHIRE | CT | 06410 | |
| THE A LIST | | 9292 CIVIC CENTER DR | | | BEVERLY HILLS | CA | 90210 | |
| The Abbey Group, L.P. | | 5847 San Felipe, Suite 4350 | | | Houston | TX | 77057 | |
| THE ADVISORY BOARD | | 23 GEARY STREET | SUITE 300 | | SAN FRANCISCO | CA | 94108 | |
| THE ALCALA YEARBOOK FUND | EDUCATIONAL SERVICES | 3089-C CLAIREMONT DR. | #123-425 | | SAN DIEGO | CA | 92177 | |
| THE ALLERTON HOTEL | | 701 N. MICHIGAN | | | CHICAGO | IL | 60611 | |
| THE ALTERNATIVE COPY SHOP | | 1511 CHAPALA STREET | | | SANTA BARBARA | CA | 93101 | |
| THE AMANDA FOUNDATION | | 351 NORTH FOOTHILL ROAD | | | BEVERLY HILLS | CA | 90210 | |
| THE AMERICAN JEWISH COMMITTEE | | 165 E. 56TH ST | | | NEW YORK | NY | 10022 | |
| THE ANACAPA SCHOOL | | 814 SANTA BARBARA ST. | | | SANTA BARBARA | CA | 93101 | |
| THE ANT FARM | ATTN DANA FLOWERS | 910 N. SYCAMORE | | | LOS ANGELES | CA | 90038 | |
| THE ARBORETUM OF S BARRINGTON | | 100 W. HIGGINS RD | SUITE H-72 | | SOUTH BARRINGTON | IL | 60010 | |
| THE ARC OF STANISLAUS | DBA HOWARD TRAINING CENTER | 1424 STONUM ROAD | | | MODESTO | CA | 95351 | |
| THE ARCHER SCHOOL FOR GIRLS | | 11725 SUNSET BLVD | | | LOS ANGELES | CA | 90049 | |
| THE ARIES COMPANY | | 4940 NORTHRUP AVENUE | | | ST. LOIUS | MO | 63110 | |
| THE ARTIST COMPANY | | 1015 N. FAIRFAX AVE. | | | LOS ANGELES | CA | 90046 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THE ARTZ GROUP | | 914 WESTHOLME AVE | | | LOS ANGELES | CA | 90024 | |
| THE ARZT GROUP | | 914 WESTHOLME AVE | | | LOS ANGELES | CA | 900024 | |
| THE ASIAN PACIFIC AMERICAN CENTER | AUDREY TANAKA LEE-SUNG | LEGAL CENTER | 1145 WILSHIRE BLVD | | LOS ANGELES | CA | 90017 | |
| THE ATLANTIC MONTHLY | DESIREE GRILL | 12400 WILSHIRE BLVD | SUITE #200 | | LOS ANGELES | CA | 90025 | |
| THE AUDIENCE | | 11400 W. WILSHIRE | | | LOS ANGELES | CA | 90064 | |
| THE AUTO GALLERY | | 21301 VENTURA BLVD | | | WOODLAND HILLS | CA | 91364 | |
| THE AVENUE | | 1619 NORTH LA BREA | | | HOLLYWOOD | CA | 90028 | |
| THE AVIATOR | | 3000 W. OLYMPIC BLVD. | | | LOS ANGELES | CA | 90404 | |
| THE AWNING STORE INC | SARAH | SAN DIEGO | 9426 DEANLY STREET | | LAKESIDE | CA | 92024 | |
| THE BAILEY COMPANY | | 110 LONGVIEW STREET | | | LAVERGNE | TN | 37086-3603 | |
| THE BAKER GROUP | | 6245 BRISTOL PARKWAY | #231 | | CULVER CITY | CA | 90230 | |
| THE BARBECUE COMPANY | | 4636 S. 36TH STREET | | | PHOENIX | AZ | 85040 | |
| THE BEARS CLUB | | 250 BEARS CLUB DRIVE | | | JUPITER | FL | 33477 | |
| THE BEAUFORT GAZETTE | | P.O. BOX 2291 | | | RALEIGH | NC | 27602-2291 | |
| THE BEISTLE COMPANY | | P.O. BOX 64964 | | | BALTIMORE | MD | 21264-4964 | |
| THE BELASCO THEATRE | | 1050 SOUTH HILL STREET | | | LOS ANGELES | CA | 90015 | |
| THE BEWILDERED PIG | | 2434 SAGE CANYON RD | | | SAINT HELENA | CA | 94574 | |
| THE BEWILDERED PIG | | 2434 SAGE CANYON ROAD | | | ST. HELENA | CA | 94574 | |
| THE BIG BANG | | 2331 S STREET | | | SACRAMENTO | CA | 95816 | |
| The Biondo Law Firm, P.A. | Garrett Biondo, Esq. | 44 W Flagler St Ste 1575 | | | Miami | FL | 33130 | |
| THE BLACK MARKET | | 5901 88TH STREET STE 200 | | | SACRAMENTO | CA | 95828 | |
| THE BLIND MAN COMPANY | | 1020 S. ATLANTIC BLVD | | | LOS ANGELES | CA | 90022 | |
| THE BLUE BOOK OF BUILDING & CONSTRUCTION | | P.O. BOX 500 | | | JEFFERSON VALLEY | NY | 10535-0500 | |
| THE BLUE PEAR | | 2249 N. PALM CANYON | | | PALM SPRINGS | CA | 92262 | |
| THE BOEING COMPANY- ANAHEIM | | 3311 E. LA PALMA | | | ANAHEIM | CA | 92803 | |
| THE BON TEMPS SOCIAL CLUB OF SAN DIEGO | | 2171 INDIA STREET | SUITE E | | SAN DIEGO | CA | 92101 | |
| THE BONDURANT SCHOOL | ATTN RUTH WENNERLUND | P.O. BOX 51980 | | | PHOENIX | AZ | 85076 | |
| THE BOSO FOUNDATION | | 2012 BATH ST. #C | | | SANTA BARBARA | CA | 93105 | |
| THE BOSS GROUP, INC DBA SAFE STAFFING | MP STAR FINANCIAL | PO BOX 645005 | | | CINCINNATI | OH | 45264-5005 | |
| THE BOYS AND GIRLS CLUB | | 26635 W AGOURA ROAD | | | CALABASAS | CA | 91302 | |
| THE BRADFIELD COMPANY, LLC | | 620-A-DAVIDSON STREET | | | NASHVILLE | TN | 37213 | |
| THE BRENTWOOD GROUP | | 11812 SAN VICENTE BLVD. | # 200 | | LOS ANGELES | CA | 90049 | |
| THE BRIDAL BAR ATLANTA | | 4511 OLDE PERIMETER WAY | SUITE 600 | | ATLANTA | GA | 30346 | |
| THE BRIDE AND I | | 82256 PUCCINI DRIVE | | | MANHATTAN BEACH | CA | 92203 | |
| THE BRIDGE BUILDING | | 2 VICTORY WAY | | | NASHVILLE | TN | 37203 | |
| THE BROADMORE HOTEL | | 1 HAZEL AVE | | | COLORADO SPRINGS | CO | 80906 | |
| THE BROILLET FAMILY TRUST | | 773 STRADELLA RD | | | LOS ANGELES | CA | 90077 | |
| THE BRUINLIFE YEARBOOK | | 1015 GAYLEY AVE | #326 | | LOS ANGELES | CA | 90024 | |
| THE BUFFALO CLUB | | 1520 OLYMPIC BLVD | | | SANTA MONICA | CA | 90404 | |
| THE BUG GUY PEST CONTROL | | P.O. BOX 2991 | | | BLUFFTON | SC | 29910 | |
| THE BUSINESS LEDGER | | P.O. BOX 17127 | | | ROCKFORD | IL | 61110 | |
| THE BUTLER DID IT | | 255 N. EL CIELO ROAD | | | PALM SPRINGS | CA | 92262 | |
| THE BUTTES - A MARRIOTT RESORT | | 2000 WESTCOURT WAY | | | TEMPE | AZ | 85281 | |
| THE C.P.S. GROUP | | 322 CULVER BLVD | SUITE 363 | | PLAYA DEL REY | CA | 90293 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 835 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THE CALIFORNIA PERSONNEL ADVISOR | VISERV, INC. | 5555 N. LAMAR, STE. L-149 | | | AUTSTIN | TX | 78757 | |
| THE CALIFORNIA SPEEDWAY | | 9300 CHERRY AVENUE | | | FONTANA | CA | 92335 | |
| The California Speedway Corporation | d/b/a Auto Club Speedway | 9300 Cherry Ave | | | Fontana | CA | 92335 | |
| THE CALL CENTER-ESL | | 6779 MESA RIDGE RD., STE #100 | | | SORRENTO VALLEY | CA | 92121 | |
| THE CAMPANILE FOUNDATION | HOSITALITY AND TOURISM MGR. PROGRAM | SD STATE UNIVERSITY | 5500 CAMPANILE DRIVE | | SAN DIEGO | CA | 92182-4514 | |
| THE CAN HANDLER INC. | | 224 N. STORY #148 | | | IRVING | TX | 75061 | |
| THE CANARY HOTEL | | 31 WEST CARRILLO STREET | | | SANTA BARBARA | CA | 93101 | |
| THE CANING SHOP | | 926 GILMAN STREET | | | BERKELEY | CA | 94710-1494 | |
| THE CAPITAL GRILLE | | 2430 EAST SUNRISE BLVD | THE GALLERIA MALL | | FORT LAUDERDALE | FL | 33304 | |
| THE CAPITAL GRILLE - PERIMETER | | 94 PERIMETER CENTER WEST | | | ATLANTA | GA | 30346 | |
| THE CAPITAL GROUP | | 333 S HOPE ST | 53RD FLOOR | | LOS ANGELES | CA | 90071 | |
| THE CAPITAL GROUP COMPANIES GLOBAL | | 400 S HOPE ST | 24TH FLOOR | | LOS ANGELES | CA | 90071 | |
| THE CAPPUCCINO CONNECTION & ATLANTA | CHOCOLATE FOUNTAINS | 3000 OLD ALABAMA | SUITE 119-159 | | ALPHARETTA | GA | 30022-8555 | |
| THE CARA PROGRAM | | 703 W. MONROE | | | CHICAGO | IL | 60661 | |
| THE CARL- GANS FAMILY TRUST | | 601 VEREDA LEYENDA | | | GOLETA | CA | 93117 | |
| THE CARLISLE | | 1450 POST ST | | | SAN FRANCISCO | CA | 94109 | |
| THE CARNEROS INN | | 4048 SONOMA HIGHWAY | | | NAPA | CA | 94559 | |
| THE CAROUSEL | | 1585 62ND ST # 99591 | | | EMERYVILLE | CA | 94608-2039 | |
| THE CARPENTER FAMILY | REVOCABLE TRUST | DAVID OR LEILA CARPENTER, TRUSTEES | P.O. BOX 50318 | | SANTA BARBARA | CA | 93150 | |
| THE CARSEY-WERNER COMPANY, LLC | | 4024 RADFORD AVENUE | BUILDING 3 | | STUDIO CITY | CA | 91604 | |
| THE CART GUY | | 1533 EAST 6TH STREET | | | BEAUMONT | CA | 92223 | |
| THE CATERERS INC | | 3985 E. SUNSET RD | SUITE A | | LAS VEGAS | NV | 89120 | |
| THE CATERING COMPANY | | 1322 FORDHAM BLVD | SUITE 2 | | CHAPEL HILL | NC | 27514 | |
| THE CATERING COMPANY | | 6306 MORINIGSIDE | | | KANSAS CITY | MO | 64113 | |
| THE CATERING CONSULTANT | ATTN KEVIN CHARBONNEAU | 15055 MCKENDREE AVE | | | PACIFIC PALISADES | CA | 90272 | |
| THE CATERING ELF | | 516 N. MANSFILED AVE | | | LOS ANGELES | CA | 90036 | |
| THE CAVALIER | | 360 JESSIE ST | | | SAN FRANCISCO | CA | 94103 | |
| THE CENTER FOR EARLY EDUCATION | | 563 NORTH ALFRED STREET | | | WEST HOLLYWOOD | CA | 90048 | |
| THE CENTURY CLUB OF SAN DIEGO | DBA BUICK INVITATIONAL | 3333 CAMINO DEL RIO SOUTH | SUITE 100 | | SAN DIEGO | CA | 92108 | |
| THE CHARLOTTE OBSERVER | | PO BOX 43 | | | RALEIGH | NC | 27602 | |
| THE CHART HOUSE-ESL | | 18412 PACIFIC COAST HWY. | | | MALIBU | CA | 90265 | |
| THE CHECK CASHING STORE | | 11124 ROOSEVELT AVE #A | | | CORONA | NY | 11368 | |
| THE CHEFS PALATE LLC | | P.O. BOX 883604 | | | SAN FRANCISCO | CA | 94188 | |
| THE CHEFS PALATE, LLC. | | 1480 OAK GROVE AVE | #A | | BURLINGAME | CA | 94010 | |
| THE CHEFS TOUCH | | 1555 MISSION DR. | | | SOLVANG | CA | 93463 | |
| THE CHIAVARI CHAIR COMPANY & EVENT | | 9720 NW 91 CURT | | | MIAMI | FL | 33178 | |
| THE CHILDRENS CLINIC | | 2801 ATLANTIC AVE | | | LONG BEACH | CA | 90806 | |
| THE CHILDRENS HEART FOUNDATION | BILL FOLEY | PO BOX 244 | | | LINCOLNSHIRE | IL | 60069 | |
| THE CHILDS PRIMARY SCHOOL | | 1426 LA JOLLA KNOLL | | | LA JOLLA | CA | 92037 | |
| THE CHOCOLATE FOUNTAIN PEOPLE OF AZ | | P.O. BOX 1884 | | | LITCHFIELD PARK | AZ | 85340 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 836 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THE CIMARRON GROUP | | 6855 SANTA MONICA BLVD | | | HOLLYWOOD | CA | 90068 | |
| THE CIRCLE OF CARE FOUNDATION | | 5000 VAN NUYS BLVD | SUITE #305 | | SHERMAN OAKS | CA | 91403 | |
| THE CIT GROUP FACTORING | | 9400 TOPANGA CANYON BLVD. SUITE 101 | | | CHATSWORTH | CA | 91311 | |
| THE CIT GROUP/COMMERCIAL SERVICES, INC | | P.O. BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| THE CITRUS CLUBHOUSE | | PO BOX 659 | | | LA QUINTA | CA | 92253 | |
| THE CITY OF BURLINGAME | OFFICE OF PARKING VIOLATIONS | P.O. BOX 9003 | | | REDWOOD CITY | CA | 94063 | |
| THE CITY OF IRVING | ATTN ACCOUNTS RECEIVABLE | P.O. BOX 152288 | | | IRVING | TX | 75015--228 | |
| THE CITY OF NEW YORK | DEPARTMENT OF FINANCE PARKING VIOLATIONS OPERATIONS | PECK SLIP STATION | P.O. BOX 2030 | | NEW YORK | NY | 10272-2030 | |
| THE CITY OF SAN JOSE | OFFICE OF PARKING VIOLATIONS | P.O. BOX 11023 | | | SAN JOSE | CA | 95103 | |
| THE CITY OF WEST PALM BEACH | | PO BOX 1390 | | | WEST PALM BEACH | FL | 33402 | |
| The Claims Center LLC | Amy Jo Boettcher | P.O. Box 47604 | | | Plymouth | MN | 55447 | |
| THE CLASSIC CLUB | VIRGINIA BRODERICK | PO BOX 117 | | | THOUSAND PALMS | CA | 92276 | |
| THE CLEAN PLATE CLUB | | 423 HOUSTON ST | | | NASHVILLE | TN | 37203-4832 | |
| THE CLEANING MACHINE | | 791 TOYON DRIVE | | | MONTEREY | CA | 93940 | |
| THE CLIFF HOUSE | | 1090 POINT LOBOS | | | SAN FRANCISCO | CA | 94104 | |
| THE CLIFF HOUSE | | 1090 PT LOBOS | | | SAN FRANCISCO | CA | 94104 | |
| THE CLUB AT CASTIGLION DEL BOSCO | LINDA PARKER | 260 NEWPORT CENTER DRIVE | SUITE 100 | | NEWPORT BEACH | CA | 92660 | |
| THE COAST NEWS | | 828 NORTH COAST HIGHWAY JMJ SUITE C | | | ENCINITAS | CA | 92027-2055 | |
| THE COLONNADE GROUP | ATTN JANE MITCHUM | 402 OFFICE PARK DRIVE | SUITE 205 | | BIRMINGHAM | AL | 35223 | |
| THE COLONY CLUB | | 564 PARK AVENUE | | | NEW YORK | NY | 10021 | |
| THE COMMISARY | LISA KNIGHT | 15157 BLEAK HILL ROAD | | | CULPEPER | VA | 22701 | |
| THE COMPANION GROUP | | 1250 9TH ST | | | BERKELEY | CA | 94710-1501 | |
| THE COMPASS GROUP USA, INC. | | 3954 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| THE COMPASSIONATE FRIENDS | SOUTH BAY LA CHAPTER | P.O. BOX 11171 | | | TORRANCE | CA | 90510 | |
| The Competitor Group | Chip Hazewski | 3002 Sterling Circle | Suite 100 | | Boulder | CO | 80301 | |
| THE COMPUTER WORKSHOP, INC. | | 3223 BROOKINGS CT. | | | FAIRFAX | VA | 22031 | |
| THE CONNECT GROUP | | 259 FORREST AVE | | | GLEN RIDGE | NJ | 07028 | |
| THE CONTAINER STORE | | 7097 FRIARS ROAD | | | SAN DIEGO | CA | 92108 | |
| THE COOKS LIBRARY | | 8373 W. THIRD ST | | | LOS ANGELES | CA | 90048 | |
| THE CORNICHE GROUP INC. | CORNICHE TRAVEL | 8721 SUNSET BLVD. #200 | | | W. HOLLYWOOD | CA | 90059 | |
| THE COSTUME SHOPPE | | 1224 STATE STREET | | | SANTA BARBARA | CA | 93101 | |
| THE COUNTRY FLORIST | | 1500 N BEALE ROAD | | | MARYSVILLE | CA | 95901 | |
| THE COUNTRY FLORIST | | 1500 N BEALE ROAD | | | MARYVILLE | CA | 95901 | |
| THE CREATIVE GROUP | | 12400 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| THE CREATIVE HANDBOOK | | 10152 RIVERSIDE DR. | | | TOLUCA LAKE | CA | 91602 | |
| THE CRESCENT BEVERLY HILLS | | 155 N. CRESCENT DR. | | | BEVERLY HILLS | CA | 90210 | |
| THE CROSSINGS AT CARLSBAD | | 5800 THE CROSSINGS DRIVE | | | CARLSBAD | CA | 92008 | |
| THE CROWN MOULDING CO. | | 6007 S. 40TH STREET | STE 1 | | PHOENIX | AZ | 85042 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THE CULTURE COOP | | P.O. BOX 463 | | | DAVIS | CA | 95617 | |
| THE CULVER STUDIOS | | 9336 W. WASHINGTON BLVD | | | CULVER CITY | CA | 90232 | |
| THE CURE SAFETY.COM | | 4950 GROVER ST | | | OMAHA | NE | 68106 | |
| THE DAILY SOUND | | 126 POWERS AVENUE | | | SANTA BARBARA | CA | 93103 | |
| THE DALLAS MORNING NEWS | | P.O. BOX 630054 | | | DALLAS | TX | 75263-0054 | |
| THE DALLAS SOCIAL DIRECTORY | | 15660 N. DALLAS PARKWAY | SUITE 100 | | DALLAS | TX | 75248 | |
| THE DALY EVENT | | 8939 SEPULVEDA BLVD. | STE. #304 | | LOS ANGELES | CA | 90045 | |
| THE DAMES PROJECT | | 5504 SEPULVEDA BLVD | | | CULVER CITY | CA | 90250 | |
| THE DANA ON MISSION BAY | | 1710 WEST MISSION BAY DR. | | | SAN DIEGO | CA | 92109 | |
| THE DAPPER CHILD | | 7704 E. DOUBLETREE RANCH | | | SCOTTSDALE | AZ | 85258 | |
| THE DEPARTMENT OF BEACHES AND HARBORS | BEACH PERMITS SECTION-ATTN LYNN ATKINSON | 13483 FIJI WAY, TRAILER #5 | | | MARINA DEL REY | CA | 90292 | |
| THE DERBY | | 4500 LOS FELIZ BLVD. | | | HOLLYWOOD | CA | 90027 | |
| THE DETAIL DEPARTMENT | | 205 STUART STREET | | | SAVANNAH | GA | 31405 | |
| THE DIAMOND GROUP | | 17103 PRESTON RD # 170 | | | DALLAS | TX | 75248-1332 | |
| THE DIPLOMA MILL, INC. | | P.O. BOX 17785 | | | DENVER | CO | 80217 | |
| THE DISH FACTORY | | 310 S. LOS ANGELES STREET | | | LOS ANGELES | CA | 90013 | |
| THE DIVA HAIR JEWELRY AND ACCESORIES | | 1921 N. GAFFEY ST # G | | | SAN PEDRO | CA | 90731 | |
| THE DOBBINS GROUP | | 173 EAST LAUREL AVENUE | | | LAKE FOREST | IL | 60045 | |
| THE DOLCE GROUP | BRITTANY MACOFSKY | 6633 HOLYWOOD BLVD. | | | HOLLYWOOD | CA | 90028 | |
| THE DOORLAND COMPANY | | 15820 ARMINITA ST | | | VAN NUYS | CA | 91406 | |
| THE DRAPE GUYS | | PO BOX 26151 | | | SCOTTSDALE | AZ | 85255 | |
| THE DREAM FOUNDATION | | 621 CHAPALA STREET SUITE-D | | | SANTA BARBARA | CA | 93101 | |
| THE DREIER GROUP | | 830 MIRAMONTE | | | SANTA BARBARA | CA | 93109 | |
| The Dunning Group | | 352 PARK AVENUE SOUTH 13TH FLOOR | | | NEW YORK | NY | 10010 | |
| THE EMPTY VASE | | 9033 SANTA MONICA BLVD. | | | WEST HOLLYWOOD | CA | 90069 | |
| THE ENGLISH GARDEN | | 6308-A ANGUS DR. | | | RALEIGH | NC | 27617 | |
| THE ENTERTAINMENT CO. | | 204 SOUTH CLARK DRIVE | | | BEVERLY HILLS | CA | 90211 | |
| THE ENTERTAINMENT CONNECTION | PENNY BIGELOW | 204 SOUTH CLARK DR | | | BEVERLY HILLS | CA | 90211 | |
| THE ENTERTAINMENT CONTRACTOR | | P.O. BOX 65151 | | | LOS ANGELES | CA | 90065 | |
| THE ENTERTAINMENT GROUP | | 520 SOUTH HAUSER BLVD. | | | LOS ANGELES | CA | 90036 | |
| THE ENTERTAINMENT GROUP-OC | | | | | ORANGE COUNTY | CA | | |
| THE ENTERTAINMENT GROUP-OC | | 520 SOUTH HAUSER BLVD | | | LOS ANGELES | CA | 90036 | |
| THE EPIPHANY GROUP, LLC | | 7095 HOLLYWOOD BLVD. # 1019 | | | HOLLYWOOD | CA | 90028 | |
| THE ESTATE HOUSE | | 7144 EAST STETSON DR | SUITE 305 | | SCOTTSDALE | AZ | 85251 | |
| The Evans Living Trust | Guy Evans | 72-009 Metroplex Drive | | | Thousand Palms | CA | 92276 | |
| THE EVENT BOUTIQUE | | 531 MAIN ST. | | | EL SEGUNDO | CA | 90245 | |
| THE EVENT LOFT | ATTN CHARA CHAMBERIAN | 2865 E. PACIFIC COAST HWY #208 | | | CORONA DEL MAR | CA | 92625 | |
| THE EVENT TEAM | | 2635 CAMINO DEL RIO SOUTH | SUITE 302 | | SAN DIEGO | CA | 92108 | |
| THE EVENTS COMPANY | | 1237 NORTH POST OAK ROAD | | | HOUSTON | TX | 77055 | |
| THE EVENTS DEPARTMENT | | 77734 COUNTRY CLUB DR STE J | | | PALM DESERT | CA | 92211-0455 | |
| THE EXIT LIGHT CO. | | 1497 POINSETTA AVE | SUITE 154 | | VISTA | CA | 92081 | |
| THE EXPERIENTIAL AGENCY | | 875 N. MICHIGAN AVE | | | CHICAGO | IL | 60611 | |
| THE FACTORY | | 652 N. LA PEER DRIVE | | | WEST HOLLYWOOD | CA | 90069 | |
| THE FAITH CENTER | | 4069 NW 16TH STREET | | | LAUDERHILL | FL | 33313 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 838 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THE FALL ALM SPRINGS | | 155 SOUTH PALM CANYON DRIVE | | | PALM SPRINGS | CA | 92262 | |
| THE FALLS PRIME STEAKHOUSE | | 79000 HWY 111 | | | LA QUINTA | CA | 92253 | |
| THE FARM OF BEVERLY HILLS | | 439 N. BEVERLY DR. | | | BEVERLY HILLS | CA | 90210 | |
| THE FARMSTEAD RESTAURANT | | 738 MAIN STREET | | | SAINT HELENA | CA | 94574 | |
| THE FASHION INST OF DSGN &MDSG | | 919 S GRAND AVE | A/P T03075 | | LOS ANGELES | CA | 90015-1421 | |
| THE FASHION INST. OF DSGN & MDSG | | 800 S. HOPE STREET | 5TH FLOOR | | LOS ANGELES | CA | 90017 | |
| THE FAT COW | | 189 THE GROOVE DRIVE | UNIT# O-10 | | LOS ANGELES | CA | 90036 | |
| THE FAUX GALLERY | REGINA PIZARRO | 101 S. OAK KNOLL AVE | | | PASADENA | CA | 91101 | |
| THE FELDMAN CO, INC. | TWO LUMPS OF SUGAR | 149 W. 36TH ST. 3RD FLOOR | | | NEW YORK | NY | 10018 | |
| THE FELDMAN LAW FIRM | | 10100 SANTA MONICA BLVD | SUITE 2490 | | LOS ANGELES | CA | 90067 | |
| THE FINER POINTS | | 18279 CHANNEL RIDGE CT | | | LEESBURG | VA | 20176 | |
| THE FIXTURE ZONE | | 251 UNIVERSITY | | | PHOENIX | AZ | 85004 | |
| THE FLAG FACTORY | MAIN STREET BANNER USA | P.O. BOX 41829 | | | SANTA BARBARA | CA | 93140 | |
| The Florida International University Board of Trustees | ATTN RUTHY OCASIO | 11200 SW 8 STREET | PHARMED ARENA-266 | | MIAMI | FL | 33199 | |
| The Florida International University Board of Trustees | South Beach Wine & Food Festival HQ | Attn Debra Lundy, Associate Director | c/o Florida International University | 1600 NW 163 St. | Miami | FL | 33169 | |
| THE FLOWER DEC | | 8579 VENICE BLVD | | | LOS ANGELES | CA | 90034 | |
| THE FLOWER SHOP | | 2141 N STATE RD 7 | | | MARGATE | FL | 33063 | |
| THE FLOWER SHOP | | 616 N ALMONT | | | WEST HOLLYWOOD | CA | 90069 | |
| THE FLOWER STATION | | 116 S. STEELE STREET | | | SANFORD | NC | 27330 | |
| THE FLOWER STUDIO | | 1888 CENTURY PARK EAST | STE. #120 | | LOS ANGELES | CA | 90067 | |
| THE FLOWER STUDIO, INC. - TR | | 810 E. CAMELBACK RD. | | | PHOENIX | AZ | 85014 | |
| THE FLOWERHOUSE | | 6148 MINES ROAD | | | LIVERMORE | CA | 94550 | |
| THE FOAM FACTORY | | 17515 S SANTA FE AVENUE | | | RANCHO DOMINGUEZ | CA | 90221 | |
| THE FOAM WAREHOUSE | | 12038 CENTRALIA ST. #D | | | HAWAIIAN GARDENS | CA | 90716 | |
| THE FOOD CONNECTION | | 24907 MARBELLA COURT | | | CALABASAS | CA | 91302 | |
| THE FOOD MATTERS | | 2586 MAIN ST. | | | RIVERSIDE | CA | 92501 | |
| THE FOOD STUDIO | | 1611 S. CATALINA AVE. | | | REDONDO BEACH | CA | 90278 | |
| THE FORGE | | 432 41ST STREET | | | MIAMI BEACH | FL | 33140 | |
| THE FOUNDRY ON MELROSE | | 7465 MELROSE AVE | | | LOS ANGELES | CA | 90046 | |
| THE FOUNDRY ON MELROSE | ATTN WALTER DELMAR | 7465 MELROSE AVE | | | LOS ANGELES | CA | 90046 | |
| THE FOUR POINTS SHERATON | | 530 W. PICO BLVD. | | | SANTA MONICA | CA | 90405 | |
| THE FOX COMPANY | | PO BOX 668943 | | | CHARLOTTE | NC | 28266 | |
| THE FRENCH TRADER-SB | | 254 E CALLE LAURELES | | | SANTA BARBARA | CA | 83105 | |
| THE FULTON -DEKALB HOSPITAL AUTHORITY | | 50 HURT PLAZA | | | ATLANTA | GA | 30303 | |
| THE FUN ONES | | 831 S. ROHLWING RD | | | ADDISON | IL | 60101 | |
| THE FUND FOR THE PERFORMING ARTS-ESL | | 135 NORTH GRAND AVE. | | | LOS ANGELES | CA | 90012 | |
| THE GALEF TRUST | | 10279 CENTURY WOODS DR. | | | LOS ANGELES | CA | 90067 | |
| THE GARDEN CONSERVANCY, INC | | 3102 RT. 9 | | | COLD SPRING | NY | 10516 | |
| THE GARDENS ON EL PASEO | | 73-545 EL PASEO | | | PALM DESERT | CA | 92260 | |
| THE GAS CO | ATTN BANKRUPTCY DEPT | P O BOX C | | | MONTEREY PARK | CA | 91756 | |
| THE GAS CO | CENTRALIZED CORRESPONDENCE | P.O. BOX 3150 | | | SAN DIMAS | CA | 91773 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THE GAS COMPANY | | P O BOX C | | | MONTEREY PARK | CA | 91756 | |
| THE GAS COMPANY | | PO BOX C | | 078-004 8600 8 | MONTEREY PARK | CA | 91756-5111 | |
| THE GAS COMPANY | | PO BOX C | | 199 475 0038 5 | MONTEREY PARK | CA | 91756-5111 | |
| THE GATHERING | | 127 EAST 9TH STREET | SUITE 904 | | LOS ANGELES | CA | 90015 | |
| THE GEORGE P. JOHNSON COMPANY | | 5626 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| THE GEORGIA LETTER CARRIER | CENTRAL NEWSPAPER OFFICE | PO BOX 623 | | | SNELLVILLE | GA | 30078 | |
| THE GERSON COMPANY | | 1450 S. LONE ELM | P.O. BOX 1209 | | OLATHE | KS | 66051-1209 | |
| THE GETTY CENTER | | 1200 GETTY CENTER DR. | | | LOS ANGELES | CA | 90049 | |
| THE GILDED LILY FLORAL ART | | 2346 WESTWOOD BLVD | | | LOS ANGELES | CA | 90064 | |
| THE GIRL & THE FIG CATERS | | 21800 SCHELLVILLE ROAD | SUITE C | | SONOMA | CA | 95476 | |
| THE GODDESS AND GROCER | | 1646 N. OAMEN AVE | | | CHICAGO | IL | 60647 | |
| THE GOLDEN TRUFFLE | | 1767 NEWPORT BLVD | | | COSTA MESA | CA | 92627 | |
| THE GOOD PHOTOGRAPHER | | 410 MILFORD ST #201 | | | GLENDALE | CA | 91203 | |
| The Gores Group | | 10877 WILSHIRE BOULEVARD 18TH FLOOR | | | LOS ANGELES | CA | 90024 | |
| THE GOURMET TOUCH, INC. | | 1415 LACHMAN DR. | | | PACIFIC PALISADES | CA | 90272 | |
| THE GRAFTON ON SUNSET | | 8462 WEST SUNSET BLVD. | | | WEST HOLLYWOOD | CA | 90069 | |
| THE GRAND DEL MAR RESORT | | 5300 GRAND DEL MAR WAY | | | SAN DIEGO | CA | 92130 | |
| THE GRAND DEL MAR RESORT | ATTN ACCOUNTS PAYABLE | 5300 GRAND DEL MAR COURT | | | SAN DIEGO | CA | 92130 | |
| THE GRAND GOLF CLUB | | 5300 MEADOWS DEL MAR | | | SAN DIEGO | CA | 92130 | |
| THE GREASE COMPANY | | 4020 BANDINI BLVD. | | | LOS ANGELES | CA | 90023 | |
| THE GREAT AMERICAN BACKYARD CO. | | P.O. BOX 2958 | | | CULVER CITY | CA | 90231 | |
| THE GREAT ESCAPE | | 6715 BARNHURST DRIVE | | | SAN DIEGO | CA | 92117 | |
| THE GREATER LOS ANGELES WRITERS SOCIETY | | P.O. BOX 2267 | | | REDONDO BEACH | CA | 90278 | |
| THE GREATER TRIANGLE NC CHAPTER OF ISES | | 6241-100 WESTGATE ROAD | | | RALEIGHT | NC | 27617 | |
| THE GREEN BANANA LEAF | | 13089 PEYTON DR STE J | | | CHINO HILLS | CA | 91709-6018 | |
| THE GREEN RIBBON PARTY PLANNING CO | | 807 5TH ST APT2 | | | SANTA MONICA | CA | 90403 | |
| THE GREENBRIAR | | 207 S. VISTA STREET | | | LOS ANGELES | CA | 90036 | |
| THE GRILL | | 9560 DAYTON WAY | | | BEVERLY HILLS | CA | 90210 | |
| THE GROVE | LINDA LYTLE | 3512 E. HAWKEYE | | | TURLOCK | CA | 95382 | |
| THE GUILTY PARTY | ATTN FRED GREENWOOD | 32 FOXCROFT ROAD | | | NAPERVILLE | IL | 60565 | |
| THE GUTTER COMPANY INC. | | 4887 FRANCES STREET | | | SANTA BARBARA | CA | 93111 | |
| THE GYMBOREE CORPORATION | | 500 HOWARD STREET | | | SAN FRANCISCO | CA | 94105 | |
| THE HALCYON GOURMET | | 130 DIAMOND STREET | | | BROOKLYN | NY | 11222 | |
| THE HAMLIN SCHOOL | | 2120 BROADWAY | | | SAN FRANCISCO | CA | 94115 | |
| THE HAND COMPANY | | 4111 W. ALAMEDA AVENUE | SUITE 412 | | BURBANK | CA | 91505 | |
| THE HAND PROP ROOM INC. | | 5700 VENICE BLVD. | | | LOS ANGELES | CA | 90019 | |
| THE HAND THAT FEEDS YOU LLC. | | 806 N. SYCAMORE #4 | | | LOS ANGELES | CA | 90038 | |
| THE HARDWOOD FLOOR STORE | | 376 BOLINGBROOK COMMONS DRIVE. | | | BOLINGBROOK | IL | 60440 | |
| THE HARDWOOD FLOOR STORE, INC | | 376 BOLING COMMONS DRIVE | | | BOLINGBROOK | IL | 60440 | |
| THE HARTFORD | | P.O. BOX 2907 | | | HARTFORD | CT | 06104-2907 | |
| THE HASTINGS FOUNDATION | C/O MS. CORENE L. PINDROH, CPA | LUCAS, HORSFALL, MURPHY & PINDROH, LLP | 100 EAST CORSON STREET, SUITE 200 | | PASADENA | CA | 91103 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 840 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THE HEALING SOURCE | ATTN HARI NAM | 9851 N 28TH WAY | | | PHOENIX | AZ | 85028 | |
| THE HELMAN GROUP LTD | | 1621 BEACON PLACE | | | OXNARD | CA | 93033 | |
| THE HENRY MANCINI INSTITUTE | | 10811 WASHINGTON BLVD. #250 | | | CULVER CITY | CA | 90232 | |
| THE HERB BOX | | 6990 EAST SHEA BLVD | | | SCOTTSDALE | AZ | 85254 | |
| THE HERB BOX | | 7144 E STETSON DR SUITE 3 | GO TO THE MARKET UPON DELIVERY | | SCOTTSDALE | AZ | 85251 | |
| THE HIDDEN GARDEN | | 11054 PICO BLVD. | | | LOS ANGELES | CA | 90064 | |
| THE HITCHING POST | | 3325 POINT SAL ROAD | | | CASMALIA | CA | 93429 | |
| THE HI-TONE CAFE | | 412 NORTH CLEVELAND | | | MEMPHIS | TN | 38104 | |
| THE HOLDEN GROUP | | 9663 SANTA MONICA BLVD | SUITE 848 | | BEVERLY HILLS | CA | 90210 | |
| THE HOOK | BETTER PUBLICATIONS | 100 SECOND STREET, N.W | | | CHARLOTTESVILLE | VA | 22902 | |
| THE HOUSE MODESTO | | 1601 COFFEE ROAD | | | MODESTO | CA | 95355 | |
| THE HOWARD ELLIOT COLLECTION | | 489 MISSIONS STREET | | | CAROL STREAM | IL | 60188 | |
| THE HOWARD ELLIOTT COLLECTION | | 489 MISSIONS STREET | | | CAROL STREAM | IL | 60188 | |
| THE HUDSON | | 1114 N CRESCENT HEIGHTS BLVD | | | LOS ANGELES | CA | 90046 | |
| THE HUNTINGTON | | 1151 OXFORD ROAD | | | SAN MARINO | CA | 91108 | |
| THE ICEE COMPANY | | DEPT. LA 21078 | | | PASADENA | CA | 91185-1078 | |
| THE ID AGENCY | | 1375 EAST 6TH STREET | SUITE 1 | | LOS ANGELES | CA | 90021 | |
| THE IMAGEMAKERS | | 1096 HONEY COURT | | | PITTSBURG | CA | 94565 | |
| THE IMPORT COLLECTION | | 7885 NELSON ROAD | | | PANORAMA CITY | CA | 91402 | |
| THE INDUSTRIAL LABOR MANAGEMENT | LSQ FUNDING GROUP | P.O. BOX 404322 | | | ATLANTA | GA | 30384 | |
| THE INDUSTRY | | PO BOX 291726 | | | LOS ANGELES | CA | 90029 | |
| THE INFORMATION HOUSE | | 6552 SOLUTION CENTER | | | CHICAGO | IL | 60677-6005 | |
| THE INFORMATION TECHNOLOGY | | 22647 VENTURA BLVD., SUITE 366 | | | WOODLAND HILLS | CA | 91364 | |
| THE INN AT RANCHO SANTA FE | | 5951 LINEA DEL CIELO | PO BOX 869 | | RANCHO SANTA FE | CA | 92067 | |
| THE INN AT SUNRISE SPRINGS | | 242 LOS PINOS ROAD | | | SANTA FE | NM | 87507 | |
| THE INTERSECT GROUP | | 10 GLENLAKE PARKWAY | SUITE 445 | | ATLANTA | GA | 30328 | |
| THE IRVINE BARCALY THEATER | | 4199 CAMPUS DR. | SUITE 680 | | IRVINE | CA | 92612 | |
| THE IRVINE COMPANY | | P.O. BOX 2460 | | | NEWPORT BEACH | CA | 92658 | |
| THE IRVINE COMPANY | TUSHAR | 2121 AVENUE OF THE STARS | FOX PLAZA | | LOS ANGELES | CA | 90067 | |
| THE ISLAND HOTEL NEWPORT BEACH | | 690 NEWPORT CENTER DRIVE | | | NEWPORT BEACH | CA | 92660 | |
| THE ISLAND PACKET | | P.O. BOX 2291 | | | RALEIGH | NC | 27602-2291 | |
| THE JAMES BEARD FOUNDATION INC | | 1271 AVE OF THE AMERICAS | | | NEW YORK | NY | 10020 | |
| THE JANEL GROUP OF ILLINOIS INC | | 1099 PRATT BLVD | | | ELK GROVE VILLAGE | IL | 60007 | |
| THE JAYSON COMPANY | | 2150 STANLEY TER | | | UNION | NJ | 07083 | |
| THE JAYSON COMPANY | | 2150 STANLEY TERRACE | | | UNION | NJ | 07083 | |
| THE JEWETT-CAMERON LUMBER CORP. | | UNIT 61 | P.O. BOX 4500 | | PORTLAND | OR | 97208-4500 | |
| THE JLINE GROUP INC | | 8671 WILSHIRE BLVD | 4TH FLOOR | | BEVERLY HILLS | CA | 90211 | |
| THE JOE FOSS INSTITUTE | | 14415 N. 73RD ST | SUITE 109 | | SCOTTSDALE | AZ | 85260 | |
| THE JOE LEWIS CO. | | 1209 MANHATTAN BEACH | | | MANHATTAN BEACH | CA | 90266 | |
| The Jordan Company | | 399 PARK AVENUE, 30TH FLOOR | | | NEW YORK | NY | 10022 | |
| THE JOSEPH DEAN CO. | C/O STROUP FABRIC SALES, INC. | PO BOX 54 | | | HIGH POINT | NC | 27261 | |
| THE JOYFUL CHILD FOUNDATION | | P.O. BOX 12680 | | | WESTMINSTER | CA | 92685 | |
| THE JRR DESIGN FIRM | | 69 W DEL MAR BLVD | | | PASADENA | CA | 91105 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 841 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THE KEATING HOTEL | | 432 F STREET | | | SAN DIEGO | CA | 92101 | |
| THE KELLY F HENDRICKSON | SEPARATE PROPERTY TRUST | 2316 ELM AVE | | | MANHATTAN BEACH | CA | 90266 | |
| THE KENNELL CLUB | | 5325 WEST 102ND STREET | | | LOS ANGELES | CA | 90045 | |
| THE KENT GROUP, INC. | | 909 N. EMERALD AVE | # F | | MODESTO | CA | 95351 | |
| THE KENWOOD GROUP | | 75 VARNEY PLACE | | | SAN FRANCISCO | CA | 94107 | |
| THE KETTEL GROUP | | 570 WEST 184TH STREET | | | GARDENA | CA | 90248 | |
| THE KEY COMPANIES | | 18179 SW BOONES FERRY RD | | | PORTLAND | OR | 97224 | |
| THE KISSEL COMPANY, INC. | | 23875 VENTURA BLVD. | STE. #105 | | CALABASAS | CA | 91302 | |
| THE KITCHEN FOR EXPLORING FOOD | | 1434 W. COLORADO BLVD. | | | PASADENA | CA | 91105 | |
| THE KITCHEN FOR EXPLORING FOODS | | 1434 W. COLORADO BLVD | | | PASADENA | CA | 91105 | |
| THE KITCHEN FOR EXPLORING FOODS | PEGGY DARK SS# | 1434 W COLORADO BLVD | | | PASADENA | CA | 91105 | |
| THE KITCHEN ON PALISADES | | 21 EAST PALISADE AVENUE | | | ENGLEWOOD | NJ | 07631 | |
| THE KLABIN COMPANY | | 2692 MIDDLEFIELD ROAD #D | | | REDWOOD CITY | CA | 94063 | |
| THE KNOT, INC. | | 11106 MOCKINGBIRD DRIVE | | | OMAHA | NE | 68137 | |
| THE KOMFORT ZONE | | PO BOX 290190 | | | FT LAUDERDALE | FL | 33329 | |
| THE KORMAN GROUP | | P.O. BOX 3372 | | | CHATSWORTH | CA | 91313 | |
| THE LADDERS.COM, INC. | ACCOUNTING DEPT | 137 VARICK ST | | | NEW YORK | NY | 10013 | |
| THE LANDMARK | | 10850 W PICO BLVD | | | LOS ANGELES | CA | 90064 | |
| THE LANE SCHOOL | | 500 N. ELM | | | HINSDALE | IL. | 60521 | |
| THE LANGHAM HUNTINGTON HOTEL | | 1401 S. OAK KNOLL AVE | | | PASADENA | CA | 91106 | |
| THE LARK | | 131 ANACAPA ST | | | SANTA BARBARA | CA | 93101 | |
| THE LATINO YELLOW PAGES | | 1968 N. GATEWAY BLVD. SUITE 103 | | | FRESNO | CA | 93727 | |
| THE LAUREL COMPANY | | 146 EAST CARRILLO STREET | | | SANTA BARBARA | CA | 93101 | |
| THE LAWLESS GROUP | | 11625 COLUMBIA CENTER | SUITE 100 | | DALLAS | TX | 75229 | |
| THE LEAGUE FOR CHILDREN | ATTN ROSEMARY BOOTH | 2127 CENTURY WOODS WAY | | | LOS ANGELES | CA | 90067 | |
| THE LEARNING CENTERS AT FAIRPLEX | ATTN WENDY WRIGHT | 1101 W. MCKINLEY AVE | | | POMONA | CA | 91768 | |
| THE LEARNING TREE | | 42-675 WASHINGTON STREET | | | PALM DESERT | CA | 92260 | |
| THE LEASING EXPERTS INC | | 9710 EAST INDIGO STREET | SUITE 203 | | MIAMI | FL | 33157 | |
| THE LEDGER | | P.O. BOX 913004 | | | ORLANDO | FL | 32891-3004 | |
| THE LEFT SHOE COMPANY | NINA TOOLEY | 8473 MELROSE AVE | | | LOS ANGELES | CA | 90069 | |
| THE LEUKEMIA & LMPHOMA SOCIETY | | 9150 CHESAPEAKE DR | SUITE 100 | | SAN DIEGO | CA | 92123 | |
| THE LIGHTER SIDE | | 3457 W EL SEGUNDO BLVD UNIT C | | | LOS ANGELES | CA | 90250 | |
| THE LIGHTER SIDE INC. | | 423 HINDRY AVE. | UNIT E | | INGLEWOOD | CA | 90301 | |
| THE LILLY COMPANY | | P.O. BOX 1000 | DEPT 184 | | MEMPHIS | TN | 38148-0184 | |
| THE LINCOLN AGENCY | | 504 S. SERVICE ROAD EAST | | | RUSTON | LA | 71270 | |
| THE LINCOLN NATIONAL LIFE INSURANCE CO. | | P O BOX 0821 | | | CAROL STREAM | IL | 60132-0821 | |
| The Lincoln National Life Insurance Company | | 8801 Indian Hills Dr | | | Omaha | NE | 68114-4066 | |
| THE LINEN HOUSE | | 4621 MONTROSE BLVD. | SUITE B110 | | HOUSTON | TX | 77006 | |
| THE LITTLE DOOR RESTAURANT | | 8142 3RD STREET | | | LOS ANGELES | CA | 90048 | |
| THE LITTLE PLANT CO. | | 515 E. CAREFREE HWY. #126 | | | PHOENIX | AZ | 85085 | |
| THE LITTLE TOWN CLUB | | 27 E. CARRILLO STREET | | | SANTA BARBARA | CA | 93101 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THE LIVING DESERT | | 47900 PORTOLA AVE | | | PALM DESERT | CA | 92260 | |
| THE LOCK SHOP, INC. | SECURITY CENTER | 73-560 A HWY 111 | | | PALM DESERT | CA | 92260 | |
| THE LODGE AT SONOMA | | 1325 BROADWAY | | | SONOMA | CA | 95476 | |
| The Lodge at Sonoma | | 1325 Broadway at Leveroni & Napa Roads | | | Sonoma | CA | 95476 | |
| THE LOFT CATERING & SPECIAL EVENTS | | 394 MARTIN AVENUE | | | SANTA CLARA | CA | 95050 | |
| THE LONDON WEST HOLLYWOOD | JULIE LAWRENCE | 1020 N. SAN VICENTE BLVD. | | | WEST HOLLYWOOD | CA | 90069 | |
| THE LONE ARRANGER | | 825 NARDO RD | | | ENCINITAS | CA | 92024 | |
| THE LOOK | | P.O. BOX 3003 | | | RANCHO SANTA FE | CA | 92067 | |
| THE LOOKING GLASS THEATER | ELISA LEVIN | 875 N. MICHIGAN AVE #2200 | | | CHICAGO | IL | 60657 | |
| THE LOUIS G. FREEMAN CO. | | PO BOX 692070 | | | CINCINNATI | OH | 45269-2070 | |
| THE LUCKY BRAND FOUNDATION | MERCHANT ACCOUNT | 4599 DISTRICT BLVD. | | | VERNON | CA | 90058 | |
| THE LUNDQUIST CO. | | 151 N. SUNRISE AVE | | | ROSEVILLE | CA | 95661 | |
| THE LUNDQUIST COMPANY | | 151 N. SUNRISE AVENUE | SUITE 1305 | | ROSEVILLE | CA | 95661 | |
| THE LUX PRODUCTIONS, LLC | | 22678 BROADWAY #A1 | | | SONOMA | CA | 95467 | |
| THE MAD PLATTER | | P O BOX 6507 | | | BEVERLY HILLS | CA | 90212 | |
| THE MAD PLATTER, INC. | | P O BOX 6507 | | | BEVERLY HILLS | CA | 90212-6507 | |
| THE MAGIC JOHNSON FOUNDATION | | 9100 WILSHIRE BLVD | SUITE 700 EAST | | BEVERLY HILLS | CA | 90212 | |
| THE MAGNOLIA ROOM | | PO BOX 36518 | | | ROCK HILL | SC | 29732 | |
| THE MAIN EVENT | | | | | MODESTO | CA | | |
| THE MAIN EVENT | | 1101 SOUTH BLVD | SUITE 200 | | CHARLOTTE | NC | 28203 | |
| THE MAIN LOCK SHOP | | 762 MAIN STREET | | | HACKENSACK | NJ | 07601 | |
| THE MANAGEMENT TRUST-TANSPACIFIC | | 15661 RED HILL AVE | SUITE 201 | | TUSTIN | CA | 92780 | |
| THE MANNEQUIN GALLERY -ESL | | 12350 MONTAGUE ST. | SUITE E | | PACOIMA | CA | 91331 | |
| THE MANOR HOTEL | | 5930 FRANKLIN AVE. | | | HOLLYWOOD | CA | 90028 | |
| THE MARGARITA MAN | | 808 GEORGENE DR NE | | | ALBUQUERQUE | NM | 87123 | |
| THE MARKETING ARM | | 4721 ALLA ROAD | | | MARINA DEL REY | CA | 90292 | |
| THE MARSHES AT SKIDAWAY | | 95 SKIDAWAY ROAD | | | SAVANNAH | GA | 31411 | |
| THE MARTIN GROUP | | 100 WILSHIRE BLVD. | SUITE 1845 | | SANTA MONICA | CA | 90401 | |
| THE MATHEWS COMPANY | | P.O. BOX 22149 | | | NASHVILLE | TN | 37202 | |
| THE MCM GROUP | JOSEPH CRISTIANO | 1398 GALANTI COURT | | | PLEASANTON | CA | 94566 | |
| THE MEADOWS | | 1800 ATRIUM PARKWAY | | | NAPA | CA | 94559 | |
| THE MEADOWS DEL MAR GOLF CLUB | | 5300 MEADOWS DEL MAR WAY | | | SAN DIEGO | CA | 92130 | |
| THE MEAL FACTORY | | 4449 E. MEGAN ST | | | HIGLEY | AZ | 85236 | |
| THE MED CENTERS, INC. | | 319 NORTH MILPAS STREET | | | SANTA BARBARA | CA | 93103 | |
| THE MEETING MANAGER | | 2437 MORENA BLVD | SUITE 300 | | SAN DIEGO | CA | 92110 | |
| THE MEETING MANAGER O.C./L.A. | | 9 MARCONI | | | IRVINE | CA | 92618 | |
| THE MEETING MANAGERS | | 101 WILSHIRE BLVD | | | SANTA MONICA | CA | 90401 | |
| THE MEETINGHOUSE COMPANIES, INC. | | 781 N. CHURCH ROAD | | | ELMHURST | IL | 60126-1413 | |
| THE MEMPHIS FRIENDS OF ISRAEL | | 6412 LEBARRETT COVE | | | MEMPHIS | TN | 38120 | |
| THE MENS CLUB | | 3110 YONKERS ROAD | | | RALEIGH | NC | 27604 | |
| THE MENS WAREHOUSE | | 5284 SOUTH HULEN STREET | #110 | | FORT WORTH | TX | 76132 | |
| THE MENTAL HEALTH ASSOC. | | 2686 SPRING STREET | | | REDWOOD CITY | CA | 94063 | |
| THE MENTAL HOUSE ASSOCIATION | | 6411 E. THOMAS ROAD | | | SCOTTSDALE | AZ | 85251 | |
| THE MENU SHOPPE INC | | 7604 WATERS AVE | UNIT A | | SAVANNAH | GA | 31406 | |
| THE MERIT DINING GROUP | | 3001 WILSHIRE BLVD | | | SANTA MONICA | CA | 90405 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THE MERITAGE HOTEL | | 2532 DUPONT DRIVE | | | IRVINE | CA | 92612 | |
| THE MERKEL GROUP, INC | | 417 B FOOTHILL BOULEVARD | STE. 333 | | GLENDORA | CA | 91741 | |
| THE MILL KITCHEN AND BAR | | 590 MIMOSA BLVD | | | ROSWELL | GA | 30075 | |
| THE MILLSTONE GROUP | | P.O. BOX 1070 | | | CHARLOTTE | NC | 28201-1070 | |
| THE MINES PRESS INC. | | 231 CROTON AVE | | | CORTLANDT MANOR | NY | 10567 | |
| THE MITCHEL GROUP PRODUCTIONS SERVICES, | LLC | PO BOX 120995 | | | NASHVILLE | TN | 37212-0995 | |
| THE MOBILE STORAGE GROUP | | P.O. BOX 79149 | | | PHOENIX | AZ | 85062-9149 | |
| THE MODESTO BEE | | 1325 H STREET | P.O. BOX 3928 | | MODESTO | CA | 95352 | |
| THE MONTAGE HOTEL | MATT L | 225 CANON DRIVE | | | BEVERLY HILLS | CA | 90210 | |
| THE MONTAGUE COMPANY | | 1830 STEARMAN AVENUE | PO BOX 4954 | | HAYWARD | CA | 94540-4954 | |
| THE MOREY GROUP | | 620 16TH STREET #200 | | | DENVER | CO | 80202 | |
| THE MOYER GROUP P.R. | | 428 E. THUNDERBIRD #331 | | | PHOENIX | AZ | 85022 | |
| THE MS FOUNDATION FOR WOMEN | | 12 METROTACH CENTER | 26TH FLOOR | | BROOKLYN | NY | 11201 | |
| THE MULLER COMPANY | | 23521 PASEP DE VALENCIA | | | LAGUNA WOODS | CA | 92653 | |
| THE MULLIGAN LOUNGE | JUSTIN TIMBERLAKE SHRINERS HOSPITAL FOR CHILDREN OPEN | 1680 VILLAGE CENTER CIRCLE | ATTN JAN LEONE | | LAS VEGAS | NV | 89134 | |
| THE MUNICIPAL COURT OF ATLANTA | | P.O. BOX 932530 | | | ATLANTA | GA | 31193-2530 | |
| THE MUSEUM OF CONTEMPORARY ART | C/O DENISE THERIEAU ASSOCIATE DIRECTOR OF DEV. | THE MUSEUM OF CONT. ART (MOCA) | 250 S. GRAND AVENUE | | LOS ANGELES | CA | 90012 | |
| THE MUSEUM OF TV & RADIO | | 465 NORTH BEVERLY DRIVE | | | BEVERLY HILLS | CA | 90210 | |
| THE MUSEUM STORE ASSOCIATION | | 3773 E CHERRY CREEK NORTH DRIVE | SUITE 755 | | DENVER | CO | 80209 | |
| THE MYNT | | 5210 PROSPECT RD. | | | SAN JOSE | CA | 95129 | |
| THE NADEL FOUNDATION | C/O NURPHY & KRESS | 2401 MAIN ST | | | SANTA MONICA | CA | 90405 | |
| THE NAME PEOPLE | | 151 WALTON STREET | | | PORTLAND | ME | 04103 | |
| THE NAPA VALLEY DESTINATION COUNCIL | | 1310 NAPA TOWN CENTER | | | NAPA | CA | 94559 | |
| THE NARAS FOUNDATION | | 3402 PICO BLVD | | | SANTA MONICA | CA | 90405 | |
| THE NATL CONF FOR COMMUNITY | | 475 PARK AVE. SOUTH, 19TH FL. | | | NEW YORK | NY | 10013-6901 | |
| THE NC CHILDRENS PROMISE-NORTH CAROLINA CHILDRENS HOSPITAL | | P.O. BOX 7220 | | | CHAPEL HILL | NC | 27599 | |
| THE NEIGHBOR FILMS LLC | | 940 N. ORANGE DR. #110 | | | LOS ANGELES | CA | 90038 | |
| THE NERDS.NET | | 19077 DIXIE HWY | | | NORTH MIAMI BEACH | FL | 33180 | |
| THE NEW BLACK | | 1999 BRYANT ST | | | SAN FRANCISCO | CA | 94110 | |
| THE NEW CHILDRENS MUEUM | | 200 W. ISLAND AVE | | | SAN DIEGO | CA | 92101 | |
| THE NEW YORK TENT COMPANY | | 104 PARKWAY DRIVE SOUTH | | | HAUPPAUGE | NY | 11788 | |
| THE NEWPORT GROUP, INC. | | 300 INTERNATIONAL PARKWAY | SUITE 270 | | HEATHROW | FL | 32746 | |
| THE NEWS & OBSERVER | | P.O. BOX 2885 | | | RALEIGH | NC | 27602 | |
| THE OAK ROOM | SEAN MURPHY | 1035 NO. SWARTHMORE AVE. | | | PACIFIC PALISADES | CA | 90272 | |
| THE OAKDALE LEADER,ESCALON TIMES, RIVERBANK NEWS | | 122 SOUTH THIRD AVENUE | P.O. BOX 278 | | OAKDALE | CA | 95361-0278 | |
| THE OAKS | | 301 MAC EWEN DRIVE | | | OSPREY | FL | 34229- | |
| THE OAKS SCHOOL | | 6817 FRANKLIN AVENUE | | | HOLLYWOOD | CA | 90028 | |
| THE OBAMA VICTORY FUND | | 130 E RANDOLPH STREET | | | CHICAGO | IL | 60601 | |
| THE OFFICE FURNITURE PLACE | | 72-750 DINAH SHORE DR. | | | PALM DESERT | CA | 92260 | |
| THE OFFICE SUPPLY PLACE | | PO BOX 641997 | | | LOS ANGELES | CA | 90064 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THE OLYMPIC CLUB FOUNDATION | | 524 POST ST. | | | SAN FRANCISCO | CA | 94102 | |
| THE ONE HUNDRED CLUB | | 601 S. FIGUEROA ST. #4400 | | | LOS ANGELES | CA | 90017 | |
| THE ORANGE COUNTY REGISTER | | P.O. BOX 7154 | | | PASADENA | CA | 91109-7154 | |
| THE ORGANIZED EXECUTIVE | | PO BOX 847 | | | WILLIAMSPORT | PA | 17703 | |
| THE ORIGINAL BILLY-BOB TEETH | | P.O. BOX 389 | | | HARDIN | IL | 62047 | |
| THE ORIGINAL CULT | ROSENTHAL & ROSENTHAL, INC. | P.O. BOX 88926 | | | CHICAGO | IL | 60695 | |
| THE ORIGINAL RED ONION | | 736 SILVERSPUR ROAD | | | ROLLING HILLS | CA | 90274 | |
| THE ORIGINAL RED ONION | | 736 SILVERSPUR ROAD | | | ROLLING HILLS ESTATES | CA | 90274 | |
| The Orosco Group | | 10 HARRIS COURT, SUITE B1 | | | MONTEREY | CA | 93940 | |
| THE OYSTER GUY | | 1239 DARLING ST. | | | NAPA | CA | 94559 | |
| THE PAAYCO INC. | | 1111 HI POINT STREET | | | LOS ANGELES | CA | 90035 | |
| THE PALACE | | 1735 N. VINE | | | HOLLYWOOD | CA | 90028 | |
| THE PALACE HOTEL | | 2 NEW MONTGOMERY ST | | | SAN FRANCISCO | CA | 94105 | |
| THE PALM RESTAURANT | | 3391 PEACHTREE RD | | | ATLANTA | GA | 30326 | |
| THE PALM RESTAURANT | | 615 J ST. | | | SAN DIEGO | CA | 92101 | |
| THE PALM RESTAURANT | | 9001 SANTA MONICA BLVD | | | LOS ANGELES | CA | 90069 | |
| THE PALMS CASINO RESORT | | 4321 W. FLAMINGO ROAD | | | LAS VEGAS | NV | 89103 | |
| THE PALOS VERDES ASSEMBLY | | PO BOX 3103 | | | PALOS VERDES PENINSULA | CA | 90274 | |
| THE PARK OF RIVER OAKS | | 200 PARK AVE #724 | | | CALUMET CITY | IL | 60409 | |
| THE PARK RESTAURANT | | 1819 OSOS STREET | | | SAN LUIS OBISPO | CA | 94101 | |
| THE PARRISH ART MUSEUM | | 279 MONTAUK HWY | | | WATER MILL | NY | 11976-2639 | |
| THE PARTHENON | | P.O. BOX 196340 | | | NASHVILLE | TN | 37219 | |
| THE PARTY COMPANY | | 3345 SELDON COURT | | | FREMONT | CA | 94539 | |
| THE PARTY CONCIERGE | | 601 NORTH 10TH ST | | | SACRAMENTO | CA | 95811 | |
| THE PARTY GODDESS | | 556 S. FAIR OAKS AVENUE #256 | | | PASADENA | CA | 91105 | |
| THE PARTY GUYS | | 1212 E HAMMER LANE | | | STOCKTON | CA | 95210 | |
| THE PARTY GUYS/ GRAND EVENTS | | 4623 MCHENRY AVE | | | MODESTO | CA | 95356 | |
| THE PARTY LINK | | 5841 RIDGEMOOR DR. | | | SAN DIEGO | CA | 92120 | |
| THE PARTY PEOPLE | | 5444 BELLINGHAM AVE | STE 18 | | VALLEY VILLAGE | CA | 91600 | |
| THE PARTY PLANNERS WEST, INC. | | 4141 GLENCOE AVENUE | | | MARINA DEL REY | CA | 90292 | |
| THE PARTY SHOPPER | | 157 1/2 N. ARNAZ DRIVE | | | BEVERLY HILLS | CA | 90211 | |
| THE PARTY SOLUTION | | 2230 AMAPOLA CT. | SUITE 2 | | TORRANCE | CA | 90501 | |
| THE PARTY SOLUTION | | 390 AMAPOLA AV# 5-6 | | | TORRANCE | CA | 90501 | |
| THE PARTY SOLUTION | | 390 AMAPOLA AVE. #5-6 | | | TORRANCE | CA | 90501-1476 | |
| THE PARTY STAFF | | 2525 CAMINO DEL RIO SUITE 107 | | | SAN DIEGO | CA | 92108 | |
| THE PARTY STAFF -ESL | | 8075 W. THIRD ST. | SUITE #5550 | | LOS ANGELES | CA | 90048 | |
| THE PARTY STAFF, INC. | | 703 MARKET ST | SUITE 1903 | | SAN FRANCISCO | CA | 94103 | |
| THE PARTY STAFF-SB | | 8075 W. THRID STREET | SUITE 550 | | LOS ANGELES | CA | 90048 | |
| THE PARTY STORE | | 6114 HWY 2 W | | | COLUMBIA FALLS | MT | 59912 | |
| THE PASADENA HUMANE SOCIETY | | 361 S. RAYMOND | | | PASADENA | CA | 91105 | |
| THE PATINA GROUP | | 400 S. HOPE STREET | 9TH FLOOR, SUITE #950 | | LOS ANGELES | CA | 90071 | |
| THE PATRON SPIRITS CO. | | 15 MALLEGA PLACE WEST | | | MANHATTAN BEACH | CA | 90266 | |
| THE PAVILION | | 5601 UNIVERSITY BLVD SE | | | ALBUQUERQUE | NM | 87105 | |
| THE PELTIER GLASS CO. | | 1707 BOYCE LANE | | | OTTAWA | IL | 61350 | |
| THE PENINSULA CLUB | | 19101 PENINSULA CLUB | ACCOUNTS PAYABLE DEPARTMENT | | CORNELIUS | NC | 28031 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 845 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THE PENTHOUSE CLUB | | 412 BROADWAY | | | SAN FRANCISCO | CA | 94133 | |
| THE PEPSI BOTTLING GROUP | | P.O. BOX 841828 | | | DALLAS | TX | 75284-1828 | |
| THE PERFECT PARTY | | 3222 N. RAVENSWOOD #2 | | | CHICAGO | IL | 60657 | |
| THE PERFECT PARTY GIRL | | 2316 HARRISBURG LN | | | PLANO | TX | 75023 | |
| THE PERFECT SETTING | | P.O. BOX 7122 | | | NEWPORT BEACH | CA | 92658 | |
| THE PERFECT TOUCH | | 1231 S. GENE AUTRY TRAIL | | | PALM SPRINGS | CA | 92264 | |
| THE PERFECT WEDDING GUIDE | | PO BOX 68008 | | | ALBUQUERQUE | NM | 87193 | |
| THE PERFECT WEDDING GUIDE 2006 | | 4251 FM 2181 | SUITE 230 / 521 | | CORINTH | TX | 76210 | |
| THE PERMIT COMPANY | | 789 S. ARROYO PARKWAY | | | PASADENA | CA | 91105 | |
| THE PERSONNEL ADVISOR | VISERV, INC. | 5555 N. LAMAR | STE# L-149 | | AUSTIN | TX | 78751 | |
| THE PEST CONTROL AUTHORITY INC. | | P.O. BOX 220704 | | | CHARLOTTE | NC | 28222 | |
| THE PHOENICIAN RESORT | | 6000 E. CAMELBACK RD | ATTN MS. CC CURRY-ACCTS RECEIVABLE | | SCOTTSDALE | AZ | 85251 | |
| THE PIG | | 612 N. LA BREA | | | LOS ANGELES | CA | 90036 | |
| THE PILGRIM SCHOOL | | 540 SO COMMONWEALTH | | | LOS ANGELES | CA | 90020 | |
| THE PIRCH | | 3303 HYLAND AVE | | | COSTA MESA | CA | 92626 | |
| THE PIT CREW | | 1919-L ARNOLD INDUSTRIAL WAY | | | CONCORD | CA | 94520 | |
| THE PIT SHOP TRANSMISSIONS | | 305 ISLETA BLVD SW | | | ALBUQUERQUE | NM | 87105 | |
| THE PLACE FOR FLOWERS | | 1730-J EAST WOODLAWN RD | | | CHARLOTTE | NC | 28209 | |
| THE PLAYHOUSE | KIMBERLY SHEEHERMAN | 6506 HOLLYWOOD BLVD | | | HOLLYWOOD | CA | 90028 | |
| THE PLAYHOUSE HOLLYWOOD | HEATHER | 1648 WILCOX AVE. | | | HOLLYWOOD | CA | 90028 | |
| THE PLUG NICKEL | | 323 AVENIDA DE ROYALE | | | THOUSAND OAKS | CA | 91362-3174 | |
| THE PLUS GROUP INC. | | 35116 EAGLE WAY | | | CHICAGO | IL | 60678-1351 | |
| THE POINT LAKE & GOLF CLUB | | 120 MEETING HOUSE SQUARE | | | MOORESVILLE | NC | 28117 | |
| THE POPCORN FACTORY LLC. | | 1426 S. GRAND AVENUE | | | SANTA ANA | CA | 92705 | |
| THE POTTERS HOUSE | ESTELLA ESCOBAR | 1528 OAKDALE ROAD | | | MODESTO | CA | 95355 | |
| THE POULOS CORPORATION | DBA PANNS RESTAURANT | 6710 LA TIJERA BLVD | | | LOS ANGELES | CA | 90045 | |
| THE POWER CONNECTION/LED SERVICES(TR) | | 1738 EAST JEFFERSON ST. | | | PHOENIX | AZ | 85034 | |
| THE PREMIERE EVENT | | 7101 SHARONDALE COURT | SUITE 600 | | BRENTWOOD | TN | 37027 | |
| THE PRESCOTT | | 27403 YNEZ ROAD | SUITE 216 | | TEMECULA | CA | 92592 | |
| THE PRESENTATION GROUP | | 210 N. CASS | STE A | | WESTMONT | IL | 60559 | |
| THE PRESS NEWSPAPER GROUP | | P.O. BOX 1207 | | | SOUTHAMPTON | NY | 11969 | |
| THE PRESS ROOM INC | | 3721 SW 47TH AVE | SUITE 301 | | FORT LAUDERDALE | FL | 33314 | |
| THE PRINT NETWORK | | 3621 TORRANCE BLVD | | | TORRANCE | CA | 90503 | |
| THE PRINTER WORKS | | 3481 ARDEN ROAD | | | HAYWARD | CA | 94545 | |
| THE PRINTERS MARK | | 28205 PLANTATION DRIVE, NE | | | ATLANTA | GA | 30324 | |
| THE PRINTERS PRESS, INC. | | 3831 HAWKINS NE | | | ALBUQUERQUE | NM | 87109 | |
| THE PRINTING PLACE | | P.O. BOX 12827 | | | PALM DESERT | CA | 92255 | |
| THE PRINTING PRESS | | 1007 E. DOMINQUEZ ST. | STE. H | | CARSON | CA | 90746 | |
| THE PRINTING PRESS (RD) | | 1007 DOMINGUEZ STREET, STE H | | | CARSON | CA | 90746-7252 | |
| THE PRODUCT GROUP | | 5211 W. TUSCARAWAS STREET N.W. | | | CANTON | OH | 44708 | |
| THE PROMISED LAND | | 110 NORTH CARPINTER STREET | | | CHICAGO | IL | 60607 | |
| THE PRUDENTIAL INSURANCE CO. OF AMERICA | JAVIER CABRERA | P.O. BOX 101241 | | | ATLANTA | GA | 30392-1241 | |
| THE Q CENTER | | 1405 N FIFTH AVENUE | ATTN KRISTA ADAMS | | ST CHARLES | IL | 60174 | |
| THE QUALITY THREAD & NOTIONS CO. | | P.O. BOX 92990 | | | CLEVELAND | OH | 44194-2990 | |
| THE QUARRY AT LA QUINTA | ACCTS PAYABLE | 1 QUARRY LANE | | | LA QUINTA | CA | 92253 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THE RACK DEPOT INC. | | 11829 SHOEMAKER AVE | | | SANTA FE SPRINGS | CA | 90670 | |
| THE RADIO DIRECT GROUP | | 818 S. OAK PARK AVENUE | | | OAK PARK | IL | 60304 | |
| THE RANCH GOLF CLUB | | 4601 HILL TOP VIEW | | | SAN JOSE | CA | 95103 | |
| THE RAPE FOUNDATION | NO. 410 | 1223 WILSHIRE BLVD. | | | SANTA MONICA | CA | 90403 | |
| THE RATCHET DEPOT | | 1702 PEIDMONT HIGHWAY (HWY.20) | | | PIEDMONT | SC | 29673 | |
| THE RATKOVICH COMPANY | | 5900 WILSHIRE BLVD SUITE 900 | | | LOS ANGELES | CA | 90036 | |
| THE RATKOVICH COMPANY | | 700 S FLOWER | 15TH FLOOR | | LOS ANGELES | CA | 90017 | |
| THE RAY COMPANY, INC | | PO BOX 35225 | | | CHARLOTTE | NC | 28235 | |
| THE REAL THING | | 933 MADISON AVE | | | LOS BANOS | CA | 93635 | |
| THE REATA | | 160 NORTH 3 RD AVE | | | OAKDALE | CA | 95361 | |
| THE RECORD | | P.O. BOX 989 | | | STOCKTON | CA | 95201 | |
| THE RECTOR VISITOR OF UNIVERSITY OF VA | | 501 E. JEFFERSON STREET | | | CHARLOTTESVILLE | VA | 22901 | |
| THE RED TABLE | | 5021 LAUREL CANYON B | | | VALLEY VILLAGE | CA | 91607 | |
| THE REED FOR HOPE FOUNDATION | ROBI REED | 520 BROADWAY SUITE 350 | | | SANTA MONICA | CA | 90401 | |
| THE REGENT BEVERLY WILSHIRE | | 9500 WILSHIRE BLVD. | | | BEVERLY HILLS | CA | 90212 | |
| The Regents of UC/Office of General Counsel | Susan Fogel | The Regents of the University of California | 1111 Franklin Street, 8th Floor | | Oakland | CA | 94607 | |
| The Regents of University of California, Irvine | Purchasing Dept | 250 Public Service Dept | | | Irvine | CA | 92697 | |
| THE RENTAL PLACE | | 8650 NESBIT FERRY RD | | | ALHARETTA | GA | 30022 | |
| THE RESERVE AT SPANOS PARK | | 6301 WEST EIGHT MILE ROAD | | | STOCKTON | CA | 95219-8702 | |
| THE RESERVE CLUB, INC | AMANDA MIDDLETON | ATTN ACCOUNTS PAYABLE | 49-400 DESERT BUTTE TRAIL | | INDIAN WELLS | CA | 92210 | |
| THE REX HOSPITAL OPEN | | 2500 BLUE RIDGE ROADSUITE 325 | | | RALEIGH | NC | 27607 | |
| THE RICHES SEASON 2 | ATTN ERICKA ROBBINS | 10351 SANTA MONICA BLVD. | SUITE 300 | | LOS ANGELES | CA | 90025 | |
| THE RIGHT LIGHT | | 29399 AGOURA RD # 107 | | | AGOURA HILLS | CA | 91301 | |
| THE RING FIRM, P.C. | | 3535 PIEDMONT ROAD N.E. | PIEDMONT FOURTEEN SUITE 410 | | ATLANTA | GA | 30305 | |
| THE RIPE CHOICE | | 628 35TH STREET | | | MANHATTAN BEACH | CA | 90266 | |
| THE RITZ CARLTON-KAPALUA | | ONE RITZ CARLTON DR | | | KAPALUA-ISLAND OF MAUI | HA | 96761 | |
| THE RITZ CARLTON-LAGUNA | | ONE RITZ CARLTON DR | | | DANA POINT | CA | 92629 | |
| THE RITZ CARLTON-PASADENA | | 1401 S. OAK KNOLL AVE | | | PASADENA | CA | 91106 | |
| THE RITZ-CARLTON, PHOENIX | | 2401 E CAMELBACK RD | | | PHOENIX | AZ | 85016 | |
| THE RITZ--SAN FRANCISCO | | 600 STOCKTON | | | SAN FRANCISCO | CA | 94108 | |
| THE RIVER MILL | | 1672 WEST BOWMAN ROAD | | | FRENCH CAMP | CA | 95231 | |
| THE ROANE COMPANY | | 14141 ARBOR PLACE | | | CERRITOS | CA | 90703-2403 | |
| THE ROBERT ALLEN GROUP | | 2660 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| THE ROBERTS LAW FIRM | | 267 WEST WIEUCA ROAD | SUITE 204 | | ATLANTA | GA | 30342 | |
| THE RODON GROUP | | PO BOX 827959 | | | PHILADELPHIA | PA | 19182-7959 | |
| THE ROGERS GROUP | ATTN ACCT DEPT | 1875 CENTURY PARK EAST | STE 300 | | LOS ANGELES | CA | 90067 | |
| THE ROGERS MANUFACTURING CO. | | 72 MAIN ST. | | | ROCKFALL | CT | 06481 | |
| THE ROOF ON WILSHIRE | | 6317 WILSHIRE BLVD | | | LOS ANGELES | CA | 90048 | |
| THE ROOF ON WILSHIRE | ATTN CAROLINE ALLAIN | 6317 WILSHIRE BLVD | | | LOS ANGELES | CA | 90048 | |
| THE ROSE GROUP | | 9925 W. JEFFERSON BLVD | | | CULVER CITY | CA | 90232 | |
| THE ROY HOUFF COMPANY | | 6200 SOUTH OAK PARK AVENUE | | | CHICAGO | IL | 60638 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THE RUG COMPANY | | 8202 MELROSE AVENUE | | | LOS ANGELES | CA | 90046 | |
| THE RUNWAY ENTERPRISES | | 5823 KINGS ROAD | | | LOS ANGELES | CA | 90056 | |
| THE RYNESS COMPANY | | 801 SAN RAMON VALLEY BLVD. | | | DANVILLE | CA | 94526 | |
| THE SABAN THEATRE | | 8440 WILSHIRE BLVD | | | BEVERLY HILLS | CA | 90211 | |
| THE SAFETY FACTORY , INC. | | 5670 SCHAEFER AVENUE SUITE J | | | CHINO | CA | 91710 | |
| THE SAGE GROUP | | 11111 SANTA MONICA BLVD | SUITE 2200 | | LOS ANGELES | CA | 90025 | |
| THE SAKET COMPANY | | 850 W. FOOTHILL BLVD. #25 | | | AZUSA | CA | 91702 | |
| THE SALVATION ARMY | | 4741 WINCHESTER AVE | | | MEMPHIS | TN | 38118 | |
| THE SALVATION ARMY | AMY LOPEZ | 2707 E. VAN BUREN ST. | | | PHOENIX | AZ | 85008 | |
| THE SAN DIEGO HALL OF CHAMPIONS | | 2131 PAN AMERICA PLAZA | | | SAN DIEGO | CA | 92101 | |
| THE SANTA BARBARA DAILY SOUND | | 411 EAST CANON PERDIDO | STE 2 | | SANTA BARBARA | CA | 93101 | |
| THE SANTA BARBARA INDEPENDENT | | 122 W. FIGUEROA | | | SANTA BARBARA | CA | 93101 | |
| THE SANTA LUCIA PRESERVE | | 63 RANCHO SAN CARLOS RD | | | CARMEL | CA | 93923 | |
| THE SAUCY REDHEAD | BETSY DAVIS | 2149 REDROCK COURT | | | LOS ANGELES | CA | 90039 | |
| THE SCENIC ROUTE | | 13516 DESMOND ST | | | PACOIMA | CA | 91331 | |
| THE SCENIC ROUTE | | 13566 DESMOND STREET | | | PACOIMA | CA | 91331 | |
| THE SCOTTISH HOME | | 2500 DESPLAINES AVE | | | NORTH RIVERSIDE | IL | 60546 | |
| THE SEASONAL PALATE | | 3 VISTA LINDA COURT | | | PLACITAS | NM | 87043 | |
| THE SEC GROUP INC. | | 26277 SW 95TH AVE | SUITE 404 | | WILSONVILLE | OR | 97070 | |
| THE SECOND CENTURY CELEBRATION | ATTN BRAD CHEVES | PO BOX 750365 | | | DALLAS | TX | 75275 | |
| The Second Century Celebration | Attn Brad Cheves | SMU | PO Box 750365 | | Dallas | TX | 75275 | |
| THE SECRET INGREDIENT | | 3463 STATE ST. #512 | | | SANTA BARBARA | CA | 93105 | |
| THE SECRET INGREDIENTS | | 3463 STATE ST. #512 | | | SANTA BARBARA | CA | 93105 | |
| THE SENEX GROUP - TR | | 21021 VENTURA BLVD | SUITE 310 | | WOODLAND HILLS | CA | 91364 | |
| THE SENEX GROUP-ES1 | | 21021 VENTURA BLVD., STE #310 | | | WOODLAND HILLS | CA | 91364 | |
| THE SETAI HOTEL | | 2001 COLLINS AVE | | | MIAMI BEACH | FL | 33139 | |
| THE SHAMROCK COMPANIES | | 3366 E. LA PALMA AVE | | | ANAHEIM | CA | 92806 | |
| THE SHELTER | JUSTIN HEGE | PO BOX 22304 | | | PHOENIX | AZ | 85028 | |
| THE SHERWIN-WILLIAMS CO. | | 1515 E. HADLEY ST. | | | PHOENIX | AZ | 85034 | |
| THE SHOP, LLC | | 7545 IRVINE CENTER DRIVE | SUITE 201 | | IRVINE | CA | 92618 | |
| THE SHOT NURSE | | 714 N. GERMANTOWN PKWY | SUITE 11 | | CORDOVA | TN | 38018 | |
| THE SHOW FACTORY | | 615 WILLIAMS RD. | | | PALM SPRINGS | CA | 92264 | |
| THE SIMPLEX GROUP | | DEPT. CH 10320 | | | PALATINE | IL | 60055-0320 | |
| THE SNOWBALL EFFECT | | 3575 CAHUENGA BL WEST STE 630 | | | LOS ANGELES | CA | 90068 | |
| THE SOCIAL INDEX-DIRECTORY | | PO BOX 230 | | | PALM BEACH | FL | 33480 | |
| THE SOCIAL OFFICE | | 293 FAIRFAX AVE | | | NASHVILLE | TN | 37212 | |
| THE SOCO GROUP, INC. | | P.O. BOX 939051 | | | SAN DIEGO | CA | 92193-9051 | |
| THE SOLUTION CENTER | | 1101 SLATER ROAD | STE 200 | | DURHAM | NC | 27703 | |
| THE SPECIAL DAY | CAROLYN GEN | 18645 VANTAGE POINTE DRIVE | | | ROWLAND HTS | CA | 91748 | |
| THE SPECIAL EVENT 2013 | | 24657 NETWORK PLACE | | | CHICAGO | IL | 60673-1246 | |
| THE SPECIAL EVENT COMPANY | | PO BOX 12696 | | | DURHAM | NC | 27709 | |
| THE SPECIAL EVENTS GROUP | | PO 810563 | | | BOCA RATON | FL | 33481-0563 | |
| THE SPICE TABLE | | 114 SO CENTRAL AVE | | | LOS ANGELES | CA | 90012 | |
| THE SPRINGS CLUB | | 1 DUKE DRIVE | | | RANCHO MIRAGE | CA | 92270 | |
| THE ST REGIS AT MONARCH BEACH | | 1 MONARCH BEACH DRIVE | | | MONARCH BEACH | CA | 92629 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THE ST REGIS RESORT | | PO BOX 4493 | | | PARK CITY | UT | 84060 | |
| THE ST. REGIS AT MONARCH BEACH | LUANNA SQUERZI | 1 MONARCH BEACH DR | | | MONARCH BEACH | CA | 92629 | |
| THE STAFFING ALLIANCE, LLC | | P.O. BOX 1024 | | | ADDISON | TX | 75001 | |
| THE STAND | | 2916 MCKINNEY AVE | | | DALLAS | TX | 75204 | |
| THE STANDARD HOTEL | | 550 S. FLOWER ST. | | | LOS ANGELES | CA | 90012 | |
| THE STANDARD HOTEL, HOLLYWOOD | ALEX BOLOTIN | BALAZS INVESTORS HOLLYWOOD | 8300 SUNSET BLVD | | HOLLYWOOD | CA | 90069 | |
| THE STANDARD REGISTER CO | | PO BOX 91047 | | | CHICAGO | IL | 60693 | |
| THE STANLEY LOUIS COMPANY | | 2230 AMAPOLA CT STE 6 | | | TORRANCE | CA | 90501-1441 | |
| THE STATE CAPITOL FOUNDATION | | 4624 MAIL SERVICE CENTER | | | RALEIGH | NC | 27699 | |
| THE STATE CHEMICAL MFG. CO-ESL | | P.O. BOX 74189 | | | CLEVELAND | OH | 44194-0268 | |
| THE STATE CLUB | | 2450 ALUMNI DR | | | RALEIGH | NC | 27606 | |
| THE STATE INSURANCE FUND | DISABILITY BENEFITS | ONE WATERVLIET AVE EXTENSION | | | ALBANY | NY | 12206-1649 | |
| THE STATE MARSHALL | IL OFFICE OF STATE FIRE MARSHALL | P.O. BOX 3331 | | | SPRINGFIELD | IL | 62708-3331 | |
| THE STATE OF TEXAS | OFFICE OF THE SECRETARY OF STATE | REPORTS UNIT | PO BOX 12028 | | AUSTIN | TX | 78711-2028 | |
| THE STAYTON | AMY PEARCE | 2501 MUSEUM WAY | | | FORT WORTH | TX | 76107 | |
| THE STERNO GROUP | | 24514 NETWORK PLACE | | | CHICAGO | IL | 60673-1245 | |
| THE STEVENSON GROUP | | 8321 RAYFORD DRIVE | | | LOS ANGELES | CA | 90045 | |
| THE STRUCTURAL SHOP | | 9601 RIVER ST | | | SCHILLER PARK | IL | 60176 | |
| THE STUART RENTAL COMPANY | | 454 S. ABBOTT AVENUE | | | MILPITAS | CA | 95035-5258 | |
| THE STUDIO COLLECTION | | 1555 BANCROFT AVE | | | SAN FRANCISCO | CA | 94124 | |
| THE STUDIO EVENT GROUP | LISA GARVEY | 6303 NW 63RD ST. | | | OKLAHOMA CITY | OK | 73132 | |
| THE STUDIO MDR | | 330 WASHINGTON BLVD | SUITE C | | MARINA DEL REY | CA | 90292 | |
| THE SUPERIOR COURT | | 825 MAPLE AVENUE | | | TORRANCE | CA | 90503-5058 | |
| THE SUPPER CLUB LOS ANGELES | | 6685 HOLLYWOOD BLVD | | | HOLLYWOOD | CA | 90028 | |
| THE SUSTAINABILITY PROJECT-SB | | 229 E VICTORIA ST | | | SANTA BARBARA | CA | 93101 | |
| THE TABLECLOTH COMPANY | | 514 TOTOWA AVE. | | | PATERSON | NJ | 07522 | |
| THE TABLETOP COMPANY | OBSERVATORY WAY | LOWMOOR ROAD | NOTTINGHAMSHIRE | | KIRKBY IN ASHFIELD | | NG17 7RD | GBR |
| THE TAMIS CORPORATION | | 10700 FRANKSTOWN ROAD | | | PITTSBURG | PA | 15235-3052 | |
| THE TELEPHONE MAN, INC. | | PO BOX 91205 | | | ALBUQUERQUE | NM | 87199-1205 | |
| THE TENNESSEAN | | 1100 BROADWAY | | | NASHVILLE | TN | 37203 | |
| THE TENT COMPANY | | 5001 WEST EXPOSITION BLVD. | | | LOS ANGELES | CA | 90016 | |
| THE THALIANS | | P.O. BOX 749 | | | BEVERLY HILLS | CA | 90213 | |
| THE THEME FACTORY OF PHILADELPHIA | | 2901 NORTH 18TH STREET | | | PHILADELPHIA | PA | 19132 | |
| THE TIBERTI FENCE CO | | 4975 ROGERS ST | | | LAS VEGAS | NV | 89118 | |
| THE TILTED KILT | | 7077 E. BELL ROAD | | | SCOTTSDALE | AZ | 85261 | |
| THE TIMBERS OF SHOREWOOD | | 1100 NORTH RIVER ROAD | | | SHOREWOOD | IL | 60404 | |
| THE TIN BOX COMPANY OF AMERICA, INC. | BRISTOL WARE-GIFT DIVISION | 216 SHERWOOD AVE | | | FARMINGDALE | NY | 11735-1718 | |
| THE TINDER BOX | | 245 SO. PALM CANYON DRIVE | #A-2 | | PALM SPRINGS | CA | 92262 | |
| THE TOLL ROADS VIOLATIONS DEPT. | | P.O. BOX 50310 | | | IRVINE | CA | 92619-0310 | |
| THE TOWBES GROUP INC. -SB | | P.O. BOX 20130 | | | SANTA BARABARA | CA | 93120-0130 | |
| THE TOWN OF GILBERT | FINANCE DEPARTMENT | 50 E. CIVIC CENTER DR | | | GILBERT | AZ | 85296 | |
| THE TRAIN SHACK | | 1030 N. HOLLYWOOD WAY | | | BURBANK | CA | 91505 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 849 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| The Travelers Indemnity Company and its property casualty affiliates | Attn Jacques Schingh | Account Resolution Dept | 1 Tower Sq 9CR | | Hartford | CT | 06183 | |
| THE TRAVELERS INDEMNITY COMPANY AND ITS PROPERTY CASUALTY INSURANCE AFFILIATES | JACQUES P SCHINGH | TRAVELERS | ONE TOWER SQUARE, 9CR | | HARTFORD | CT | 06183 | |
| THE TURLINGTON GROUP | | 2109 WHITE OAK RD. | | | RALEIGH | NC | 27608 | |
| THE ULLMAN COMPANY, INC. | | P.O. BOX 14007A | | | NEWMARK | NJ | 07198-0007 | |
| The Ultimate Software Group | General Counsel | 2000 Ultimate Way | | | Weston | FL | 33326 | |
| THE ULTIMATE SOFTWARE GROUP, INC | ATTN ACCOUNTING DEPARTMENT | 1485 NORTH PARK DRIVE | | | WESTON | FL | 33326 | |
| THE ULTIMATE SYMPHONY | | 780 S ARROYO PARKWAY SUITE 2 | | | PASADENA | CA | 91105 | |
| THE ULTSCH GROUP INC. | DBA THE MAIL HOUSE, INC. | 560 LIVELY BLVD | | | ELK GROVE VILLAGE | IL | 60007-2000 | |
| THE UMBRELLA CONNECTION | JAVIER ZUNIGA PEDROZA | 14786 SHETLAND CT | | | VICTORVILLE | CA | 92394 | |
| THE UNICORD COMPANIES | | 12010 S. PAULINA | | | CALUMET PARK | IL | 60827 | |
| THE UNION DEMOCRAT | | 84 SOUTH WASHINGTON | | | SONORA | CA | 95370 | |
| THE UNIVERSITY OF GEORGIA | OFFICE OF SPECIAL EVENTS | 240 S. JACKSON ST | | | ATHENS | GA | 30602 | |
| The University of Southern California | Attn DeSha Runnels | Athletic Department | Heritage Hall 203A | | Los Angeles | CA | 90089-0602 | |
| The University of Southern California | Attn Purchasing Services Department | 3500 S Figueroa St Ste 210 | | | Los Angeles | CA | 90089-8015 | |
| The University of Southern California | Facilities Purchasing Services | 3470 McClintock Ave | | | Los Angeles | CA | 90089 | |
| THE UNUSUAL SUSPECTS THEATRE COMPANY | | 617 S OLIVE STREET | STE 812 | | LOS ANGELES | CA | 90014 | |
| THE V FOUNDATION | | 106 TOWERVIEW CT | | | CARY | NC | 27513 | |
| THE VALLEY CLUB OF MONTECITO | | 1901 EAST VALLEY ROAD | | | MONTECITO | CA | 93108 | |
| THE VALLEY HUNT CLUB | | 520 SO. ORANGE GROVE BLVD | | | PASADENA | CA | 91105 | |
| THE VANIR FOUNDATION | IN MEMORY OF H.FRANK DOMINGUEZ | 4540 DUCKHORN DRIVE | SUITE 100 | | SACRAMENTO | CA | 95834 | |
| THE VELVET GARDEN | | 8327 W. 3RD STREET | | | LOS ANGELES | CA | 90048 | |
| THE VELVET SOCIETY | | 9867 N. CHANCE | | | FRESNO | CA | 93720 | |
| THE VENETIAN HOTEL | KRIS GIARDINA | SPECIAL EVENT DEPT | 3355 LAS VEGAS BLVD SOUTH | | LAS VEGAS | NV | 89109 | |
| THE VENUES AT NTC PROMENADE | C/O NTC TENANT | 2801 ROSECRANS STREET | | | SAN DIEGO | CA | 92106 | |
| THE VERNON COMPANY | DEPT C | ONE PROMOTION PLACE | P.O. BOX 600 | | NEWTON | IA | 50208-2065 | |
| THE VICTORIAN | | 2640 MAIN ST | | | SANTA MONICA | CA | 90405 | |
| THE VIDEO COMPANY | | PO BOX 17662 | | | SAN DIEGO | CA | 92177 | |
| THE VIG | | 4041 N. 40TH ST | | | PHOENIX | AZ | 85018 | |
| THE VILLAGE @ IRVINE SPECTRUM | | P.O. BOX 2460 | | | NEWPORT BEACH | CA | 92658 | |
| THE VILLAGE GARDENER | | P.O. BOX 40128 | | | SANTA BARBARA | CA | 93140 | |
| THE VILLAGE PUB | | 2967 WOODSIDE RD | | | WOODSIDE | CA | 94062 | |
| THE VINTAGE CLUB SECURITY | | P.O. BOX 2140 | | | YUCCA VALLEY | CA | 92286-2140 | |
| THE VIPER ROOM | ED LEVY | 8852 SUNSET BLVD | | | LOS ANGELES | CA | 90069 | |
| THE VISTA | | 7326 E. HWY 140 | | | MERCED | CA | 95340 | |
| THE VOLLRATH COMPANY, L.L.C. | | BIN # 88356 | | | MILWAUKEE | WI | 53288-0356 | |
| THE VOW FOUNDATION | | 230 2ND STREET | SUITE 201 | | ENCINITAS | CA | 92024 | |
| THE W HOTEL | | 7277 E. CAMELBACK RD | | | SCOTTSDALE | AZ | 85251 | |
| THE WALDORF= ASTORIA HOTEL | | 301 PARK AVENUE | ATTN FRAN WEIGAND, DIRECTOR OF FINANCE | | NEW YORK | NY | 10024 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THE WALL STREET JOURNAL | | 200 BURNETT ROAD | P.O. BOX 240 | | CHICOPEE | MA | 01020-9984 | |
| THE WALL STREET JOURNAL | | P.O. BOX 7030 | | | CHICOPEE | MA | 01021-7030 | |
| THE WALL STREET JOURNAL -ESL | | 220 BURNETT ROAD | | | CHICOPEE | MA | 01020 | |
| THE WAREHOUSE | | PO BOX 994 | | | MORGAN HILL | CA | 95038-0994 | |
| THE WASHINGTON POST | | P.O. BOX 17641 | | | BALTIMORE | MD | 21297-1641 | |
| THE WATSON CIRCLE | | 2379 GLENDALE BLVD. | | | LOS ANGELES | CA | 90039 | |
| THE WEATHER CHANNEL | | 300 INTERSTATE NORTH PRKWAY | | | ATLANTA | GA | 30339 | |
| THE WEBSTER GROUP | | 5185 MACARTHUR BLVD NW #115 | | | WASHINGTON | DC | 20016 | |
| THE WEDDING CASA | | 2465 HERITAGE PARK ROW | HERITAGE PARK | | SAN DIEGO | CA | 92110 | |
| THE WEDDING CONNECTION | | 4608 WOLFE WAY | | | WOODLAND HILLS | CA | 91364 | |
| THE WEDDING GUYS | | 2131 BROADWAY ST NE | | | MINNEAPOLIS | MN | 55413-1716 | |
| THE WEDDING PLANNER | | P.O. BOX 1080 | | | BUELLTON | CA | 93427-1080 | |
| THE WEDDING RESOURCE | | 2812 CLAY STREET # 1 | | | SAN FRANCISCO | CA | 94115 | |
| THE WEDDING SALON | | 333 WEST 39TH STREET | PENTHOUSE 1501 | | NEW YORK | NY | 10018 | |
| THE WEINGART CENTER | | 566 S. SAN PEDRO | | | LOS ANGELES | CA | 90013 | |
| THE WEITZ COMPANY | ATTN CHELSEA MOLL | 5555 EAST VAN BUREN STREET | SUITE 155 | | PHOENIX | AZ | 85008 | |
| THE WELLNES COMMUNITY | | 200 EAST DEL MAR BLVD #118 | | | PASADENA | CA | 91105 | |
| THE WELLNESS COMMUNITY | | 360 E. PALM LANE | | | PHOENIX | AZ | 85004 | |
| THE WESTIN LA PALOMA | | 3800 E. SUNRISE DRIVE | | | TUCSON | AZ | 85718 | |
| THE WESTIN SAN FRANCISCO AIRPORT | ATTN SOPHIA GUO | 1 OLD BAYSHORE HIGHWAY | | | MILLBRAE | CA | 94030 | |
| THE WESTSIDE PARTIES & EVENTS | | 1112 MONTANA AVE | | | SANTA MONICA | CA | 90403 | |
| THE WEXNER COMPANIES | | 418 S GROVE PARK RD | D/B/A JOSEPHS | | MEMPHIS | TN | 38117 | |
| THE WHISK | | 13222 WASHINGTON BL. | | | LOS ANGELES | CA | 90066 | |
| THE WHOLE BIG THING | | 1701 MILLER AVENUE | | | BELMONT | CA | 94002 | |
| THE WILD BUNCH | | 3629 W KELTON LN | | | PHOENIX | AZ | 85053 | |
| THE WILLOWS COMMUNITY SCHOOL | | 8509 HIGUERA STREET | | | CULVER CITY | CA | 90232 | |
| THE WILLOWS SCHOOL | | 8509 HIGUERA | | | CULVER CITY | CA | 90232 | |
| THE WINDWARD SCHOOL | | 11350 PALMS BL | | | LOS ANGELES | CA | 90066 | |
| THE WINDWARD SCHOOL | LINDSAY KNAUB | 11350 PALMS BLVD | | | LOS ANGELES | CA | 90066 | |
| THE WINERY- SAN FRANCISCO | | 200 CALIFORNIA AVE | TREASURE ISLAND | | SAN FRANCISCO | CA | 94130 | |
| THE WOODARD GROUP | JIM AND SYLVIA WOODARD | 933 N. EASLEY CANYON BLVD. | | | GLENDORA | CA | 91741-2215 | |
| THE WOODLAWN ORGANIZATION | | 6040 S. HARPER | | | CHICAGO | IL | 60637 | |
| THE WOODS | | 10736 JEFFERSON BLVD, #113 | | | CULVER CITY | CA | 90230 | |
| THE WOODS | | 12405 VENICE BLVD #331 | | | LOS ANGELES | CA | 90066-3803 | |
| THE WOODS | | 9014-A LINDBLADE ST. | | | CULVER CITY | CA | 90232 | |
| THE WOODWARD GROUP | | 933 N EASLEY CYN ROAD | | | GLENDORA | CA | 91741 | |
| THE WORKMAN COMPANY, INC. | | 2917 ARMORY DRIVE | | | NASHVILLE | TN | 37204 | |
| THE WORKS | GM RWORKS | 400 PROFESSIONAL DRIVE SUITE 240 | | | GAITHERSBURG | MD | 20879 | |
| THE WORLD CENTER CHURCH | | P.O. BOX 2576 | | | CULVER CITY | CA | 90231 | |
| THE ZAMZOW GROUP, INC. | | 264 S. LA CIENGA BLVD | SUITE 1120 | | BEVERLY HILLS | CA | 90211 | |
| THE ZIEGLER FAMILY TRUST-ESL | | 8383 WILSHIRE BLVD. SUITE #1000 | | | BEVERLY HILLS | CA | 90211 | |
| THEATRE MEMPHIS | ATTN ACCOUNTS PAYABLE | 630 PERKINS EXT | | | MEMPHIS | TN | 38117 | |
| THEATRICAL PAYROLL SERVICE OF TENNESSEE | | 3340 POPLAR AVE., STE129 | | | MEMPHIS | TN | 38111 | |
| THEATRICAL RESOURCES | | 2121 KENMERE AVE | | | BURBANK | CA | 91504 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 851 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THECHELET SAINVIL- POP | PANACHE | 2744 HILLSBORO RD | | | WEST PALM BEACH | FL | 33415 | |
| THEDA DOANE | | 153 WOODSIDE ROAD | | | SUDBURY | MA | 01776 | |
| THEE EVENT | | 23125 LONE TREE ROAD | | | ESCALON | CA | 95320 | |
| THEE WEDDING WAREHOUSE | | 500 NORTH BULLARD ST | | | GOODYEAR | AZ | 85388 | |
| THEE WEDDING WAREHOUSE | CTCA ACCOUNT | 500 N BULLARD SUITE C29 | | | GOODYEAR | AZ | 85338 | |
| THE-INTERNET-YELLOWPAGES.COM | | 100A WALNUT STREET D15 | SUITE 154 | | CHAMPLAIN | NY | 12919 | |
| THELMA STEINBURG | | 87 CREST ROAD EAST | | | ROLLING HILLS | CA | 90742 | |
| THELMA WAXMAN | | 11840 CHAPARAL ST | | | LOS ANGELES | CA | 90049 | |
| THELUSMA, VERONIA | | 3997 NW 39TH AVE | | | LAUDERDALE LAKES | FL | 33309 | |
| THEME PARTY PRODUCTIONS | | 165 JEFERSON DRIVE | | | MENLO PARK | CA | 94025 | |
| THEME PARTY PRODUCTIONS | | 165 JEFFERSON DRIVE | | | MENLO PARK | CA | 94025 | |
| THEME WAREHOUSE, INC. | | 9798 FIRESTONE BLVD. | | | DOWNEY | CA | 90241 | |
| THEMENAPS LLC | HOME OF JERSEYNAPS | 2920 TOLL ROAD | | | ASHLAND | WI | 54806 | |
| THEMERS LLC - TR | | 1248 N. RIATA STREET | | | GILBERT | AZ | 85234 | |
| THEMES & DREAMS | MARLENE GAMER | 1613 1/2 ARMACOST AVE | | | LOS ANGELES | CA | 90025 | |
| THEODORE G & OLIVIA BOYCE | | 3425 KILDARE CT | | | BURBANK HILLS | CA | 91504 | |
| THEODORE HANASONO | | 23545 LADEENE AVE | | | TORRANCE | CA | 90505 | |
| THEODORE LOZANO | LENA MAE AIRINGTON | 10240 PRESTON LANE | APT 33 | | JAMESTOWN | CA | 95327 | |
| THEODORE SMYTH | | PO BOX 30328 | | | SANTA BARBARA | CA | 93130 | |
| THEOSOPHICAL UNIVERSITY PRESS | | PO BOX C | | | PASADENA | CA | 91109-7107 | |
| THERE4U INCENTIVES | | 26895 ALISO CREK ROAD | SUITE B700 | | ALISO VIEJO | CA | 92656 | |
| THERESA DEHART | | 7017 GROVE POINTE WAY | | | MODESTO | CA | 95356 | |
| THERESA HART | | 3439 BROOKSIDE RD | SUITE 204 | | STOCKTON | CA | 95219 | |
| THERESA MILINTANTE-STEVENS | | 1060 AUBURN WAY | | | LA HABRA | CA | 90631 | |
| THERESA SAUNDERS | | 6677 EL CAPITAN CIRCLE | | | STOCKTON | CA | 95210 | |
| THERESA STEVENS | | 13221 VENICE BLVD | | | LOS ANGELES | CA | 90066 | |
| THERESA WASLEY | | PO BOX 2315 | | | ATASCADERO | CA | 93423 | |
| THERESE HERNANDEZ | | 3200 PALM AVENUE | | | MANHATTAN BEACH | CA | 90266 | |
| THERESE JACINTO DESIGN | | 3901 FLEETWOOD DR. | | | SAN BRUNO | CA | 94066 | |
| THEROS EQUIPMENT | | P.O. BOX 804 | | | GAINESVILLE | VA | 20156 | |
| THETA CHI | | 663 GAYLEY AVE | | | LOS ANGELES | CA | 90024 | |
| THIELS TIRE SERVICE | | 2973 WHIPPLE ROAD | | | UNION CITY | CA | 94587 | |
| THIEMAN, LEVI | | 2992 DEER CREEK CNTRY CLUB BL | | | DEERFIELD | FL | 33442 | |
| THIESS, JENNA | | 645 CHAUCER LANE | | | AMERICAN CANYON | CA | 94503 | |
| THINK LA | | 4223 GLENCO AVE #C100 | | | MARINA DEL REY | CA | 90292 | |
| THINK MOTIVE | | 620 16TH STREET | SUITE 200 | | DENVER | CO | 80202 | |
| THIRD EAR SOUND COMPANY | | 2708 TEAGARDEN ST | | | SAN LEANDRO | CA | 94577-5715 | |
| THIRD JURISDICTION ILLINOIS | | 503 WATERS ST | | | JOLIET | IL | 60586 | |
| THIRD PARTY SOLUTIONS | | P.O. BOX 1000 | DEPT. #492 | | MEMPHIS | TN | 38148-0492 | |
| THIRD RAIL COFFEE | | 310 GREENWICH STREET #22C | | | NEW YORK | NY | 10013 | |
| THOMAS ACOUSTICS, INC. | | 7605 MONROE ST. | | | PARAMOUNT | CA | 90723 | |
| THOMAS ANDERSON | | 343 WEST 51ST STREET | | | NEW YORK | NY | 10019 | |
| THOMAS ARVID FINE ARTS | | 180 OLD HAMILTON RD | | | MARIETTA | GA | 30064 | |
| THOMAS BARNES LA PRIVATE EYE | | 13112 HADLEY STREET | | | WHITTIER | CA | 90608 | |
| THOMAS BECKMEN | | 2670 ONTIVEROS ROAD | PO BOX 542 | | LOS OLIVOS | CA | 93441 | |
| THOMAS BELL | | 1606 HARROW COURT | | | SMYRNA | TN | 37167 | |
| THOMAS BROWN | | 4447 S. LECLAIR | | | CHICAGO | IL | 60638 | |
| THOMAS BROWN - CHI | | 9480 W. 55TH STREET | | | MC COOK | IL | 60521 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 852 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMAS BUI LIFESTYLE | | 1238 BUSH ST. | | | SAN DIEGO | CA | 92103 | |
| THOMAS BUI LIFESTYLE | | 12389 BUSH ST | | | SAN DIEGO | CA | 92103 | |
| THOMAS CURRAN | | 275 KNOX STREET | | | COSTA MESA | CA | 92687 | |
| THOMAS DONELAN | | PO BOX 27105 | | | ALBUQUERQUE | NM | 87125 | |
| THOMAS E. DUCKWORTH CLIENT TRUST ACCOUNT | DUCKWORTH PETERS LEBOWITZ OLIVIER, LLC | 100 BUSH STREET SUITE 1800 | | | SAN FRANCISCO | CA | 94104 | |
| THOMAS EQUIPMENT & PARTY RENTALS | | 8542 MONROE RD. | | | CHARLOTTE | NC | 28212 | |
| THOMAS HOWE | | 106 22ND AVENUE | | | SAN FRANCISCO | CA | 94121 | |
| THOMAS J. BARRACK JR. | | 5050 HAPPY CANYON RD. | P.O. BOX 358 | | SANTA INEX | CA | 93460 | |
| THOMAS JAY BERCU | | 2172 RIDGEMONT DRIVE | | | LOS ANGELES | CA | 90046 | |
| THOMAS JEFFERSON HIGH SCHOOL | | 6560 BRADDOCK ROAD | FOR SCIENCE AND TECHNOLOGY | | ALEXANDRIA | VA | 22312 | |
| THOMAS JEFFERSON MIDDLE SCHOOL | | 125 S. OLD GLEBE RD | | | ARLINGTON | VA | 22204 | |
| THOMAS JEFFERSON SCHOOL | | 2121 SAN DIEGO AVENUE | | | SAN DIEGO | CA | 92110 | |
| THOMAS JOHN EVENTS | | 2515 LEXINGTON WAY | | | SAN BRUNO | CA | 94066 | |
| THOMAS JR., WILLIE | | 1920 SEQUIOA ST | #10 | | CERES | CA | 95307 | |
| THOMAS M SCWARTZ | | 1600 AMALFI DRIVE | | | PACIFIC PALISADES | CA | 90272 | |
| THOMAS MANN | | 101 ALEXANDER DRIVE | | | FRANKLIN | TN | 37064 | |
| THOMAS NEWTON | | 3221 EAST LAKE DRIVE | | | NASHVILLE | TN | 37214 | |
| THOMAS P SYMON | | 3502 AVIATION BLVD | | | REDONDO BEACH | CA | 90278 | |
| THOMAS PINK | | 19 EAST 57TH ST | | | NEW YORK | NY | 10022 | |
| THOMAS PRETI CATERERS | | 38-03 24TH STREET | | | LIC | NY | 11101 | |
| THOMAS PROECHEL | | 1429 N. CURSON #303 | | | LOS ANGELES | CA | 90046 | |
| THOMAS RENTALS | | 3435 SOUTH BLVD | | | CHARLOTTE | NC | 28209 | |
| THOMAS REPROGRAPHICS | | 600 N CENTRAL EXPRESSWAY | | | RICHARDSON | TX | 75080-5316 | |
| THOMAS REPROGRAPHICS | | P.O. BOX 740967 | | | DALLAS | TX | 75374-0967 | |
| THOMAS REYNOLDS | | 6491 INDIAN HEAD TRAIL | | | INDIAN HEAD PARK | IL | 60525 | |
| THOMAS SHANNON | | 12020 CHANDLER BLVD | 2ND FLOOR | | NORTH HOLLYWOOD | CA | 91607 | |
| Thomas Shapiro | Imperial Hornet Developers, LLC | 5899 S. Downey Rd | | | Vernon | CA | 90058 | |
| THOMAS SHEA | | PO BOX 5564 | | | IRVINE | CA | 92616 | |
| THOMAS SMALL | | 499 HALVERN DR | | | LOS ANGELES | CA | 90049 | |
| THOMAS STONEBACK | | 4018 SW 327TH PLACE | | | FEDERAL WAY | WA | 98023 | |
| THOMAS SVANSTEDT | | 1348 WASHINGTON AVE #309 | | | MIAMI BEACH | FL | 33139 | |
| THOMAS WILLIAMS | | 7980 EASTRIDGE DRIVE | | | LA MESA | CA | 91941 | |
| THOMAS WILLIAMS- SD | | 7980 EASTRIDGE DR. | | | LA MESA | CA | 91941 | |
| THOMAS, ANTHONY | | 300 DEL VERDE | UNIT 6 | | SACRAMENTO | CA | 95833 | |
| THOMAS, ANTONIO | | 2055 BURNHAM AVENUE | | | MEMPHIS | TN | 38127 | |
| THOMAS, BRANDON | | 917 ILA WAY | | | MODESTO | CA | 95356 | |
| THOMAS, CHRISTOPHER | | 4146 TARRYWOOD STREE | | | MEMPHIS | TN | 38114 | |
| THOMAS, DAVID | | 7780 MCCALLUM BL | APT 25320 | | DALLAS | TX | 75252 | |
| THOMAS, FARRD | | 114 SCHEERER AVE | | | NEWARK | NJ | 07112 | |
| THOMAS, GARY | | 8217 IRISH DR | | | NORTH RICHLAND HILLS | TX | 76180 | |
| THOMAS, IVAN | | 103 PEPPERIDGE PLACE | | | STERLING | VA | 20164 | |
| THOMAS, JAKE | | 129-A WILDWOOD COURT | | | GRAPEVINE | TX | 76051 | |
| THOMAS, JARED | | 313 E. HERMOSA DR. | | | TEMPE | AZ | 85282 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 853 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMAS, JEROME | | 5025 QUAIL HOLLOW DRIVE | | | RALEIGH | NC | 27609 | |
| THOMAS, JOHN | | 1045 UNDERHILL AVENUE | | | BRONX | NY | 10472 | |
| THOMAS, LYNN | | 5205 SIERRA | | | LAKELAND | FL | 33813 | |
| THOMAS, MARVIN | | 8201 S.W. 6TH STREET | | | NORTH LAUDERDALE | FL | 33068 | |
| THOMAS, SHEILA | | 1700 BLOUNT RD | | | POMPANO BEACH | FL | 33069 | |
| THOMAS, TIMOTHY | | 2120 SOUTH GLENBROOK | | | GARLAND | TX | 75041 | |
| THOMAS, WESLEY | | 855 SONNET WAY | | | VACAVILLE | CA | 95687 | |
| THOMASSIN, MELITA | | 1521 NW 7TH AVE APT | | | FORT LAUDERDALE | FL | 33311 | |
| THOMPSON & THOMPSON FENCE CO. | | 2584 GRANT AVENUE | | | SAN LORENZO | CA | 94580-0206 | |
| THOMPSON EVENT PRODUCTIONS | | 1461 E. CHEVY CHASE DR. STE 100 | | | GLENDALE | CA | 91206 | |
| THOMPSON HINE LLP | LOUIS F. SOLIMINE, PARTNER | 312 WALNUT STREET | SUITE 1400 | | CINCINNATI | OH | 45202 | |
| THOMPSON HOSPITALITY/ C.S.U | ATTN NADIA CAMPBELL | 9501 S. KING DRIVE | | | CHICAGO | IL | 60628 | |
| THOMPSON HOTEL | | 9360 WILSHIRE BLVD | | | BEVERLY HILLS | CA | 90212 | |
| THOMPSON PUBLISHING GROUP, INC. | SUBSCRIPTION SERVICE CENTER | P.O. BOX 26185 | | | TAMPA | FL | 33623-6185 | |
| THOMPSON RESTAURANT GROUP | | 8625 SO. LOS ANGELES ST | | | LOS ANGELES | CA | 90014 | |
| THOMPSON WAYNE, JOEL | | 4535 SANTA THOMAS DR. | | | LOS ANGELES | CA | 90008 | |
| THOMPSON, FRANCES | | 30 PINEHURST ST | | | MEM | TN | 38117 | |
| THOMPSON, GLENDA | | 1638 GILSTRAP LANE NW | | | ATLANTA | GA | 30318 | |
| THOMPSON, JEFFREY | | 936 SUNSET ROAD | | | WEST PALM BEACH | FL | 33401 | |
| THOMPSON, JULIE | | 4815 ARBOR | | | LONG BEACH | CA | 90808 | |
| THOMPSON, LINDSEY | | 104 SPRINGWOOD DRIVE | | | BELMONT | NC | 28012 | |
| THOMPSON, MICTERIUS | | 18081 MIDWAY ROAD | APT. 311 | | DALLAS | TX | 75287 | |
| THOMPSON, ROBERT | | 1409 BAKER STREET | | | CHARLOTTESVILLE | VA | 22903 | |
| THOMPSON, TYRIQUE | | 2010 POWELL AVE | | | BRONX | NY | 10472 | |
| THOMPSON, WILSON | | 3050 N.W. 42ND AVE | #507 | | COCONUT CREEK | FL | 33066 | |
| THOREK HOSPITAL | | 850 WIRVING PARK RD | | | CHICAGO | IL | 60613 | |
| THORNAGERS | | 2640 W KIL TIE LANE | | | FLAGSTAFF | AZ | 86001 | |
| THORNBURG INVESTMENT MGMT | ATTN CORPORATE ACCT | 2300 NORTH RIDGE TOP ROAD | | | SANTA FE | NM | 87506 | |
| THORNHURST ENTERTAINMENT | | 9100 WILSHIRE BLVD #100 | | | BEVERLY HILLS | CA | 90212 | |
| THORNTON, LINDA | | 828 NORTH BURNT HICK | | | DOUGLASVILLE | GA | 30134 | |
| THORPE, MARSHELL | | 2940 NW 8TH STREET | | | POMPANO BEACH | FL | 33069 | |
| THORPE, MELINDA | | 2740 PENINSULA ROAD | APT. 124 | | OXNARD | CA | 93035 | |
| THOS. SOMERVILLE CO. | | 14700 WILLARD RD. | | | CHANTILLY | VA | 20151 | |
| THOSE COMPUTER GEEKS, INC | | P.O. BOX 242567 | | | CHARLOTTE | NC | 28224 | |
| THOUSAND OAKS WESTLAKE VILLAGE | | 600 HAMPSHIRE ROAD | SUITE 200 | | WESTLAKE VILLAGE | CA | 91361 | |
| THOUSAND PALMS CHAMBER OF COMMERCE | | PO BOX 365 | 72-715 LA CANADA | | THOUSAND PALMS | CA | 92276 | |
| THOUSAND PALMS PO | | | | | THOUSAND PALMS | CA | 92276-9998 | |
| THREADS OF CONNECTION | STAR | 610 E. BELL RD #215 | | | PHOENIX | AZ | 85022 | |
| THREATT, ABIGALE | | 4202 DUMBARTON PLACE | | | CHARLOTTE | NC | 28211 | |
| THREE BUNCH PALMS PRODUCTIONS, LLC | | 444 N BURTON WAY | | | PALM SPRINGS | CA | 92262 | |
| THREE FORKS RESTAURANT | | 17776 DALLAS PARKWAY | MAP 4G | | DALLAS | TX | 75287 | |
| THREE HOUSE MULTIMEDIA, INC. | | 158 WEST NAPA STREET | | | SONOMA | CA | 95476 | |
| THREE RIVERS ENTERPRISES, INC. | DBA ATS, INC | 100 SOUTH CENTER CT. | SUITE 500 | | MORRISVILLE | NC | 27560 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 854 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THREE WISHES PRODUCTIONS INC. | C/O GELFAND, RENNERT & FELDMAN | 1880 CENTURY PARK ESTATE #1600 | | | LOS ANGELES | CA | 90067 | |
| THRIFTWAY PROPANE | | 745 NEW MEXICO 4 | | | SAN YSIDRO | NM | 87053 | |
| THROUGH THE GRAPEVIN | | 451 BERGER ST SU | | | BROOKLYN | NY | 11217 | |
| THRYERIS MASON | | 2826 SOUTH HOBART BLVD | | | LOS ANGELES | CA | 90018 | |
| THUMHART EVENT CONSULTANT | | PO BOX 1851 | | | SANTA ROSA | CA | 95402 | |
| THUNDER GROUP NEW YORK INC | | 33 TRUMAN DR S | | | EDISON | NJ | 08817 | |
| THUNDER GROUP OF TEXAS | | 12333 B SOWDEN ROAD | | | HOUSTON | TX | 77080 | |
| THUNDER GROUP, INC. | | 780 S. NOGALES STREET | | | CITY OF INDUSTRY | CA | 91748 | |
| THUNDER ROAD | ALTA BATES SUMMIT FOUNDATION | 390 40TH ST. | | | OAKLAND | CA | 94609 | |
| THUNDERBALL COURIER SYSTEMS, INC. | | 1133 BROADWAY #1426 | | | NEW YORK | NY | 10010 | |
| THUNDERBIRD RETIREMENT RESORT | BRUCE LANGENBACH | 5401 W DAILEY ST | | | GLENDALE | AZ | 85306 | |
| THUNDERBIRD/FORMULA | | 2200 W MONROE ST | | | DECATUR | IN | 46733 | |
| THUNDERBOATS UNLIMITED INC. | | 7345 MISSION GORGE ROAD | SUITE H | | SAN DIEGO | CA | 92120 | |
| THUNDERBOATS UNLIMITED INC. | JIM KIDRICK | 1548 QUIVERA WAY | | | SAN DIEGO | CA | 92109 | |
| THURGOOD MARSHALL COLLEGE | ATTN JAMAAL BAILEY | 901 F ST NW STE 300 | | | WASHINGTON | DC | 20004-1481 | |
| THURGOOD MARSHALL COLLEGE FUND | ATTN JAMAAL BAILEY | 901 F ST NW STE 300 | | | WASHINGTON | DC | 20004-1481 | |
| THURSDAY CLUB | | 1224 SANTA BARBARA | | | SAN DIEGO | CA | 92107 | |
| THWEATT, ROBERT | | 1214 CENTRAL AVENUE | | | MEMPHIS | TN | 38104 | |
| THYME | | 232 NORTH BRISTOL AVE | | | LOS ANGELES | CA | 90049 | |
| THYME & AGAIN | | PO BOX 2953 | | | SOUTHAMPTON | NY | 11969-2953 | |
| THYME CAFE & MARKET | | 1630 OCEAN PARK BLVD | | | SANTA MONICA | CA | 90405 | |
| THYSSEN KRUPP ELEVATOR CO | | 9280 CRESTWIND HILLS DR | | | GERMANTOWN | TN | 38125 | |
| THYSSENKRUPP SAFWAY SERVICES, INC. | | 1626 ROLLINS ROAD | | | BURLINGAME | CA | 94010 | |
| TIA AND CLAIRE STUDIO | | 5933 YERBA BUENA RD. | | | SANTA ANA | CA | 95409 | |
| TIANNA SWEDE & GUY CLINTON-SB | | 2880 FOOTHILL RD. | | | SANTA BARBARA | CA | 93105 | |
| TIBBETTS, ALICIA | | 711 W THUNDERHILL DR | | | PHOENIX | AZ | 85045 | |
| TIBERNIA PRODUCTIONS, INC | | 10201 W. WASHINGTO BLVD | | | CULVER CITY | CA | 90232-3195 | |
| TIBURCIO, JOSE | | 96-24 CORONA ST. | | | CORONA | NY | 11368 | |
| TIBURON RESTAURANT | ATTN ALEX CORONA | 16335 W. NORTHERN AVENUE | | | LITCHFIELD PARK | AZ | 85340 | |
| TIC PEST MANAGEMENT SERVICE | | 131 S. MEDNIK AVE | | | LOS ANGELES | CA | 90022 | |
| TIC TOC | | 1603 NORTH LA BREA | | | LOS ANGELES | CA | 90028 | |
| TICKA ROSSETTO | | 2513 BRANDY COURT | | | MODESTO | CA | 95355 | |
| TICONA, JHONNY | | 122 36TH STREET | APT # 2L | | UNION CITY | NJ | 07087 | |
| TICONA, JHONNY F. | | 4203 NEWPORT DRIVE | | | CHANTILLY | VA | 20151 | |
| TIC-TOCK | | 1603 N. LA BREA | | | LOS ANGELES | CA | 90028 | |
| TIDEWATER | | 181 BLUFFTON ROAD | SUITE B 102 | | BLUFFTON | SC | 29910- | |
| TIDMORE FLAGS | | 3040 INDEPENDENCE DR | PO BOX 59210 | | BIRMINGHAM | AL | 35259 | |
| TIDY TEAM | | PO BOX 5216 | | | LIGHTHOUSE POINT | FL | 33074-5216 | |
| TIE THE KNOT | ANNENA SORENSON | 1276 MANET DRIVE | | | SUNNYVALE | CA | 94087 | |
| TIEASHA JILES | | 1222 EAST 35TH STREET | | | SAVANNAH | GA | 31401 | |
| TIENSHAN INC. | | 88732 EXPEDITE WAY | | | CHICAGO | IL | 60695-1700 | |
| TIERRA DEL SOL | | 8812 DIAMONDBACK DR | | | SANTEE | CA | 92071 | |
| TIERRASANTA LUTHERAN CHURCH | | 11240 CLAIREMONT MESA BLVD | | | SAN DIEGO | CA | 92123 | |
| TIFFANY A. PHILLIPS | | 22943 FONTHILL AVE | | | TORRANCE | CA | 90501 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 855 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TIFFANY ALVAREZ | | 663 SANTA CLARA AVE. | | | VENICE | CA | 90291 | |
| TIFFANY AND CO | | 3500 PEACHTREE RD | | | ATLANTA | GA | 30305 | |
| TIFFANY ANDREWS | | 1414 W. MAIN STREET | | | VISALIA | CA | 93291 | |
| TIFFANY BELJAK | | 380 OAK MOUNTAIN ROAD | | | BRADBURY | CA | 91010 | |
| TIFFANY CALDWELL | | 6616 S. 45TH GLENN | | | LAVEEN | AZ | 85339 | |
| TIFFANY CASTRO | | 324 W IMPERIAL AVE APT 6 | | | EL SEGUNDO | CA | 90245-2254 | |
| TIFFANY NESBIT | | 1100 GLENDM AVE 19TH FLOOR | | | LOS ANGELES | CA | 90024 | |
| TIFFANY NG | | 1845 FINDLEY DR. | | | MILPITAS | CA | 95035 | |
| TIFFANY PARIS | | 10880 WILSHIRE | SUITE 1400 | | LOS ANGELES | CA | 90024 | |
| TIFFANYS PARTY SUPPLY | | 42170 SARA WAY SUITE A | | | TEMECULA | CA | 92590 | |
| TIGER CONTRACTING | | PO BOX 7050 | | | LAKELAND | FL | 33807-7050 | |
| TIGER FUEL | | 200 CARLTON ROAD | | | CHARLOTTESVILLE | VA | 22902 | |
| TIGER OAK PUBLICATIONS | | 900 SOUTH 3 RD STREET | | | MINNEAPOLIS | MN | 55415 | |
| TIGER OAK PUBLICATIONS | ONE TIGER OAK PLAZA | 900 SOUTH 3RD STREET | | | MINNEAPOLIS | MN | 55415 | |
| TIGERTAIL TRUST C/O RIGNEY | | 11812 SAN VICENTE BLVD | 4TH FLOOR | | LOS ANGELES | CA | 90049 | |
| TIKAL DETAILED EVENTS AND PRODUCTIONS | | 2385 E 27ST | | | LOS ANGELES | CA | 90058 | |
| TIKVA CORP. | | 40 WEST 23RD STREET | | | NEW YORK | NY | 10010 | |
| TILLEY, DAN | | 313 E. HERMOSA | | | TEMPE | AZ | 85282 | |
| TILLMAN, DAVID | | 1085 LINDO COURT | | | MANTECA | CA | 95337 | |
| TILLMAN-WILLIAMS, BESSIE | | 619 N.W 11TH AVE | APT # 3 | | FORT LAUDERDALE | FL | 33311 | |
| TILTED KILT | ATTN KEVIN KLEINFELTER | 1910 S GILBERT RD | | | MESA | AZ | 85204 | |
| TIM & KRIS HAMMERQUIST | | 27385 VIA CAPRI | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| Tim Altbaum Productions Inc | | 7424 Trade Secret | | | San Diego | CA | 92121 | |
| Tim Altbaum Productions Inc | | 7424 Trade Street | | | San Diego | CA | 92121 | |
| Tim Altbaum Productions Inc | Ko/Za Law Group, LLP | Bobby Kouretchian, Esq. | Attorney-in-fact | 5650 El Camino Real, Suite 123 | Carlsbad | CA | 92008 | |
| TIM BIGGS | | 1300 19TH STREET | | | MANHATTAN BEACH | CA | 90266 | |
| TIM CAHILL | MARK DUFFY | 3881 RAMBIA ORIENTA | | | MALIBU | CA | 90265 | |
| TIM CAREY | | 1120 SIERRA MADRE BLVD | | | SAN MARINO | CA | 91108 | |
| TIM CLARK | | 1214 PACIFIC ST | | | SANTA MONICA | CA | 90405 | |
| TIM EMKE | | 23510 TEL AVE #7 | | | TORRANCE | CA | 90505 | |
| TIM FOLEY | | 8611 TRUXTON AVENUE | | | LOS ANGELES | CA | 90045 | |
| TIM GILLIGAN | | 8476 STELLER DRIVE | | | CULVER CITY | CA | 90232 | |
| TIM HARIPER | | 2501 E. MAGNOLIA | | | PHOENIX | AZ | 85034 | |
| TIM HENRY | | 1401 N. FAIRFAX #105 | | | WEST HOLLYWOOD | CA | 90046 | |
| TIM L. BLIXSETH | | 71-534 SAHARA ROAD | | | RANCHO MIRAGE | CA | 92270 | |
| TIM LAMB | | 45 ROSE AVE #16 | | | VENICE | CA | 90291 | |
| TIM LONG | | 1424 N CRESCENT HTS #41 | | | WEST HOLLYWOOD | CA | 90046 | |
| TIM MILLER | | 1362 MONTE MARIA AVE. | | | NOVATO | CA | 94947 | |
| TIM P. MILLER | | 1362 MONTE MARIA AVE. | | | NAVATO | CA | 94947 | |
| TIM TAYLOR | | 2480 FOOTHILL ROAD | | | SANTA BARBARA | CA | 93105 | |
| TIM VAN GERVEN | | 8091 BESTEL AVENUE | | | GARDEN GROVE | CA | 92844 | |
| TIM WALTHER | | 2801 CHEVY CHASE CIRCLE | | | JEFFERSON | MD | 21755 | |
| TIM YOUNG | | 515 MARIN STREET | | | THOUSAND OAKS | CA | 91360 | |
| TIMBERCLAD POPLAR BARK SLIDING | | 74 CORNERSTONE DRIVE | | | CANTON | NC | 28716 | |
| TIMBERLAWN HOSPITAL | | 4600 SAMUELL | | | DALLAS | TX | 75228 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 856 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TIME CLOCK SALES & SERVICE CO. - TR | | 2340 GRAND AVENUE | SUITE 9 | | PHOENIX | AZ | 85009 | |
| TIME EQUIPMENT CORP. | | 131-16 101ST AVE | | | RICHMOND HILL | NY | 11419 | |
| TIME INC. | ACCOUNTS PAYABLE DEPT. | 1271 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10020 | |
| TIME MANAGEMENT SYSTEMS OF SO. FLORIDA | | 1019 ARLINGTON AVE. N. | | | SAINT PETERSBURG | FL | 33705-1520 | |
| TIME TECH | | P O BOX 7491 | | | BURBANK | CA | 91510 | |
| TIME TO PARTY | | 2970 CHURCHILL DRIVE | | | HILLSBOROUGH | CA | 94010 | |
| TIME WARNER @ WALNUT CREEK | | 3801 ROCK QUARRY ROAD | | | RALEIGH | NC | 27610 | |
| TIME WARNER CABLE | | PO BOX 60074 | | | CIY INDUSTRY | CA | 91716 | |
| TIME WARNER TELECOM | | P.O. BOX 172567 | | | DENVER | CO | 80217-2567 | |
| TIMECLOCK PLUS | | 1 TIME CLOCK DR | | | SAN ANGELO | TX | 76904-5917 | |
| TIMECO | | P.O. BOX 271333 | | | HOUSTON | TX | 77277-1333 | |
| TIMELESS CELEBRATIONS | | 326 S. ROSEVELT AVENUE | | | PASADENA | CA | 91107 | |
| TIMELINE (A GLOBAL SOFTWARE CO.) | | 3200 ATLANTIC AVE | STE 200 | | RALEIGH | NC | 27604 | |
| TIMELINE, INC. | | 3200 ATLANTIC AVENUE | SUITE 200 | | RALEIGH | NC | 27604 | |
| TIMEPAYMENT CORP | | P.O. BOX 3069 | | | WOBURN | MA | 01888-1969 | |
| TIMOTHEE, YVELET | | 1407 HOLLY HEIGHTS DR. | APT. #3 | | FORT LAUDERDALE | FL | 33304 | |
| TIMOTHY D. SCOTT | | 4866 KENSINGTON DR | | | SAN DIEGO | CA | 92116 | |
| TIMOTHY J. GANLEY | | 440 MEDER ST | | | SANTA CRUZ | CA | 95060 | |
| TIMOTHY KELLY | | 5456 N. COLLINGWOOD CIRCLE | | | CALABASAS | CA | 91302 | |
| TIMOTHY MCGOVERN | | 6254 EAST STAR VALLEY ST | | | MESA | AZ | 85215 | |
| TIMOTHY R. NORDBERG | | 3206 ROWENA AVE #1 | | | LOS ANGELES | CA | 90027-2570 | |
| TIMOTHY W. FOLEY | | 1383 SANTA TERESITA DR. | | | SANTA BARBARA | CA | 93105 | |
| TIMS CLEANING | | 120 ROLLING RIDGE DRIVE | | | COVINGTON | GA | 30016 | |
| TIMS HOME REPAIR & REMODELING | | 212 BULI LANE | | | BOLINGBROOK | IL | 60440 | |
| TINA ALONZO -SB | | | | | SANTA BARBARA | | | |
| TINA BOHR | | 19625 S. CREEK ROAD | | | LOS BANOS | CA | 93635 | |
| TINA CATHCART | | 1844 CHASTAIN PRWY | | | PALISADES HIGHLANDS | CA | 90272 | |
| TINA COMEAU | | 123 VIA MORELLA | | | ENCINITAS | CA | 92024 | |
| TINA DANIELS | | 5200 LITT ROAD | | | MODESTO | CA | 95357 | |
| TINA FANUCCHI | | 502 EAST ALAMAR | | | SANTA BARBARA | CA | 93105 | |
| TINA FOGLIANI | | 199 S. LOS ROBLES | SUITE 420 | | PASADENA | CA | 91101 | |
| TINA HOLLAND | | 4842 CALIFORNIA AVE. | | | OAKDALE | CA | 95361 | |
| TINA JACELA | | 4141 PIXIE AVE | | | LAKEWOOD | CA | 90712 | |
| TINA KENEFICK | | 1117 NAPOLI DRIVE | | | PACIFIC PALISADES | CA | 90272 | |
| TINA KENNEDY | | 1545 WILCOX #200 | | | HOLLYWOOD | CA | 90028 | |
| TINA MARTIN | | 82372 GRANT DRIVE | | | INDIO | CA | 92201 | |
| TINA POWERS | | 4623 MCHENERY AVENUE | | | MODESTO | CA | 95356 | |
| TINA SCHUMAN | | 3783 STEWART AVENUE | | | MAR VISTA | CA | 90066 | |
| TINA WANG | | 584 CASTRO ST | | | SAN FRANCISCO | CA | 94109 | |
| TINGUE BROWN & CO | | PO BOX 824619 | | | PHILADELPHIA | PA | 19182-4619 | |
| TINK COMMUNICATIONS | JACQUI FARINA | 8800 CHARLEVILLE BLVD. | | | BEVERLY HILLS | CA | 90211 | |
| TINKER TUNES & BALLOONS | | 740 W. CLOVER DRIVE | | | MEMPHIS | TN | 38120 | |
| TINOCO JR, JOSE | | 7730 S. KARLOU AVE | | | CHICAGO | IL | 60652 | |
| TINOCO, ABELINO | | 344 DALE DRIVE # 6 | | | ADDISON | IL | 60101 | |
| TINOCO, EDRAHI | | 340 BOYES BV | | | SONOMA | CA | 95476 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 857 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TINOCO, JOSE | | 7730 S KARLOV | | | CHICAGO | IL | 60652 | |
| TINOCO, JOSE | | 7730 S. KARLOV AVENUE | | | CHICAGO | IL | 60652 | |
| TINOCO, MARIO | | 6202 SHARON LANE | | | HODGKINS | IL | 60525 | |
| TINOCO, RENE | | 70 CUVAISON LANE | | | AMERICAN CANYON | CA | 94503 | |
| TINOCO-LOPEZ, CESAR | | 536 W. 120TH ST. | APT 12 | | LOS ANGELES | CA | 90044 | |
| TIPTON-BARTLEY, TESSLA | | 209 STATE ST | | | MODESTO | CA | 95354 | |
| TIRE PROS | GRIMES TIRE | 2429 LAMAR AVE | | | MEMPHIS | TN | 38114 | |
| TIRE WORLD - LA VERGNE, INC. | | 5044 MURFREESBORO RD | | | LA VERGNE | TN | 37086 | |
| TIRSCHWELL-NEWBY, KATHY | | 115 MERCED DRIVE | | | SAN BRUNO | CA | 94066 | |
| TISCARENO DELGADO, DAMIAN | | CHAPMAN STREET 3314 | | | LOS ANGELES | CA | 90065 | |
| TISH BROWN | | 1479 BONNY MEDE DRIVE | SEA MEADOWS | | MONTECITO | CA | 93108 | |
| TISHA S.VILLALUZ | | 750 LAIRPORT ST | | | EL SEGUNDO | CA | 90245 | |
| TITAN FENCE, INC. | | 517 7TH ST | | | MODESTO | CA | 95354-3408 | |
| TITAN INDUSTRIES | | 11121 GARFIELD AVE | | | SOUTH GATE | CA | 90280 | |
| TITAN PHARMACEUTICALS INC. | | 400 OYSTER POINT BLVD. | STE. 505 | | S. SAN FRANCISCO | CA | 94080 | |
| TITANS | | P.O. BOX 281228 | | | NASHVILLE | TN | 37228 | |
| TITUS, MELVIN | | 1114 # 3 CRAFT RD | | | MEMPHIS | TN | 38116 | |
| TIVOLI TERRACE | | 650 LAGUNA CANYON ROAD | | | LAGUNA BEACH | CA | 92651 | |
| TIZIANA COSTAMAGNA | | 101 PLAZA REAL SOUTH #930 | | | BOCA RATON | FL | 33432 | |
| TK & A | | 7536 CLAIREMONT MESA | | | SAN DIEGO | CA | 92111 | |
| TKACZUK, ANTHONY | | 7544 HERITAGE COURT | | | SUMMIT | IL | 60501 | |
| TLC CREATIVE | | 13425 MAXELLA AVE #261 | | | MARINA DEL REY | CA | 90292 | |
| TLC PLUMBING & UTILITY | | 5000 EDITH BLVD. NE | | | ALBUQUERQUE | NM | 87107 | |
| TLC RENTS | | 670 14TH STREET N.W. | | | ATLANTA | GA | 30318 | |
| TLC/Tri Leasing Corp | | 1440 N. Powerline Road | | | Pompano Beach | FL | 33069 | |
| TLD ACQUISITION - SB | | PO BOX 911634 | | | LOS ANGELES | CA | 90091-1600 | |
| TLD AQUISITION CO., LLC-ESL | | PO BOX 911634 | | | LOS ANGELES | CA | 90091-1600 | |
| TLD AQUISITIONS -OC | | 505 S 7TH AVENUE | | | CITY OF INDUSTRY | CA | 91746 | |
| TLD DISTRIBUTION CO | | PO BOX 911634 | | | LOS ANGELES | CA | 90091-1600 | |
| TLMO MELROSE, LLC-ESL | MESON G | 6703 MELROSE AVE. | | | LOS ANGELES | CA | 90038 | |
| TLP SOLUTIONS,LLC | | PO BOX 968 | | | GRAPEVILLE | TX | 76099 | |
| TLUSTY, BRADLEY | | 1136 S. STONE AVE | | | LA GRANGE | IL | 60525 | |
| TM DESIGNS | | 1812 MILPAS LANE | | | MODESTO | CA | 95355 | |
| TMARK/FLAT IRON TRUCK | | 8424 SANTA MONICA BLVD | #705 A | | WEST HOLLYWOOD | CA | 90069 | |
| TMB | | 10643 GLENOAKS BLVD | | | PACOIMA | CA | 91331 | |
| TME INTERNATIONAL | | 1186 JAMES LEWIS COURT | | | POMONA | CA | 91766 | |
| TMT ENTERPRISES | | P.O. BOX 8243 | | | RANCHO SANTA FE | CA | 92067 | |
| TMT ENTERPRISES | | P.O. BOX 8243 | | | RNACHO SANTA FE | CA | 92067 | |
| TMT ENTERPRISES | TERRI THOMPSON | PO BOX 8243 | | | RANCHO SANTA FE | CA | 92067 | |
| TN DEPT. OF LABOR &WORK FORCE DEVELOPMENT | BOILER AND ELEVATOR DIVISION | ANDREW JOHNSON TOWERS | 710 JAMES ROBERTSON PKWY, 3RD FLOOR | | NASHVILLE | TN | 37243-0663 | |
| TNT | | 3400 RIVERSIDE DRIVE | 11TH FLOOR | | BURBANK | CA | 91522 | |
| TNT EXPRESS | | PO BOX 182592 | | | COLUMBUS | OH | 43218-2592 | |
| TNT ROAD SERVICE | | 2083 GWYNN ROAD | | | LEBANON | TN | 37090 | |
| TNT SIGNS | | 650 WILSHIRE PLACE | | | NEWBURY PARK | CA | 91320 | |
| TO SUCCEED | | 4450 W. 182ND STREET SUITE B | | | REDONDO BEACH | CA | 90278 | |
| TO SUCCEED-ESL | | 4450 WEST 182ND STREET | SUITE B | | REDONDO BEACH | CA | 90278 | |
| TO THE MAXX PRODUCTIONS | | 12618 ROSE AVENUE | | | LOS ANGELES | CA | 90066 | |
| TO THE POINT | | 4161 VOLTAIRE ST | STE B | | SAN DIEGO | CA | 92107 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 858 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TOAST & JAM | | 12035 PACOIMA CT | | | STUDIO CITY | CA | 91604 | |
| TOAST CATERING | | 7000 SARANAC STREET | #72 | | LA MESA | CA | 91941 | |
| TOAST EVENTS | | 10 PERIMETER SUMMIT BLVD | UNIT 1206 | | ATLANTA | GA | 30319 | |
| TOAST OF NEW YORK | | 1158 26TH ST. #491 | | | SANTA MONICA | CA | 90403 | |
| TOAST OF NEW YORK, LLC. | | 1158 26TH ST. | #491 | | SANTA MONICA | CA | 90403 | |
| TOBAR-MACKAY, MAYRA | | 351 LINDEN STREET | | | BROOKLYN | NY | 11237 | |
| TOBI BLATT, LTD | | 12750 CARMEL COUNTRY RD #113 | | | SAN DIEGO | CA | 92130 | |
| TOBI COUGHLIN | | 701 WILDOMAR STREET | | | PACIFIC PALISADES | CA | 90272 | |
| TOBIAS, TERRENCE | | 1201 N.W. 14TH COURT | | | FORT LAUDERDALE | FL | 33311 | |
| TOBIN, JUSTIN | | 145 DONNA COURT | | | VALLEJO | CA | 94589 | |
| TOBY BRASSON A. | | 6634 LELAND WAY | | | HOLLYWOOD | CA | 90028 | |
| TOBY LEE DODGE | | 4608 WOLFE WAY | | | WOODLAND HILLS | CA | 91364 | |
| TOCALINO, MARIBETH | | 3400 AGUA COURT | #B | | MODESTO | CA | 95350 | |
| TODAYS BRIDE | | PO BOX 4512 | | | BURLINGAME | CA | 94011 | |
| TODD BROWN | | 4209 W. WOOD DR | | | PHOENIX | AZ | 85029 | |
| TODD CATTELL - ESL | | 1263 N. HAYWORTH AVE # 16 | | | WEST HOLLYWOOD | CA | 90046 | |
| TODD COAKLEY | | 19851 FALCON CREST WAY | | | NORTHRIDGE | CA | 91326 | |
| TODD EVENTS | | 1174 QUAKER ST. | | | DALLAS | TX | 75207 | |
| Todd Events | Todd Fiscus | 1174 Quaker Street | | | Dallas | TX | 75207 | |
| TODD FISCUS | RANDI MCBROOM | 1444 OAK LAWN AVE STE 206 | | | DALLAS | TX | 75207 | |
| TODD GROSS | | 450 WEST 47TH STREET | | | NEW YORK | NY | 10036 | |
| TODD GUNDERSON | | 4415 S. BUTTE | | | TEMPE | AZ | 85282 | |
| TODD KING | | 72255 LASKEY DRIVE | | | SKY VALLEY | CA | 92241 | |
| TODD KING | | 913 E. MEL AVE | | | PALM SPRINGS | CA | 92262 | |
| TODD LEWIS | | 2025 4TH STREET #202A | | | SANTA MONICA | CA | 90405 | |
| TODD LOCIERO | | 2000 AVE OF THE STARS | | | LOS ANGELES | CA | 90067 | |
| TODD QUINN | | 7665 CURSON TERRACE | | | LOS ANGELES | CA | 90046 | |
| TODD SILVER -ESL | | 801 S. GRAMERCY DR. #507 | | | LOS ANGELES | CA | 90005 | |
| TODD STONE | | 222 SOUTH M STREET | | | LAKE WORTH | FL | 33460 | |
| TODD VYEMURA | | 2782 WOODWARDIA DRIVE | | | LOS ANGELES | CA | 90077 | |
| TODD WALDHAUSER | | 6506 SPRING OAK CT | | | TAMPA | FL | 33625 | |
| TODD, KIMBERLY | | 1601 N.W. 81ST WAY | | | PLANTATION | FL | 33322 | |
| TODD, MICHAEL | | 363 ARAPAHO DR. | | | MURFREESBORO | TN | 37128 | |
| TODD, SUSAN | LYNN FORD | 906 REMINGTON | | | SOUTHAVEN | MS | 38671 | |
| TODS | | 450 WEST 15TH ST | SUITE 501 | | NEW YORK | NY | 10011 | |
| TODS | STEPHANIE SALAY | 333 N. RODEO DRIVE | | | BEVERLY HILLS | CA | 90210 | |
| TOGIAI, LINCOLN | | 1101 BLOSSOM AVE. | | | SUISUN | CA | 94585 | |
| TOKIKATA MODERN GARDENS | | 2400 WEST WESLEY ROAD NW | | | ATLANTA | GA | 30317 | |
| TOKIO | | 1640 CAHUENGA BLVD. | | | LOS ANGELES | CA | 90028 | |
| TOLEDO JR., JORGE | | 46725 CLINTON ST | APT256 | | INDIO | CA | 92201 | |
| TOLEDO, ALFONSO | | 10 LEYMONE AVENUE | APT 107A | | HILTON HEAD | SC | 29928 | |
| TOLEDO, FILEMON | | 15650 AVENIDA MANZANA | | | DESERT HOT SPRINGS | CA | 92240 | |
| TOLEDO, HORACIO | | 13230 OCOTILLO ROAD # 3 | | | DESERT HOT SPRINGS | CA | 92240 | |
| TOLEDO, HUGO | | 100 KENSINGTON BLVD | # 202 | | BLUFFTON | SC | 29926 | |
| TOLEDO, JAIME | | 9858 W 58TH ST | | | COUNTRYSIDE | IL | 60525 | |
| TOLEDO, JORGE | | 84621 ROMERO STREET | | | COACHELLA | CA | 92236 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 859 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TOLL BROTHERS | | 250 GIBRALTAR RD | | | HORSHAM | PA | 19044 | |
| TOLL BY PLATE | | PO BOX 105477 | | | ATLANTA | GA | 30348-5477 | |
| TOLLAFIELD, LAURA | | 199 NEW MONTGOMERY | #404 | | SAN FRANCISCO | CA | 94105 | |
| TOLLESON, DANIELLE | | 156 MONTEGO KEYS | | | NAVATO | CA | 94949 | |
| TOLLIVER, KALYN | | 4640 NOGAL STREET | APT B | | SAN DIEGO | CA | 92102 | |
| TOLTEC STEEL | | P.O. BOX 351 | | | KANKAKEE | IL | 60901 | |
| TOM BARRACK | | 5050 HAPPY CANYON ROAD | | | SANTA YNEZ | CA | 93460 | |
| TOM BEEL | | 142 WEST END AVE #4R | | | NEW YOR | NY | 10023 | |
| TOM BERCU | | 8033 SUNSET BLVD #412 | | | LOS ANGELES | CA | 90046 | |
| TOM BERCU PRESENTS | | 8033 SUNSET BLVD #412 | | | LOS ANGELES | CA | 90046 | |
| TOM BERLU PRESENTS, INC. | THOMSAS JAY BERLU | 2172 RIDGEWAY DRIVE | | | LOS ANGELES | CA | 90046 | |
| TOM DEROGATIS | | 301 S. DIANTHUS | | | MANHATTAN BEACH | CA | 90266 | |
| TOM FORD | | 2630 N. VERMONT AVENUE | | | LOS ANGELES | CA | 90027 | |
| TOM FORD DESIGN | | 2630 N. VERMONT | | | LOS ANGELES | CA | 90027 | |
| TOM HOPPER | | 2420 STRIVENS AVENUE | | | MODESTO | CA | 95350 | |
| TOM JOHN TOWING | | 11023 OLINDA STREET | | | SUN VALLEY | CA | 91352 | |
| TOM LALIBERTE | RANCHO ESTATES SOUTH | 16 CHANDRA LANE | | | RANCHO MIRAGE | CA | 92270 | |
| TOM LENNON | | 942 N. VISTA STREET | | | LOS ANGELES | CA | 90046 | |
| TOM LEWIS | C/O CLASSIC PARTY RENTALS | 900 NATIONAL DRIVE | SUITE 120 | | SACRAMENTO | CA | 95834 | |
| TOM LOBIANCO | | 16009 S. 27TH DR | | | PHOENIX | AZ | 85045 | |
| TOM MCGURRIN | | 242 HALE ROAD | | | SANBORNTON | NH | 03269 | |
| TOM MILLS | | 122 SOUTH GUADALUPE AVENUE | #3 | | REDONDO BEACH | CA | 90277 | |
| TOM PETERS | | 424 1/2 N SYCAMORE AVE | | | LOS ANGELES | CA | 90036 | |
| TOM RILEY | | 3155 ART DR | | | MEMPHIS | TN | 38118 | |
| TOM ROSS | | 10242 E. BUFFALOBERRY LOOP | | | TUCSON | AZ | 85748 | |
| TOM SICILIANO-ADM | | 6414 SUTTONDALE RD | | | HUNTLEY | IL | 60142 | |
| TOM SYMON | | 847 BARD STREET | | | HERMOSA BEACH | CA | 90254 | |
| TOM THUMB GENERAL OFFICE | | 930 CAMPBELL ROAD SUITE 200 | ATTN CONNIE YATES | | RICHARDSON | TX | 75081 | |
| TOM TORII | | 748 ROSECRANS AVENUE | | | MANHATTAN BEACH | CA | 90266 | |
| TOM WHALEN ENTERPRISES-SB | | P.O. BOX 183 | | | LOS OLIVOS | CA | 93441 | |
| TOM WHALLEY | | 706 N. ARDEN | | | BEVERLY HILLS | CA | 90210 | |
| TOM WILLIAMS | | 20242 RAVENWOOD LANE | | | HUNTINTON BEACH | CA | 92646 | |
| TOMAS CARMONA | | 570 OLIVER AVENUE-ONE WAY | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| TOMAS KUK | | 1635 ROLLINS ROAD #A | | | BURLINGAME | CA | 94010 | |
| TOMAS MUNOZ MARQUEZ | | 996 CAT CREEK RD. | | | FRANKLIN | NC | 28734 | |
| TOMASELLO, INC | | PO BOX 6697 | | | WEST PALM BEACH | FL | 33405 | |
| TOMCAT USA, INC. | | P.O. BOX 951846 | | | DALLAS | TX | 75395-1846 | |
| TOMEH-JACOBS, MALINA | | 2220 CARMICHAEL WAY | | | TURLOCK | CA | 95382 | |
| TOMHAVE, PHILIP | | 1200 OVALTINE COURT | APT 1217 | | VILLA PARK | IL | 60181 | |
| TOMLIN, NATHANIEL | | 2240 E. TRINTY MILLS ROAD | APT #922 | | CARROLLTON | TX | 75006 | |
| TOMLINSON FIRE PROTECTION | | P.O. BOX 579714 | | | MODESTO | CA | 95357 | |
| TOMLINSON INDUSTRIES | | P.O. BOX 92208 | | | CLEVELAND | OH | 44193 | |
| TOMMIE J. CALLEGARI | | 4000 COUNTRY CLUB DR. | | | LONG BEACH | CA | 90807 | |
| TOMMY BAHAMA | | 428 WESTLAKE AVENUE | | | SEATTLE | WA | 98109 | |
| TOMMY BAHAMAS | | 15205 N. KIERLAND STE.#100 | | | SCOTTSDALE | AZ | 85254 | |
| TOMMY BAHAMAS RESTAURANT | | 73-595 EL PASEO | SUITE #2200 | | PALM DESERT | CA | 92260 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TOMMY CLOUTIER | | 1210 S. TURQUOISE VISTA DR #604 | | | TUCSON | AZ | 85710 | |
| TOMMY FARMER | DBA VISUAL EFFECTS | 260 N. ALLEN AVE | | | PASADENA | CA | 91107 | |
| TOMMYS TIRE & TOWING INC. | | P.O. BOX 1421 | | | BLUFFTON | SC | 29910 | |
| TOMS TRUCK CENTER, INC | | P.O. BOX 1726 | | | DACATUR | AL | 35602 | |
| TONDRA BOUCHELION | | 809 S. MADISON | | | HINSDALE | IL | 60521 | |
| TONE PRODUCTS INC. | | 2129 NORTH 15TH AVE | | | MELROSE PARK | IL | 60160 | |
| TONER, THOMAS | | 1111 MARION AVE | APT 1 | | NASHVILLE | TN | 37216 | |
| TONEY, DEBORAH | | 100 MANHATTAN AVENUE | | | UNION CITY | NJ | 07087 | |
| TONI HONSOWETZ | | 731 W SYCAMORE AVE | | | EL SEGUNDO | CA | 90245 | |
| TONI HOWARD | | 2201 OUTPOST | | | LOS ANGELES | CA | 90068 | |
| TONI JOHSON | | 6022 FARMPOND LANE | | | CHARLOTTE | NC | 28212 | |
| TONI MARIES INC. | | 51 S. WASHINGTON ST. | | | HINSDALE | IL | 60521 | |
| TONI MEYERS | | 2422 DE LA VINA ST. | APT A | | SANTA BARBARA | CA | 93105 | |
| TONI MUNOZ | | 25 HIGHLAND PARK VILLAGE | NUMBER 100 514 | | DALLAS | TX | 75205 | |
| TONI PATISSERIE | | 51 S WASHINGTON | | | HINSDALE | IL | 60521 | |
| TONI SCHULMAN | | 901 N. BUNDY DRIVE | | | LOS ANGELES | CA | 90049 | |
| TONI SINGMAN | | 8800 VENICE BLVD #303 | | | LOS ANGELES | CA | 90034 | |
| TONI TAIBI | | 12021 LUCILE STREET | | | CULVER CITY | CA | 90230 | |
| TONI WATERMAN | | PO BOX 534 | | | LOS ALAMOS | CA | 93440 | |
| TONI WELLEN | | 7040 SHEPARD MESA | | | CARPINTERIA | CA | 93013 | |
| TONIAN HOHBERG | | 15 GAYLE PLACE | | | SANTA MONICA | CA | 90402 | |
| TONJA JENSEN | | 4623 MCHENRY AVENUE | | | MODESTO | CA | 95356 | |
| TONO INTERNATIONAL | | 151 E. ARROW HWY | | | SAN DIMAS | CA | 91773 | |
| TONO INTL CORP-ESL | | 151 E. ARROW HIGHWAY | | | SAN DIMAS | CA | 91773 | |
| TONO STUDIOS, INC. | INGRID BARAJAS | 3226 NEBRASKA AVE. | SUITE A | | SANTA MONICA | CA | 90404 | |
| TONTO VERDE COUNTRY CLUB | | 1600 W. BROADWAY ROAD, SUITE 200 | | | TEMPE | AZ | 85263 | |
| TONTO VERDE COUNTY CLUB | | 18401 E. EL CIRCULO DR | | | RIO VERDE | AZ | 85263 | |
| TONY ALVAREZ - ER1 | | 73-320 MANUFACTURING ROAD | | | PALM DESERT | CA | 92276 | |
| TONY BARBI | | 333 OLYMPIC DR | | | SANTA MONICA | CA | 90401 | |
| TONY BREWER AND COMAPNY, INC. | | 1144 MAILING AVE SE | | | ATLANTA | GA | 30315 | |
| TONY GRAHAM | | 3873 GRANDVIEW BLVD. | | | LOS ANGELES | CA | 90066 | |
| TONY GRIFFIN | | 28882 VIA VENEZIA | | | MALIBU | CA | 90265 | |
| TONY LEGGET | | 3347 PEARSON ROAD | | | MEMPHIS | TN | 38118 | |
| TONY MARTELL | | 96 GARFIELD AVE | | | MADISON | NJ | 07940 | |
| TONY PALLET INC. | | 219 NORTH 12TH STREET | 2ND FLOOR | | NEWARK | NJ | 07107 | |
| TONY RICCIO | | 221 E LEXINGTON DRIVE # 104 | | | GLENDALE | CA | 91206 | |
| TONY ROBLES | | 9666 LEMONIA AVE | | | NORTHHILLS | CA | 91343 | |
| TONY SPLEEN CATERING | | 4225 SOLANO AVENUE | BOX 742 | | NAPA | CA | 94558 | |
| TONY TAIBI | | 12021 LUCILE STREET | | | CULVER CITY | CA | 90230 | |
| TONY VESSELL | | 1001 BEWLEY | | | MODESTO | CA | 95351 | |
| TONY WILLIAMS | | 9150 ORIOLE WAY | | | LOS ANGELES | CA | 90069 | |
| TONY WILSON | | 777 PICACHO LANE | | | MONTECITO | CA | 93108 | |
| TONYS AUTO GLASS INC | | 417 W. IRVINGTON RD | | | TUCSON | AZ | 85714 | |
| TONYS RENTALS SALES AND SERVICE - TR | | 3147 CERRILLOS ROAD | | | SANTA FE | NM | 87507 | |
| TOOL OF NORTH AMERICA | | 2210 BROADWAY | | | SANTA MONICA | CA | 90404 | |
| TOOLAND | | 1369 INDUSTRIAL ROAD | | | SAN CARLOS | CA | 94070 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 861 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TOOLEY, ZACHARY | | 1011 CARTWRIGHT CIRCLE S | | | GOODLETTSVILLE | TN | 37072 | |
| TOOMBS, DEBORAH | | 405 MAPLE STREET | | | SMYRNA | TN | 37167 | |
| TOOMEY INDUSTRIES INC. | | 2400 EAST 70TH STREET | | | LONG BEACH | CA | 90805 | |
| TOOMEY, CARA | | 2075 JUNCTION AVE | | | EL CERRITO | CA | 94530 | |
| TOON, ATEILAH | | 4415 S. 28TH STREET | | | PHOENIX | AZ | 85040 | |
| TOON, YUSEF | | 4415 S 28TH STREET | APT # 155 | | PHOENIX | AZ | 85040 | |
| TOOR GALLERY CAFE | | 100 MUSEUM DRIVE | | | PALM SPRINGS | CA | 92264 | |
| TOOTSIES SERVICE | | 730 CAMELLIA DRIVE | | | ROYAL PALM BEACH | FL | 33411 | |
| TOP BRAND EVENTS | | 504 W 41 STREET | | | NEW YORK | NY | 10036 | |
| TOP DOG EVENTS | | 155 FLIBERT ST SUITE 245 | | | OAKLAND | CA | 94607 | |
| TOP GUN PRESSURE WASH | | 7625 ONAGA COURT | | | JOSHUA TREE | CA | 92252 | |
| TOP HAT CLEANERS-ESL | | 8122-4 SANTA MONICA BLVD. | | | LOS ANGELES | CA | 90046 | |
| TOP HAT PRODUCTIONS | | 17372 EASTMAN ST | | | IRVINE | CA | 92614 | |
| TOP NOTCH PRODUCTIONS | | 3951 NW 91ST TER. | | | SUNRISE | FL | 33351 | |
| TOP OF THE LINE SIGNS | | 9.0. BOX 179 | | | LA QUINTA | CA | 92247 | |
| TOP PRODUCTIONS LLC | | P.O. BOX 1112 | | | SAUSALITO | CA | 94965 | |
| TOP TO BOTTOM SPECIAL EVENTS, INC. | | 6627 ALADDIN DRIVE | | | ORLANDO | FL | 32818 | |
| TOP, CESAR | | 410 B 1ST AVE | | | SAN MATEO | CA | 94401 | |
| TOPA MANAGEMENT CO. | | 1800 AVE OF THE STARS | STE.# 1400 - 12TH FLOOR | | LOS ANGELES | CA | 90067 | |
| TOPANGA CHRISTAIN FELLOWSHIP | | 269 OLD TOPANGA RD. | | | TOPANGA | CA | 90290 | |
| TOPCO INC | | 15372 COBALT STREET | | | SYLMAR | CA | 91342 | |
| TOPETE, MAGALI | | 411 1ST | | | MODESTO | CA | 95351 | |
| TOPGUN INSTALLATIONS, INC | FEI# - 113805820 | PO BOX 341257 | | | TAMPA | FL | 33694-4604 | |
| TOPKICK MARTIAL ARTS | | 43300 SOUTHERN WALK PLAZA | SUITE 110 | | BROADLANDS | VA | 20148 | |
| TOPP CONSTRUCTION SERVICES, INC. | | 12 CROZERVILLE ROAD | | | ASTON | PA | 19014 | |
| TOPP PORTABLE AIR | | 900 C TRYENS RD | | | ASTON | PA | 19017 | |
| TOPPING ROSE HOUSE | | PO BOX 1312 | | | BRIDGEHAMPTON | NY | 11932 | |
| TOPS N BARRICADES | | 44-631 JACKSON ST. | | | INDIO | CA | 92201 | |
| Tops N Barricades, Inc. | | 44-503 Jackson Street | | | Indio | CA | 92201 | |
| TOPTEC PRODUCTS LLC | | 7601 HIGHWAY 221 | | | MOORE | SC | 29369 | |
| TORAL, VICTOR | | 1495 SHERWOOD CIR | | | NAPA | CA | 94558 | |
| TORALVA, HELIODORO | | 2875 A STREET | APT. #22 | | SAN DIEGO | CA | 92102 | |
| TORCHFIRE HEATERS | | 881 DOVER DR | SUITE 390 | | NEWPORT BEACH | CA | 92663 | |
| TORI BALFOUR | | PO BOX 442 | | | GARBERVILLE | CA | 95542-0442 | |
| TORI BENFORD | | 21017 MADRONA AVE, UNIT F | | | TORRANCE | CA | 90503 | |
| TORI HINKLE | | 717 IRVING STREET | | | SAN FRANCISCO | CA | 94122 | |
| TORI RAMIREZ | | 158 S. MADISON | | | PASADENA | CA | 91101 | |
| TORIBIO, MARLENNY | | 1971 WEBSTER AVE | | | BRONX | NY | 10457 | |
| TORIBIO, RACHELA | | 1971 WEBSTER AVE | APT 6A | | BRONX | NY | 10457 | |
| TORNANTE LCC | | 9401 WILSHIRE BLVD #760 | | | BEVERLY HILLS | CA | 90212 | |
| TORO PETROLEUM CORP. | | 308 W. MARKET STREET | | | SALINAS | CA | 93901-1420 | |
| TORO, CHRISTIAN | | 1151 JERVIS AVE | | | EAST PALO ALTO | CA | 94303 | |
| TORRANCE AREA CHAMBER OF COMMERCE | | 3400 TORRANCE BLVD #100 | | | TORRANCE | CA | 90503 | |
| TORRANCE LOCK & KEY | | 2421 TORRANCE BLVD | | | TORRANCE | CA | 90501 | |
| TORRANCE MARRIOTT | | 3635 FASHION WAY | | | TORRANCE | CA | 90503 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 862 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TORRANCE MEMORIAL MEDICAL CENTER | HEALTH CARE FOUNDATION | 3330 LOMITA BLVD | | | TORRANCE | CA | 90505-5073 | |
| TORRANCE SYMPHONY ASSOCIATION | | P.O. BOX 1581 | | | TORRANCE | CA | 90505-0581 | |
| TORRES CREDIT SERVICES, INC. | | 27 FAIRVIEW STREET | | | CARLISLE | PA | 17015-3121 | |
| TORRES REPAIR SERVICES | | 1527 FAIRWOOD WAY | | | UPLAND | CA | 91786 | |
| TORRES, ADOLFO | | 6131 W THOMAS ROAD # | | | PHOENIX | AZ | 85033 | |
| TORRES, AMAURI-ED | | 11 DENNIS STREET | | | WEST PALM BEACH | FL | 33404 | |
| TORRES, ANGEL | | 1740 S CATALINA ST | | | LOS ANGELES | CA | 90006 | |
| TORRES, ARCELIA | | 6711 S. SHERBOURNE DRIVE | | | LOS ANGELES | CA | 90056 | |
| TORRES, BALMORIS | | 9619 ASPEN PLACE | | | MANASSAS | VA | 20110 | |
| TORRES, BENITO | | 438 W. ARBOR VITAE STREET | | | INGLEWOOD | CA | 90301 | |
| TORRES, CESAR | | 29129 N WEST HILLS DR. | | | VALENCIA | CA | 91354 | |
| TORRES, CHRISTIAN | | 6026 LENZI AVE # 3 | | | HODGKINS | IL | 60525 | |
| TORRES, DESIDERIO | | 240 HOLLY ST | | | VALLEJO | CA | 94589 | |
| TORRES, ELMER | | 8630 REINECKE COURT | | | MANASSAS PARK | VA | 20111 | |
| TORRES, GABRIEL | | 2017 1/2 S. SHERBOURNE DRIVE | | | LOS ANGELES | CA | 90034 | |
| TORRES, GUADALUPE | | 13941 LAUREL ST | | | SANTA ANA | CA | 92703 | |
| TORRES, GUADALUPE | | 3609 S. 60TH ST | | | HUNTINGTON PARK | CA | 90255 | |
| TORRES, HIRAM | | 407 E 142ND STREET | 3RD FL | | BRONX | NY | 10454 | |
| TORRES, ISABEL | | 3145 E. WEIR AVE | | | PHOENIX | AZ | 85040 | |
| TORRES, ISMAEL | RAD LAW FIRM | NORTH DALLAS BANK TOWER | 12900 PRESTON ROAD STE 900 | | DALLAS | TX | 75230 | |
| TORRES, JAVIER | | 108 MISSOURI STREET | | | VALLEJO | CA | 94590 | |
| TORRES, JESUS | | 108 MISSOURI STREET | | | VALLEJO | CA | 94590 | |
| TORRES, JORDAN | | 526 SUNNYSIDE AVE APT 3 | | | MODESTO | CA | 95355 | |
| TORRES, JOSE | | 1024-B BRIXTON CT | | | STERLING | VA | 20164 | |
| TORRES, JOSE | | 225 WALKIK BL | | | ANTIOCH | TN | 37013 | |
| TORRES, JULIO | | 1259 FTELEY AVENUE | | | BRONX | NY | 10472 | |
| TORRES, MARIA | | 1255 WALNUT STREET C56 | | | NAPA | CA | 94559 | |
| TORRES, MARIA | | 936 E 51ST ST | | | LOS ANGELES | CA | 90011 | |
| TORRES, OMAR | | 71760 SAN JACINTO DRIVE | APT 202 | | RANCHO MIRAGE | CA | 92270 | |
| TORRES, ORLANDO | | 6567 DENFORTH AVE | | | JERSEY CITY | NJ | 07305 | |
| TORRES, PAULINO | | 6034 S. 12TH PLACE | | | PHOENIX | AZ | 85042 | |
| TORRES, RAFAEL | | 2110 WEST GRACE STREET | | | TAMPA | FL | 33607 | |
| TORRES, RAMON | | 18436 N. 26TH ST. | | | PHOENIX | AZ | 85032 | |
| TORRES, RICARDO | | 84471 JULIA DR. | | | COACHELLA | CA | 92236 | |
| TORRES, ROBERTO | | 2165 ORAM PLACE | | | HERNDON | VA | 20170 | |
| TORRES, SAMUEL | | 75230 22ND AVE | | | SKY VALLEY | CA | 92241 | |
| TORRES, SHAWNA | | 2017 1/2 S. SHERBOURNE DRIVE | | | LOS ANGELES | CA | 90034 | |
| TORRES, YONE | | 679 S. JEFFERSON ST. | | | NAPA | CA | 94559 | |
| TORRES-ESPINOZA, EUSEBIO | | 10408 DEL HAVEN SW | | | ALBUQUERQUE | NM | 87121 | |
| TORRES-MARTINEZ, JUAN | | 740 E. TUNEY APT 5 | | | PHOENIX | AZ | 85014 | |
| TORRES-MENDIVIL, ARACELY | | 5601 W. MCDOWELL APT | | | PHOENIX | AZ | 85035 | |
| TORREY HILLS ELEMENTARY- PTA | ATTN CATHY SCHEG | 10830 CALLE MAR DE MARIPOSA | | | SAN DIEGO | CA | 92130 | |
| TORREY PINES H.S. FOUNDATIONS | | 3525 DEL MAR HEIGHTS ROAD STE #446 | | | SAN DIEGO | CA | 92130 | |
| TORREY PINES KIWANIS | | 4909 RUFFNER ST. | | | SAN DIEGO | CA | 92111 | |
| TORREZ, HILDA | | 13024 OPEN HEARTH WA | | | GERMANTOWN | MD | 20874 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TORREZ, KEVYN | | 660 BADEN AVE | | | S. SAN FRANCISCO | CA | 94080 | |
| TORREZ, RICHARD | | 11030 S. TRURO AVE. | | | INGLEWOOD | CA | 90304 | |
| TORREZ, VIVIAN | | 6212 EAGLE RIDGE DRIVE | | | RIVERBANK | CA | 95367 | |
| TORTILLA JOES-OC | | 1510 DISNEYLAND DRIVE | | | ANAHEIM | CA | 92802 | |
| TORY BURCH | | 101 S ROBERTSON BLVD, SUITE 211 | | | LOS ANGELES | CA | 90048 | |
| TORY BURCH | | 142 S ROBERTSON BLVD | | | LOS ANGELES | CA | 90048 | |
| TORY BURCH LLC | | 11 WEST 19TH ST | 7TH FLOR | | NEW YORK | NY | 10011 | |
| TOSCA PRODUCTIONS | | 127 PALISADES DRIVE | | | DALY CITY | CA | 94015 | |
| TOSCANA | LISA - A/R | 11633 SAN VICENTE BLVD | | | LOS ANGELES | CA | 90049 | |
| TOSHIBA AMERICA INFO SYS INC | | P.O. BOX 31001-0271 | | | PASADENA | CA | 91110-0271 | |
| TOSHIBA BUSINESS SOLUTIONS | | 12677 ALCOSTA BLVD | SUITE 100 | | SAN RAMON | CA | 94583 | |
| TOSHIYA ESTES | | 2672 SAN MARCOS AVE. | | | SAN DIEGO | CA | 92104 | |
| TOSON, GINA | | 1280 HERITAGE TRAIL | | | OSHKOSH | WI | 54904 | |
| TOSTADO, JAIME | | 2001 MANHATTAN AVE. | APT #120 | | EAST PALO ALTO | CA | 94025 | |
| TOTAL CORPORATE SOLUTION | | 19500 NORMANDIC AVE | | | TORRANCE | CA | 90502 | |
| TOTAL CORPORATE SOLUTIONS | | 19500 NORMANDI AVE | | | TORRANCE | CA | 90502 | |
| Total Corporate Solutions | | 19500 Normandie Ave. | | | Torrance | CA | 90502 | |
| TOTAL EVENT (TUCSON) | | 5525 S. VIA GUAYAQUIL | | | TUCSON | AZ | 85706 | |
| TOTAL EVENT PRODUCTION | | 720 IMPERIAL COURT | | | CHARLOTTE | NC | 28273 | |
| TOTAL EVENT RESOURCES | | 1920 THOREAU DR. #105 | | | SCHAUMBURG | IL | 60173 | |
| TOTAL FOOD SOLUTIONS, INC. | | P.O. BOX 369 | | | FAWSKIN | CA | 92223 | |
| TOTAL LIFT CARE LLC | | 300 MORRISON LANE | | | FRONT ROYAL | VA | 22630 | |
| TOTAL LIGHTING SUPPORT, INC. | DBA PERFORMANCE SYSTEMS | 727 S. PARK ANVE | | | TUCSON | AZ | 85719 | |
| TOTAL PLANT AND FLORAL SERVICE, INC | | 751 JAMES P. BRAWLEY DRIVE | | | ATLANTA | GA | 30318 | |
| TOTAL PRODUCTION SERVICES, INC. | | 6241 WESTGATE RD STE 110 | | | RALEIGH | NC | 27617-5975 | |
| TOTAL PROPERTY SERVICES | | PO BOX 14255 | | | SCOTTSDALE | AZ | 85267 | |
| TOTAL QUALITY LOGISTIC SERVICES INC. | | PO BOX 634558 | | | CINCINNATI | OH | 45263-4558 | |
| Total Quality Logistics | | 1701 Edison Drive | | | Milford | OH | 45150 | |
| TOTAL TROPICAL SERVICES, INC. | | P.O. BOX 570052 | | | DALLAS | TX | 75357 | |
| TOTALFUNDS BY HASLER | | P.O. BOX 30193 | | | TAMPA | FL | 33630-3193 | |
| TOTALLY WIRED | C/O JOHN PILGRAM | 24 PENNY FIELD AVE | | | BRONX | NY | 10465 | |
| TOTO USA | | 1155 SOUTHERN RD | | | MORROW | GA | 30260 | |
| TOUCH IT TWO TIMES | | 2350 W. WILSHIRE AVE | | | LA HABRA | CA | 90631 | |
| TOUCH OF STYLE | | 452 PRINTZ ROAD | | | ARROYO GRANDE | CA | 93420 | |
| TOUCHSTONE TELEVISION | SONY PICTURES STUDIOS | 10202 W WASHINGTON/ BARRY MOORE BLDG | | | CULVER CITY | CA | 90232 | |
| TOULUMNE ME-WUK TRIBAL GAMING AGENCY | | P.O. BOX 729 | | | TOULOMNE | CA | 95379 | |
| TOUR MENDOCINO WINES | | P.O. BOX 1568 | | | UKIAH | CA | 95482 | |
| TOURING & TASTING MAGAZINE | | 207 E. VICTORIA ST. | | | SANTA BARBARA | CA | 93101 | |
| TOURISM LEADERSHIP COUNCIL | | P.O. BOX 10010 | | | SAVANNAH | GA | 31412 | |
| TOURNAMENT OF ROSES | | 391 S. ORANGE GROVE BLVD. | | | PASADENA | CA | 91184 | |
| TOVA WELTMAN | | 3527 BEVERLY GLEN TERRACE | | | SHERMAN OAKS | CA | 91423 | |
| TOVAR, ANDREA | | 4800 AZUCENA RD | | | WOODLAND HILLS | CA | 91364 | |
| TOVAR, MARTIN | | 8201 FAIR OAKS X-ING | #2075 | | DALLAS | TX | 75231 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 864 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TOVAR, OSCAR | | 3425 BALDWIN PARK BL # 20 | | | BALDWIN PARK | CA | 91706 | |
| TOVE BLUE | | 17019 BOLLINGER | | | PACIFIC PALISADES | CA | 90727 | |
| TOVE MATHERLY | | PO BOX 305 | | | SOLVANG | CA | 93464 | |
| TOVES, DAVINA | | 1117 WINCHELL WAY | | | MODESTO | CA | 95358 | |
| TOWARDS 2000 | GRACE | 215 W. PALM AVENUE | #101 | | BURBANK | CA | 91502 | |
| TOWER CANCER RESEARCH FDN. | | 8635 W. THIRD STREET | SUITE 665 WEST | | LOS ANGELES | CA | 90048 | |
| TOWER PRINTING | | 4838 E. BASELINE # 120 | | | MESA | AZ | 85206 | |
| TOWERING HOUSE | | PO BOX 4006 | | | YATAHEY | NM | 87375 | |
| TOWERS WATSON PENNSYLVANIA, INC. | | PO BOX 8500 | S-6110 | | PHILADELPHIA | PA | 19178-6110 | |
| TOWN OF ADDISON | ATTN JO ANN SHUFFIED | PO BOX 9010 | | | ADDISON | TX | 75001 | |
| TOWN OF BUCKEYE | | 1101 EAST ASH AVENUE | | | BUCKEYE | AZ | 85326 | |
| TOWN OF CAREFREE | | P.O. BOX 740 | | | CAREFREE | AZ | 85377 | |
| TOWN OF CARY | | P.O. BOX 8005 | | | CARY | NC | 27512-8005 | |
| TOWN OF CARY | COLLECTIONS DEPARTMENT | P.O. BOX 8049 | | | CARY | NC | 27512-8049 | |
| TOWN OF CAVE CREEK | | 37622 N. CAVE CREEK ROAD | | | CAVE CREEK | AZ | 85331 | |
| TOWN OF CICERO | | 4949 W. CERMARK ROAD | | | CICERO | IL | 60611 | |
| TOWN OF FUQUAY - VARINA | | 401 OLD HONEYCUTT ROAD | | | FUQUAY-VARINA | NC | 27526 | |
| TOWN OF GILA BEND | | PO BOX A | | | GILA BEND | AZ | 85337 | |
| TOWN OF HIGHTLAND PARK-EMS | | P.O. BOX 972257 | | | DALAS | TX | 75397-2257 | |
| TOWN OF HILLSBOROUGH FIRE DEPARTMENT | | | | | REDWOOD CITY | CA | | |
| TOWN OF HOLLY SPRINGS | | P.O. BOX 8 | | | HOLLY SPRINGS | NC | 27540 | |
| TOWN OF JUPITER | | 210 MILITARY TRAIL | | | JUPITER | FL | 33458 | |
| TOWN OF KNIGHTDALE NORTH CAROLINA | COLLECTIONS | 950 STEEPLE SQUARE CT. | | | KNIGHTDALE | NC | 27545 | |
| TOWN OF LOS ALTOS HILLS | | 26379 FREMONT RD. | | | LOS ALTOS | CA | 94022 | |
| TOWN OF MORRISVILLE | | 100 TOWN HALL DRIVE | P.O. BOX 166 | | MORRISVILLE | NC | 27560 | |
| TOWN OF QUEEN CREEK | | 22350 S. ELLSWORTH RD | | | QUEEN CREEK | AZ | 85242 | |
| TOWN OF SECAUCUS | | 1203 PATERSON PLANK ROAD | | | SECAUCUS | NJ | 07094 | |
| TOWN OF SMYRNA | | 100 SAM RIDLEY PARKWAY EAST | | | SMYRNA | TN | 37167 | |
| TOWN OF WAKE FOREST | | 301 S. BROOKS STREET | | | WAKE FOREST | NC | 27587 | |
| TOWN OF WAKE FOREST | FINANCE DEPT A/R | 301 S. BROOKS ST | | | WAKE FOREST | NC | 27587 | |
| TOWN OF WAXHAW | ATTN ANN SUTTON | PO BOX 6 | | | WAXHAW | NC | 28173 | |
| TOWN OF WOODSIDE | | P.O. BOX 620005 | | | WOODSIDE | CA | 94062 | |
| TOWN RESTAURANT | | 1142 MANHATTAN AVE | | | MANHATTAN BEACH | CA | 90266 | |
| TOWN SCHOOL FOR BOYS | | 2750 JACKSON ST | | | SAN FRANCISCO | CA | 94115 | |
| TOWNE COMMUNICATIONS, INC. | DBA SYNECTIC TECHNOLOGIES | 2937 VENEMAN AVENUE STE B145 | | | MODESTO | CA | 95356 | |
| TOWNE FORD | | 1601 EL CAMINO REAL | | | REDWOOD CITY | CA | 94063 | |
| TOWNE PLACE SUITES | | 3100 PROSPECT ROAD | | | FORT LAUDERDALE | FL | 33309 | |
| TOWNSEND OPERA PLAYERS | | 605 H STREET | | | MODESTO | CA | 95352 | |
| TOWNSEND, ALTON | | 308 ELDERS ROW | | | MEMPHIS | TN | 38126 | |
| TOYON RESEARCH CORP. | NOREEN LYONS | 3800 CORTONA DRIVE | | | GOLETA | CA | 93117 | |
| TOYOTA | LOCKY POOL | 19001 S. WESTERN AVE. | MAIL DROP A404 | | TORRANCE | CA | 90509 | |
| TOYOTA FINANCIAL SERVICES | COMMERCIAL FINANCE | DEPT 2431 | | | CAROL STREAM | IL | 60132-2431 | |
| Toyota Financial Services | Commerical Finance Group | PO Box 3457 | | | Torrance | CA | 90510-3457 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Toyota Lift of Los Angeles, Inc | | 12907 Imperial Hwy | | | Santa Fe Springs | CA | 90670 | |
| TOYOTA MOTOR CREDIT CORP | | DEPT 2431 | | | CAROL STREAM | IL | 60132-2431 | |
| Toyota Motor Credit Corporation | | PO Box 2431 | | | Carol Stream | IL | 60132 | |
| TOYOTA MOTOR CREDIT CORPORATION | | PO BOX 3457 | | | TORRANCE | CA | 90510-3457 | |
| Toyota Motor Credit Corporation | c/o Weltman, Weinberg & Reis | 323 W. Lakeside Avenue, Ste 200 | | | Cleveland | OH | 44113 | |
| TOYOTA MOTOR SALES, USA, INC. | | 19001 SO. WESTERN AVE | | | TORRANCE | CA | 90501 | |
| TOYOTA OF THE DESERT | | 68105 KYLE RD | | | CATHEDRAL CITY | CA | 92234 | |
| TOYOTA PARK | | 7000 S. HARLEM AVE | | | BRIDGEVIEW | IL | 60455 | |
| TOYOTA PLACE | RORY RAINER | 9670 TRASK AVE | | | GARDEN GROVE | CA | 92844 | |
| TOYOTALIFT OF ARIZONA INC | | 1445 N 26TH AVE | | | PHOENIX | AZ | 85009 | |
| TOYOTALIFT OF ARIZONA, INC. | | P.O. BOX 710310 | | | SANTEE | CA | 92072-0310 | |
| Toyotalift of Arizona, Inc. | Bob Wickers | 1445 N 26th Ave | | | Phoenix | AZ | 85009-3626 | |
| Toyotalift of Arizona, Inc. | Will Long | 1445 N 26th Ave | | | Phoenix | AZ | 85009-3626 | |
| TOYOTA-LIFT OF LOS ANGELES, INC | | 12907 IMPERIAL HIGHWAY | | | SANTA FE SPRINGS | CA | 90670-4715 | |
| TP SUPPLY INC. | | 4075 ARCADIA LN. | BLDG # A 3 & 4 | | FT. MOJAVE | AZ | 86426 | |
| TPAN | | 5537 NORTH BROADWAY | | | CHICAGO | IL | 60640 | |
| TPC WAKEFIELD PLANTATION | | 2201 WAKEFIELD PLANTATION DR | | | RALEIGH | NC | 27614 | |
| TPM PROPERTIES LP | C/O TOM MOORE | 3816 MOORELAND FARMS ROAD | | | CHARLOTTE | NC | 28226 | |
| TPSI | | P.O. BOX 746 | | | CARPINTERIA | CA | 93014 | |
| TR CREATIVE ELEMENTS | | PO BOX 600873 | | | DALLAS | TX | 75360 | |
| TR VIVID GROUP | | PO BOX 600873 | | | DALLAS | TX | 75360 | |
| TRA VIGNE | | 1050 CHARTER OAK | | | SAINT HELENA | CA | 94574 | |
| TRACEY BROWN | | 310 WINCHESTER DR | | | POOLER | GA | 31322 | |
| TRACEY LUGAY | | 749 E. REDONDO DR | | | GILBERT | AZ | 85296 | |
| TRACEY SCHMIDT | | 1010 WHITEMARSH WAY | | | MODESTO | CA | 95356 | |
| TRACI HILDEBRANDT | | 4808 N. 15TH STREET | | | PHOENIX | AZ | 85013 | |
| TRACI MCKEAN | | 1217 SHADY GROVE LANE | | | MODESTO | CA | 95355 | |
| TRACI STEUTEVILLE | | 2417 SHORELINE DRIVE | | | NAPA | CA | 94558 | |
| TRACK ENTERTAINMENT | | 485 MADISON AVE 21 ST FL | | | NEW YORK | NY | 10022 | |
| TRACK SEVEN EVENTS | | 6753 JONESMILL CT | SUITE B | | NORCROSS | GA | 30092 | |
| TRACY BLENDER | | 2207 GATES AVE | | | REDONDO BEACH | CA | 90278 | |
| TRACY ESSE | | 721 N. MAPLE | | | BEVERLY HILLS | CA | 90210 | |
| TRACY GRPPETTI | | 13413 IVIE ROAD | | | GALT | CA | 95632 | |
| TRACY HOLDEN | | 25919 DARK CREEK ROAD | | | CALABASAS | CA | 91302 | |
| TRACY KANG | | 385 W. SUNSET DR | | | EDLANDS | CA | 92373 | |
| TRACY LADD | | 449 27TH STREET | | | MANHATTAN BEACH | CA | 90266 | |
| TRACY LUGAY | | 749 E. REDONDO DR | | | GILBERT | AZ | 85296 | |
| TRACY MULBERRY | | | | | MODESTO | CA | | |
| TRACY RYAN | | 2671 LA CUSTA DRIVE | | | LOS ANGELES | CA | 90046 | |
| TRACY THIRAS | MARINA CITY CLUB | 4333 ADMIRALITY WAY-12TH FLR | E. TOWER SOUTH-PENTHOUSE 30 | | MARINA DEL REY | CA | 90292 | |
| TRACY THOMAS | | 13120 RIVERCREST DRIVE | | | WATERFORD | CA | 95386 | |
| TRACY TOIA-ESL | | 8111 WESTLAWN AVE. | | | LOS ANGELES | CA | 90045 | |
| TRACY TUBB | | 1008 ROSE HILL AVE | | | DURHAM | NC | 27705 | |
| TRACY WEINBERG | | 1410 N CURSON AVE #103 | C/O JOWY PRODUCTIONS | | LOS ANGELES | CA | 90046 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRACY WEISERT | | 559 SAPPHIRE STREET | | | REDWOOD CITY | CA | 94062 | |
| TRACY WILLIAMS | | 5901 WATERFORD BLUFF LANE #1128 | | | RALEIGH | NC | 27612 | |
| TRACY WYLE | | 11150 WEST OLYMPIC | SUITE 810 | | LOS ANGELES | CA | 90064 | |
| TRACY WYLE | | P.O. BOX 27280 | | | LOS FELIZ | CA | 90027 | |
| TRACY, SHEENA | | 4106 S GRANDVIEW AVE | | | TEMPE | AZ | 85282 | |
| TRADE ASSOCIATES GROUP, LTD. | | 1730 WEST WRIGHTWOOD | | | CHICAGO | IL | 60614-1914 | |
| TRADE OF AMTA | | 9643 SANTA FE SPRINGS RD | | | SANTA FE SPRINGS | CA | 90670 | |
| TRADE STAFFERS ENTERPRISES | | 5715 N. ANDREWS WAY | | | FORT LAUDERDALE | FL | 33309 | |
| TRADE SUPPLIES | | 3188 EAST SLAUSON AVENUE | | | VERNON | CA | 90058 | |
| TRADE SUPPLIES | | 5899 S. DOWNEY ROAD | | | VERNON | CA | 90058 | |
| TRADEMARK SIGNS | | 3205 KITTY HAWK ROAD #4 | P.O. BOX 12748 | | WILMINGTON | NC | 28405 | |
| TRADER VICS | | ANCHOR DRIVE | | | EMERYVILLE | CA | 94508 | |
| TRADERS BOYS | | 11535 WEST PICO BOULEVARD | | | WEST LOS ANGELES | CA | 900064 | |
| TRADESHOW WEEK | | P.O. BOX 5672 | | | HARLAN | IA | 51593-1172 | |
| TRADEWINDS BODY & PAINT | | 74-853 VELIE WAY | | | PALM DESERT | CA | 92260-1919 | |
| TRADITION GOLF CLUB-OC | | 78-505 OLD AVENUE 52 | | | LA QUINTA | CA | 92253 | |
| TRADITIONAL MEXICAN COOKING | | 1119 ARIANA DRIVE | | | SAN MARCOS | CA | 92069 | |
| TRAFFIC SOLUTIONS, INC. | | 27297 KENWORTH PL | | | HARRISBURG | SD | 57032-8102 | |
| TRAFFIC TECH INC. | | 6665 COTE DE LIESSE | | | MONTREAL | QC | H4T 1Z5 | CANADA |
| TRAFFIC VIOLATIONS | PLEA UNIT | P.O. BOX 2950-ESP | | | ALBANY | NY | 12220-0920 | |
| TRAFFICADE SIGNS & SALES, INC | | 2533 W. HOLLY ST. | | | PHOENIX | AZ | 85009 | |
| TRAFTON, CHASE | | 1478 SAGE BRUSN DR | | | CORRALES | NM | 87048 | |
| TRAILER DELIVERY SERVICE | | 702 NORTH SILVER STREET | | | LEXINGTON | NC | 27292 | |
| TRAILER DOCTOR SERVICES CO. | | 1040 W. FULLERTON | | | ADDISON | IL | 60101 | |
| TRAILER LEASE INC. | | P.O. BOX 1463 | | | BRENTWOOD | TN | 37024 | |
| TRAILER TRANSIT INC. | | 1130 EAST U.S. HIGHWAY20 | | | PORTER | IN | 46304-4001 | |
| TRAINING MATE | | 1222 N KINGS RD, | APT 4 | | WEST HOLLYWOOD | CA | 90069 | |
| TRAMAR CONTRACTING INC | | 3051 MERCANTILE IND. DRIVE | | | ST CHARLES | MO | 63301 | |
| TRAMELL, BRANDON | | 2240 E. TRINITY MILLS ROAD | APT. #1325 | | CARROLLTON | TX | 75006 | |
| TRAMMELL CROW COMPANY | | 2049 CENTURY PARK EAST #2650 | | | LOS ANGELES | CA | 90067 | |
| TRAMWAY COMMUNITY CHURCH - TR | | 4800 TRAMWAY RIDGE DR NE | | | ALBUQUERQUE | NM | 87122 | |
| TRAN, TONY | | 630 BERGEN AVE | APT # 409 | | JERSEY CITY | NJ | 07304 | |
| TRANCAS PCH LLC | | 23935 DE VILLE WAY | | | MALIBU | CA | 90265 | |
| TRANE | | PO BOX 98167 | | | CHICAGO | IL | 60693 | |
| TRANE - GEORGIA | | 2677 BUFORD HIGHWAY, NE | | | ATLANTA | GA | 30324-3239 | |
| TRANIK SERVICES | | 5350 1/2 PURDY LANE | | | WEST PALM BEACH | FL | 33415 | |
| TRANS AIR, INC | | 3401 QUEBEC ST. #5070 | | | DENVER | CO | 80207-2326 | |
| TRANS GAS PROPANE | | 5440 SAN FERNANDO ROAD W | | | LOS ANGELES | CA | 90039 | |
| TRANS WEST TRUCK CENTER | | 10150 CHERRY AVE | | | FONTANA | CA | 92335 | |
| TRANSAIR | | 333 QUEBEC STREET. # 4070 | | | DENVER | CO | 80207 | |
| TRANSAIR, INC. | | 3401 QUEBEC STREET | SUITE 5070 | | DENVER | CO | 80207-2326 | |
| TRANSAM FINANCIAL SERVICES, INC | | PO BOX 872632 | | | KANSAS CITY | MO | 64187-2632 | |
| TRANSCEND CREATIVE FROUP | | 19360 S. VAN NESS AVE | | | TORRANCE | CA | 90501 | |
| Transcendence Theatre Company | | 19201 Sonoma Highway, # 214 | | | Sonoma | CA | 95476 | |
| TRANSCHEM ENVIRONMENTAL LLC | | 542 EAST 27TH STREET | | | TUCSON | AZ | 85713 | |
| TRANSCREDIT | | 9485 REGENCY SQ BLVD | #102 | | JACKSONVILLE | FL | 32225 | |
| TRANSFIGURATION CHURCH | | 2515 W MARTIN LUTHER KING | | | LOS ANGELES | CA | 90008 | |
| TRANSFORMATIONS UNLIMITED | | 133 E. ARROW HWY | | | GLENDORA | CA | 91740 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 867 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRANSFORMIT - OC | | 33 SANFORD DRIVE | | | GORHAM | ME | 04038 | |
| TRANSHIRE | | 3601 W. COMMERCIAL BLVD. | SUITE 12 | | FORT LAUDERDALE | FL | 33309 | |
| TRANSIT CENTER INC. | | P.O. BOX 27457 | | | NEW YORK | NY | 10087-7457 | |
| TRANSIT EVENTS 0 | TIEN TRAN | 1359 MASSELIN AVE | | | LOS ANGELES | CA | 90019 | |
| TRANSITION HOUSE AUXILIARY | | P.O. BOX 40261 | | | SANTA BARBARA | CA | 93140 | |
| TRANSOM CAPITAL GROUP, LLC | | 1801 CENTURY PARK EAST | SUITE 520 | | LOS ANGELES | CA | 90067 | |
| TRANSPAC | | P.O. BOX 8813 | | | CALABASAS | CA | 91372 | |
| TRANSPAC IMPORTS, INC. | | 1050 PIPER DR. | | | VACAVILLE | CA | 95688 | |
| TRANSPAC SOLUTIONS | | PO BOX 36220 | | | LOUISVILLE | KY | 40233-6220 | |
| TRANSPORT BOURASSA | | 800 RUE DE DIJON | | | SAINT-JEAN SUR RICHELIEU | QC | J3B 8G3 | CANADA |
| TRANSPORT GRAPHICS | | 3915 STUART ANDREW BLVD | | | CHARLOTTE | NC | 28217 | |
| TRANSPORTATION CABINET | DIVISION OF MOTOR CARRIERS | P.O. BOX 2004 | | | FRANKFORT | KY | 40602-2004 | |
| TRANSPORTATION SPECIALISTS | | 151 SOUTH 9TH AVENUE | SUITE M | | CITY OF INDUSTRY | CA | 91744 | |
| TRANSPORTATION SUPPLY | | 725 OSTROME AVE | | | SYRACUSE | NY | 13210 | |
| TRANS-SYSTEM LOGISTICS, LLC | | P.O. BOX 3456 | | | SPOKANE | WA | 99220 | |
| TRANSWORLD SYSTEMS INC. | | PO BOX 15520 | | | WILMINGTON | DE | 19850-5520 | |
| TRATTORIA ULIVETO | | 285 SOUTH BROADWAY STREET | | | ORCUTT | CA | 93455 | |
| TRAUBE TENTS AND STRUCTURES | | 510 DD ROAD | PO BOX 798 | | COLUMBIA | IL | 62236 | |
| TRAVEL FAIRE/ AMERICAN EXPRESS | | 8719 SHAMROCK ROAD | | | OMAHA | NE | 68114 | |
| TRAVELERS | | 13607 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| TRAVELERS CHAMPIONSHIP | | 90 STATE HOUSE SQUARE | | | HARTFORD | CT | 06103 | |
| TRAVELING NOTARY PUBLIC | | | | | CULVER CITY | CA | | |
| TRAVELODGE | | 11180 WASHINGTON PLACE | | | CULVER CITY | CA | 90232 | |
| TRAVERSE, JOHN | | 1006 ASH CIRCLE | | | LAVERGNE | TN | 37086 | |
| TRAVIS KNOX | | 2308 MANHATTAN AVE, UNIT C | | | MANHATTAN BEACH | CA | 90266 | |
| TRAVIS KRANZ | | 245 STRADA CORTA RD. | | | LOS ANGELES | CA | 90077 | |
| TRAVIS LETT | | 760 VERNON AVE | | | VENICE | CA | 90291 | |
| TRAVIS LOWERY | | 36128 TOWNE VILLAGE ROAD | | | ANTIOCH | TN | 37013 | |
| TRAVIS MEETING MGT | | 14355 MEADOWRUN ST | | | SAN DIEGO | CA | 92129 | |
| TRAVIS PHAM | | 6550 W 84TH PL | | | LOS ANGELES | CA | 90045 | |
| TRAXX | | 800 N. ALAMEDA STREET | | | LOS ANGELES | CA | 90012 | |
| TRAXX AT UNION STATION | | 800 N ALAMEDA STREET | | | LOS ANGELES | CA | 90012 | |
| TRAYVON MCCOMBS | | 5933 RUTH DR. | | | CHARLOTTE | NC | 28215 | |
| TRE GAMBE WOOD FIRED PIZZA | | 22224 CAMINITO MESCALERO | | | LAGUNA HILLS | CA | 92653-1151 | |
| TREASURE ISLAND DEVELOPMENT AUTHORITY | | 410 AVE OF PALMS | | | SAN FRANCISCO | CA | 94130 | |
| TREASURE ISLAND FOODS/ CATERING | ATTN ACCOUNTS PAYABLE | 3460 NORTH BROADWAY | | | CHICAGO | IL | 60657 | |
| TREASURE ISLAND SPECIAL EVENTS | | 3300 LAS VEGAS BLVD. SOUTH | | | LAS VEGAS | NV | 89109 | |
| TREASURE MASTERS | | 275 STATIONERY PLACE | | | REXBURG | ID | 83441 | |
| TREASURE SIAM, LTD | | GPO BOX 1138 | | | BANGKOK | | | THAILAND |
| TREASURER OF VIRGINIA | STATE CORPORATION COMMISSION | CLERKS OFFICE | P.O. BOX 7607 | | MERRIFIELD | VA | 22116-7607 | |
| TREASURER STATE OF NEW JERSEY | DIVISION OF TAXATION- CORPORATE TAX | P.O. BOX 666 | | | TRENTON | NJ | 08646-0666 | |
| TREASURER, CITY OF MEMPHIS | | PO BOX 185 | | | MEMPHIS | TN | 38101-0185 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 868 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TREASURER, COMMONWEALTH OF VIRGINIA | DGS FISCAL SERVICES | P.O. BOX 562 | | | RICHMOND | VA | 23218-0562 | |
| Treasurer, County of Loudoun | Attn Collections | PO Box 347 | | | Leesburg | VA | 20178-0347 | |
| TREASURER-TAX COLLECTOR | BERNICE JAMES | COUNTY OF SANTA BARBARA | PO BOX 579 | | SANTA BARBARA | CA | 93102-0579 | |
| TREDROC TIRE SERVICES | CBA TIRE INC. | P.O. BOX 5951 | | | CAROL STREAM | IL | 60197 | |
| TREDWAY, JUSTIN | | 7601 ORVALE RD APT 8107 | | | PLANO | TX | 75024-5889 | |
| TREE LINE SECURITY | | P.O. BOX 31342 | | | SAN FRANCISCO | CA | 94131 | |
| TREES TO YOU | | PO BOX 11711 | | | MEMPHIS | TN | 38111 | |
| TREJO DANCE FLOOR | | 1451 W 219TH STREET | | | TORRANCE | CA | 90501 | |
| TREJO GARCIA, VICTOR | | 1457 1/2 219 STREET | | | TORRANCE | CA | 90501 | |
| TREJO, ARTURO | | 1457 1/2 W. 219TH STREET | | | TORRANCE | CA | 90501 | |
| TREJO, AYDEE | | 1213 ROSEWOOD AVE | | | INGLEWOOD | CA | 90301 | |
| TREJO, ERICK | | 1457 1/2 W 219TH ST. | | | TORRANCE | CA | 90501 | |
| TREJO, ERIKA | | 2550 NE 3RD AVE | | | POMPANO BEACH | FL | 33064 | |
| TREJO, FELICIA | | 1217 W ALAMO DR | | | CHANDLER | AZ | 85224 | |
| TREJO, GERARDO | | 4245 W. 134TH STREET | | | HAWTHORNE | CA | 90250 | |
| TREJO, JOSE | | 8530 MELVIL ST APT #1 | | | LOS ANGELES | CA | 90034 | |
| TREJO, LUIS | | 4743 S. MAPLEWOOD | | | CHICAGO | IL | 60637 | |
| TREJO, NOE | | 1132 LAGOON AVENUE | | | WILMINGTON | CA | 90744 | |
| TREJO, TERESITA | | 1132 LAGOON AVE. | APT# 212 | | WILMINGTON | CA | 90744 | |
| TREJO-MEZA, SOREM | | 5200 MEADOW CREEK DR | APT 2168 | | DALLAS | TX | 75248 | |
| TREJO-RAMIREZ, ANDRES | | 3621 WESTCHASE VILLA | | | NORCROSS | GA | 30092 | |
| TREM COMMERCIAL RENTALS | | 3365 BRAEMAR COURT | | | KESWICK | VA | 22947-9137 | |
| TREM COMMERCIAL RENTALS, LLC | | 3365 BRAEMAR COURT | | | KESWICK | VA | 22947 | |
| Trem Commercial Rentals, LLC | | 3365 Braemar Ct. | | | Keswick | VA | 22947-9137 | |
| TREMAGLIO, CARL | | 3365 BRAEMAR CT. | | | KESWICK | VA | 22947 | |
| TREMAGLIO, PETER | | 3365 BRAEMAR CT. | | | KESWICK | VA | 22947 | |
| TREMAGLIO, VICTORIA | | 3365 BRAEMAR CT. | | | KESWICK | VA | 22947 | |
| TRENAS SPECIAL | | 10698 PORTOBELO DRIVE | | | SAN DIEGO | CA | 92124 | |
| TRENCH PLATE RENTAL CO. | | 13217 LAURELDALE AVE. | | | DOWNEY | CA | 90242 | |
| TRENDCO-VICK WHOLESALE | | 673 ETHEL STREET NW | | | ATLANTA | GA | 30318 | |
| TRES CHIC EVENTS | | 2817 EAST ELM STREET | | | PHOENIX | AZ | 85016 | |
| TRES CHIC NON! INC | | 642 NO ROBERTSON | | | WEST HOLLYWOOD | CA | 90069 | |
| TRES FABU EVENTS | | 3941 PARK DRIVE | SUITE 20-362 | | EL DORADO HILLS | CA | 95762 | |
| TRES LA. INC | | 627 S. CARONDELET AVE | | | LOS ANGELES | CA | 90057 | |
| TRES LAGUNAS | | HIGHWAY 63 MILE 17 1/2 | | | PECOS | NM | 87552 | |
| TRES SABORES | | P.O. BOX 238 | | | RUTHERFORD | CA | 94573 | |
| TREVECCA NAZARENE UNIVERSITY | ACCOUNTING DEPT. | 333 MURFREESBORO ROAD | | | NASHVILLE | TN | 37210 | |
| TREVINO, ANDREW | | 1502 E. MC KINLEY ST | | | PHOENIX | AZ | 85006 | |
| TREVINO, RICARDO | | 1160 4TH ST | APT. #1 | | COACHELLA | CA | 92236 | |
| TREVINO, RUBEN | | 112 MEADOWLANDS DRIV | | | ROYAL PALM BEACH | FL | 33411 | |
| TREVOR ZIMMERMAN | | 1803 FOOTHILL DR. | | | GLENDALE | CA | 91201 | |
| TREYBALL DEVELOPMENT | | 1880 CENTURY PARK EAST | 16TH FLOOR | | LOS ANGELES | CA | 90067 | |
| TRI COUNTY LOCKSMITHS-SB | | 300 PINE AVE. | | | GOLETA | CA | 93117 | |
| TRI LEASING CORP. | | 1440 N. POWERLINE ROAD | | | POMPANO BEACH | FL | 33069 | |
| TRI TRI, INC | | DBA COOKS COUNTY | | | LOS ANGELES | CA | 90048 | |
| TRI WEST HEALTHCARE ALLIANCE | | 16010 N. 28TH AVE | | | PHOENIX | AZ | 85053 | |
| TRIAD PORTA- JOHN, INC | | 3902 PATTERSON ST | | | GREENSBORO | NC | 27407 | |
| TRIAGE ENTERTAINMENT | | 6701 CENTER DRIVE WAY | SUITE 1111 | | LOS ANGELES | CA | 90045 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRIAGE ENTERTAINMENT | | 6701 CENTER DRIVE WEST | SUITE 1111 | | LOS ANGELES | CA | 90045 | |
| TRIANGLE AREA HOTEL | | 6036 SIX FORKS ROAD | | | RALEIGH | NC | 27609 | |
| TRIANGLE BUSINESS JOURNAL | | 3600 GLENWOOD AVE | | | RALEIGH | NC | 27612 | |
| Triangle Business Journal | | 3600 Glenwood Avenue, Suite 100 | | | Raleigh | NC | 27612 | |
| TRIANGLE CATERING | | 1818 ST. ALBANS AVE | | | RALEIGHT | NC | 27609 | |
| TRIANGLE FIRE, INC | | 7720 N.W. 53RD STREET | | | DORAL | FL | 33166 | |
| TRIAS, VIEJAY | | 5753 JAYMILLS AVE | | | LONG BEACH | CA | 90805 | |
| TRIBUNE FAMILY OF PUBLICATION | | P.O. BOX 78317 | | | PHOENIX | AZ | 85062-8317 | |
| TRIBUNE NEWPAPERS | | 120 W. 1ST AVE | | | MESA | AZ | 85210 | |
| TRICALIFORNIA EVENT RENTALS | | 179 NIBLICK RD. #184 | | | PASO ROBLES | CA | 93446 | |
| TRICIA FOUNTAINE | | 1165 HIGH ROAD | | | MONTECITO | CA | 93108 | |
| TRICIA GOOD | | 923 OLIVE STREET | | | SANTA BARBARA | CA | 93101 | |
| TRICIA PERAULT | | 769 LIGHTHOUSE AVE. | | | PACIFIC GROVE | CA | 93950 | |
| TRICIA RAPHAELIAN | | 4868 VIA LOS SANTOS | | | SANTA BARBARA | CA | 93111-1330 | |
| TRICIA STONE | | 567 LIBERTY STREET | | | SAN FRANCISCO | CA | 94114 | |
| TRI-CITY FENCE COMPANY | | 1175 BENICIA ROAD | | | VALLEJO | CA | 94951 | |
| TRICKEY, KATHRYN | | 2354 OXFORD AVE | | | CARDIFF BY THE SEA | CA | 92007 | |
| TRICORD MANAGEMENT, LLC | | 738 NEESON ROAD | | | MARINA | CA | 93933 | |
| TRI-COUNTY | | 2464 N. MILITARY TRAIL | | | WEST PALM BEACH | FL | 33409 | |
| TRI-COUNTY FIRE EQUIPMENT CO. | | P.O. BOX 7106 | | | ORANGE | CA | 92863 | |
| TRI-FLORIDA WATER TREATMENT, INC. | | 226 EAST LAKE AVE | | | AUBURNDALE | FL | 33823 | |
| TRIFORCE SOLUTION, INC. | | 1867 LITTLE ORCHARD STREET | | | SAN JOSE | CA | 95125 | |
| TRIGUEROS, LUZ | | 618 25TH STREET | | | UNION CITY | NJ | 07087 | |
| TRIKKE TECH INC. | | 85 INDUSTRIAL WAY | | | BUELLTON | CA | 93427 | |
| Trilantic Capital Management | | 375 PARK AVENUE, 30TH FLOOR | | | NEW YORK | NY | 10152 | |
| TRILOGIE INC | | 8051 JOVENITA CANYON ROAD | | | LOS ANGELES | CA | 90046 | |
| TRILOGUE INC. | | 9663 SANTA MONICA BLVD. | | | BEVERLY HILLS | CA | 90210 | |
| TRILOGY AT VISTANCIA | | 27980 N. TRILOGY BLVD | | | PEORIA | AZ | 85383 | |
| Trilogy at Vistancia | Sylvanna Anderson | 27980 North Trilogy Boulevard | | | Peoria | AZ | 85383 | |
| TRILOGY GOLF CLUB | | 27980 N. TRILOGY BLVD | | | PEORIA | AZ | 85383 | |
| TRILOGY GOLF CLUB AT LA QUINTA | | 60151 TRILOGY PARK WAY | | | LA QUINTA | CA | 92253 | |
| TRILOGY MARKETING, INC. | DBA SOUTHERN BRIDE MAGAZINE AND | ROMANTIC DESTINATIONS MAGAZINE | 6263 POPLAR AVE STE 335 | | MEMPHIS | TN | 38119-4751 | |
| TRILOGY VISTANCIA COMMUNITY | | 12575 WEST GOLF CLUB DRIVE | | | PEORIA | AZ | 85383 | |
| TRIMARK ECONOMY RESTAURANT FIXTURES | | 1200 7TH STREET | | | SAN FRANCISCO | CA | 94107 | |
| Trimark Economy Restaurant Fixtures | David J. Cook, Esq. SBN 060859 | Cook Collection Attorneys, PLC | PO Box 270 | | San Francisco | CA | 94104-0270 | |
| TRIMARK MARLINN, INC. | | DEPT CH 17131 | | | PALATINE | IL | 60055-7131 | |
| TRIMBLE NAVIGATION LIMITED | | DEPT. 33209 | P.O. BOX 39000 | | SAN FRANCISCO | CA | 94139 | |
| TRIMINO, NORBERTO | | 4368 NW 1ST STREET | | | DEERFIELD | FL | 33442 | |
| TRIMSUM | | 77 W. WACKER DRIVE | SUITE 350 | | CHICAGO | IL | 60601 | |
| TRINA CARNES | CURTIS | 200 TINVELL RD. | PO BOX 1364 | | WATERFORD | CA | 95386 | |
| TRINA HUNTER | | 125 ALMOND AVE | | | MODESTO | CA | 95354 | |
| TRINA SCHMIDT | | 1097 S. REXFORD DRIVE | | | ANAHEIM HILLS | CA | 92808 | |
| TRINA SCHMIDT | | 1097 S. ROXFORD LANE | | | ANAHEIM HILLS | CA | 92808 | |
| TRINA TURK | | 3214 WAVERLY DRIVE | | | LOS ANGELES | CA | 90027-2523 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 870 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRINA VENIT | | 9100 WILSHIRE BLVD | SUITE 400 WEST | | BEVERLY HILLS | CA | 90212 | |
| TRINGL, JOSHUA | | 5521 S MOBILE | | | CHICAGO | IL | 60638 | |
| TRINIDAD, ERIK | | 17000 BURBANK BLVD, #202 | | | ENCINO | CA | 91316 | |
| TRINITY BAPTIST CHURCH - TR | | 2130 E. UNIVERSITY DR | | | MESA | AZ | 85213 | |
| TRINITY CARE HOSPICE FOUNDATION | | 5315 TORRANCE BLVD # B1 | | | TORRANCE | CA | 90503-4011 | |
| TRINITY CARRIER SERVICES, INC | | 10741 SW 47 TERR | | | MIAMI | FL | 33165 | |
| TRINITY CHURCH OF THE NAZARENE | | 500 EAST NORTH AVENUE | | | LOMPOC | CA | 93436 | |
| TRINITY COLLEGE | ATTN KATHERINE DECONTI | 300 SUMMIT ST | | | HTFD | CT | 06106 | |
| TRINITY HOSPITAL | ATTN ACCOUNTS PAYABLE | 2323 E 93RD STREET | | | CHICAGO | IL | 60617 | |
| TRINITY LAWN CARE | | 4474 WESTON ROAD | SUITE 126 | | DAVIE | FL | 33331 | |
| TRINITY LOGISTICS, INC (28250) | | P.O. BOX 62702 | | | BALTIMORE | MD | 21264-2702 | |
| Trinity Logistics, Inc. | | 50 Fallon Ave | PO Box 1620 | | Seaford | DE | 19973 | |
| TRINITY TRANSPORT/ TRINITY LOGISTICS INC | ATTN ACCOUNTS RECEIVABLE | PO BOX 62702 | | | BALTIMORE | MD | 21264-2702 | |
| TRINITY UNITED PRESBYTERIAN | | 4623 MCHENRY AVENUE | | | MODESTO | CA | 95356 | |
| TRIPLE A SPECIALTIES INC. - TR | | 112 S. COUNTRY CLUB | | | MESA | AZ | 85210-1225 | |
| TRIPLE ALLIANCE-BUBBAGUM TEETH | | 4201 WOODLAND AVE. | SUITE 120 | | CIRCLE PINES | MN | 55014 | |
| TRIPLETT WASTE SERVICES | | 2208 PEACHTREE RD. | | | BALCHSPRINGS | TX | 75180 | |
| TRIPP LITE | | 1111 WEST 35TH ST | | | CHICAGO | IL | 60610 | |
| TRIPP SCOTT, P.A. | | 110 SOUTHEAST 6TH STREET | 15TH FLOOR | | FT. LAUDERDALE | FL | 33301 | |
| TRIQUEST AUDIO | | 4720 SEAWATER LANES | | | SAN DIEGO | CA | 92154 | |
| TRI-RENTALS, INC. | | 3103 EAST BROADWAY | STE.400 | | PHOENIX | AZ | 85040 | |
| Tri-Rentals, Inc. | Michael A. Bjornstad | 2711 Centerville Rd Ste 400 | | | Wilmington | DE | 19808 | |
| TRI-RENTALS-OC | | 3103 EAST BROADWAY ROAD, STE. #400 | | | PHOENIX | AZ | 85040 | |
| TRISCHAN, DEBRA | | 3030 HAWTHORNE ST | | | FRANKLIN PARK | IL | 60131 | |
| TRISERVE PARTY RENTALS | | 2350 LAFAYETTE AVE. | | | BRONX | NY | 10473 | |
| TRISH CALIENDO | | 16662 S 21 ST | | | PHOENIX | AZ | 85048 | |
| TRISH HANLY | | POBOX 805 | | | SAINT HELENA | CA | 94574 | |
| TRISH ODONNELL | | 3 CIVIC PLAZA #160 | | | NEWPORT BEACH | CA | 92660 | |
| TRISH STEVENS | | 1711 CAMINO EL LA COSTA #6 | | | REDONDO BEACH | CA | 90277 | |
| TRISHA HIPSKIND | | 2920 E. WHISPERINGWIND | | | PHOENIX | AZ | 85024 | |
| TRISHA PANGELINAR | | | | | MODESTO | CA | | |
| TRISTA MARTIN | | 206 S. REXFORD | | | BEVERLY HILLS | CA | 90212 | |
| Tristar Group LLC | Ben Shipper IV | 5606 Kingston Ave. | | | Lisle | IL | 60532 | |
| TRISTAR GROUP LLC | C/O M. SHIPPER & B. SHIPPER III | 5606 KINGSTON AVE. | | | LISLE | IL | 60532 | |
| TRISTAR GROUP LLC | DAVID J. KATZ, ESQ. | PERKINS COIE LLP | 1620 26TH ST., 6TH FLOOR TOWER | | SANTA MONICA | CA | 90400 | |
| TRISTAR GROUP LLC | KRASNOW SAUNDERS CORNBLATH, LLP | ATTN HENRY C. KRASNOW | 500 N. DEARBORN, SUITE 200 | | CHICAGO | IL | 60610 | |
| TRI-STATE GLASS CO | | 46 FLICKER ST | | | MEMPHIS | TN | 38104-5918 | |
| TRISTATE SERVICE PARTY RENTALS, LLC. | DBA TRISERVE PARTY RENTALS | 2350 LAFAYETTE AVENUE | | | BRONX | NY | 10473 | |
| TRI-STATE SKY! TRACKER | | 1296 RIDING BROOK DR. | | | COLLIERVILLE | TN | 38017 | |
| TRI-STATE STAFFING | | 160 BROADWAY | 15TH FLOOR | | NEW YORK | NY | 10038 | |
| TRI-STATE SUPPLY, INC. | | P.O. BOX 190166 | | | BROOKLYN | NY | 11219 | |
| TRI-STATE TECHNICAL | | 912 FRANCES STREET | P.O. BOX 1259 | | WAYCROSS | GA | 31502-1259 | |
| TRI-STATE THEATRE SUPPLY CO. | | 3157 NORBROOK DRIVE | | | MEMPHIS | TN | 38116 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 871 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRISTATE TRUCKCENTER | | PO BOX 415000 | MSC. 1062900 | | NASHVILLE | TN | 37241-5000 | |
| TRITSCHLERS LANDSCAPE CONTRACTORS LLC | | PO BOX 90732 | | | NASHVILLE | TN | 37209 | |
| TRIUNFO | | 574 FERRY STREET | | | NEWARK | NJ | 07105 | |
| TRIVANTAGE, LLC | | P.O. BOX 79618 | | | CITY OF INDUSTRY | CA | 91716-9618 | |
| TRIZEC HAHN | | 725 FIGUEROA STREET | SUITE 1800 | | LOS ANGELES | CA | 90017 | |
| TROEHLER, SANDRA | | 3210 VIVIAN ROAD | | | NORTH PORT | FL | 34288 | |
| TROGDON AUTOMOTIVE SERVICES | | 318 NORTH DIXIE HIGHWAY | | | LAKE WORTH | FL | 33460 | |
| TROGE, ALEX | | 914 PARKWAY ST | | | RIVERHEAD | NY | 11901 | |
| TROIS MEC, LP | | 16311 VENTURA BLVD 845 | | | ENCINO | CA | 91436 | |
| TROJAN CLEANERS -ESL | | 1130 MARTIN LUTHER KING BLVD. | | | LOS ANGELES | CA | 90037 | |
| TROJAN LABOR | HIRE QUEST, LLC | P.O. BOX 890714 | | | CHARLOTTE | NC | 28289-0714 | |
| TROON NORTH GOLF CLUB | | 10320 E. DYNAMITE BLVD. | | | SCOTTSDALE | AZ | 85262 | |
| TROPICAL IMAGES | | 831 MORETZ AVENUE | | | CHARLOTTE | NC | 28206 | |
| TROPICAL SUN IMPORTS | | 10035 FEDERAL DRIVE | | | COLORADO SPRINGS | CO | 80908-4508 | |
| TROUPE PRODUCTIONS | | 787 N PALM CANYON DRIVE | | | PALM SPRINGS | CA | 92262 | |
| TROXELL COMMUNICATION, INC | | 4830 S 38TH ST | | | PHOENIX | AZ | 85040 | |
| TROY CHARLES WILLIAMS | | 999 NORTH DOHENY DRIVE | UNITE # 1007 | | WEST HOLLYWOOD | CA | 90069 | |
| TROY SLATEN | | 943 HILGARD AVE | | | LOS ANGELES | CA | 90024 | |
| TROY, MARC | | 2009 CHEREMOYA AVE | | | HOLLYWOOD | CA | 90068 | |
| TRU VUE INC | | P.O. BOX 74896 | | | CHICAGO | IL | 60694-4896 | |
| TRUCK & EQUIPMENT CORP. | | 3640 SOUTH MAIN STREET | P.O. BOX 2520 | | HARRISONBURG | VA | 22801 | |
| TRUCK & TRAILER PARTS, INC. | | 2702 N. FLOWING WELLS RD. | | | TUCSON | AZ | 85705 | |
| TRUCK & TRAILER SERVICE | | 1001 STANLEY AVE | | | BROOKLYN | NY | 11208 | |
| TRUCK MAXX TRUCK RENTAL | | 1144 ZEREGA AVE | | | BRONX | NY | 10462 | |
| TRUCK PAR CO-OC | | 1340 CLAUDINA ST | | | ANAHEIM | CA | 92805-6234 | |
| TRUCK TRADER MAGAZINE | | 5536 ONTARIO MILLS PKWY | | | ONTARIO | CA | 91764 | |
| TRUCKERS OIL PROS | | P.O. BOX 903 | | | CHESTERTON | IN | 46304 | |
| TRUDEAU | | 10440 WOODWARD AVENUE | | | WOODRIDGE | IL | 60517-4934 | |
| TRUDI KERN | | 1341 SAN REMO DRIVE | | | PACIFIC PALISADES | CA | 90272 | |
| TRUDY CARO | | 14230 DURACNO AVE. | | | CHINO | CA | 91710 | |
| TRUE BLUE EVENTS | | 210 E. PUEBLO ST. | | | SANTA BARABARA | CA | 93105 | |
| TRUE HOMES | | 2649 BRECKONRIDGE CENTER DR | | | MONROE | NC | 28110 | |
| TRUE POWER GENERATORS | | 205 NINA CIRCLE | | | LOCUST GROVE | GA | 30248 | |
| TRUE VALUE COMPANY - 198280 | | P.O. BOX 198280 | | | ATLANTA | GA | 30384-8280 | |
| TRUE WEST DESIGNS INC | | 5651 SILVER ROAD | | | HALFMOON BAY | BC | V0N 1Y1 | CANADA |
| TRUE, MICHAEL | | 7856 OLD AUBURN RD #6 | | | CITRUS HEIGHTS | CA | 95610 | |
| TRUELSEN, ANGELINA | | 1290 ANTELOPE CREEK DRIVE | | | ROSEVILLE | CA | 95678 | |
| TRUELSEN, ANGELINA | | 2661 GLEN CT | | | VALLEY SPRINGS | CA | 95252 | |
| TRUETT MCCONNELL COLLEGE | ATN RONALD PEARLSTEIN | 100 ALUMNI DRIVE | | | CLEVELAND | GA | 30528 | |
| TRUETTS PHILLIPS 66 & PROPANE SERVICE | | 5100 CUTLER N.E. | | | ALBUQUERQUE | NM | 87110 | |
| TRUFFLES AND FLOURISHES | | 2269 CHESTNUT # 884 | | | SAN FRANCISCO | CA | 94123 | |
| TRUGREEN CHEMLAWN | | P.O. BOX 1427 | | | BLUFFTON | SC | 29910-1427 | |
| TRUJILLIO, ANTHONY | | 121 MANHATTAN DR | | | VALLEJO | CA | 94509 | |
| TRUJILLO, CESAR | | 2000 PENSILVANIA AVE | APT 203 | | FAIRFIELD | CA | 94533 | |
| TRUJILLO, EFRAIN | | 1703 ORANGEBURG AVE. | | | MODESTO | CA | 95354 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRUJILLO, GABRIEL | | 1203 EGGLESTON ST | | | NAPA | CA | 94559 | |
| TRUJILLO, GINO | | 291 EL PUEBLO | APT 3101 | | ALBUQUERQUE | NM | 87114 | |
| TRUJILLO, JEFFREY | | 416 ALABAMA ST | | | VALLEJO | CA | 94590 | |
| TRUJILLO, JOSHUA | | 9680 HARRINGTON FLAT ROAD | | | COBB | CA | 95426 | |
| TRUJILLO, MARCOS | | 1000 S MANOR DR SW APT H2 | | | MABLETON | GA | 30126-4032 | |
| TRUJILLO, MICHAEL | | 121 MANHATTAN DR | | | VALLEJO | CA | 94590 | |
| TRUJILLO, MICHAEL | | 1304 GORDON STREET | | | VALLEJO | CA | 94590 | |
| TRUJILLO, YOSTIN | | 477 RELS AVE # B | | | VALLEJO | CA | 94591 | |
| Truly Nolen of America Inc | | 876 NW 12th Ave 2nd Floor | | | Pompano Beach | FL | 33069 | |
| TRULY NOLEN OF AMERICA, INC. | | 3620 E. SPEEDAY | SUITE 201 | | TUCSON | AZ | 85716-4018 | |
| TRULY YOURS | | 9686 FUNLAND | | | FUNLAND | CA | 91040 | |
| TRUMBULL, DAVID | | 3346 OAKSHADE CT | | | FAIRFAX | VA | 22033 | |
| TRUMBULL, NANCY | | 3346 OAKSHADE COURT | | | FAIRFAX | VA | 22033 | |
| TRUMMERS ON MAIN | | 7134 MAIN STREET | | | CLIFTON | VA | 20124 | |
| TRUMP CARD CALIFORNIA, INC | | 27881 LA PAZ | SUITE G-107 | | LAGUNA NIGEL | CA | 92677 | |
| TRUMP NATIONAL GOLF COURSE | MONICA WOTHERSPOON | 1 OCEAN TRAILS DR. | | | RANCHO PALOS VERDES | CA | 90275 | |
| TRUMPET GLOBAL MINISTRIES | | 11949 VIENNA APPLE RD | | | KELLER | TX | 76248 | |
| TRUMPET VINE CATERING | | 2533 7TH STREET | | | BERKELEY | CA | 94710 | |
| TRUSO | | 2670 VIA DE LA VALLE #A160 | | | DEL MAR | CA | 92014 | |
| TRUST COMPANY | | 865 S. FIGUEROA ST. #1800 | | | LOS ANGELES | CA | 90017 | |
| TRUSTEE FOR NET-TEL CORP | D&B RMS | 6500 ROCKSIDE AVE | | | INDEPENDENCE | OH | 44131-8064 | |
| TRUSTEES UNDER THE TESTAMENTARY | TRUST OF HELEN DIRECTOR, DECEASED | 3655 W. QUAIL AVE - UNIT 99 | P.O. BOX 4900 | | PORTLAND | OR | 97208-4900 | |
| TRUSTEES UNDER THE TESTAMENTARY TRUST OF HELEN DIRECTOR, DECEASED | ATTN HARSCH INVESTMENT PROPERTIES MANAGEMENT, LLC | 3111 SOUTH VALLEY VIEW BLVD. SUITE K-101 | | | LAS VEGAS | NV | 89102 | |
| TRU-TECH | | 1700 RELIANCE ST. | | | MODESTO | CA | 95358 | |
| TRUTH AND DELIVERANCE CHURCH | | 5151 W. MADISON ST. | | | CHICAGO | IL | 60644 | |
| TRUXIGIN-OC | | 1540 W. FIRST STREET | | | AZUSA | CA | 91702 | |
| TRUXIGN INC. | | 1540 W. FIRST ST. | | | AZUSA | CA | 91702 | |
| TRYP TIMES SQ SOUTH BY WYNDHAM | | 345 WEST 35TH STREET | | | NEW YORK | NY | 10001 | |
| TS EXPRESS | | 3351 EAST PHILADELPHIA STREET | | | ONTARIO | CA | 91761-7614 | |
| TS STAFFING SERVICES INC | | 160 BROADWAY | 15TH FLOOR | | NEW YORK | NY | 10038 | |
| TSA STAFFING | | 16840 VALLEY VIEW AVE. | | | LA MIRADA | CA | 90638 | |
| TSANG, CONNIE | | 4040 S. ROCKWELL | | | CHICAGO | IL | 60632 | |
| TSC STAFFING | | 1451 W. ARTESIA BLVD. | STE 9-A | | GARDENA | CA | 90248 | |
| TSE CHEN LING CENTER CONFERENCES | | 399 WEBSTER ST | | | SAN FRANCISCO | CA | 94117 | |
| TSI | PAYMENT PROCESSING | 200 N WESTLAKE BLVD | SUITE 104 | | WESTLAKE VILLAGE | CA | 91362 | |
| TSOSIE, BESSIE | | 3777 E. MCDOWELL RD. | APT 2100 | | PHOENIX | AZ | 85008 | |
| TSR LLC | | 190 SPENCE LANE | PO BOX 100218 | | NASHVILLE | TN | 37224 | |
| TSR, LLC | | 190 Spence Lane | | | Nashville | TN | 37210 | |
| TTC | | 818 INDUSTRIAL RD | | | MARSHALL | MI | 49068 | |
| TTS, LLC / TOTAL TRANSPORTATION SVC | | PO BOX 678500 | | | DALLAS | TX | 75267-8500 | |
| TUALITY HEALTHCARE FOUNDATION | | 335 SE EIGHTH AVE. | | | HILLSBORO | OR | 97123 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 873 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TUBE TRAINER INC | | 8174 BYRON ROAD | | | WHITTER | CA | 90606 | |
| TUBELITE | | 10700 TWIN LAKES PKWY | | | CHARLOTTE | NC | 28269 | |
| TUCKER ENTHOVEN | | 5215 DELOACHE | | | DALLAS | TX | 75220 | |
| TUCKER HOUSEWARES DIV. | | 1041 DON RICARDO DRIVE | | | ARCADIA | CA | 91006 | |
| TUCKER, JACK | | 9307 DALEHURST RD | | | SANTEE | CA | 92071 | |
| TUCSON ABRASIVES, LLC | | 3525 S. PALO VERDE RD | | | TUCSON | AZ | 85713 | |
| TUCSON ELECTRIC POWER CO | ATTN BANKRUPTCY DEPT | 1 S CHURCH AVE STE 100 | | | TUCSON | AZ | 85701 | |
| TUCSON ELECTRIC POWER CO | ATTN BANKRUPTCY DEPT | MAIL STOP SC122 | PO BOX 711 | | TUCSON | AZ | 85702 | |
| TUCSON ELECTRIC POWER CO | ATTN BANKRUPTCY DEPT | P.O. BOX 80077 | | | PRESCOTT | AZ | 86304-8077 | |
| TUCSON ELECTRIC POWER COMPANY | | P.O. BOX 80077 | | | PRESCOTT | AZ | 86304-8077 | |
| TUCSON EXPEDITING AND DEVELOPMENT LLC | | 2940 N SWAN RD | | | TUCSON | AZ | 85712 | |
| TUCSON FRUIT & PROODUCE | | P.O. BOX 2363 | | | TUCSON | AZ | 85702 | |
| TUCSON GLASS & MIRROR CO. | | PO BOX 26008 | | | TUCSON | AZ | 85726 | |
| TUCSON LESBIAN & GAY ALLIANCE | | 6125 E. GRANT ROAD | | | TUCSON | AZ | 85712 | |
| TUCSON PARTY RENTALS | | PO BOX 2363 | | | TUCSON | AZ | 85719 | |
| TUCSON PLUMBING SERVICE | | 3322 N RICHEY | | | TUCSON | AZ | 85716 | |
| TUCSON RECYCLING & WASTE SERVICES | | P.O. BOX 32803 | | | TUCSON | AZ | 85751 | |
| TUCSON RODEO PARADE COMMITTEE | | P.O. BOX 1788 | | | TUCSON | AZ | 85702 | |
| TUCSON ROLLING SHUTTERS, INC. | | 500 E. 27TH STREET | | | TUCSON | AZ | 85713 | |
| TUCSON TAPE & SUPPLY, INC | | 4926 N. JERSEY COURT | | | TUCSON | AZ | 85705 | |
| TUCSON TRUCK & CASTER | | 4901 E. 29TH STREET | | | TUCSON | AZ | 85711 | |
| TUFFLI COMPANY | LEWIS LATIMER PRESIDENT | L2 COMPANIES | 2780 SKYPARK DRIVE, SUITE 240 | | TORRANCE | CA | 90505 | |
| TULARE DISTRICT HOSPITAL | | PO BOX 60000 | FILE 91726 | | SAN FRANCISCO | CA | 94160 | |
| TULIP BLOOMING CREATIONS | EVA BEHRENDT LLC | 1040 BOULEVARD SE | SUITE F | | ATLANTA | GA | 30312 | |
| TULIZ PRODUCTIONS | | 20811 TIARA | | | WOODLAND HILLS | CA | 91367 | |
| TUN, MARCOS | | 11634 S. VERMONT APT | | | LOS ANGELES | CA | 90044 | |
| TUNDRA SPECIALTIES | | P.O. BOX 20670 | | | BOULDER | CO | 80308-3670 | |
| TUNGAHIHIFO, TEVITA | | 731 FULTON STREET | | | REDWOOD CITY | CA | 94061 | |
| TUNICA INSTITUTE OF LEARNING | | 584 ACADEMY DRIVE | | | TUNICA | MS | 38676 | |
| TUOLUMNE ME-WUK TRIBAL GAMING AGENCY | | P.O. BOX 729 | | | TUOLUMNE | CA | 95379 | |
| TURBINE AIRCRAFT SERVICES | | 4550 JIMMY DOOLITTLE DR | | | ADDISON | TX | 75001 | |
| TURCIOS, JOSE AMADO | | 8631 NEWTON PLACE | | | MANASSAS | VA | 20111 | |
| TURF PARADISE | | 1501 W. BELL RD | | | PHOENIX | AZ | 85023 | |
| TURKHAN FOODS | | 17641 FRENCH CAMP ROAD | | | RIPON | CA | 95366 | |
| TURKISH AMERICAN CULTURAL | | 360 NORTH MICHAIGAN AVE #1405 | | | CHICAGO | IL | 60601 | |
| TURLOCK CHAMBER OF COMMERCE | | 115 S. GOLDEN STATE BLVD. | | | TURLOCK | CA | 95380 | |
| TURLOCK FIRE DEPT. FIRE MARSHALL | | | | | MODESTO | CA | 95356 | |
| TURN OF EVENTS | PNM BUILDING-ALVARADO SQUARE | 4TH AND SILVER | | | ALBUQUERQUE | NM | 87110 | |
| TURN UP THE MUSIC, INC. | | 88757 EXPEDITE WAY | | | CHICAGO | IL | 60698-1700 | |
| TURNAGE, DOMINIC | | 6126 BUSHMILLS STREET | | | RALEIGH | NC | 27613 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TURNAGE, KELZA | | 2244 FERRELL RD | | | DURHAM | NC | 27704 | |
| TURNER BROADCASTING | | 1015 TECHWOOD DRIVE | 7TH FLOOR | | ATLANTA | GA | 30318 | |
| TURNER CONSTRUCTION C | DONALD STEVENS | 1900 S. STATE COLLEGE BLVD. | SUITE 200 | | ANAHEIM | CA | 92806 | |
| TURNER CONSTRUCTION COMPANY | | 375 HUDSON STREET | | | NEW YORK | NY | 10014 | |
| TURNER HARDWARE | | 12895 JOSEY LANE | SUITE 140 | | FARMERS BRANCH | TX | 75234-8302 | |
| TURNER MOVING & STORAGE COMPANY | | 765 SKYWAY COURT | | | NAPA | CA | 94558 | |
| TURNER PIPING SYSTEMS, INC. | | 1757 E. BAYSHORE RD. | STE 26 | | REDWOOD CITY | CA | 94063 | |
| TURNER, BRIAN | | 1825 OLD LYNCHBURG ROAD | | | CHARLOTTESVILLE | VA | 22903 | |
| TURNER, CATHERINE | | 304 CLEARLAKE DR | | | NASHVILLE | TN | 37217 | |
| TURNER, DAVID | | 100 SWEETWATER LANE | | | POWDER SPRINGS | GA | 30127 | |
| TURNER, EDDIE | | 576 MAXFIELD ROAD | | | KESWICK | VA | 22947 | |
| TURNER, EZRA | | 2104 WEST 48TH STREET | | | LOS ANGELES | CA | 90043 | |
| TURNER, JAMES | | 4038 E MCDAWELL | | | PHOENIX | AZ | 85008 | |
| TURNER, NANCY | | 2130 ILDICA CT | | | SPRING VALLEY | CA | 91977 | |
| TURNER, TAMMY | | 482 TONAWANDA COVE | | | MEMPHIS | TN | 38109 | |
| TURNER, TERRANCE | | 7339 21ST STREET | | | SACRAMENTO | CA | 95822 | |
| TURNING POINT SCHOOL | | 8780 | NATIONAL BLVD | | CULVER CITY | CA | 90232 | |
| TURNING POINT SCHOOL | ATTN SANDRA MUCKE | 8780 NATIONAL BLVD. | | | CULVER CITY | CA | 90232 | |
| TURNIP ROSE | | 1850 W. COLLINS AVE. | | | ORANGE | CA | 92867 | |
| TURQUOISE TRAIL PRESERVATION - TR | | PO BOX 1831 | | | SANDIA PARK | NM | 87047 | |
| TURTLE BACK MOUNTAIN RESORT | | P.O. BOX 990 | | | ELEPHANT BUTTE | NM | 87935 | |
| TUSCAN IMPORTS, INC. | | 1512 POINSETT DRIVE | | | FLORENCE | SC | 29505 | |
| TUSCANY | | 1425 W 22ND STREET | | | OAK BROOK | IL | 60523 | |
| TUSK ESTATES | | PO BOX 126 | | | OAKVILLE | CA | 94562 | |
| TUSTIN CHAMBER OF COMMERCE-ESL | | 399 EL CAMINO REAL | | | TUSTIN | CA | 92780 | |
| TUTM ENTERTAINMENT | | 290 US HIGHWAY 22 | | | GREEN BROOK | NJ | 08812-1808 | |
| TUTOR- SALIBA CORPORATION | ATTN FRED MORELL | 399 HARRISON ST | | | SAN FRANCISCO | CA | 94105 | |
| TUTTI SANTI | | 6339 E GREENWAY RD | STE #108 | | SCOTTSDALE | AZ | 85254 | |
| TUTTI SANTI - CITADELL PLAZA | | 19420 N 59TH AVE | SUITE C-117 | | GLENDALE | AZ | 85308 | |
| TUTTLE CLICK COLLISION | | 800 W. AUTO MART DRT | | | TUCSON | AZ | 85714 | |
| TUTTLE SPECIALTY SERVICES | | P.O. BOX 27737 | | | NEW YORK | NY | 10087-7737 | |
| TUYET MAI | | 8 DEL TREVI | | | IRVINE | CA | 92606 | |
| TV GUIDE NETWORK | | 1800 N HIGHLAND AVE | | | HOLLYWOOD | CA | 90028 | |
| TVG CAPITAL | | 12606 GREENVILLE AVENUE | #160 | | DALLAS | TX | 75243 | |
| TVI CORPORATION | | 7100 HOLLADAY TYLER ROAD | | | GLEN DALE | MD | 20769 | |
| TVM PRODUCTIONS | | 25135 ANZA DR. | | | SANTA CLARITA | CA | 91355 | |
| TW TELECOM | | PO BOX 172567 | | | DENVER | CO | 80217-2567 | |
| TWC- TRUST CO OF THE WEST | | 865 S. FIGUEROA ST. #1800 | | | LOS ANGELES | CA | 90017 | |
| TWEETY PARTY RENTALS | | 816 BLUE RIDGE LANE | | | MODESTO | CA | 95358 | |
| TWENTIETH CENTURY FOX FILM CORPORATION | | PO BOX 900 | | | BEVERLY HILLS | CA | 90213-0900 | |
| TWILIGHT DESIGN | | 4330 SONOMA MTN RD | | | SANTA ROSA | CA | 95404 | |
| TWILIGHT PARTY RENTALS INC. | | 9100 WEST PLAINFIELD RD #C | | | BROOKLYN | IL | 60513 | |
| TWILIO | | 501 FOLSOM ST. | #14510 | | SAN FRANCISCO | CA | 94105 | |
| TWIN LAUNDRY SERVICE, INC. | | P.O. BOX 99 | | | BLAUVELT | NY | 10913 | |
| TWIN OAKS GOLF CLUB | | 17550 BERNARDO OAKS DRIVE | | | SAN DIEGO | CA | 92128 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TWIN PEAKS FOUNDATION | | 14640 TIERRA BONITA ROAD | | | POWAY | CA | 92064 | |
| TWIRL MANAGEMENT | | 730 36TH AVE | | | OAKLAND | CA | 94601 | |
| TWIRL MANAGMENT | | 730 36TH AVE | | | OAKLAND | CA | 94601 | |
| TWISTED OAK FOOD COMPANY | C/O TRIPP RION | 2837 SADDLEBACK DRIVE | | | CASTLE ROCK | CO | 80104 | |
| TWISTED ROOT HAMBURGERS | | 5609 SMU BLVD | STE 102 | | DALLAS | TX | 75206 | |
| TWO CHIX CATERING | | 1053 CAMBRIDGE COURT | | | MAHWAH | NJ | 07430 | |
| TWO FOLD | JENN PABLLO | 1910 MONTROSE ST | | | LOS ANGELES | CA | 90026 | |
| TWO PEAS, INC | | 7310 VARNA ST. #B | | | NO. HOLLYWOOD | CA | 91411 | |
| TWO PLUS ONE VENTURES, LLC | C/O JANE HUTTON | 1016 N. LAKESIDE DRIVE | | | LAKE WORTH | FL | 33460 | |
| TWO WAY RADIO OF CAROLINA, INC. | | 2016 W. MOREHEAD ST. | | | CHARLOTTE | NC | 28208-5158 | |
| TXU - BUSINESS SERVICES | | 1601 BRYAN STREET | | | DALLAS | TX | 75201 | |
| TYCHO SERVICES | | 4405 RIVERSIDE DR. #105 | | | BURBANK | CA | 91506 | |
| TYCO INTEGRATED SECURITY LLC | | P.O. BOX 371967 | | | PITTSBURG | PA | 15250 | |
| TYCO INTEGRATED SECURITY LLC | | PO BOX 371967 | | | PITTSBURG | PA | 15250-7957 | |
| Tyco Integrated Security LLC | Julie Kroll | 74 Southwoods Pkwy | | | Atlanta | GA | 30354-3768 | |
| TYCO PLASTICS | CATERING DIVISION | DEPT. CH 14100 | | | PALATINE | IL | 60055-4100 | |
| TYGRIS VENDOR FINANCE INC. | | DEPT# 1608 | | | DENVER | CO | 80291-1608 | |
| TYING THE KNOT | | 49 1/2 S. WASHINGTON ST | | | HINDSDALE | IL | 60521 | |
| TYLER BIDLE | | 1405 E. OCEAN BLVD APT 1 | | | LONG BEACH | CA | 90802 | |
| TYLER INGLE | | 532 N. SAN VICENTE BLVD | | | WEST HOLLYWOOD | CA | 90048 | |
| TYRRELL, SCOTT | | 1780 WINTERFIELD DR APT 1 | | | AURORA | IL | 60504-5465 | |
| TYWANNA RAND | | 403 AUGUSTA ST. | | | MAYWOOD | IL | 60153 | |
| U CAN CHICAGO | | 3737 N. MOZART | | | CHICAGO | IL | 60618 | |
| U OF A PHX. ALUMNI GROUP | | 4001 N. 3RD ST. #120 | | | PHOENIX | AZ | 85012 | |
| U S VENTURE PARTNERS | | 2735 SAND HILL RD. | | | MENLO PARK | CA | 94025 | |
| U.C. REGENTS | U.C. DAVIS GROUNDS | 3333 CRUSHING WAY | | | DAVIS | CA | 95616 | |
| U.C. RIVERSIDE - ACCOUNTING | ATTN ACCOUNTING 2 | 3401 WATKINS DRIVE | | | RIVERSIDE | CA | 92521 | |
| U.C.L.A. Event Rentals and Related Services | Campus Mail Code 721306 | 168 Kerckhoff Hall | | | Los Angeles | CA | 90095-1492 | |
| U.P.S. | UNITED PARCEL SERVICE | DEPT. 4820 | | | LOS ANGELES | CA | 90096-4820 | |
| U.S. AIR CONDITIONING & REFRIGERATION | | PO BOX 206 | | | BUELLTON | CA | 93427 | |
| U.S. BALLOON COMPANY | | P.O. BOX 823448 | | | PHILADELPHIA | PA | 19182 | |
| U.S. BANK | | 633 WEST 5TH STREET, FLOOR 30 | | | LOS ANGELES | CA | 90071 | |
| U.S. BANK | | P.O. BOX 1800 | | | SAINT PAUL | MN | 55101-0800 | |
| U.S. BANK | WENDY WALDRON, CTP SVP | COMMERCIAL DEPOSIT & PAYMENT SOLUTIONS | 633 W. 5TH STREET, 30TH FLOOR | MAIL CODE LM-CA-T30E | LOS ANGELES | CA | 90071 | |
| U.S. CONCEPTS | | 444 W. OCEAN BLVD | | | LONG BEACH | CA | 90802 | |
| U.S. Customs and Border Protection | Attn Revenue Division, Bankrupty Team | 6650 Telecom Dr., Suite 100 | | | Indianapolis | IN | 46276 | |
| U.S. DEPARTMENT OF LABOR | DFVC PROGRAM | PENSION AND WELFARE | P.O. BOX 530292 | | ATLANTA | CA | 30353-0292 | |
| U.S. DEPARTMENT OF LABOR | OCCUPATIONAL SAFETY AND HEALTH ADMINISTRATION | 401 NEW KARNER ROAD, SUITE 300 | | | ALBANY | NY | 12205 | |
| U.S. DISTRICT COURT | CATHERINE WADE-BABYAK | 400 NORTH MIAMI AVE | ROOM 8N09 | | MIAMI | FL | 33128 | |
| U.S. EQUIPMENT CO., INC | | P.O. BOX 15325 | | | LOS ANGELES | CA | 90015 | |
| U.S. FLEET SERVICES INC | | P O BOX 531669 | | | ATLANTA | GA | 30353-1669 | |
| U.S. FOODSERVICE | | | | | SAN FRANCISCO | CA | 94139-1676 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 876 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| U.S. HEALTH WORKS | | P.O. BOX 50042 | | | LOS ANGELES | CA | 90074-0042 | |
| U.S. HEALTHWORKS MEDICAL GROUP TX INC | | P.O. BOX 404974 | | | ATLANTA | GA | 30384 | |
| U.S. HEALTHWORKS MEDICAL GROUP, PC | | P.O. BOX 50042 | | | LOS ANGELES | CA | 90074 | |
| U.S. INDUSTRY CO. | | 750 LINCOLN AVE | | | WALNUT | CA | 91789 | |
| U.S. LEGAL SUPPORT | | P.O. BOX 671051 | | | DALLAS | TX | 75267-1051 | |
| U.S. OFFICE & INDUSTRIAL SUPPLY | | P.O. BOX 10540 | | | CANOGA PARK | CA | 91309 | |
| U.S. POSTAL | CITIBANK SERVICES ATTN LOCKBOX 0575 | 8430 W. BRYN MAWR AVE. 3RD FLOOR | | | CHICAGO | IL | 60631 | |
| U.S. POSTAL SERVICE | ATTN TEAM ONE - TMS | CITIBANK LOCKBOX #0217 | 1615 BRETT ROAD | | NEW CASTLE | DE | 19720 | |
| U.S. POSTAL SERVICE - NEOPOST POSTAGE ON CALL | CMRS-POC | P.O. BOX 7247-0255 | | | PHILADELPHIA | PA | 19170-0255 | |
| U.S. SHELL INC. | | P.O. BOX 129 | | | LOS FRESNOS | TX | 78566 | |
| U.S. STORAGE GROUP, LLC | | 915 FAIRWAY PARK DR. | | | MADISON | IL | 62060 | |
| U.S. TENT RENTAL, INC. | | 1760 EAST AVENUE N | | | SARASOTA | FL | 34234 | |
| U.S. TOY CO/CONSTRUCTIVE PLAYTHINGS | | 13201 ARRINGTON ROAD | | | GRANDVIEW | MO | 64030 | |
| U.S. TRAILER PARTS & SUPPLY, INC. | | 4334 S. TRIPP AVE | | | CHICAGO | IL | 60632 | |
| U.S.A. INDUSTRIES | | 81 BAYVIEW AVENUE | | | MASSAPEQUA | NY | 11758 | |
| U.S.P.S | | | | | REDWOOD CITY | CA | | |
| U.S.P.S | | REDWOOD CITY POST OFFICE | | | REDWOOD CITY | CA | | |
| UBONS BARBEQUE OF YAZOO | | P.O. BOX 652 | | | YAZOO CITY | MS | 39194 | |
| UBS FINANCIAL SERVICES INC | | 2000 AVE OF THE STARS, 7TH FLR NORTH | | | CENTURY CITY | CA | 90067 | |
| UC BERKELEY - UNIV RELATIONS | EVENTS & CEREMONIES | 2080 ADDISON ST. #4200 | | | BERKELEY | CA | 94720 | |
| UC BERKELEY DEPT OF RECREATION | | 2301 BANCROFT WAY | | | BERKELEY | CA | 94720 | |
| UC BERKELEY DEPT. OF ATHLETICS | | 744 E HAAS PAVILLION | | | BERKELEY | CA | 94720 | |
| UC BERKELEY UNIV. RELATIONS | | 2080 ADDISON ST. | #4200 | | BERKELEY | CA | 94720 | |
| UC DAVIS CEREMONIES & SPECIAL EVENTS | ONE SHIELDS AVENUE | 2ND FLOOR UC DAVIS CONFERENCE CENTER | | | DAVIS | CA | 95616 | |
| UC FACTORS | | PO BOX 187 | | | GLENDORA | CA | 91740-0187 | |
| UC REGENT | ATTN ANITA TARA | 4199 CAMPUS DR. | SUITE 400 UT | | IRVINE | CA | 92697 | |
| UC REGENTS | ATTN SARAH PROM | 9500 GILMAN DR # 0436 | | | LA JOLLA | CA | 92093-0436 | |
| UC REGENTS | CITATION SERVICES | 2150 KITTREDGE ST, MC5742 | | | BERKELEY | CA | 94720 | |
| UC REGENTS | CITATION SERVICES | 2150 KITTREDGE ST., FIRST FLOOR | | | BERKELEY | CA | 94720-5742 | |
| UC RIVERSIDE | | ACCOUNTING OFFICE- 002 | | | RIVERSIDE | CA | 92521 | |
| UCI/COLLEGE OF PHARMACY | | 833 S. WOOD STREET | #MC874 | | CHICAGO | IL | 60612 | |
| UCLA | | 10920 WILSHIRE BLVD | 5TH FLOOR | | LOS ANGELES | CA | 90024 | |
| UCLA | ATTN WILLIE BAKER | 10945 KA CONTE AVENUE | | | LOS ANGELES | CA | 90095 | |
| UCLA - GLOBAL EMBAA | | 110 WESTWOOD PLAZA | | | LOS ANGELES | CA | 90095 | |
| UCLA ALPHA DELTA PI | | 808 HILGARD AVENUE | | | LOS ANGELES | CA | 90024 | |
| UCLA CHANCELLORS RESIDENCE | | 10570 SUNSET BLVD | BOX# 951614 | | LOS ANGELES | CA | 90095-1614 | |
| UCLA DEVELOPMENT | ATTN CINDY TURCIOS | 10920 WILSHIRE BLVD # 1400 | | | LOS ANGELES | CA | 90024 | |
| UCLA EARLY CARE & EDUCATION | | PO BOX 951785 | | | LOS ANGELES | CA | 90095-1785 | |
| UCLA ENGLISH DEPARTMENT | | 149 HUMANITIES BLDG | BOX 951530 | | LOS ANGELES | CA | 90095 | |
| UCLA FOUNDATION | ATTN JOANNA BUTAN UCLA COLLEGE | 1332 MURPHY HALL | BOX 951413 | | LOS ANGELES | CA | 90095-1413 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UCLA LAB SCHOOL | | 330 CHARLES E YOUNG DRIVE NORTH | BOX 951619 | | LOS ANGELES | CA | 90095 | |
| UCLA LIBRARY | | 21520 YL BOX 951575 | | | LOS ANGELES | CA | 90095 | |
| UCLA LIVE-ESL | | B-100 ROYCE HALL BOX 951529 | | | LOS ANGELES | CA | 90095 | |
| UCLA MEDICAL SCIENCE | C/O CAROLINE HASTINGS | 10945 LE CONTE AVE #3132 | | | LOS ANGELS | CA | 90095 | |
| UCLA NEUROPSYCHIATRIC INST. | SHARON CHAVEZ | 760 WESTWOOD PLAZA | C7-463 | | LOS ANGELES | CA | 90024 | |
| UCLA OFFICE OF THE DEANS | | 2300 MURPHY HALL BOX 951438 | | | LOS ANGELES | CA | 90095 | |
| UCLA PSYCHOLOGY DEPT | | 1285 FRANZ HALL | | | LOS ANGELES | CA | 90095 | |
| UCLA SCHOOL OF LAW | OFFICE OF EVENTS | PO BOX 951476 | | | LOS ANGELES | CA | 90095 | |
| UCLA STORE | | 308 WESTWOOD BLVD | ACKERMAN UNION A203 | | LOS ANGELES | CA | 90024 | |
| UCLA STRATEGIC SOURCING | ATTN MICHELLE E. LEE | 10920 WILSHIRE BLVD. | SUITE 650 | | LOS ANGELES | CA | 90024-6502 | |
| UCLA STRATEGIC SOURCING | The Regents of UC/Office of General Counsel | Susan Fogel | The Regents of the University of California | 1111 Franklin Street, 8th Floor | Oakland | CA | 94607 | |
| UCLA/EVENTS OFFICES CO | | 308 WESTWOOD PLAZA | 168 KERCKHOFF HALL | | LOS ANGELES | CA | 90095 | |
| UCLA/GRADUATE SCHOOL OF EDU | | 2043 MOORE HALL | BOX 951521 | | LOS ANGELES | CA | 90095 | |
| UCLA/LIFE SCIENCE BUILDING | | 123 UNKNOWN | | | LOS ANGELES | CA | 90095 | |
| UCLA/SCHOOL OF PUBLIC AFFAIRS | | 3260A PUBLIC AFFAIRS BUILDING | 337 CHARLES E YOUNG DRIVE EAST | | LOS ANGELES | CA | 90095 | |
| UCLA-RECREATION DEPT. | | 2131 JOHN WOODEN CENTER | | | LOS ANGELES | CA | 90095 | |
| UCLAS JONSSON CANCER CENTER FOUNDATION | DORIS & LOUIS FACTOR BLDG 8-950 | P.O. BOX 951780 | | | LOS ANGELES | CA | 90095-1780 | |
| UCLA-THE ANDERSON SCHOOL | ATT RAMMA GAINES | 110 WESTWOOD PLAZA, D209 | CORNELL HALL | | LOS ANGELES | CA | 90095 | |
| UCLEAN | | 420 WEST 1840 SOUTH | | | OREM | UT | 84058 | |
| UCSB CONFERENCE SERVICES | SANTA ROSA ADMIN OFFICE | ATT KELLY STANLEY | | | SANTA BARBARA | CA | 93106-6120 | |
| UCSB GAMMA PHI BETA SORORITY | | 890 CAMINO PESACADERO | | | ISLA VISTA | CA | 93117 | |
| UCSB OFFICE OF STUDENT LIFE | | UNIVERSITY OF CA | | | SANTA BARBARA | CA | 93106 | |
| UCSB SPECIAL EVENTS CATERING | | 1501 RESIDENTIAL SERVICES | | | SANTA BARBARA | CA | 93106 | |
| UCSD PHYSICAL PLANT SVCS. | | 9500 GILMAN DRIVE #908 | | | LA JOLLA | CA | 92037-0908 | |
| UCSD PRICE CENTER CATERING | | 9500 GILMAN DRIVE | MAIL CODE 0028 | | LA JOLLA | CA | 92093-0028 | |
| UCSD QUALCOMM INSTITUTE | | 9500 GILMAN DR | DEPT 0436 | | LA JOLLA | CA | 92093 | |
| UCSD REVELLE CATERING | | 9500 GILMAN DR | MAIL CODE 0351 | | LA JOLLA | CA | 92093-0351 | |
| UCSD SPECIAL EVENTS | | 9500 GILMAN DRIVE | MAIL CODE 0966 | | LA JOLLA | CA | 92093-0966 | |
| UCSF FOUNDATION | | 44 MONTGOMERY STREET | #2200 | | SAN FRANCISCO | CA | 94104 | |
| UDINOTTI MUSEUM | ATTN AGNESE UDINOTTI | 6511 E. MACDONALD DR | | | PARADISE VALLEY | AZ | 85253 | |
| UFCW LOCAL 0135 | | 2001 CAMINO DEL RIO S | | | SAN DIEGO | CA | 92108 | |
| UFP PARKER, LLC | | 116 N. RIVER AVE | | | PARKER | PA | 16049 | |
| UFP WESTERN DIVISION #382 | | PO BOX 39990 | | | RIVERSIDE | CA | 92519 | |
| UHATAKE, SIOELI | | 1805 EAST BAYSHORE ROAD | | | EAST PALO ALTO | CA | 94303 | |
| U-HAUL | | P.O. BOX 52128 | | | PHOENIX | AZ | 85072-2128 | |
| UHAUL TEMPE | | 11298 S PREIST DR | | | TEMPE | AZ | 85284 | |
| ULINE | | 2950 E JURUPA ST | | | ONTARIO | CA | 91761 | |
| ULINE SHIPPING SUPPLY | | P.O. BOX 88741 | | | CHICAGO | IL | 60680-1741 | |
| ULIS BISTRO AND CATERING | | 78-045 CALLE CADIZ | SUITE #1 | | LA QUINTA | CA | 92253 | |
| ULISES LOPEZ | | 1536 W. 205TH STREET | | | TORRANCE | CA | 90501 | |
| ULTERRA DRILLING | | 6771 CORPRATION PRWY | | | FORT WORTH | TX | 76126 | |
| ULTIMATE EVENTS, INC. | | 42-461 RITTER CIRCLE | | | PALM DESERT | CA | 92211 | |
| ULTIMATE LIGHTING | | 1134 S. ELM DR. | | | LOS ANGELES | CA | 90035 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 878 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ULTIMATE MAINTENANCE SERVICES, INC | | 4237 REDONDO BEACH BLVD | | | LAWNDALE | CA | 90260 | |
| ULTIMATE TEXTILE | | 18 MARKET STREET | | | PATERSON | NJ | 07501 | |
| ULTRA EVENTS | | 6943 E. SHEENA DR | | | SCOTTDALE | AZ | 95254 | |
| ULTRA TURF, INC. | | PO BOX 738 | | | ASHBURN | VA | 20146 | |
| ULTRAMAR, INC. | | P.O. BOX 696000 | | | SAN ANTONIO | TX | 78269 | |
| ULYSSES, RICHARD | | 99-07 195TH STREET | | | HOLLIS | NY | 11423 | |
| UM LIVE | | 805 EAST MAPLE | | | BIRMINGHAM | MI | 48009 | |
| UMA ENTERPRISES, INC. | | 1620 S. WILMINGTON AVENUE | | | COMPTON | CA | 90220 | |
| UMANA, ANA | | 1610 W 51ST ST | | | LOS ANGELES | CA | 90062 | |
| UMCA SPORTS | DIANN VALENTINE | 1450 S.FAIRFAX AVE | | | LOS ANGELES | CA | 90019 | |
| UMOM NEW DAY CENTER | | 3320 E. VAN BUREN | | | PHOENIX | AZ | 85008 | |
| UNC - GENERAL ALUMNI ASSOCIATION | | P.O. BOX 660 | | | CHAPEL HILL | NC | 27516 | |
| UNC EVENTS | | 208 WEST FRANKLIN STREET | | | CHAPEL HILL | NC | 27514 | |
| UNC EVENTS | JENNY COBB | 208 WEST FRANKLIN ST | | | CHAPEL HILL | NC | 27514 | |
| UNC LINEBERGER CENTR | SCHOOL OF MEDICINE | P.O. BOX 7295 | | | CHAPEL HILL | NC | 27599 | |
| UNC- SCHOOL OF LAW | | CAMPUS BOX 3380 | | | CHAPEL HILL | NC | 27599-3380 | |
| UNC-CH SCHOOL OF GOVERNMENT | | CAMPUS BOX 3330 | | | CHAPEL HILL | NC | 27599 | |
| UNCC-STUDENT ACTIVITIES | STUDENT UNION ROOM 212E | 9201 UNIVERSITY CITY BLVD | | | CHARLOTTE | NC | 28216 | |
| UNCF | | 1805 7TH ST | | | WASHINGTON | DC | 20001 | |
| UNCF | | 1805 7TH ST NW | | | WASHINGTON | DC | 20001 | |
| UNCF | | 501 ELM ST. | SUITE 700 | | DALLAS | TX | 75202 | |
| UNC-KENAN FLAGLER BUSINESS | | CB 3440 MCCOLL BLDG | | | CHAPEL HILL | NC | 27599 | |
| UNCLE SALS ITALIAN RESTAURANT | ATTN BOB MOLINARI | 3370 N HAYDEN | SUITE 120 | | SCOTTSDALE | AZ | 85251 | |
| UNCLE SAMS DISTRIBUTING | | 8592 WASHINGTON BLVD | | | CULVER CITY | CA | 90232 | |
| UNDERCOVER EVENT RENTS-GOLETA | | 389 SOUTH LOS CARNEROS RD | #B | | GOLETA | CA | 93117 | |
| UNDERCOVER STRUCTURES | | 34111 CROWN VALLEY ROAD | | | ACTON | CA | 93510 | |
| UNDERCOVER TENT LINER SUB-RENTALS | | 5246 HIGHLAND DR | | | SALT LAKE CITY | UT | 84117 | |
| UNDERWRAPS COSTUMES | | P.O. BOX 9603 | | | CANOGA PARK | CA | 91309 | |
| UNDERWRITERS AT LLOYDS | | ONE LIME ST | | | LONDON | | EC3M 7HA | UNITED KINGDOM |
| UNFORGETTABLE EVENT | | 1724 SOUTH QUINCE ST | | | ESCONDIDO | CA | 92025 | |
| UNFORGETTABLE HAMPTONS EVENTS | MICHELLE ALMEYDA-WEIDEMUTH | 9 SANDERLING LANE | | | EAST QUOGUE | NY | 11942 | |
| UNIAMERICA INSURANCE COMPANY | | P.O. BOX 2485 | | | CAROL STREAM | IL | 60132-2485 | |
| UNIFIED CARRIER REGISTRATION | US DEPT OF TRANSPORTATION | 1200 NEW JERSEY AVE, SE | | | WASHINGTON | DC | 20590 | |
| UNIFIED INDUSTRIAL BATTERIES & CHARGERS | | 8120 ALLPORT AVE. | | | SANTA FE SPRINGS | CA | 90670 | |
| UNIFIED TECHNICAL, INC. | | PO BOX 1300 | | | SUISUN CITY | CA | 94585-4300 | |
| UNIFIRST CORPORATION | | 500 S.W. 13TH TERRACE | | | POMPANO BEACH | FL | 33069 | |
| UNIFLAME | | 470 HANES MILL RD | STE 200 | | WINSTON-SALEM | NC | 27105 | |
| UNIFORM INFORMATION SERVICES | | P.O. BOX 414379 | | | BOSTON | MA | 02231-4379 | |
| UNION | APPLE VIA | 110 S. LA BREA BLVD. | | | LOS ANGELES | CA | 90036 | |
| UNION AUTO PARTS | | 1901 IAC DRIVE | | | MEMPHIS | TN | 38116 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UNION BANK | | 445 SO FIGUEROA 17TH FL | MAIL STOP-G17-226 | | LOS ANGELES | CA | 90071 | |
| UNION BANK | | 445 SOUTH FIGUEROA ST. | 17TH FLOOR (MC G17-226) | | LOS ANGELES | CA | 90071 | |
| UNION BANK CRENSHAW OFFICE 107 | | 3060 SOUTH CRENSHAW BLVD | SUITE A | | LOS ANGELES | CA | 90016 | |
| UNION BANK OF CALIF. MASTER | CARD | P O BOX 2814 | | | OMAHA | NE | 68103-2814 | |
| UNION BANK OF CALIFORNIA | | 9760 MISSION GORGE RD | | | SANTEE | CA | 92071 | |
| UNION BANK OF CALIFORNIA | SAN DIEGO COMMERCIAL BKG 400 | P.O. BOX 85207 | | | SAN DIEGO | | 92186-5207 | |
| UNION BEVERAGE | ATTN LADONNA JOHNSON | 2600 W. 35TH STREET | | | CHICAGO | IL | 60632 | |
| UNION DIGITAL | | 16411 N. 90TH | SUITE 102 | | SCOTTSDALE | AZ | 85260 | |
| UNION ELEMENTARY SCHOOL DIST. | | 3834 S 91ST AVE | | | TOLLESON | AZ | 85353 | |
| UNION HILLS COUNTY CLUB | | 9860 LINDGREN AVE | | | SUN CITY | AZ | 85373 | |
| UNION LEAGUE CLUB OF CHICAGO | | 65 W. JACKSON BLVD | | | CHICAGO | IL | 60604 | |
| UNION RESCUE MISSION | RICKY SANDERS | 545 S. SAN PEDRO ST. | BUIDLING DEPT 85 | | LOS ANGELES | CA | 90013 | |
| UNION SQUARE EVENTS | | 640 W. 28TH STREET #8 | | | NEW YORK | NY | 10001 | |
| UNION STREET CATERING | | P.O. BOX 882073 | | | SAN FRANCISCO | CA | 94188 | |
| UNION STREET CATERING | | PO BOX 882073 | | | SAN FRANCISCO | CA | 94118 | |
| UNION TRIBUNE PUBLISHING CO. | | P.O. BOX 121565 | | | SAN DIEGO | CA | 92112-5565 | |
| UNION UNIVERSITY | | 1050 UNION UNIVERSITY DR. | | | JACKSON | TN | 38305 | |
| UNIPARTS | DBA DC POWER SYSTEMS | 939 INDUSTRIAL DR | | | BENSENVILLE | IL | 60106 | |
| UNIPRINT | | 22837 VENTURA BLVD STE 203 | | | WOODLAND HILLS | CA | 91364-1261 | |
| UNIQIE, INC / MERESTONE | | 7232 E. FIRST ST | | | SCOTTSDALE | AZ | 85251 | |
| UNIQUE BALLOON DECORATING | | 6404 S. WESTERN AVENUE | | | WILLOWBROOK | IL | 60527 | |
| UNIQUE ELEGANCE | | 5451 6TH ST. SPA | | | CARPENTERIA | CA | 93013 | |
| UNIQUE FEATURES | | 9200 WEST SUNSET BLVD | SUITE 404 | | WEST HOLLYWOOD | CA | 90069 | |
| UNIQUE INDUSTRIES INC. | | P.O. BOX 8500-55317 | | | PHILADELPHIA | PA | 19178-5317 | |
| UNIQUE LAUNDRY | | 232 S. GLASGOW | | | INGLEWOOD | CA | 90301 | |
| UNIQUE QUALITY FABRICS | | P O BOX 267 | | | MONROE | NY | 10950 | |
| UNIQUE TABLETOP RENTALS LLC | VIRNA | 4105 ANN ARBOR RD | | | LAKEWOOD | CA | 90712-3816 | |
| UNIQUE TABLETOP RENTALS-ESL | | 2555 EAST DEL AMO BLVD | | | RANCHO DOMINGUEZ | CA | 90221 | |
| UNIQUE TABLETOP RENTALS-OC | | 2555 EAST DEL AMO BLVD | | | RANCHO DOMINGUEZ | CA | 90221 | |
| UNISAN FACILITY RESOURCE | | 5450 W 83RD STREET | | | LOS ANGELES | CA | 90045 | |
| Unisan Products, LLC | | 5450 W 83rd Street | | | Los Angeles | CA | 90045 | |
| UNISHIPPERS | | 549 BOONE DRIVE | | | VACAVILLE | CA | 95687 | |
| UNISOURCE WORLDWIDE INC. | | FILE 57006 | | | LOS ANGELES | CA | 90074-7006 | |
| UNITARIAN UNIVERSALIST CHURCH | | 2172 KIERNAN AVE | | | MODESTO | CA | 95356 | |
| UNITECH SERVICES GROUP | | 700 S. ETIWANDA AVE. | | | ONTARIO | CA | 91761 | |
| UNITED ADVANTAGE INC. | | 2439 RIO BRANCA DR | | | HACIENDA HTS | CA | 91745 | |
| UNITED AIRLINES CARGO | | 22897 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| UNITED BOYS & GIRLS CLUB OF SANTA BARBARA COUNTRY | | P.O. BOX 1485 | | | SANTA BARBARA | CA | 93102 | |
| UNITED BUSINESS TECHNOLOGIES | | 9218 GAITHER ROAD | | | GAITHERSBURG | MD | 20877 | |
| UNITED CLEANERS SUPPLY | | 1676 DELTA CT | | | HAYWARD | CA | 94544-7043 | |
| UNITED CLEANERS SUPPLY | United Cleaners Supply, Inc | 1676 Delta Court | | | Hayward | CA | 94544-7043 | |
| UNITED CLEANERS SUPPLY- SD | | P.O. BOX 651 | | | POWAY | CA | 92064 | |
| United Cleaners Supply, Inc | | 1676 Delta Court | | | Hayward | CA | 94544-7043 | |
| UNITED CLEANING SERVICES | | 1511 HI POINT ST. | | | LOS ANGELES | CA | 90035-3907 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 880 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UNITED COOL AIR CORP. | | P.O. BOX 5085 | | | YORK | PA | 17405 | |
| UNITED DIRECTORIES OF AMERICA | | 116 CONSUMER SQUARE SUITE 203 | | | PLATTSBURG | NY | 12901 | |
| UNITED DOOR CORPORATION | | 21 SAW MILL RIVER RD | | | YONKERS | NY | 10701 | |
| UNITED EQUIPMENT RENTALS GULF, L.P. | | P.O. BOX 4719 | | | HOUSTON | TX | 7721--4719 | |
| UNITED FABRICARE SUPPLY INC | | P O BOX 01796 | | | LOS ANGELES | CA | 90001 | |
| UNITED FIRE EQUIPMENT CO. | | 335 N. FOURTH AVENUE | | | TUCSON | AZ | 85705 | |
| UNITED FIRE INTELLIGENCESEE 19146 | ACCOUNTS RECEIVABLE | P.O. BOX 875897 | | | LOS ANGELES | CA | 90087 | |
| United Food and Commercial Workers Local 135 | | 323A South Rancho Santa Fe Rd. | | | San Marcos | CA | 92078 | |
| UNITED FOOD AND COMMERCIAL WORKERS, LOCAL 135 | | 2001 CAMINO DEL RIO S | | | SAN DIEGO | CA | 92108 | |
| UNITED FRIENDS OF THE CHILDREN | | 1055 WILSHIRE BLVD #1955 | | | LOS ANGELES | CA | 90017 | |
| UNITED GERMAN AMERICAN | ATTN JOSEF EMIL REITER | 1071 HEAVENS GATE | | | LAKE IN THE HILLS | IL | 60156 | |
| UNITED HEALTHCARE INSURANCE COMPANY | JP MORGAN POLICY# 712254 | ATTN LOCKBOX 22561 | 131 S. DEARBORN - 6TH FLOOR | | CHICAGO | IL | 60603 | |
| UNITED LABORATORIES | | P.O. BOX 410 | | | ST. CHARLES | IL | 60174-0410 | |
| UNITED LIFT TRUCK | | 1100 SOUTH 25TH AVE | | | BELLWOOD | IL | 60104 | |
| UNITED LIGHTING SALES INC. | | PO BOX 10267 | | | RIVIERA BEACH | FL | 33419 | |
| UNITED LOGISTICS | | P.O. BOX 345 | | | ETIWANDA | CA | 91739 | |
| UNITED METAL PRODUCTS | | 1920 E ENCANTO DRIVE | | | TEMPE | AZ | 85281 | |
| UNITED OVERHEAD DOOR CORP. | | 21 SAW MILL RIVER RD. | | | YONKERS | NY | 10701 | |
| UNITED PACIFIC (USA) CORP. | | 400 JERICHO TPKE STE 308 | | | JERICHO | NY | 11753-1320 | |
| UNITED PALLET SERVICES, INC | | 4043 CROWS LANDING ROAD | | | MODESTO | CA | 95358 | |
| UNITED PORTUGUESE | | 2818 AVENIDA DE PORTUGAL | | | SAN DIEGO | CA | 92106 | |
| UNITED PRINTING | | 4833 S. 38TH ST | | | PHOENIX | AZ | 85040 | |
| UNITED PUMPING SERVICE, INC. | | 14000 E. VALLEY BLVD | | | CULVER CITY | CA | 91746 | |
| UNITED RENT-ALL | | 3749 N. JOSEY LANE | | | CARROLLTON | TX | 75007 | |
| UNITED RENTALS HIGHWAY TECHNOLOGIES | | 1277 OLD BAYSHORE HIGHWAY | | | SAN JOSE | CA | 95112 | |
| UNITED RENTALS NORTHWEST, INC. | FILE 51122 | PO BOX 100711 | | | ATLANTA | GA | 30384 | |
| United Rentals, Inc. | Attn Legal Department (Contracts) | 100 Stamford Pl Ste 700 | | | Stamford | CT | 06902-9200 | |
| United Rentals, Inc. | Attn Rhonda Sims | 6125 Lakeview Rd #300 | | | Charlotte | NC | 28269 | |
| United Rentals, Inc. | Attn Senior Vice President-Sales | 100 Stamford Pl Ste 700 | | | Stamford | CT | 06902-9200 | |
| UNITED RESOURCE SYSTEMS, INC | | 10075 WEST COLFAX AVENUE | | | LAKEWOOD | CO | 80215 | |
| UNITED RESTAURANT EQUIPMENT CO | | P.O. BOX 1186 | | | RALEIGH | NC | 27602 | |
| UNITED ROAD SERVICES, INC. | | 2801 W. OSBORN RD. | | | PHOENIX | AZ | 85017 | |
| UNITED SIGN SYSTEMS | | 5201 PENTECOST DRIVE | | | MODESTO | CA | 95356 | |
| UNITED SITE SERVICES | | 3506 81ST COURT EAST | | | BRADENTON | FL | 34211 | |
| UNITED SITE SERVICES OF CA, INC. | | P.O. BOX 53267 | | | PHOENIX | CA | 85072 | |
| United Site Services of California, Inc. | c/o United Site Services, Inc. | 50 Washington Street, Suite 1000 | | | Westborough | MA | 01581 | |
| UNITED SITE SERVICES OF CALIFORNIADO NOY USE | SOUTHERN CALIFORNIA DIVISION | 3408 HILLCAP AVENUE | | | SAN JOSE | CA | 95136 | |
| United Site Services of Florida, Inc. | c/o United Site Services, Inc. | 50 Washington Street, Suite 1000 | | | Westborough | MA | 01581 | |
| United Site Services of Georgia, LLC | c/o United Site Services, Inc. | 50 Washington Street, Suite 100 | | | Westborough | MA | 01581 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 881 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UNITED SITE SERVICES OF MARYLAND, INC. | | P.O. BOX 5502 | | | BINGHAMTON | NY | 13902-5502 | |
| UNITED SITE SERVICES OF TEXAS | | PO BOX 660475 | | | DALLAS | TX | 75266 | |
| UNITED STAFFING ASSOCIATES | | 505 HIGUERA ST. | | | SAN LUIS OBISPO | CA | 93401 | |
| UNITED STAFFING SYSTEMS & ALL AFFILIATES | | DRAWER #1483 | P.O. BOX 5935 | | TROY | MI | 48007-5935 | |
| UNITED STATES ALUMINUM/ | CRL MANUFACTURING SERVICE CENTER | 5501 W. OGDEN AVE | | | CICERO | IL | 60804 | |
| UNITED STATES ARTISTS | JOCELYN MCCORMICK | 5757 WILSHIRE BLVD | SUITE 580 | | LOS ANGELES | CA | 90036 | |
| UNITED STATES CONTAINER CORP | | 4950 S. SANTA FE AVENUE | P.O. BOX 58544 | | VERNON | CA | 90058 | |
| UNITED STATES DISTRICT COURT | PAMELA GAMBLE JACKSON | 312 N. SPRING STREET | | | LOS ANGELES | CA | 90012 | |
| UNITED STATES EQUESTRIAN TEAM | | PO BOX 355 | | | GLADSTONE | NJ | 07934 | |
| UNITED STATES FUND FOR UNICEF | | 125 MAIDEN LANE | | | NEW YORK | NY | 10038 | |
| UNITED STATES GOLF ASSOC. INC. (USGA) | | 77 LIBERTY CORNER RD. | PO BOX 708 | | FAR HILLS | NJ | 07931-0708 | |
| UNITED STATES GOLF ASSOCIATION | GOLF HOUSE | 77 LIBERTY CORNER ROAD | | | FAR HILLS | NJ | 07931-0708 | |
| United States Golf Association | Henry Smokler, Associate General Counsel | 77 Liberty Corner Road | P.O. Box 708 | | Far Hills | NJ | 07931-0708 | |
| United States Golf Association | Michael A. Butz | 77 Liberty Corner Road | P.O. Box 708 | | Far Hills | NJ | 07931-0708 | |
| UNITED STATES POST OFFICE | | | | | LOS ANGELES | CA | 90024 | |
| UNITED STATES POSTAL SERVICE | C/O CMRS-TMS | P.O. BOX 4757 | | | LOS ANGELES | CA | 90096-4757 | |
| UNITED STATES POSTAL SERVICE | PITNEY BOWES | CMRS-PB | PO BOX 504766 | | THE LAKES | NV | 88905-4766 | |
| UNITED STATES POSTMASTER | | 2130 E. MARIPOSA AVE | | | EL SEGUNDO | CA | 90245-9998 | |
| UNITED STATES TREASURY | | INTERNAL REVENUE SERVICE | | | OGDEN | UT | 84201-0039 | |
| UNITED TALENT AGENCY | | 9336 CIVIC CENTER DR | | | BEVERLY HILLS | CA | 90210 | |
| UNITED TALENT AGENCY, INC. | | 9336 CIVIC CTR DRIVE | | | BEVERLY HILLS | CA | 90210 | |
| UNITED TEACHERS OF L.A. | | 3303 WILSHIRE BLVD 10TH FLOOR | | | LOS ANGELES | CA | 90010-1704 | |
| UNITED TELECOM | | 5730 UPLANDER WAY | SUITE 104 | | CULVER CITY | CA | 90230 | |
| UNITED TRAILER & LIFTGATE REPAIR | | 24358 DADNEY DR. | | | MORENO VALLEY | CA | 92553 | |
| UNITED WASTE SERVICES | | P.O. BOX 9001811 | | | LOUISVILLE | KY | 40290-1811 | |
| UNITED WAY | | P.O. BOX 202 | | | BEAUFORT | SC | 29902 | |
| UNITED WAY | FANTASY SPRINGS CASINO | ATTN CINDY AVILA | 84-245 INDIO SPRINGS DRIVE | | INDIO | CA | 92201 | |
| UNITED WAY OF AMERICA | | 701 NORTH FAIRFAX STREET | | | ALEXANDRIA | VA | 22314 | |
| UNITED WAY OF GREATER LA | | 523 W. 6TH STREET | | | LOS ANGELES | CA | 90014 | |
| UNITED WAY OF THE DESERT | | 71333 DINAH SHORE DR. | | | RANCHO MIRAGE | CA | 92270 | |
| UNITED WHOLESALE FLORISTS, LLC | | 939 LINDEN AVE | | | MEMPHIS | TN | 38104 | |
| UNITS OF THE MIDLANDS, LLC | | 150 LITTON DRIVE | | | LEXINGTON | SC | 29073 | |
| UNIV NEBRASKA ALUMNI RELATIONS | | 1520 R ST | | | LINCOLN | NE | 68508 | |
| UNIV OF CHGO GLEACHER CTR | | 450 NORTH CITYFRONT PLAZA DR | GLEACHER CENTER SUITE 540 | | CHICAGO | IL | 60611 | |
| UNIV OF CHICAGO/SOCIAL SERV | | 969 E 60TH STREET | ATTN CARMELLA SNOOK | | CHICAGO | IL | 60637 | |
| UNIVAR USA INC | | FILE 56019 | | | LOS ANGELES | CA | 90074-6019 | |
| UNIVERS WORKPLACE SOLUTIONS | | 15310 BARRANCA PARKWAY, SUITE 150 | | | IRVINE | CA | 92618 | |
| UNIVERSAL CARE | | 1600 E. HILL STREET | | | SIGNAL HIILL | CA | 90755-3682 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 882 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UNIVERSAL CITY STUDIOS LLP | | FILE # 56257 | | | LOS ANGELES | CA | 90074-6257 | |
| UNIVERSAL CITY STUDIOS LLP | ATTN OSWALD CHAVEZ | 100 UNIVERSAL CITY PLAZA 1280-726 | | | UNIVERSAL CITY | CA | 91608 | |
| UNIVERSAL FENCE COMPANY INC | | 2030 SOUTH NURSERY | | | IRVING | TX | 75060 | |
| UNIVERSAL FILTRATION | | P O BOX 3610 | | | ALHAMBRA | CA | 91803-0610 | |
| UNIVERSAL FILTRATION INC. - TR | | PO BOX 3610 | | | ALHAMBRA | CA | 91803-0610 | |
| UNIVERSAL FILTRATION, INC. | | P.O. BOX 3610 | | | ALHAMBRA | CA | 91803-0610 | |
| UNIVERSAL FOREST PRODUCTS | | 26200 N. NOWELL ROAD | PO BOX 398 | | THORNTON | CA | 95686 | |
| UNIVERSAL LIGHTING & ELECTRIC L.L.C. | | 8905 RAWLES AVE | | | INDIANAPOLIS | IN | 46219 | |
| UNIVERSAL MAP | | P.O. BOX 15 | | | WILLIAMSTON | MI | 48895-0015 | |
| UNIVERSAL MUSIC GROUP | | 9440 SANTA MONICA BLVD | PENTHOUSE | | BEVERLY HILLS | CA | 90210 | |
| UNIVERSAL PICTURES | | 100 UNIVERSITY CITY PLAZA | BUILDING 488 ROOM 8-H | | UNIVERSAL CITY | CA | 91608 | |
| UNIVERSAL SODEXHO | | 5749 SUSITNA DRIVE | | | HARAHAN | LA | 70123 | |
| UNIVERSAL SPECIAL EVENTS | ATTN MORGAN HOFFMAN | 100 UNIVERSAL CITY PLAZA | BLDG 4250-3058 | | UNIVERSAL CITY | CA | 91608 | |
| UNIVERSAL STUDIOS | ATTN JIMMIE FAIR | 100 UNIVERSAL CITY PLAZA | BLDG. 1280 10TH FLOOR | | UNIVERSAL CITY | CA | 91608 | |
| UNIVERSAL STUDIOS HOLLYWOOD | | 100 UNIVERSAL CITY PLAZA | 5511 BLDG, 6TH FLOOR | | UNIVERSAL CITY | CA | 91608 | |
| UNIVERSAL STUDIOS PROPERTY DEPARTMENT-ESL | | 100 UNIVERSAL CITY PLAZA | BLDG. 8166 | | UNIVERSAL CITY | CA | 91608 | |
| UNIVERSAL SUPPLIES,, INC. | | P.O. BOX 885 | | | MELVILLE | NY | 11747 | |
| UNIVERSAL WATER SYSTEMS, LLC. - TR | | 8532 PASEO ALAMEDA NE | | | ALBUQUERQUE | NM | 87113 | |
| UNIVERSITY ADVANCEMENT | | 4199 CAMPUS DR. | SUITE 400 UT | | IRVINE | CA | 92697 | |
| UNIVERSITY CENTER OF CHICAGO | | 525 S. STATE STREET | | | CHICAGO | IL | 60605 | |
| UNIVERSITY CHARTER | | 33136 COFFEE RD. | | | MODESTO | CA | 95355 | |
| UNIVERSITY CLUB | | 3100 TOWER BLVD. #1700 | | | DURHAM | NC | 27707 | |
| UNIVERSITY COMMUNICATIONS | | 201 E. RUMBLE RD. STE G | | | MODESTO | CA | 93530 | |
| UNIVERSITY FLORISTS | | P.O. BOX 7906 | | | CHARLOTTESVILLE | VA | 22906-7906 | |
| UNIVERSITY OF ADVANCING TECH | ATTN ALAN HROMAS | 2625 W BASELINE RD | | | TEMPE | AZ | 85283 | |
| UNIVERSITY OF CALIFORNIA | | 10833 LECONTE AVE | | | LOS ANGELES | CA | 90095 | |
| UNIVERSITY OF CALIFORNIA | | 10920 WILSHIRE BLVD | 5TH FLOOR | | LOS ANGELES | CA | 90024 | |
| UNIVERSITY OF CALIFORNIA SAN DIEGO | ATTN DISBURSEMENTS DIVISION | 9500 GILMAN DRIVE | | | LA JOLLA | CA | 92093 | |
| UNIVERSITY OF CALIFORNIA SANTA BARBARA | | UCSB BREN SCHOOL OF SCIENCE | | | SANTA BARBARA | CA | 93105 | |
| UNIVERSITY OF CALIFORNIA SANTA BARBARA-SB | UCSB ECONOMICS DEPT. | ATTN LORI PRESTON | 2127 NORTH HALL | | SANTA BARBARA | CA | 93106 | |
| UNIVERSITY OF CHICAGO/GLEACHER | | 450 N CITYFRONT PLAZA | | | CHICAGO | IL | 60611 | |
| UNIVERSITY OF HAWAII PRESS | ATTN COLLINS | 2840 KOLOWALU STREET | | | HONOLULU | HI | 96822 | |
| UNIVERSITY OF IL/ COLLEGE OF ACES | | 166 BEVIER 905 S GOODWIN | | | URBANA | IL | 61801 | |
| UNIVERSITY OF IL@ CHICAGO | | 1747 W. ROOSEVELT ROAD | ROOM 558 | | CHICAGO | IL | 60608 | |
| UNIVERSITY OF ILLINOIS | | 506 SO. WRIGHT STREET | 177HAB(MC-345) ATTN TINA PAINTER | | URBANA | IL | 61801 | |
| UNIVERSITY OF ILLINOIS/URBANA | | 470K WHOHLERS HALL | 1206 S. 6TH STREET | | CHAMPAIGN | IL | 61822 | |
| UNIVERSITY OF MARYLAND | | 2101 TURNER HALL | | | COLLEGE PARK | MD | 20742 | |
| University of Maryland | Department of Procurement and Supply | 0410 Service Building | | | College Park | MD | 20742-6050 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 883 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UNIVERSITY OF MEMPHIS - CONFERENCES | | 365 INNOVATION DR | FEDEX INSTITUTE OF TECHNOLOGY | | MEMPHIS | TN | 38152 | |
| UNIVERSITY OF NORTH CAROLINA HOSPITALS | | 4400 EMPEROR BLVD | | | DURHAM | NC | 27703 | |
| UNIVERSITY OF REDLANDS | | 1200 EAST COLTON AVE | | | REDLANDS | CA | 92373 | |
| UNIVERSITY OF SAN DIEGO | EVENTS & PROMOTIONS | 5998 ALCALA PARK DAC#308 | | | SAN DIEGO | CA | 92110 | |
| UNIVERSITY OF SOUTHERN CALIFORNIA | OFFICE OF THE GENERAL COUNSEL | ADMINISTRATION 352 | | | LOS ANGELES | CA | 90089-5013 | |
| UNIVERSITY OF TENNESSEE | OFFICE OF CHANCELLOR | 62 SOUTH DUNLAP | SUITE 200 | | MEMPHIS | TN | 38118 | |
| UNIVERSITY PUBLICATIONS | | 1821 HILLANDALE ROAD | SUITE 1B-135 | | DURHAM | NC | 27705 | |
| UNIVERSITY SPORTS PUBLICATIONS | | 914 WESTWOOD BLVD | DEPT. 910 | | LOS ANGELES | CA | 90024 | |
| UNIVERSITY TABLE CLOTH CO. | | P.O. BOX 82 | | | NANUET | NY | 10954 | |
| UNIVERSITY WATERFRONT HOTEL | | 110 WEST FREMONT STREET | | | STOCKTON | CA | 95202 | |
| UNIVISION TELEVISION/WGBO TV | | 541 N. FAIRBANKS CT. | SUITE 1100 | | CHICAGO | IL | 60611 | |
| UNLIMITED PARTY & EVENT RENTALS | | 966 ROSEDALE DRIVE | | | HIRAM | GA | 30141 | |
| UNLIMITED TOOL & EQUIPMENT REPAIR, INC. | | 130 S. LINDEN AVE | UNIT H | | S. SAN FRANCISCO | CA | 94080 | |
| UNLINE | | 2200 S. LAKESIDE DRIVE | | | WAUKEGAN | IL | 60085 | |
| UNM ALUMNI ASSOCIATION | | 1 UNIVERSITY OF NEW MEXICO | MSC 01-1160 | | ALBUQUERQUE | NM | 87131 | |
| UNM COMBINED BA/MD DEGREE PO | | 1 UNIVERSITY OF NEW MEXICO | MSC08 4680 | | ALBUQUERQUE | NM | 87131 | |
| UNM HEALTH SCIENCES CENTER | | 1 UNIVERSITY OF NM | MSC 095300 | | ALBUQUERQUE | NM | 87131 | |
| UNM HOSPITAL | | P.O. BOX 80600 | | | ALBUQUERQUE | NM | 87198 | |
| UNM MNGMT DEVELOPMENT CTR | ANDERSON GRAD SCHOOL (UNM) | MAIL STOP MSC05 3090 | | | ALBUQUERQUE | NM | 87131 | |
| UNREEL LOCATIONS | | P.O. BOX 291310 | | | LOS ANGELES | CA | 90029 | |
| UNSENCE INC | | 1152 VAN BUREN AVE | | | VENICE | CA | 90291 | |
| UNUM LIFE INSURANCE COMPANY OF AMERICA | | PO BOX 406990 | | | ATLANTA | GA | 30384-6990 | |
| UNVEILED WEDDING EVENT | | 2131 BROADWAY ST NE | | | MINNEAPOLIS | MN | 55413-1716 | |
| UNVERSITY LUTHERAN | | 340 E. 15TH ST | | | TEMPE | AZ | 85281 | |
| UP MERCHANTS ACCOCIATION | | 6704 SNIDER PLAZA | C/O JERRY P WASHAM | | DALLAS | TX | 75205 | |
| UP STAGE DESIGN | | 5939 DARWIN COURT | | | CARLSBAD | CA | 92008 | |
| UPDATE INTERNATIONAL | | 5801 S BOYLE AVENUE | | | LOS ANGELES | CA | 90058-3926 | |
| UPLIFT EDUCATION SCHOOL | ACCOUNTS PAYABLE DEPARTMENT | 1825 MARKET CENTER BLVD,SUITE 500 | | | DALLAS | TX | 75207 | |
| UPN | | 11800 WILSHIRE BLVD | | | LOS ANGELES | CA | 90025 | |
| UPON REQUEST | | 17295 ROSEWOOD | | | IRVINE | CA | 92612 | |
| UPON REQUEST EVENTS | | 1224 ESSEX LANE | | | NEWPORT BEACH | CA | 92660 | |
| UPPER CREST | | 1045 BURLINGTON AVE | SUITE 3 | | LISLE | IL | 60532 | |
| UPPER CRUST CATERING | | 1790 WHITTER AVE | | | COSTA MESA | CA | 92627 | |
| UPPER CRUST, INC. | ATTN ACCOUNTS PAYABLE | 1045 BURLINGTON AVE #3 | | | LISLE | IL | 60632 | |
| UPPER MANHATTAN INC. | | 3600 HIGHLAND AVE | | | MANHATTAN BEACH | CA | 90266 | |
| UPPER VALLEY DISPOSAL | | PO BOX 382 | | | ST HELENA | CA | 94574-0382 | |
| Upper Valley Disposal | | Post Office Box 382 | | | St Helena | CA | 94574-0382 | |
| Upper Valley Disposal Service | | P.O. Box 382 | | | St. Helena | CA | 94574 | |
| UPPERGROUND ENTERPRISE | | 15303 VENTURA BLVD | BUILDING C SUITE 800 | | SHERMAN OAKS | CA | 91403 | |
| UPS | | 1975 E. WILDERMUTH | | | TEMPE | AZ | 85281 | |
| UPS | | 3848 MCHENRY AVE. | SUITE 55 | | MODESTO | CA | 95356 | |
| UPS | | P.O. BOX 894820 | | | LOS ANGELES | CA | 90189-4820 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UPSTAGE CATERING | | 607 S. WESTERN AVE | | | LOS ANGELES | CA | 90005 | |
| UPSTAIRS 2 | IRIS DINU | 2311 COTNER AVE | | | LOS ANGELES | CA | 90064 | |
| UPTIME RESOURCES | | 497 CAROLINA ST. | | | SAN FRANCISCO | CA | 94107 | |
| URBAN BAKE | | 3535 EAST COAST HIGHWAY | | | CORONA DEL MAR | CA | 92625 | |
| URBAN BEACH CAFE | | 1600 ROSCRANS AVE | | | MANHATTAN BEACH | CA | 90266 | |
| URBAN CYCLE | | 7047 S. CHAPPEL | | | CHUCAGO | IL | 60640 | |
| URBAN HOUSING CORPORATION | | 720 GATEWAY CENTER | | | SAN DIEGO | CA | 92102 | |
| URBAN KITCHEN CATERING | | 505 LAUREL ST. | | | SAN DIEGO | CA | 92101 | |
| URBAN KITCHEN CATERING | C/O CUCINA URBANA | 505 LAUREL STREET | | | SAN DIEGO | CA | 92101 | |
| URBAN MINISTRIES CENTER | | 945 NORTH COLLEGE ST | | | CHARLOTTE | NC | 28206 | |
| URBAN PALATE LLC | | 950 S. FLOWER ST. | SUITE 105 | | LOS ANGELES | CA | 90015 | |
| URBAN PREP ACADEMY | | 420 N. WABASH | SUITE# 230 | | CHICAGO | IL | 60611 | |
| URBAN YOUTH IMPACT | | 2823 N. AUSTRALIAN AVE | | | WEST PALM BEACH | FL | 33407 | |
| URBANO, ADELAIDO | | 8 NEWTOWN ROAD | | | HAMPTON BAYS | NY | 11946 | |
| URBANO, MANUAL | | 2005 COUNTY ROAD 39 | | | S. HAMPTON | NY | 11968 | |
| URBIETA OIL INC. | | 9701 NW 89TH AVE | | | MEDLEY | FL | 33178 | |
| URENA, BEATRIZ | | 1447 W. 47TH ST | 14/ 181/2 | | LOS ANGELES | CA | 90062 | |
| URIAS ESCOVAR, SILVERIO | | 1907 1/2 BROADWAY ST | | | VALLEJO | CA | 94589 | |
| URIBE, ALFREDO | | 541 OAKSIDE AVE. | APT A | | REDWOOD CITY | CA | 94063 | |
| URIBE, ANTONIO | | 1048 NORTON ST | | | SAN MATEO | CA | 94401 | |
| URIBE, ANTONIO | C/O ENRIQUE L MUNOZ | LITTLER MENDELSON PC | 501 W BROADWAY STE 900 | | SAN DIEGO | CA | 92101-3577 | |
| URIBE, JUAN | | 1410 LAKE STREET | | | SAN PABLO | CA | 94806 | |
| URIBE, LAURA | | 3520 SUNCREST ROAD | | | LAKE WORTH | FL | 33467 | |
| URIBE, PORFIRIA | | 970 WINDY HILL ROAD | APT # 1A | | SMYRNA | GA | 30080 | |
| URIEL AVILES | | | | | BURLINGAME | CA | | |
| URQUHART & ASSOCIATES | CHERYL | P.O. BOX 5248 | | | PASADENA | CA | 91117 | |
| URRUTIA-OCHOA, DAVID | | 1558 NORTHGATE SQUARE | APT #32B | | RESTON | VA | 20190 | |
| URS BAUMANN | | 7555 EADS AVE # 12 | | | LA JOLLA | CA | 92037 | |
| URSALA KWANG | | 1140 CHATEAU ROAD | | | PASADENA | CA | 91105 | |
| URSULA ADAMS | | 954 TEMPLE TERRACE | | | LAGUNA NIGUEL | CA | 92651 | |
| URTARTE, FREDDY | | 953 E. 28TH STREET | | | PATERSON | NY | 07513 | |
| URTARTE, GLENDA | | 953 EAST 28TH STREET | | | PATERSON | NJ | 07513 | |
| URTH CAFFE | | 451 S HEWITT | | | LOS ANGELES | CA | 90013 | |
| US AIRCONDITIONING DIST | | 1850 E. WATKINS STREET | | | PHOENIX | AZ | 85034 | |
| US AIRWAYS | | 201 E. JEFFERSON ST | | | PHOENIX | AZ | 85004 | |
| US ARRANGERS | | 7400 EAST MCCORMICK PARKWAY | | | SCOTTSDALE | CA | 85258 | |
| US BANCORP | | 1310 MADRID ST | | | MARSHALL | MN | 56258 | |
| US BANCORP-MANIFEST | FUNDING SERVICES | 1450 CHANNEL PARKWAY | | | MARSHALL | MN | 56258 | |
| US BANK CORPORATE VISA PROGRAM | | 633 W. 5TH STREET 30TH FLOOR | | | LOS ANGELES | CA | 90071 | |
| US COLLISION, INC | | 8650 THOMAS AVE | | | BRIDGEVIEW | IL | 60455 | |
| US CUSTOMS BORDER PATROL | CUSTOMS BROKEAGE | ESPEDITOR INTL OF WASHINTON-LAX | 5757 WEST CENTURY BLVD #200 | | LOS ANGELES | CA | 90045 | |
| US DEPARTMENT OF HOUSING | & URBAN DEVELMENT | 611 W 6TH STREET SUITE 801 | | | LOS ANGELES | CA | 90017 | |
| US DIGITAL MEDIA, INC | | 1929 W. LONE CACTUS DRIVE | | | PHOENIX | AZ | 85027 | |
| US EPA ARIEL RIOS BUILDING AR | LISA JACKSON ADMINISTRATOR | 1200 PENNSYLVANIA AVE NW | RM 3000 | | WASHINGTON | DC | 20004 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 885 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| US EQUIPMENT CO.,INC. | | 8311 SORENSEN AVE | | | SANTA FE SPRINGS | CA | 90670 | |
| US EVENT STRUCTURES | | P.O. BOX 3499 | | | FREDERICK | MD | 21705-3499 | |
| US EXPO | | 1859 W. GRAND RD | SUITE 107 | | TUCSON | AZ | 85745 | |
| US EXPRESS LEASING INC. | | DEPT 1608 | | | DENVER | CO | 80291-1608 | |
| US FILTER/IONPURE, INC. | | P.O.B BOX 360766 | | | PITTSBURGH | PA | 15250-6766 | |
| US FOOD CULINARY E&S | | 7801 STATESVILLE ROAD | | | CHARLOTTE | NC | 28269 | |
| US FOOD SERVICE | | 300 LAWRENCE DRIVE | | | LIVERMORE | CA | 94551 | |
| US FOODS | | 10410 SOUTH 50TH PLACE | | | PHOENIX | AZ | 85044 | |
| US FOODSERVICE | | P.O. BOX 75368 | | | BALTIMORE | MD | 21275 | |
| US FOODSERVICE | DEPARTMENT 01676 | BOX 39000 | | | SAN FRANCISCO | CA | 94139-1676 | |
| US FOODSERVICE (RD) | | FILE #6993 | | | LOS ANGELES | CA | 90074-6993 | |
| US NATIONAL WHITEWATER CENTER | | 5000 WHITEWATER CENTER PKWY | | | CHARLOTTE | NC | 28214 | |
| US POSTAGE METER CENTER, INC | | PO BOX 800848 | | | SANTA CLARITA | CA | 91380 | |
| US SPORT ADVISORS | | 250 E 96TH STREET | | | INDIANAPOLIS | IN | 46240 | |
| US STORAGE GROUP | | 915 FAIRWAY PARK DRIVE | | | MADISON | IL | 62060 | |
| US TELESIS | PAYMENT PROCESSING | P.O. BOX 8402 | | | CALABASAS | CA | 91372 | |
| US TOW SERVICE | | 1940 LOVELACE AVE | | | LOS ANGELES | CA | 90015 | |
| US TRAFFIC TECHNOLOGIES | | 3151 NIFDA BOULEVARD | | | SMYRNA | GA | 30080 | |
| USA FIELD HOCKEY | | 1 OLYMPIC PLAZA | | | COLORADO SPRINGS | CO | 80909 | |
| USA FILMS | | 100 N. CRESCENT DRIVE | | | BEVERLY HILLS | CA | 90210 | |
| USA HOSTS KEY EVENTS | | 657 MISSION STREET | SUITE 202 | | SAN FRANCISCO | CA | 94105 | |
| USA PARTY RENTAL | | 3601 WEST STREET | | | LANDOVER | MD | 20785 | |
| USA REPLACEMENT AUTO GLASS | | 4401 E. UNIVERSITY | | | PHOENIX | AZ | 85034 | |
| USA SEARCH LIGHTS | | PO BOX 1118 | | | BREA | CA | 92822 | |
| USA SEVENS | ATTN MAUREEN | 33 KINGS HIGHWAY SUITE 1 | | | ORANGEBURY | NY | 10962 | |
| USA WASTE MANAGEMENT, LLC | | 15 BRANT AVE | SUITE6 | | CLARK | NJ | 07066 | |
| USAA SUBROGATION DEPT. | | P.O. BOX 659476 | | | SAN ANTONIO | TX | 78265-9476 | |
| USC | | 3500 S. FIGUERO STREET | UGB 210 | | LOS ANGELES | CA | 90089 | |
| USC - MATH DEPT | | 3560 WATT WAY | PED 130 | | LOS ANGELES | CA | 90089 | |
| USC - NEUROSURGERY | | 357 GEORGIAN ROAD | | | LA CANADA FLINTRIDGE | CA | 91011 | |
| USC - RESIDENTIAL EDUCATION | | 3601 TROUSDALE PARKWAY | STUDENT UNION #200 | | LOS ANGELES | CA | 90089 | |
| USC - VITERBI SCH ENGINEERING | | 1150 S OLIVE STREET SUITE 1510 | | | LOS ANGELES | CA | 90015 | |
| USC ALPHA PHI | | 643 WEST 28TH STREET | | | LOS ANGELES | CA | 90007 | |
| USC ASSOCIATES | | 840 CHILDS WAY #400 | | | LOS ANGELES | CA | 90089 | |
| USC BUYER/PURCHASING SERVICES | ATTN ANCA MORGAN | 3500 S. FIGUEROA STREET #210 | | | LOS ANGELES | CA | 90089 | |
| USC DAVIS SCHOOL OF GERONTOLOGY | | 3715 MCCLINTOCK AVENUE #334-A | | | LOS ANGELES | CA | 90089 | |
| USC DEPT. OF PUBLIC SAFETY | | 3667 S. MCCLINTOCK AVENUE | | | LOS ANGELES | CA | 90089-1912 | |
| USC DORNSIFE COLLEGE OF LAS | | 3551 TROUSDALE PARKWAY | ADM 304 | | LOS ANGELES | CA | 90089-4012 | |
| USC FACILITIES MANAGEMENT SERVICES | | 941 W. 35TH STREET | PPG110 | | LOS ANGELES | CA | 90089-0631 | |
| USC HILLEL FOUNDATION | | 3300 S. HOOVER STREET | | | LOS ANGELES | CA | 90007 | |
| USC KECK SCHOOL OF MEDICINE NURSING ED DEPT | | 1500 SAN PABLO STREET | | | LOS ANGELES | CA | 90033 | |
| USC LAW SCHOOL | ATTN MARIE DAVIS | 699 EXPOSTION BLVD #304 | | | LOS ANGELES | CA | 90089 | |
| USC LGBT | | 3601 TROUSDALE PARK WAY STU #202B | | | LOS ANGELES | CA | 90089 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| USC MARSHALL SCH OF BUSINESS | | 3670 TROUSDALE PARKWAY | BRI 104 | | LOS ANGELES | CA | 90089-0803 | |
| USC MARSHALL SCH. OF BUSINESS | MARSHALL MBA PROGRAM | 630 CHILDS WAY JKP 200 | | | LOS ANGELES | CA | 90089-2631 | |
| USC PARENT PROGRAM | | 3601 TROUSDALE PARKWAY #200 | | | LOS ANGELES | CA | 90089 | |
| USC PI BETA PHI | | 667 W. 28TH ST | | | LOS ANGELES | CA | 90007 | |
| USC PUBLIC HEALTH | | 2001 N SOTO STREET | SUITE#201-D | | LOS ANGELES | CA | 90023 | |
| USC PUBLIC RELATIONS | | 1975 ZONAL AVE | KAM400 | | LOS ANGELES | CA | 90033 | |
| USC RESIDENTIAL & GREEK LIFE | | 3601 TRUSDALE PKWY. SUITE 200 | UNIVERSITY PARK | | LOS ANGELES | CA | 900089 | |
| USC SCHOOL OF SOCIAL WORK | | 669 W 34TH STREET | MRF 102V | | LOS ANGELES | CA | 90089 | |
| USC SCHOOL OF SOCIAL WORK | | UNIVERSITY PARK | | | LOS ANGELES | CA | 90089-0411 | |
| USC SIGMA DELTA TAU | | 1172 WEST 28TH STREET | | | LOS ANGELES | CA | 90007 | |
| USC SPECTRUM | | 3601 TROUSDALE PKWY B7 | | | LOS ANGELES | CA | 90007 | |
| USC WOMENS ROWING | | NEED ADDRESS | | | SAN DIEGO | CA | 92121 | |
| USCIS | | 20700 VENTURA BLVD. | SUITE 220 | | WOODLAND HILLS | CA | 91364 | |
| USD CATERING | | 5998 ALCALA PARK | | | SAN DIEGO | CA | 92110 | |
| USF BESTWAY | | P.O. BOX 31001-0925 | | | PASADENA | CA | 91110-0925 | |
| USF EVENT MANAGEMENT/ GUEST SERVICES | | 2130 FULTON ST | | | SAN FRANCISCO | CA | 94117 | |
| USF EVENT MANAGEMENT/GUEST SER | | 2130 FULTON ST | | | SAN FRANCISCO | CA | 94117 | |
| USF GLEN MOORE | | P.O. BOX 760 | | | CARLISLE | PA | 17013 | |
| USF HOLLAND INC. | | 27052 NETWORK PLACE | | | CHICAGO | IL | 60673-1270 | |
| USF REDDAWAY | | P.O. BOX 1035 | | | PASADENA | CA | 91189-0807 | |
| USHAMPOOCH | | 1218 A BERYL | | | REDONDO BEACH | CA | 90277 | |
| USHER, ANN | | 612 MARLBOROUGH WAY | | | SAVANNAH | GA | 31406 | |
| USHER, BRITTANEY | | 3831 BURNSIDE AVE. | | | LOS ANGELES | CA | 90008 | |
| USHER, ERIN | | 3831 SOUTH BURNSIDE | | | LOS ANGELES | CA | 90008 | |
| USI RENTAL SPECIALTIES - | EQUIPMENT PROGRAM | 29A TECHNOLOGY DR. STE. 200 | | | IRVINE | CA | 92618 | |
| USPS | | | | | EL SEGUNDO | CA | 90250 | |
| USPS DISBURSING OFFICER | CLAIMS COORDINATOR | PO BOX 24400 | | | PHOENIX | AZ | 85074-4400 | |
| USPS-OC | | | | | ORANGE COUNTY | CA | | |
| USS MIDWAY | | 910 N HARBOR DR | | | SAN DIEGO | CA | 92101 | |
| USS MIDWAY | | 910 N. HARBOR DRIVE | | | SAN DIEGO | CA | 92121 | |
| UST | | P.O. BOX 970 | | | LA VERNE | CA | 91750-0970 | |
| USTA | | 70 WEST RED OAK LANE | | | WHITE PLAINS | NY | 10604 | |
| U-STORE-IT #291 | | 72500 VARNER ROAD | | | THOUSAND PALMS | CA | 92276 | |
| UT SOUTHWESTERN CENTER | BROOKE HOLLIMON | 5323 HARRY HINES | | | DALLAS | TX | 75390 | |
| UT SOUTHWESTERN-MED CTR | | 5323 HARRY HINES | DEPT OF NEURO SCIENCE | | DALLAS | TX | 75390-8813 | |
| UTAH DEPT OF TAXATION | ATTN BANKRUPTCY SECTION | 210 N 1950 WEST | | | SALT LAKE CITY | UT | 84134 | |
| UTAH FOOD SERVICES | | 100 S. W TEMPLE | | | SALT LAKE CITY | UT | 84101 | |
| UTEP DEPT.INST.ADVANCEMENT | ATTN ROSA GONZALES | 1100 N STANTON | | | EL PASO | TX | 79902 | |
| UTICA NATIONAL INSURANCE GROUP | BILLING DEPT | P.O. BOX 6532 | | | UTICA | NY | 13504-6532 | |
| UTILITY CONCRETE PRODUCTS | | 2495 W. BUNGALOW ROAD | | | MORRIS | IL | 60450 | |
| UTILITY TRAILER SALES COMPANY OF ARIZONA | | 1402 N. 22ND AVENUE | | | PHOENIX | AZ | 85009 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 887 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UTILITY TRAILER SALES OF CENTRAL CALIF | | P.O. BOX 11845 | | | FRESNO | CA | 93775-1845 | |
| UTILITY TRAILER SALES OF MEMPHIS | | P.O. BOX 6257 | | | JACKSON | MS | 39288-6287 | |
| UTRERA, ROQUE | | 1495 SHERWOOD CIR | | | NAPA | CA | 94559 | |
| UVA ARTS & SCIENCES DEVELOPMT | ATTN SE SCHMIDT | PO BOX 400801 | | | CHARLOTTESVILLE | VA | 22903 | |
| UVA HONOR COMMITTEE | UVA ACCOUNTS PAYABLE | PO BOX 400706 | | | CHARLOTTESVILLE | VA | 22904-4197 | |
| UVA JEFFERSON SCHOLARS | ATTN LEAH SUTKER | P.O. BOX #400891 | | | CHARLOTTESVILLE | VA. | 22904-4891 | |
| UVA MEDICAL CENTER | | PO BOX 800567 | | | CHARLOTTESVILLE | VA | 22908 | |
| UVA PROCUREMENT SERVICE | ATTN DEBBIE LANE | P.O. BOX 400202 | | | CHARLOTTESVILLE | VA | 22904-4202 | |
| UVA SCHOOL OF MEDICINE | | PO BOX 800793 | | | CHARLOTTESVILLE | VA | 22908 | |
| V PRODUCTIONS | | 742 S. CLOVERDALE AVE | | | LOS ANGELES | CA | 90036 | |
| V. MARTINOV | | PO BOX 299 | | | SANTA YNEZ | CA | 93460 | |
| V.J.K. EVENTS | | 3021 AIRPORT AVE | | | SANTA MONICA | CA | 90405 | |
| VA DE VIE EVENTS | | 339 EAST RICHMOND AVE | | | POINT RICHMOND | CA | 94801 | |
| VAB CATERING | | 1400 EDWARDS MILL RD | | | RALEIGH | NC | 27607 | |
| VACAVILLE ED NEW | | PO BOX 635198 | | | CINCINNATI | OH | 45263-5198 | |
| VACCAREZZA GLASS INC. | | 425 TARAVAL STREET | | | SAN FRANCISCO | CA | 94116 | |
| VAGABOND GOURMET INC. | | 2902 W. ALLINE AVE | | | TAMPA | FL | 33611 | |
| VAGABOND INN | | | | | SAN FRANCISCO | CA | | |
| VAIFALE, HENRY | | 1960 NOBLE STREET | | | LEMON GROVE | CA | 91945 | |
| VAIL RESORTS - NORTHSTAR | | 2000 NORTHSTAR DRIVE | PO BOX 129 | | TRUCKEE | CA | 96161 | |
| VAKA, SIOSIUA | | 241 PACIFIC AVENUE | | | REDWOOD CITY | CA | 94063 | |
| VAKA, TIMOTE | | 241 PACIFIC AVE. | | | REDWOOD CITY | CA | 94063 | |
| VAL TIMLIN | | 10739 WHISPERING WIND DR | | | SCOTTSDALE | AZ | 85255 | |
| VALADEZ, JEANETTE | | 790 LINCOLN AVE., #39 | | | NAPA | CA | 94558 | |
| VALARIE LEE | | 2166 HAYES ST | SUITE 306 | | SAN FRANCISCO | CA | 94117 | |
| VALASCO, XAVIER | | 1611 71ST STREET | | | MOUNT BERGEN | NJ | 07042 | |
| VALASSIS DIRECT MAIL, INC. | | FILE 70179 | | | LOS ANGELES | CA | 90074-0179 | |
| VALAZQUEZ, JULIAN | | 8704 W BOBY LOPEX DR | | | TOLLESON | AZ | 85353 | |
| VALCO GRAPHICS INC. | | 480 ANDOVER PARK EAST | | | SEATTLE | WA | 98188 | |
| VALDES, ENRIQUE | | 2750 TRINITY MILLS | | | CARROLLTON | TX | 75006 | |
| VALDES, GABRIEL | | 5896 LONGVIEW DRIVE | | | COUNTRYSIDE | IL | 60525 | |
| VALDES, JOSE | | 8520 WEST PALM LANE | UNIT #1060 | | PHOENIZ | AZ | 85037 | |
| VALDEZ LOPEZ, MARIO | | 913 H STREET | APT. B | | BRAWLEY | CA | 92777 | |
| VALDEZ RUIZ, WILLIAMS | | 212 BRIDGEWAY CIR. | | | NASHVILLE | TN | 37211 | |
| VALDEZ, CHRISTIAN | | 8657 W. MONTE VISTA RD. | | | PHOENIX | AZ | 85037 | |
| VALDEZ, HENRY | | 9722 RIO HONDO PKWY | | | EL MONTE | CA | 91733 | |
| VALDEZ, JESUS | | 10 JORDAN STREET | | | JERSEY CITY | NJ | 07306 | |
| VALDEZ, JOSE | | 151 CESTA ST | | | NAPA | CA | 94559 | |
| VALDEZ, JOSEPH | | 2517 E. EASTLAND | | | TUCSON | AZ | 85716 | |
| VALDEZ, LAZARO | | 3552 E SANDPIPER DR | | | BOYNTON BEACH | FL | 33436 | |
| VALDEZ, LINDA | | 7707 RIVERFIELD DRIVE | | | RALEIGH | NC | 27616 | |
| VALDEZ, MARIA | | 6105 S MOZART | | | CHICAGO | IL | 60629 | |
| VALDEZ, NORA | | 4535 LOGAN AVE. APT. | | | SAN DIEGO | CA | 92113 | |
| VALDEZ, ROBERT | | 601 WENTWORTH DR | | | MCKINNEY | TX | 75070 | |
| VALDEZ, SALVADOR | | 6622 TIFFIN AVENUE | | | SAN DIEGO | CA | 92114 | |
| VALDIESO, CHRISTIAN | | APT 3 | 88 01 32ND AVENUE | | EAST ELMHURST | NY | 11369 | |
| VALDIVIA, ANA | | 632 INDIANA STREET | | | VALLEJO | CA | 94590 | |
| VALDIVIA, JUAN | | 2306 DIXIE FOREST RO | | | RALEIGH | NC | 27615 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VALDIVIA, JUAN | | 2309 SPRING FOREST R | | | RALEIGH | NC | 27615 | |
| VALDIVIA, MARIA | | 2717 HOBART BLVD. | | | LOS ANGELES | CA | 90018 | |
| VALDIVIA, RUBEN | | 2306 DIXIE FOREST RD | | | RALEIGH | NC | 27609 | |
| VALDOVINO, PAULINO | | 2452 N NORMANDY | | | CHICAGO | IL | 60639 | |
| VALDOVINOS, BERNARDO | | 2135 W. 108TH STREET | | | LOS ANGELES | CA | 90047 | |
| VALENCIA & CHANLER-LAURIN | | 1313 BRYANT STREET | | | PASADENA | CA | 91103 | |
| VALENCIA, AURELIO | | 216 NORTHWOOD DRIVE | | | S. SAN FRANCISCO | CA | 94080 | |
| VALENCIA, ERNESTO | | 226 LUX AVE | | | S. SAN FRANCISCO | CA | 94080 | |
| VALENCIA, ESTEBAN | | 111 MAGNOLIA AVE | | | S SAN FRANCISCO | CA | 94080 | |
| VALENCIA, JESUS | | 7940 S. NEWLAND | | | BURBANK | IL | 60459 | |
| VALENCIA, LUIS | | 6260 S 7TH AVE | APT 138 | | PHOENIX | AZ | 85041 | |
| VALENCIA, MARIA | | 216 NORTHWOOD DR. | | | S. SAN FRANCISCO | CA | 94080 | |
| VALENCIA, RAMON | | 2338 UNIVERSITY AVE | | | EAST PALO ALTO | CA | 94303 | |
| VALENCIA-VELAZQUEZ, MIGUEL | | 255 E BRADLEY AVE #17 | | | EL CAJON | CA | 92021 | |
| VALENSKY, ALAN | | 1705 LINCOLN WAY | | | SAN FRANCISCO | CA | 94122 | |
| VALENTIN, ALEXANDER | | 951 FOREST HILL BLVD | | | WEST PALM BEACH | FL | 33405 | |
| VALENTIN, NARCISCO | | 951 FOREST HILL BLVD | | | WEST PALM BEACH | FL | 33405 | |
| VALENTINO CATERING | | 3115 PICO BLVD. | | | SANTA MONICA | CA | 90405 | |
| VALENTINOS REST | | 1907 WESTEND AVE | | | NASHVILLE | TN | 37203 | |
| VALENZUELA JR, EDGAR | | 835 E. 80TH STREET | | | LOS ANGELES | CA | 90001 | |
| VALENZUELA, ANGEL | | 958 W. 42ND PLACE | | | LOS ANGELES | CA | 90037 | |
| VALENZUELA, CRUZ | | 1009 SNEAD DR | | | MODESTO | CA | 95351 | |
| VALENZUELA, EUERARDO | | 99340 PLEASENT VIEW | | | NORTH SHORE | CA | 92254 | |
| VALENZUELA, EZEQUIEL | | 4304 W. 136 ST | | | HAWTHORNE | CA | 91733 | |
| VALENZUELA, FRANCISCO | | 1215 WOODSIDE ROAD | APT. #6 | | REDWOOD CITY | CA | 94061 | |
| VALENZUELA, JORGE | | 7627 BROADWAY AVENUE | | | WHITTIER | CA | 90606 | |
| VALENZUELA, JOSE | | 293 SHASTA DRIVE | APT 158 | | VACAVILLE | CA | 95687 | |
| VALENZUELA, JUAN | | 949 S. GRAAD | | | MESA | AZ | 85210 | |
| VALENZUELA, RAMON | | 8641 S. 76TH CT | | | JUSTICE | IL | 60458 | |
| VALENZUELA, SERGIO | | 5624 S. 6TH | | | PHOENIX | AZ | 85040 | |
| VALENZUELA, VICENTE | | 954 N. OXFORD AVE APT 4 | | | LOS ANGELES | CA | 90029 | |
| VALERIE ARELT FLORAL | | 1400 HEAVEN HILL | | | SONOMA | CA | 95476 | |
| VALERIE BANKS | BANKS & SONS CATERING | 2612 BORTON DRIVE | | | SANTA BARBARA | CA | 93109 | |
| VALERIE BARTH | | 2932 STERLING PLACE | | | ALTA DENA | CA | 91001 | |
| VALERIE BIRD | | 2719 BENEDICT CANYON DRIVE | | | BEVERLY HILLS | CA | 90210 | |
| VALERIE CASEY | | 1370 OLD MILL ROAD | | | SAN MARINO | CA | 91108 | |
| VALERIE HOPPLE - SF1 | | 1635 ROLLINS ROAD #A | | | BURLINGAME | CA | 94063 | |
| VALERIE IANNIELLO | | 3700 GLENRIDGE DR. | | | SHERMAN OAKS | CA | 91423 | |
| VALERIE MCCARTHY | | 3875 WOODSIDE RD | | | WOODSIDE | CA | 94061 | |
| VALERIE RYE | | 223 ARRIBA DR. #2 | | | SUNNYVALE | CA | 94086 | |
| VALERIE T. RYE | | 842 N. RENGSTORFF AVE APT. F | | | MOUNTAIN VIEW | CA | 94043 | |
| VALERIE WILLIAMS | | 1527 MEADOW CIRCLE | | | CARPINTERIA | CA | 93013 | |
| VALERO REFINING-MEMPHIS | ATTN ACCOUNTS PAYABLE | P.O. BOX 691710 | | | SAN ANTONIO | TX | 78269 | |
| VALET OF THE DOLLS | | 22337 PACIFIC COAST HWY | | | MALIBU | CA | 90265 | |
| VALET PARKING SERVICE | | 10555 JEFFERSON BLVD. | | | CULVER CITY | CA | 90232 | |
| VALIANT FABRICS | | 145 CANE CREEK IND PARK RD | SUITE 375 | | FLETCHER | NC | 28732 | |
| VALLADARES, LEYANI | | 5615 WEBSTER AVE. | | | WEST PALM BEACH | FL | 33405 | |
| VALLADARES, TOMAS | | 2040 W. 18TH ST | | | CHICAGO | IL | 60608 | |
| VALLE LUNA | | 3318 W. BELL RD | | | PHOENIX | AZ | 85053 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VALLE, ERICK | | 6749 W 59TH ST | | | CHICAGO | IL | 60638 | |
| VALLE, JUAN | | 2891 COMMACHE APT 4 | | | MEMPHIS | TN | 38118 | |
| VALLEJO MUSIC THEATRE | | 823 MARIN STREET | | | VALLEJO | CA | 94590 | |
| VALLEJO POWER COMPANY BAR & GRILL | | 415 VIRGINIA STREET | | | VALLEJO | CA | 94590 | |
| VALLEJO, EMANUEL | | 147 BAHIA CIRCL | | | SAN RAFAEL | CA | 94901 | |
| VALLEJO, EMANUEL | | 20 BRAYAN AVE | | | NAPA | CA | 94558 | |
| VALLERGA, LEE | | 318 MONTEREY STREET | | | VALLEJO | CA | 94590 | |
| VALLES, MARIA | | 10615 BUFORD AVE | | | LENNOX | CA | 90304 | |
| VALLEY COURIERS, INC. | | P.O. BOX 8036 | | | CALABASAS | CA | 91302 | |
| VALLEY ECON. DEVELOP. CENTER | CYNTHIA IBARRA | 5121 VAN NUYS BLVD | | | VAN NUYS | CA | 91403 | |
| VALLEY ECONOMIC DEVEL CENTER | | 5121 VAN NUYS | 3RD FLOOR | | VAN NUYS | CA | 91403 | |
| VALLEY FLORAL EVENTS | | 6451 WHITAKER AVE | | | VAN NUYS | CA | 91406 | |
| VALLEY GAS SERVICE | ANN | 1219 W. EL SEGUNDO BLVD. | | | GARDENA | CA | 90247 | |
| VALLEY HILL DENTAL GROUP | | | | | MODESTO | CA | | |
| VALLEY KIDS FOUNDATION, THE | | PO BOX 9182 | | | SCOTTSDALE | AZ | 85252 | |
| VALLEY LOCK & SAFE | | 68100 RAMON ROAD | SUITE C-11 | | CATHEDRAL CITY | CA | 92234 | |
| VALLEY MARKET & GAS | | 2303 SPRING STREET | | | REDWOOD CITY | CA | 94063 | |
| VALLEY OAKS BANK | | 591 ALAMO PINTADO | | | SOLVANG | CA | 93463 | |
| VALLEY OIL | | 785 YUBA DRIVE, OFF EL CAMINO REAL | P.O. BOX 1655 | | MOUNTAIN VIEW | CA | 94042 | |
| VALLEY PACKLINE SOLUTIONS | | 5259 AVE. 408 | | | REEDLEY | CA | 93654 | |
| VALLEY PROPANE | | P.O. BOX 1237 | | | INDIO | CA | 92202 | |
| VALLEY RADIOLOGICAL ASSOC. MED. | | P.O. BOX 3222 | | | NAPA | CA | 94558 | |
| VALLEY RENT RENTAL | | P.O. BOX 41 | | | PARK RIDGE | NJ | 07656 | |
| VALLEY SERVICES | | P.O. BOX 2665 | | | TURLOCK | CA | 95381 | |
| VALLEY SERVICES AT COCA COLA | | 1 COCA COLA PLAZA, USA LL142 | | | ATLANTA | GA | 30313 | |
| VALLEY SERVICES AT COCA COLA | ATTN DEBBIE LEE | 4400 MAGNUM DRIVE | | | JACKSON | MI | 39232 | |
| VALLEY SERVICES INC | | P.O. BOX 5454 | | | JACKSON | MS | 39288-5454 | |
| VALLEY TENT RENTAL | | P.O. BOX 41 | | | PARK RIDGE | NJ | 07656 | |
| VALLEY TOOL RENTALS | | 870 N. MCMURRAY ROAD | | | BUELLTON | CA | 93427-9558 | |
| VALLEY VISTA HIGH SCHOOL | | 15550 N. PARKVIEW PL | | | SURPRISE | AZ | 85374 | |
| VALLEY YELLOW PAGES | | DEPT. 33302 | P.O. BOX 39000 | | SAN FRANCISCO | CA | 94139-3302 | |
| VALTIERRA, JAIME | | 1649 N 44TH AVE | | | STONE PARK | IL | 60165 | |
| VALUETECH LLC | | 1754 WOODRUFF ROAD, #301 | | | GREENVIELLE | SC | 29607 | |
| VALVERDE, CESAR | | 16460 VIA EL RANCHO | | | DESERT HOT SPRINGS | CA | 92240 | |
| VALVERDE, JUAN RAMON | | 2711 BLENHEIM AVE. A | | | REDWOOD CITY | CA | 94063 | |
| VALVERDE, LUIS | | 15687 PALM DR #62 | | | DESERT HOT SPRINGS | CA | 92240 | |
| VALVERDE, SILVIA | | 582 4TH AVE. | | | REDWOOD CITY | CA | 94063 | |
| VAN ARSDALE & CO | | 6815 E 2ND ST | | | SCOTTSDALE | AZ | 85251 | |
| VAN ARSDALE & COMPANY | | 6815 E. 2ND #6 | | | SCOTTSDALE | AZ | 85251 | |
| VAN C. DURRER | | 300 SOUTH GRAND AVE #3400 | | | LOS ANGELES | CA | 90071 | |
| VAN CHEVROLET | | 8585 E. FRANK LLOYD WRIGHT BLVD | | | SCOTTSDALE | AZ | 85260 | |
| VAN DAMME WEDDINGS | | 279 S. TILLY CIRCLE | | | COTTONWOOD | AZ | 86326 | |
| VAN HONEYCUTT | | 944 PASEO LA CRESTA | | | PALOS VERDES ESTATES | CA | 90274 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 890 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VAN LENTE, KAREN | | 6 COMMONS DR | | | PALOS PARK | IL | 60464 | |
| VAN LINGEN TOWING | | 20621 EARL ST. | | | TORRANCE | CA | 90505 | |
| VAN LUIK, SARA | | 928 W. 30TH STREET | | | SAN PEDRO | CA | 90731 | |
| VAN ORT, JOHN | | 7613 W. 56TH PLACE | | | SUMMIT | IL | 60501 | |
| VAN RILEY | | 7615 LEXINGTON AVE | | | LOS ANGELES | CA | 90046 | |
| VAN SCOGK | | | | | LOS ANGELES | CA | 90048 | |
| VAN SKY, JENNA | | 1736 E. EARLL DRIVE | | | PHOENIX | AZ | 85016 | |
| VAN SKY, JESSICA | | 16929 WEST STATLER ST | | | SURPRISE | AZ | 85388 | |
| VAN WAGNER COMMUNICATION, LLC | | 800 THIRD AVE | | | FRANKLIN D ROOSEVELT | NY | 10022 | |
| VAN WYCK & VAN WYCK | | 224 W. 30TH ST | SUITE 1300 | | NEW YORK CITY | NY | 10001 | |
| VAN WYCK & VAN WYCK | | 224 WEST 30TH ST | 13TH FLOOR | | NEW YORK | NY | 10001 | |
| VANBEBBER, KRISTEN | | 419 TURNER TERRACE | #8 | | SAN MATEO | CA | 94401 | |
| VANCE, LARENZO | | 306 PARK DR APT 5 | | | EULESS | TX | 76040-4323 | |
| VANCE, RYAN | | 59 MICHAEL LANE | | | MILLBRAE | CA | 94030 | |
| VANCEVENTS | ATTN VANCE WALKER | 2273 HOLLY DRIVE | | | LOS ANGELES | CA | 90068 | |
| VANEGAS, GLORIA | | 3959 1/2 SAWTELLE | | | LOS ANGELES | CA | 90066 | |
| VANESSA BENYA | | 1247 11TH ST. | | | MANHATTAN BEACH | CA | 90266 | |
| VANESSA FISHMAN | | 2721 EL OESTE DR | | | HERMOSA BEACH | CA | 90254 | |
| VANESSA FORESTER | | 121 FREMONT PLACE | | | HANCOCK PARK | CA | 90005 | |
| VANESSA GANGIDINO | | 154 TURNSTEAD AVE | | | SAN ANSELMO | CA | 94960 | |
| VANESSA GONZALEZ | | 4318 MELBOURNE AVE | | | LOS ANGELES | CA | 90027 | |
| VANESSA LEECH | | 1657 OXFORD ROAD | | | CHARLOTTESVILLE | VA | 22903 | |
| VANESSA LEVESQUE | | 2211 TUBEWAY AVE. | | | LOS ANGELES | CA | 90040 | |
| VANESSA LOPEZ | | 2735 GREENWOOD DRIVE | | | SAN PABLO | CA | 94806 | |
| VANESSA MAZE | | 2443 E. HARTER COURT | | | VISALIA | CA | 93292 | |
| VANESSA SUBIAS | | 4517 KRAFT AVENUE | | | STUDIO CITY | CA | 91602 | |
| VANGUARD CLEANING SYSTEMS OF ARIZONA | | 1568 SO. 500 W. | SUITE 201 | | WOOD CROSS | UT | 84087 | |
| VANGUARD UNIVERSITY | ATTN CRYSTAL VALVERDE | 55 FAIR DR. | | | COSTA MESA | CA | 92626 | |
| VANIR CONSTRUCTION MANAGEMENT | | 3435 WILSHIRE BLVD | SUITE 2050 | | LOS ANGELES | CA | 90010 | |
| VANITY FAIR | | 4 TIMES SQUARE | | | NEW YORK | NY | 10036 | |
| VANITY FAIR | | 4 TIMES SQUARE 7TH FLOOR | | | NEW YORK | NY | 10036 | |
| VANNESSA M. HANLON | | 2236 SPRING DRIVE | | | ESCALON | CA | 95320 | |
| VANNIKA BELL | | 10736 JEFFERSON BLVD. | | | CULVER CITY | CA | 90230 | |
| VANO SPENCER | | 1808 WILLINGTON | | | LOS ANGELES | CA | 90019 | |
| VANS DIVISION OF VF OUTDOOR | C/O VF SERVICES INC AAM | P.O. BOX 21426 | | | GREENSBORO | NC | 27420 | |
| VANSCOYK & BLEECHER | | 2132 CENTURY PARK LANE #408 | | | LOS ANGELES | CA | 90067 | |
| VANTAGE CO FLORAL | | 2999 TURTLE CREEK BLVD | | | DALLAS | TX | 75247 | |
| VANTAGE HOMES | | 1921 S. ALMA SCHOOL | | | MESA | AZ | 85210 | |
| VANTAGE ONCOLOGY INC. | | 880 APOLLO ST # 329 | | | EL SEGUNDO | CA | 90245 | |
| VANVLIET AND TRAP | | 158 WEST 28TH STREET | | | NEW YORK | NY | 10011 | |
| VANZANDT, DAVID | | 1070 WEST MAIN STREET | #312 | | HENDERSONVILLE | TN | 37075 | |
| VAQUERA, PASCUAL | | 564 3RD LANE | | | S SAN FRANCISCO | CA | 94080 | |
| VARELA, RIGOBERTO | | 11123 INGLEWOOD AVE | | | INGLEWOOD | CA | 90304 | |
| VARELA, SANTOS | | 1407 1ST AVE SOUTH | | | LAKE WORTH | FL | 33460 | |
| VARGAS DE LA ROSA, OSWALDO | | 4011 S WOLF RD | | | WESTERN SPRINGS | IL | 60558 | |
| VARGAS LEMUS, IRACEMA | | 220 47TH ST APT. E | | | SAN DIEGO | CA | 92102 | |
| VARGAS LOPEZ, AGUSTIN | | 851 N. AMPHLETT BLVD. | APT 316 | | SAN MATEO | CA | 94401 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 891 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VARGAS, ALBERTO | | 5353 CONE RIDGE RD. | APT 624 | | ANTIOCH | TN | 37013 | |
| VARGAS, CARLOS | | 6061 S 76TH AVE | | | SUMMIT | IL | 60501 | |
| VARGAS, FRANCISCA | | 22 MCDUGALL STREET | | | JERSEY CITY | NJ | 07304 | |
| VARGAS, GUY | | 3409 WEST CLIFFE CT. | | | ANTIOCH | TN | 37013 | |
| VARGAS, HECTOR | | 1156 CHESTNUT AVENUE | | | LONG BEACH | CA | 90813 | |
| VARGAS, JAIME | | 3939 ROXANNE AVE APT 4 | | | LOS ANGELES | CA | 90008 | |
| VARGAS, MIGUEL | | 12028 FIGUEROA ST | APT 6 | | LOS ANGELES | CA | 90061 | |
| VARGAS, NOHEMI | | 2233 BOLTON DR. APT | | | ATLANTA | GA | 30318 | |
| VARGAS, ROSALIO | | 279 HUNTINGTON AVE. | #279 | | SAN BRUNO | CA | 94066 | |
| VARGAS, RUDENCIO | | 12 CANTER BURY AVE. | | | DALY CITY | CA | 94015 | |
| VARGAS, SAUL | | 851 N. AMPHLETT BLVD., # 316 | | | SAN MATEO | CA | 94401 | |
| VARGAS, VICTOR | | 279 HUNTINGTON AVE. | APT. #4 | | SAN BRUNO | CA | 94066 | |
| VARIETY ACCESSORIES, INC. | | P.O. BOX 770657 | | | WOODSIDE | NY | 11377 | |
| VARIOUS SALES TAX AUTHORITIES | | VARIOUS | | | | | | |
| VAS DE REX COMPANY | | 10829 CENTRAL AVE | | | S. EL MONTE | CA | 91733 | |
| VASKEN KASSARJIAN | | 19 TOULON | | | NEWPORT BEACH | CA | 92660 | |
| VASQUEZ CONSTRUCTION ENGINEERING | | PO BOX 8482 | | | ALTA LOMA | CA | 91701-0482 | |
| VASQUEZ CORTEZ, RAFAELA | | 66269 4TH ST. | | | DESERT HOT SPRINGS | CA | 92240 | |
| VASQUEZ RODRIGUEZ, JAYSON | | 75 S. AUTUMN STREET | | | SAN JOSE | CA | 95110 | |
| VASQUEZ ZAFRA, CARITINA | | 167 MIDDLE ROAD | | | RIVERHEAD | NY | 11901 | |
| VASQUEZ, ALEX | | 200 SHIPLEY AVE | | | DALY CITY | CA | 94015 | |
| VASQUEZ, ANA | | 1937 E 113TH ST | | | LOS ANGELES | CA | 90059 | |
| VASQUEZ, CESAR | | 6003 FILLMORE PLACE | APT 202-5 | | WEST NEW YORK | NJ | 07093 | |
| VASQUEZ, DAVID | | 11039 HAWTHORNE BLVD | | | LENNOX | CA | 90304 | |
| VASQUEZ, DIANA | | 2863 E. CORALBELL AV | | | MESA | AZ | 85204 | |
| VASQUEZ, ELIAS | | 1412 S. 48TH CT. | | | CICERO | IL | 60804 | |
| VASQUEZ, ENIGMA | | 2222 MONTCLAIR PLACE | | | CARROLLTON | TX | 75007 | |
| VASQUEZ, FRANCISCO | | 280 E. 161 STREET | | | BRONX | NY | 10451 | |
| VASQUEZ, ISABEL | | 1451 WHITE PLAINS RO | | | BRONX | NY | 10462 | |
| VASQUEZ, JENNIFER | | 25867 CASCADE ST | | | HAYWARD | CA | 94544 | |
| VASQUEZ, JOHN | | 1300 DONNER PASS ROAD | | | VALLEJO | CA | 94589 | |
| VASQUEZ, JORGE | | 1419 HOMTOM ROAD | | | WEST PALM BEACH | FL | 33405 | |
| VASQUEZ, JOSE | | NEW BRIDGE 1003 | | | E PALO ALTO | CA | 94303 | |
| VASQUEZ, JUANA | | 1950 LOGANSIDE DRIVE | | | LOS ANGELES | CA | 90047 | |
| VASQUEZ, LEONARDO | | 7602 S.W 8TH STREET | | | NORTH LAUDERDALE | FL | 33068 | |
| VASQUEZ, LEONARDO | | 800 SW 2ND CT | APT. 5D | | POMPANO BEACH | FL | 33060 | |
| VASQUEZ, LORENA | | 2840 WOODLAND AVE | | | MODESTO | CA | 95358 | |
| VASQUEZ, MAGALI | | 2718 JANNA AVE | | | MODESTO | CA | 95350 | |
| VASQUEZ, MANUEL | | 1863 1/2 W. 20TH ST. | | | LOS ANGELES | CA | 90007 | |
| VASQUEZ, MARIA | | 2026 S. SHENANDOAH STREET # 3 | | | LOS ANGELES | CA | 90034 | |
| VASQUEZ, MARIANO | | 329 S. WILLIAMS APT | | | MESA | AZ | 85204 | |
| VASQUEZ, MARIO | | 238 E 77TH ST | | | LOS ANGELES | CA | 90003 | |
| VASQUEZ, MARIO | | 538 N BERENDO | | | LOS ANGELES | CA | 90004 | |
| VASQUEZ, MIGUEL | | 225 WAIKIKI | | | ANTIOCH | TN | 37013 | |
| VASQUEZ, MIRIAM | | 1700 PUEBLO AVE | # 507 | | NAPA | CA | 94559 | |
| VASQUEZ, NOELMAN | | 423 AVENUE C | APT 304 | | BAYONNE | NJ | 07002 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VASQUEZ, OSMIN | | 3582 CARLIN AVE | | | LYNWOOD | CA | 90602 | |
| VASQUEZ, PEDRO | | 823 N. BARRING BLVD. | | | WILMINGTON | CA | 90744 | |
| VASQUEZ, RAMIRO | | 211 N. A STREET | | | LOMPOC | CA | 93436 | |
| VASQUEZ, REYNA | | 4855 W 120TH ST #C | | | HAWTHORNE | CA | 90250 | |
| VASQUEZ, RICARDO | | 3843 W. 119TH PL | | | HAWTHORNE | CA | 90250 | |
| VASQUEZ, ROBERTO | | 707 W. DESERT BASIN | | | QUEEN CREEK | AZ | 85243 | |
| VASQUEZ, SERGIO | | 3418 MANANA DR | | | DALLAS | TX | 75220 | |
| VASQUEZ-MARQUEZ, JORGE | | 4985 LOGAN AVE APT 2 | | | SAN DIEGO | CA | 92113 | |
| VASSAR COLLEGE | | P.O. BOX 587 | | | POUGHKEEPSIE | NY | 10260 | |
| VASTMUSIC.COM | | PO BOX 1742 | | | HEALDSBURG | CA | 95448 | |
| VATCHE FERNEZIAZ | | 4936 BILOXI AVE | | | NORTH HOLLYWOOD | CA | 91601 | |
| VAUGHN #1 PLUMBING SERVICES | | 1384 VALLEY RESERVE DR | | | KENNESAW | GA | 30152 | |
| VAXTER, CHRISTOPHER | | 1413 STONEGATE POINT | | | STONE MOUNTAIN | GA | 30083 | |
| VAYA MEDIA | | 244 MADISON AVE | | | NEW YORK | NY | 10016-2817 | |
| VAZQUEZ, BIANCA | | 3825 WISCONSIN ST. | | | BERWYN | IL | 60402 | |
| VAZQUEZ, DAVID | | 321 ALABAMA STREET | | | VALLEJO | CA | 94590 | |
| VAZQUEZ, ERIKA | | 38 BAYBROOK DR | | | COUNTRYSIDE | IL | 60525 | |
| VAZQUEZ, EVELIA | | 3622 42ND STREET #4 | | | SAN DIEGO | CA | 92105 | |
| VAZQUEZ, FERNANDO | | 3787 ARMANDO CT. | | | CERES | CA | 95307 | |
| VAZQUEZ, FIDEL | | 2518 MORGAN STREET | | | IRVING | TX | 75062 | |
| VAZQUEZ, JULIO | | 4062 E. SOUTHERN | | | PHOENIX | AZ | 85042 | |
| VAZQUEZ, LAURA | | 1786 MINOR | | | CHARLOTTESVILLE | VA | 22902 | |
| VAZQUEZ, LUIS | | 5245 W. 25TH STREET | | | CICERO | IL | 60804 | |
| VAZQUEZ, MARIA | | 4843 S. KEDVALE | | | CHICAGO | IL | 60632 | |
| VAZQUEZ, PEDRO | | 2314 S CENTRAL | | | CICERO | IL | 60804 | |
| VAZQUEZ, ROBERTO | | 9901 BRUTON ROAD | #2010 | | DALLAS | TX | 75217 | |
| VAZQUEZ, SARA | | 6028 S. LENZI | APT. # 9 | | HODGKINS | IL | 60525 | |
| VAZQUEZ, TEODORO | | 220 SPRINGDALE BLVD. | | | PALM SPRINGS | FL | 34461 | |
| VAZQUEZ-GARCIA, JOSE | | 6409 BRISTOL WAY | | | LAS VEGAS | NV | 89107 | |
| VAZQUEZ-OLIVO, IVAN | | 66269 4TH ST | | | DESERT HOT SPRINGS | CA | 92240 | |
| VBC MULTI SPORT | | 5465 MARINE AVENUE | | | LAWNDALE | CA | 90260 | |
| VCA ANTECH | JEAN GARMAN | 12401 W. OLYMPIC BLCD | | | LOS ANGELES | CA | 90064 | |
| VCHILLI | ONETHENA INC | 2300 GLENGARY | | | SCHAUMBURG | IL | 60194 | |
| VCS SCRIP | | 10818 ARTESIA BLVD. | | | CERRITOS | CA | 90703 | |
| VEDDER PRICE P.C. | | 222 NORTH LASALLE STREET | | | CHICAGO | IL | 60601 | |
| Vedder Price P.C. | c/o Douglas J. Lipke, Esq. | 222 North LaSalle Street, Suite 2600 | | | Chicago | IL | 60601 | |
| VEE BECKLES | | 1368 DOHENY | | | LOS ANGELES | CA | 90069 | |
| VEGA GROUP | MOE MC GREEVY | 7220 WASHINGTON DRIVE | | | NEW ORLEANS | LA | 70125-1920 | |
| VEGA MORALES, ANA | | 321 DWIGHT WAY | | | VALLEJO | CA | 94589 | |
| VEGA, ALAMAZAN | | 6 TARLETON WAY | | | MABLETON | GA | 30126 | |
| VEGA, ARTURO | | 3615 E. MELISSA LANE | | | DOUGLASVILLE | GA | 30135 | |
| VEGA, CARLOS | | 2110 E RAYMOND STREE | SUITE #104 | | PHOENIX | AZ | 85040 | |
| VEGA, CHRISTIAN | | 6006 ZELLMAN CT | | | RIVERBANK | CA | 95367 | |
| VEGA, ELENO | | 198 OKEMAH TRAIL | | | MARIETTA | GA | 30060 | |
| VEGA, ESTEVAN | | 2110 E RAYMOND STREE | SUITE #104 | | PHOENIX | AZ | 85040 | |
| VEGA, FELIX | | 1649 219TH STREET AP | | | TORRANCE | CA | 90501 | |
| VEGA, GABRIEL | | 310 VICTORIA ST APT B201 | | | COSTA MESA | CA | 92627 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VEGA, JOSE | | 2714 S. SPALULDING AVE. | | | LOS ANGELES | CA | 90016 | |
| VEGA, JOSE | | 61 ANZA CT. | | | FAIRFIELD | CA | 94533 | |
| VEGA, JUAN | | 1821 LEIGHTON AVE. | | | LOS ANGELES | CA | 90062 | |
| VEGA, LIZA | | 48 BALBOA CT. | | | FAIRFIELD | CA | 94533 | |
| VEGA, LUIS | | 21835 CRESCENT PARK SQUARE | APT # 301 | | ASHBURN | VA | 20148 | |
| VEGA, MANUEL | | 2809 E.TAMARIS AVE | | | PHOENIX | AZ | 58040 | |
| VEGA, MAURILIO | | 6290 WELLINGTON COURT | | | DOUGLASVILLE | GA | 30134 | |
| VEGA, MELISSA | | 1505 CHATTAHOUCHEE AVE | LOT # 129 | | ATLANTA | GA | 30318 | |
| VEGA, MELVIN | | 1524 TORRANCE | | | TORRANCE | CA | 90501 | |
| VEGA, MICHAEL | | 2959 VALWOOD PRKY | | | FARMER BRANCH | TX | 75234 | |
| VEGA, MIGUEL | | 13935 SPRING WATER CT. | | | GARDEN GROVE | CA | 92843 | |
| VEGA, OMAYRA | | 32-47 85TH STREET | # 2F | | EAST ELMHURST | NY | 11370 | |
| VEGA, RICARDO | | 945 E GABLE AVE | | | MESA | AZ | 85204 | |
| VEGA, SALVADOR | | 568 | | | REDWOOD CITY | CA | 94063 | |
| VEGA, SAUL | | 881 ORRIS AVE | | | MABLETON | GA | 30126 | |
| VEGA-ALMAZAN, CAROLINA | | 5923 HEAVENWOOD DRIV | | | MABLETON | GA | 30126 | |
| VEGA-CORREA, FERNANDO | | 1334 S. 50TH COURT | | | CICERO | IL | 60804 | |
| VEGAS, JOSE | | 840 CAYMUS ST. | | | NAPA | CA | 94559 | |
| VEHICARE | | P.O. BOX 18949 | | | GREENSBORO | NC | 27419-8949 | |
| VEHICARE LLC | | PO BOX 890859 | | | CHARLOTTE | NC | 28289 | |
| VEIN DOCTOR | | 74-090 EL PASEO SUITE 101 | | | PALM DESERT | CA | 92260 | |
| VELA, BAUDELIO | | 1733 W CHIPMAN ROAD | | | PHOENIX | AZ | 85041 | |
| VELA, CARLOS | | 1202 GLENNFIELD CT | | | LOS ANGELES | CA | 90023 | |
| VELARDE, CARLOS | | 400 RAND ST. APT- 7 | | | SAN MATEO | CA | 94401 | |
| VELASCO, FELIPE DE JESUS | | 1213 57TH AVE | | | CICERO | IL | 60804 | |
| VELASCO, GUSTAVO | | 1647 N. KEELER | | | CHICAGO | IL | 60639 | |
| VELASQUES, MIRNA | | 1211 ROBIN HOOD LANE | | | MEMPHIS | TN | 38111 | |
| VELASQUEZ ALBA, MARVIN | | 208 AVONDALE DR | APT. 12 | | POMPANO BEACH | FL | 33060 | |
| VELASQUEZ, ARISTEO | | 722 2ND AVE | | | SAN MATEO | CA | 94401 | |
| VELASQUEZ, CARLOS | | 13611 DOTY AVENUE # 211 | | | HAWTHORNE | CA | 90250 | |
| VELASQUEZ, CARLOS | | 5137 HERON PLACE | | | COCONUT CREEK | FL | 33073 | |
| VELASQUEZ, DIEGO | | 3317 S. 90TH AVENUE | | | TOLLESON | AZ | 85353 | |
| VELASQUEZ, GLORIPE | | 13545 BROOKGREEN DR. | | | DALLAS | TX | 75240 | |
| VELASQUEZ, JOSE | | 3649 W. 58TH ST. | | | CHICAGO | IL | 60629 | |
| VELASQUEZ, JUAN | | 430 2ND AVE | | | REDWOOD CITY | CA | 94063 | |
| VELASQUEZ, MARIA | | 426 MELROSE | | | RICHARDSON | TX | 75080 | |
| VELASQUEZ, ROSALINO | | 6214 SHARON LANE | | | HODGKINS | IL | 60525 | |
| VELASQUEZ-RAMOS, ALEX | | 3620 6TH ST. NW APT | | | WASHINGTON | VA | 20010 | |
| VELAZCO, BRAULIO S | | 3026 TIMBERBROOK DRIVE | | | CHARLOTTE | NC | 28208 | |
| VELAZCO, DANIEL | | 5938 LUDELL ST | | | BELL GARDENS | CA | 90201 | |
| VELAZQUEZ TRETO, ELVIRA | | 8101 S. KOMENSKY | | | CHICAGO | IL | 60525 | |
| VELAZQUEZ, ADRIAN | | 3317 S. 90TH AVE | | | TOLLESON | AZ | 85353 | |
| VELAZQUEZ, ARMANDO | | 250 COOMBS ST | | | NAPA | CA | 94559 | |
| VELAZQUEZ, DANIEL | | 6214 SHARON LN. | | | HODGKINS | IL | 60525 | |
| VELAZQUEZ, DANIEL | CALLE ABEDOL #35 | LOS PINOS | | | BAJA CA, TIJUANA | CA | 92121 | |
| VELAZQUEZ, JOSE | | 8704 W BOBBY LOPEZ D | | | TOLLESON | AZ | 85353 | |
| VELAZQUEZ, RICARDO | | 9614 W KINGMAN ST. | | | TOLLESON | AZ | 85353 | |
| VELEZ, BARTON | | 2439 FULLER STREET | | | BRONX | NY | 10461 | |
| VELEZ, JAVIER | | 8460 S 83RD AVE | | | HICKORY HILL | IL | 60457 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 894 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VELEZ, JOEL | | 10600 LONG BEACH BLVD | APT# 34 | | LYNWOOD | CA | 90262 | |
| VELEZ, RAMON | | 3703 ELKHORN CR. | | | BOWIE | MD | 20716 | |
| VELIZ, FAUSTINO | | 11723 SUCESS AVENUE | | | LOS ANGELES | CA | 90059 | |
| VELMA BROOKS-BENSON | | 4110 CHARLENE DRIVE | | | LOS ANGELES | CA | 90043 | |
| VELMA MCCARD | | 2034 ALLBROOK ST | | | LOMITA | CA | 90717 | |
| VELMAS VENTURES | | 9421 T. CIRCLE DR. | | | MORONGO VALLEY | CA | 92256 | |
| VELOCITY | | 5575 MAGNATRON BLVD #G | | | SAN DIEGO | CA | 92111 | |
| VELON DESIGNS, INC. | | 80 MISSOURI STREET | | | SAN FRANCISCO | CA | 94107 | |
| VELVET | | 13020 SAN VICENTE | | | BRENTWOOD | CA | 90045 | |
| VELVET GARDEN | | 8327 W. 3RD STREET | | | LOS ANGELES | CA | 90048 | |
| VELVET GRAVES | | 5318 E. 2ND STREET #319 | | | LONG BEACH | CA | 90803 | |
| VENABLE LLP | | 2049 CENTURY PARK EAST | SUITE 2100 | | CENTURY CITY | CA | 90067 | |
| VENABLE LLP | | POST OFFICE BOX 62727 | | | BALTIMORE | MD | 21264 | |
| VENABLE LLP | | POST OFFICE BOX 62727 | | | BALTIMORE | MD | 21264-2727 | |
| Venable LLP | Attn Troy Conran | 750 E Pratt Street, Suite 900 | | | Baltimore | MD | 21202 | |
| Venable LLP | Michael J. Volpe | Rockefeller Center | 1270 Avenue of the Americas, 24th Floor | | New York | NY | 10020 | |
| VENANCIO, KARLA | | 4737 MCHENRY AVE #8 | | | MODESTO | CA | 95356 | |
| VENEGAS, DOLORES | | 1128 S TRURO AVE | | | INGLEWOOD | CA | 90301 | |
| VENEGAS, ENRIQUE | | 1224 RIDGELAND | | | BERWYN | IL | 60402 | |
| VENEGAS, MAX | | 20848 CARDIFF COURT | | | ASHBURN | VA | 20147 | |
| VENEGAS, SALVADOR | | 1309 LINDSTROM AVE | | | MODESTO | CA | 95351 | |
| VENEGAS, ZAIN | | 1008 E. EL CAMINO RE | | | SUNNYVALE | CA | 94087 | |
| VENEGAS-HERNANDEZ, JORGE | | 835 N BAYVIEW AVE. APT 109 | | | WILMINGTON | CA | 90744 | |
| VENESSIA VALENTINO | | 10034 1/2 CULVER BLVD | | | CULVER CITY | CA | 90232 | |
| VENETIAN RESORT HOTEL CASINO | | P.O. BOX 93118 | | | LAS VEGAS | NV | 89193 | |
| VENICE BEACH WINES | JOHNNIE JENKINS | 529 ROSE AVE. | | | VENICE | CA | 90291 | |
| VENICE CAS | | 13000 VENICE BLVD. | | | LOS ANGELES | CA | 90066 | |
| VENICE CULVER MARINA MEDICAL GRP., INC. | SHIRLEY | 12212 W. WASHINGTON BLVD. | | | LOS ANGELES | CA | 90066 | |
| VENICE FAMILY CLINIC | | 604 ROSE AVENUE | | | VENICE | CA | 90291 | |
| VENKUS, ROBERT | | 5500 WALNUT AVE. | APT 10 | | SACRAMENTO | CA | 95841 | |
| VENTURA COUNTY FIRE | FIRE PROTECTION DISTRICT | 165 DURLEY | | | CAMARILLO | CA | 93010 | |
| VENTURA COUNTY OVERHEAD DOOR | | 4746 MARKET STREET | | | VENTURA | CA | 93003 | |
| VENTURA COUNTY STAR | | P.O. BOX 4899 | | | PORTLAND | OR | 97208-4899 | |
| VENTURA COUNTY SUPERIOR COURT | RECORDS DIVISION | PO BOX 6489 | | | VENTURA | CA | 93006 | |
| VENTURA GARCIA, CRISTIAN | | 3440 TIMBERGLED | #18 | | DALLAS | TX | 75287 | |
| VENTURA, ANTONIO | | 917 ALAMO | | | MODESTO | CA | 95351 | |
| VENTURA, ARTURO | | 29 MOSS WOOD AVE. | | | VALLEJO | CA | 94591 | |
| VENTURA, ERICK | | 31608 ROBERT RD. | | | THOUSAND PALMS | CA | 92276 | |
| VENTURA, FELIPE | | 1319 HOLM AVE | | | MODESTO | CA | 95351 | |
| VENTURA, FREDY | | 31608 ROBERT RD | | | THOUSAND OAKS | CA | 92276 | |
| VENTURA, HECTOR | | 1347 HOLM AVE | | | MODESTO | CA | 95351 | |
| VENTURA, JARVIN | | 3030 VIRGINIA DARE CT | | | CHANTILLY | VA | 20151 | |
| VENTURA, LUIS | | 1347 HOLM AVE | | | MODESTO | CA | 95351 | |
| VENTURA, MONICA | | 1347 HOLM AVE | | | MODESTO | CA | 95351 | |
| VENTURA, YENNY | | 83 GARIBALDI AVENUE | | | LODI | NJ | 07644 | |
| VENTUS TECHNOLOGY SOLUTIONS, INC. | | P.O. BOX 24181 | LOCKBOX # 631102 | | SEATTLE | WA | 98124-1181 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 895 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VENUE @ THE GROVE | | 2609 W MCNEIL ST | | | PHOENIX | AZ | 85041 | |
| VENUE OF SCOTTSDALE | | 1345 S. LEWIS STREET | | | ANAHEIM | CA | 92805 | |
| VENUE OF SCOTTSDALE | C/O CDW | 1345 SOUTH LEWIS STREET | | | ANAHEIM | CA | 92805 | |
| VER VIDEO EQUIPMENT RENTALS | | 912 RUBERTA AVENUE | | | GLENDALE | CA | 91201 | |
| VERA GUERIN | | 1014 N CRESCENT DRIVE | | | BEVERLY HILLS | CA | 90210 | |
| VERA NEWMAN | | 273 GREEN MOUNTAIN | THE LAKES | | PALM DESERT | CA | 92260 | |
| VERA, ALEJANDRA | | 78650 AVENUE 42 APT 1807 | | | BERMUDA DUNES | CA | 92203 | |
| VERA, CARLOS | | 317 20TH STREET | | | UNION CITY | NJ | 07087 | |
| VERA, NATLIE | | 1121 CHETWOOD DR | | | MODESTO | CA | 95358 | |
| VERAMAR VINEYARD | | 905 QUARRY ROAD | | | BERRYVILLE | VA | 22611 | |
| VERAS, EDWARD | | 748 N 3RD STREET APT L | | | EL CAJON | CA | 92021 | |
| VERBIC, MARK | | 2113 W ROSCOE | | | CHICAGO | IL | 60618 | |
| VERDE VALLEY RENTALS, INC | | 403 S. SIXTH ST | | | COTTONWOOD | AZ | 86326 | |
| VERDEGAAL BROTHERS INC. | | 13555 S. 11TH AVENUE | | | HANFORD | CA | 93230 | |
| VERDI TREATS | | 910 85TH ST # 321 | | | KENOSHA | WI | 53143 | |
| VERGARA, JOVANI | | 2816 TISINGER AVE | | | DALLAS | TX | 75228 | |
| VERGARA, MANUEL | | 962 E. 68TH STREET | | | INGLEWOOD | CA | 90302 | |
| VERGARA, NORBERTO | | 6982 GREGORICH DR AP | | | SAN JOSE | CA | 95138 | |
| VERIO, INC. | | P.O. BOX 650091 | | | DALLAS | TX | 75265-0091 | |
| VERITAS VINEYARD | | 145 SADDLEBACK FARM | | | AFTON | VA | 22920 | |
| VERITEXT-SARNOFF | | 707 WILSHIRE BLVD SUITE 4750 | | | LOS ANGELES | CA | 90017 | |
| VERITY GROUP | | PO BOX 940361 | | | PLANO | TX | 75074 | |
| Verizon | | 500 Technology Drive | Suite 550 | | Weldon Spring | MO | 63304 | |
| VERIZON | | PO BOX 9688 | | | MISSION HILLS | CA | 91346-9688 | |
| Verizon | | Tia C. Rock | 899 Heathrow Park Lane | | Lake Mary | FL | 32746 | |
| Verizon Communications | Tia C. Rock | 899 Heathrow Park Lane | | | Lake Mary | FL | 32746 | |
| VERIZON DIRECTORIES CORP. | ATTN ACCOUNTS RECEIVABLE | P.O. BOX 619009 | | | DFW AIRPORT | TX | 75261-9009 | |
| VERIZON WIRELESS | | 15505 SAND CANYON | | | IRVINE | CA | 92618 | |
| VERIZON WIRELESS | | P.O. BOX 660108 | | | DALLAS | TX | 75266-0108 | |
| VERIZON WIRELESS MESSAGING | | P.O. BOX 15110 | | | ALBANY | NY | 12212-5110 | |
| VERMONT CLEANERS | | 2400 S. VERMONT AVE | | | LOS ANGELES | CA | 90007 | |
| VERMONT TENT COMPANY | | 14 BERARD DRIVE | | | SO. BURLINGTON | VT | 05403 | |
| VERNA CHISMAN | | 17204 N. 46TH ST | | | PHOENIX | AZ | 85032 | |
| VERNEEN CAPORGNO | | 1801 WILBUR DRIVE | | | MODESTO | CA | 95350 | |
| VERNON MECHANICAL SERVICES, INC. | | 5930-E ROYAL LN. PMB-209 | | | DALLAS | TX | 75230 | |
| VERNON PARISH | SALES TAX | 117 BELVIEW RD | | | LEESVILLE | LA | 71446 | |
| VERNON PARISH SALES TAX DEPT. | | 117 BELLVIEW ROAD. | | | LEESVILLE | LA | 71466 | |
| VERONAS RESTAURANT | | 1700 MCHENRY AVE | SUITE 1 | | MODESTO | CA | 95350 | |
| VERONICA CISNEROS | | 15808 LASHBURN STREET | | | WHITTIER | CA | 90603 | |
| VERONICA KING | | 5104 MONTALBANO COURT | | | SALIDA | CA | 95368 | |
| VERONICA MARTINEZ | | 3976 PARK BLVD | | | SAN DIEGO | CA | 92103 | |
| VERONICA MCELROY | | 578 30TH ST | | | MANHATTAN BEACH | CA | 90266 | |
| VERONICA NAVARIJO | | 3841 W. HARTFORD AVE | | | GLENDALE | AZ | 85308 | |
| VERONICA OLIVER | | 1005 S. DWIGHT AVE | | | COMPTON | CA | 90220 | |
| VERONICA QUINTERO | | 9138 FRONTIER ST. | | | HANFORD | CA | 93230 | |
| VERONICA ROMAN | | 1237 JENARO SW | | | ALBUQUERQUE | NM | 87121 | |
| VERONICA SALAAM | | 1690 N. DOHENY DRIVE | | | LOS ANGELES | CA | 90069 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VERONICA SHEPARD | | 9782 NOB HILL COURT | | | SUNRISE | FL | 33351 | |
| VERONICA WHITHORNE | | 401 26TH STREEET | | | SANTA MONICA | CA | 90402 | |
| VERONICA WOOD | | 1435 BEGONIA DRIVE | | | CARPINTERIA | CA | 93103 | |
| VERONIQUE EVENTS | | 451 S. RODEO DR | | | BEVERLY HILLS | CA | 90212 | |
| VERSA CORPORATION | | PO BOX 747 | | | ASTORIA | OR | 97103 | |
| VERSACE | NELLA RYZHIKOVA | 645 5TH AVE. | 12TH FLOOR | | NEW YORK | NY | 10022 | |
| VERSAILLES | | 1248 S. FLOWER STREET | | | LOS ANGELES | CA | 90015 | |
| Versailles Home Textile | | 1248 S. Flower St. | | | Los Angeles | CA | 90015 | |
| VERSATILE RACK CO. | | 5232 ALCOA AVE | | | VERNON | CA | 90058 | |
| VERSEIDAG SEEMEE US INC | | 4 ASPEN DRIVE | | | RANDOLPH | NJ | 07869 | |
| VERTERRA DINNERWARE | | 47-00 33RD STREET | | | LONG ISLAND | NY | 11101 | |
| VERTEX BUSINESS SOLUTIONS, INC. | | 197 ROUTE 18 SOUTH #3000 | | | EAST BRUNSWICK | NJ | 08816 | |
| VERTEX INC | | 25528 NETWORK PL | | | CHICAGO | IL | 60673 | |
| VERVE EVENTS | | 822 W. MICHELTORENA | | | SANTA BARBARA | CA | 93101 | |
| VERY MERRY EVENTS | | 39 SANDPIPER PLACE | | | ALAMEDA | CA | 94501 | |
| VERY SPECIAL OCCASION | | 2640 WALNUT | UNIT 1 | | TUSTIN | CA | 92780 | |
| VERZAAL, RYAN | | 1822 MCALLISTER STREET | #2 | | SAN FRANCISCO | CA | 94115 | |
| VESCO | | 840 NORTH ADDISON | | | ELMHURST | IL | 60126 | |
| VESNA BAIN | | 204 20TH STREET | | | MANHATTAN BEACH | CA | 90266 | |
| VEST & ASSOCIATES | | 1933 S. BORADWAY | | | LOS ANGELES | CA | 90007 | |
| VESTCO | | 1220 INDUSTRIAL AVENUE | | | ESCONDIDO | CA | 92029 | |
| VESTCO FOOD EQUIPMENT | | 1220 INDUSTRIAL AVE. | | | ESCONDIDO | CA | 92029 | |
| VESUVIOS ITALIAN BISTRO | | 8219 JANES AVE | | | WOODRIDGE | IL | 60517 | |
| VETERAN COMPANY | | 5060 W. PICO BLVD. | | | LOS ANGELES | CA | 90019 | |
| VETERAN TABLES | | P.O. BOX 938 | | | SAEGERTOWN | PA | 16433 | |
| VETERANS HOME OF CA-YOUNTVILLE | | 190 CALIFORNIA DRIVE | | | YOUNTVILLE | CA | 94599 | |
| VH1 | | 1515 BROADWAY AVE | 20TH FLOOR | | NEW YORK | NY | 10036 | |
| VH1/POP CULTURE PRODUCTIONS | C/O MTV NETWORKS | PO BOX 1110 | | | WILLOW GROVE | PA | 19090 | |
| VI @ SILVERSTONE | KIMBERLY BANKOFIER | 23005 N. 74TH STREET | | | SCOTTSDALE | AZ | 85255 | |
| VIA VENETO RESTAURANT | | 3009 MAIN STREET | | | SANTA MONICA | CA | 90405 | |
| VIABELLA RESTAURANT | | 75 S. LAGRANGE RD | | | LA GRANGE | IL | 60525 | |
| VIABELLA RESTURANT | OLIVIA TORRES | 75 S. LAGRANGE ROAD | | | LAGRANGE | IL. | 60525 | |
| VIABLE ALTERNATIVES CORPORATION | | 956 EL CAMINO REAL | | | BELMONT | CA | 94002 | |
| VIAGGIO | | 100 E. TADDEI RD. | | | ACAMPO | CA | 95220 | |
| VIANSA WINERY | | 25200 ARNOLD DRIVE HWY12 | | | SONOMA | CA | 95476 | |
| VIANSA WINERY | VINTAGE WINE ESTATES | 205 CONCOURSE BLVD. | | | SANTA ROSA | CA | 95403 | |
| VIBEKE WEILAND | | 1310 KENWOOD RD. | | | SANTA BARBARA | CA | 93109 | |
| VIBRANT EVENTS | | 6220 BAKER ST | | | OAKLAND | CA | 94608 | |
| VIBRATO RESTAURANT | TUVAL IPP | 2930 BEVERLY GLEN CIRCLE | | | BEL AIR ESTATES | CA | 90077 | |
| VICCARO EQUIPMENT CORP. | | 1818 PACIFIC ST. | SUITE 1 | | HAUPPAUGE | NY | 11788 | |
| VICENCIO, ROGELIO | | 3026 E. HAMPTON CIRC | | | MESA | AZ | 85204 | |
| VICENTE VILLEGAS, JUAN | | 6152 W GRAND AVE | | | CHICAGO | IL | 60639 | |
| VICEROY PALM SPRINGS | ATTN ANGELA SANCHEZ | 415 S. BELARDO RD | | | PALM SPRINGS | CA | 92262 | |
| VICERY HOTEL | | 1819 OCEAN AVE. | | | SANTA MONICA | CA | 90401 | |
| VICETTA LEE UTLEY | | P.O. BOX 577391 | | | MODESTO | CA | 95357 | |
| VICKERY, MARK | | 7250 DEVINNEY CT APT | | | ARVADA | CO | 80005 | |
| VICKI BAVARO | | 22280 SEXTON RD | | | ESCALON | CA | 95320 | |
| VICKI BURTON | | 8670 CRYSTAL VIEW LANE | | | FLAGSTAFF | AZ | 86001 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VICKI DEVOL | | 126 ROCKWOOD DR | | | S. SAN FRANCISCO | CA | 94080 | |
| VICKI PIKE | | 560 CRESTLINE DR. | | | LOS ANGELES | CA | 90049 | |
| VICKI SHUMWAY | | | | | | | | |
| VICKI ULLERY | | 13070 W HUMMINGBIRD TERRACE | | | PEORIA | AZ | 85383 | |
| VICKIE MC CLUGGAGE | | 1177 PARKVIEW AVE | | | PASADENA | CA | 91103 | |
| VICKIE PASCUCCI | | 4624 NORTH CLEAR CREEK DR | | | LITCHFIELD PARK | AZ | 85340 | |
| VICKIE SIMMS | | 1801 CENTURY PARK EAST | SUITE #1930 | | LOS ANGELES | CA | 90067 | |
| VICKY & EITAN LEVINE | | 3536 COAST VIEW DRIVE | | | MALIBU | CA | 90265 | |
| VICKY FAN | | 167 S. CITRUS | | | LOS ANGELES | CA | 90036 | |
| VICKY STRICKLAND | | 933 WEST MOUNTAIN DRIVE | | | SANTA BARBARA | CA | 93103 | |
| VICO LINTANG | | 8719 SANTA MONICA BLVD | | | WEST HOLLYWOOD | CA | 90069 | |
| VICOR | | 514 TECHNOLOGY WAY | | | NAPA | CA | 94558 | |
| VICTOR CADENA DBA CADENA TRANSPORT | | 4138 E. AGATE KNOLL DRIVE | | | TUCSON | AZ | 85756 | |
| VICTOR CARRANZA | | 223 HILLVIEW DR | | | GOLETA | CA | 93117 | |
| VICTOR CRUZ-SB | | 5950 VIA REA | | | CARPINTERIA | CA | 93013 | |
| VICTOR EXCAVATING & LANDSCAPE | | 784 OLD DUTCH ROAD | | | VICTOR | NY | 14564 | |
| VICTOR HUGO VERDUZCO | | 2821 WEST CARTMILL AVE | | | TULARE | CA | 93274 | |
| VICTOR JAMES | | 3141 NIFDA BOULEVARD | | | ATLANTA | GA | 30080 | |
| VICTOR MANUEL LARIOS | | 2821 W. CARTMILL AVE | | | TULARE | CA | 93274 | |
| VICTOR MIRANDA JR. | ZOILA VASQUEZ | 5455 EL CARRO LN | | | CARPINTERIA | CA | 93013 | |
| VICTOR PRODUCTS CORP. | | 328 N. 18TH STREET | | | RICHMOND | VA | 23223 | |
| VICTOR RODRIGUEZ LA2 | | 901 HILLCREST BLVB | | | INGLEWOOD | CA | 90301 | |
| VICTOR SANCHEZ | | 10435 JULIUS AVENUE | | | DOWNEY | CA | 90241 | |
| VICTOR TANGOS | | 3001 N HENDERSON AVENUE | | | DALLAS | TX | 75206 | |
| VICTOR TRIPPETTI | | 3230 OVERLAND AVENUE #315 | | | LOS ANGELES | CA | 90034 | |
| VICTOR, ROOVELT | | 1320 NW 8 AVE | | | FORT LAUDERDALE | FL | 33311 | |
| VICTORIA ALEGRA | | 901 PARK LANE | | | MONTECITO | CA | 93108 | |
| VICTORIA ALGRA | | 901 PARK LANE | | | MONTECITO | CA | 93108 | |
| VICTORIA BRYNNER | | 617 S. RIDGELEY DRIVE | | | LOS ANGELES | CA | 90036 | |
| VICTORIA CANADA EVENTS | | 6925 E 5TH AVE | SUITE 108 | | SCOTTSDALE | AZ | 85251 | |
| VICTORIA CANADA EVENTS | | 6925 E. 5TH AVE | | | SCOTTSDALE | AZ | 85251 | |
| VICTORIA CHAPUS | | 1620 SAN REMO DRIVE | | | PACIFIC PALISADES | CA | 90272 | |
| VICTORIA CHARLES | | 85 KENMARE ST | APT27 | | NEW YORK | NY | 10012 | |
| VICTORIA EAST | | 1141 24TH STREET | | | SAN DIEGO | CA | 92102 | |
| VICTORIA FALLS-HOA | | VICTORIA FALLS DRIVE | | | RANCHO MIRAGE | CA | 92270 | |
| VICTORIA JACKSON | | 4600 ENCINO AVE. | | | ENCINO | CA | 91316 | |
| VICTORIA KEMSLEY | | 850 1/2 PALM AVE #201 | | | LOS ANGELES | CA | 90069 | |
| VICTORIA MILLER | | 15857 MOOREPARK STREET | | | ENCINO | CA | 91436 | |
| VICTORIA O GARA | | 1061 WOODLAND DRIVE | | | BEVERLY HILLS | CA | 90210 | |
| VICTORIA SMALDINO | | 4 SANTA CRUZ CT | | | MANHATTAN BCH | CA | 90266-7214 | |
| VICTORIA, DAVID | | 2445 S. GUNDERSON | | | BERWYN | IL | 60402 | |
| VICTORIAS SECRET | | 1740 BROADWAY | 8TH FLOOR | | NEW YORK | NY | 10019 | |
| VICTORIAS SECRET STORES | | POST OFFICE BOX 16586 | | | COLUMBUS | OH | 43216 | |
| VICTORINE EKE | | 2328 W. DARREL | | | PHOENIX | AZ | 85041 | |
| VICTORINO ARAGON | | 3571 E. 58TH ST | | | MAYWOOD | CA | 90270 | |
| VICTORINOX SWISS ARMY | | PO BOX 845362 | | | BOSTON | MA | 02284 | |
| VICTORY AUTO PLAZA | | 1360 AUTO CENTER DRIVE | | | PETALUMA | CA | 94952 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 898 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VICTORY CHRISTIAN CENTER | | 34-500 BOB HOPE DR. | | | RANCHO MIRAGE | CA | 92270 | |
| VICTORY FUND | | 1705 DESALES ST SUITE 500 | | | WASHINGTON | CA | 20201 | |
| VICTORY FUND | | 1705 DESALES ST. SUITE 500 | | | WASHINGTON | DC | 20201 | |
| VICTORY IN THE PRAISE CHURCH | | P.O. BOX 576712 | | | MODESTO | CA | 95357 | |
| VICTORY NISSAN | | 2801 HWY 231 NORTH | PO BOX 164 | | SHELBYVILLE | TN | 37162 | |
| VICTORY OUTREACH CHURCH | | 720 G STREET | | | MODESTO | CA | 95354 | |
| VICTORY OUTREACH SEASIDE | | 827 KIMBALL AVE | | | SEASIDE | CA | 93955 | |
| VICTORY OUTREACH-ALBUQUERQUE | | 905 ATRISCO SW | | | ALBUQUERQUE | NM | 87105 | |
| VICTORY OUTREACH-ANAHEIM | | 7413 WESTERN AVE. | | | BUENA PARK | CA | 90620 | |
| VICTORY OUTREACH-BANNING ENGLISH | | 2207 W. NICOLET STREET | | | BANNING | CA | 92220 | |
| VICTORY OUTREACH-BANNING SPANISH | | 441 S. E STREET | | | SAN BERNARDINO | CA | 92404 | |
| VICTORY OUTREACH-BOYLE HEIGHTS | | 1019 S. ALMA AVE | | | LOS ANGELES | CA | 90023 | |
| VICTORY OUTREACH-CANOGA PARK | | 15109 COVELLO STREET | | | VAN NUYS | CA | 91405 | |
| VICTORY OUTREACH-CARSON | | 759 E. 223RD ST | | | CARSON | CA | 90745 | |
| VICTORY OUTREACH-CENTRAL LA | | P.O. BOX 7066 | | | LOS ANGELES | CA | 90007 | |
| VICTORY OUTREACH-COMPTON | | P.O. BOX 414 | | | COMPTON | CA | 90223 | |
| VICTORY OUTREACH-CORONA | | P.O. BOX 1871 | | | CORONA | CA | 92878 | |
| VICTORY OUTREACH-CULVER CITY | | 820 S. FLOWER STREET | | | INGLEWOOD | CA | 90301 | |
| VICTORY OUTREACH-DESERT HOT SPRINGS | | 66299 5TH STREET | | | DESERT HOT SPRINGS | CA | 92240 | |
| VICTORY OUTREACH-EAGLE ROCK | | 4160 EAGLE ROCK BLVD | | | LOS ANGELES | CA | 90065 | |
| VICTORY OUTREACH-EAST LOS ANGELES | | 10914 CROSSDALE AVE | | | DOWNEY | CA | 90241-3122 | |
| VICTORY OUTREACH-ESCONDITO | | P.O. BOX 3525 | | | ESCONDITO | CA | 92033 | |
| VICTORY OUTREACH-HEMET | | 24560 MAIN ST. | | | PERRIS | CA | 92570 | |
| VICTORY OUTREACH-INDIO | | 66299 5TH STREET | | | DESERT HOT SPRINGS | CA | 92240 | |
| VICTORY OUTREACH-INDIO SPANISH | | 81-395 HELEN AVE. | | | INDIO | CA | 92201 | |
| VICTORY OUTREACH-INGLEWOOD | | 820 S. FLOWER STREET | | | INGLEWOOD | CA | 90301 | |
| VICTORY OUTREACH-LA HABRA | | 1809 WORKMAN MILL ROAD | | | WHITTIER | CA | 90601 | |
| VICTORY OUTREACH-LA WEST SIDE | MARK GARCIA | 3612 ROSEWOOD AVE. | | | LOS ANGELES | CA | 90066 | |
| VICTORY OUTREACH-LANCASTER | | 44034 CAROLSIDE AVE. | | | LANCASTER | CA | 93535 | |
| VICTORY OUTREACH-LAS VEGAS | | 4396 FABERGE AVE | | | LAS VEGAS | NV | 89115 | |
| VICTORY OUTREACH-LONG BEACH | | P.O. BOX 17235 | | | LONG BEACH | CA | 90807 | |
| VICTORY OUTREACH-MORENO VALLEY | | 23709 DONCASTER DRIVE | | | MORENO VALLEY | CA | 92553 | |
| VICTORY OUTREACH-MOUNTAIN VIEW | | 325 PETTIS AVE. | | | MOUNTAIN VIEW | CA | 94041 | |
| VICTORY OUTREACH-NORWALK | | 14771 CARMENITA ROAD | | | NORWALD | CA | 90650 | |
| VICTORY OUTREACH-ONTARIO | | 1106 N. SULTANA STREET | | | ONTARIO | CA | 91764 | |
| VICTORY OUTREACH-OXNARD | | 118 FEATHERSTONE ST. | | | OXNARD | CA | 93030 | |
| VICTORY OUTREACH-PALMDALE | | P.O. BOX 900745 | | | PALMDALE | CA | 93550 | |
| VICTORY OUTREACH-PARAMOUNT | | 7107 LUGO STREET | | | PARAMOUNT | AZ | 90723 | |
| VICTORY OUTREACH-PHOENIX | | 3424 N. 27TH AVE. | | | PHOENIX | AZ | 85017 | |
| VICTORY OUTREACH-POMONA | | P.O. BOX 2692 | | | POMONA | CA | 91766 | |
| VICTORY OUTREACH-PORTLAND | | 103 N. PARKWAY | | | BATTLE GROUND | WA | 98604 | |
| VICTORY OUTREACH-RIVERSIDE | | 4680 PARK AVE | | | RIVERSIDE | CA | 92507 | |
| VICTORY OUTREACH-SALINAS | | 155 BARDIN ROAD | | | SALINAS | CA | 93905 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 899 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VICTORY OUTREACH-SAN BERNADINO SPANISH | | 2372 ISABELLA DR. | | | COLTON | CA | 92324 | |
| VICTORY OUTREACH-SAN FERNANDO | | 13580 OSBORNE ST. | | | ARLETA | CA | 91331 | |
| VICTORY OUTREACH-SAN JOSE | | 16275 MONTEREY STREET | SUITE F | | MORGAN HILL | CA | 95037 | |
| VICTORY OUTREACH-SEASIDE | | 1263 SONOMA AVE. | | | SEASIDE | CA | 93955 | |
| VICTORY OUTREACH-SEATTLE | | 29126 43RD AVE SOUTH | | | AUBURN | WA | 98001 | |
| VICTORY OUTREACH-SOUTH CENTRAL | | 8612 S. BROADWAY | | | LOS ANGELES | CA | 90003 | |
| VICTORY OUTREACH-SOUTH EAST SANTA ANA | | P.O. BOX 5096 | | | SANTA ANA | CA | 92704 | |
| VICTORY OUTREACH-SOUTH EL MONTE | | 202 N. ZENITH AVE. | | | LA PUENTE | CA | 91744 | |
| VICTORY OUTREACH-SOUTH GATE | | 9646 BRIERFIELD STREET | | | PICO RIVERA | CA | 90660 | |
| VICTORY OUTREACH-THE RANCH | | P.O. BOX 51 | | | HELENDALE | CA | 92342 | |
| VICTORY OUTREACH-TUCSON | | P.O. BOX 86523 | | | TUCSON | AZ | 85754 | |
| VICTORY OUTREACH-WEST LOS ANGELES | | P.O. BOX 19853 | | | LOS ANGELES | CA | 90019 | |
| VICTORY OUTREACH-WHITTIER | | 16302 DUBESOR STREET | | | LA PUENTE | CA | 91744 | |
| VICTORY OUTREACH-WLA SPANISH | HORACIO EGUIZABAL | 1153 VALENCIA STREET | | | LOS ANGELES | CA | 90015 | |
| VICTORY REFRIGERATION | | P.O BOX 828414 | | | PHILADELPHIA | PA | 19182-8414 | |
| VICTORY TAVERN | | 3030 OLIVE ST | | | DALLAS | TX | 75219 | |
| VID FILM | | 1631 GARDENA AVE. | | | GLENDALE | CA | 91204 | |
| VIDA GHIAM | | 24326 LA MASINA COURT | | | CALABASAS | CA | 91302 | |
| VIDA YAGHMAI | | 2134 LA MESA DRIVE | | | SANTA MONICA | CA | 90402 | |
| VIDAL CALDERON | | 10125 BURL AVE | | | INGLEWOOD | CA | 90304 | |
| VIDAL, EDUARDO | | 703 SUNNY PINE WAY | | | GREEN ACRES | FL | 33415 | |
| VIDAL, GERARDO | | 270 BROWN ST | | | NAPA | CA | 94559 | |
| VIDEO EQUIPMENT RENTALS | | 912 RUBERTA AVE | | | GLENDALE | CA | 91201 | |
| VIDEO WEST | ATTN ACCOUNT RECEIVABLE | 570 WEST SOUTHERN AVE | | | TEMPE | AZ | 85282 | |
| VIDES MONTERROSO, BAGNER | | 740 ELLSWORTH STREET | | | SAN FRANCISCO | CA | 94110 | |
| VIDES, DELMY | | 1314 WEST 83RD PL. | | | LOS ANGELES | CA | 90044 | |
| VIDRIO ECOLOGICO | | 1206 RAGLEY HALL , NE | | | ATLANTA | GA | 30319 | |
| VIDSO SECURITY & SYSTEM | | 8476 STELLER DRIVE | | | CULVER CITY | CA | 90232 | |
| VIEJAS BAND OF MISSION INDIANS | | 5000 WILLOWS ROAD | | | ALPINE | CA | 91901 | |
| VIEJAS ENTERTAINMENT & PRODUCTION | | 5000 WILLOWS ROAD | | | ALPINE | CA | 91901 | |
| VIENNA CATERING | | 1590 EL CAMINO REAL | | | SAN BRUNO | CA | 94066 | |
| VIERA, SANTIAGO | | 6309 18TH STREET SOUTH | | | WEST PALM BEACH | FL | 33915 | |
| VIERA, THELMA | | 16434 77TH LANE N. | | | LOXAHATCHEE | FL | 33470 | |
| VIETRI | | P.O. BOX 460 | | | HILLSBOROUGH | NC | 27278-0460 | |
| VIEW ARIZONA | | 7575 E. PRINCESS DRIVE | | | SCOTTSDALE | AZ | 85255 | |
| VIEW POINT SCHOOL | | 23620 MULLHOLLAND HWY | | | CALABASAS | CA | 91302 | |
| VIEWPOINT SCHOOL | | 23620 MULHOLLAND HIGHWAY | | | CALABASAS | CA | 91302 | |
| VIEYRA, PERLA | | 1972 E. 113TH | | | LOS ANGELES | CA | 90059 | |
| VIGIL, SUSANA | | 581 AGATE AVE | | | MANTECA | CA | 95336 | |
| VI-JON | | 1 SWAN DRIVE | | | SMYRNA | TN | 37167 | |
| VIKING INSTALLATION & SERVICE COMPANY | | 1061 EVE LANE | | | LIVERMORE | CA | 94550 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 900 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VIKING LABS | | 11531 CHAIRMAN DRIVE STE#100 | | | DALLAS | TX | 75243 | |
| VIKING LABS | | 5200 KELLER SPRINGS RD #1330 | | | DALLAS | TX | 75248 | |
| VIKING MECHANICAL SERVICES, INC. | | P.O. BOX 1158 | | | HUGHSON | CA | 95326 | |
| VIKING OFFICE PRODUCTS | | P.O. BOX 30488 | | | LOS ANGELES | CA | 90030-0488 | |
| VIKING OFFICE PRODUCTS ESL | | P O BOX 30488 | | | LOS ANGELES | CA | 90030-0488 | |
| VIKING OFFICE PRODUCTS -SB | | P.O. BOX 88040 | | | CHICAGO | IL | 60680-1040 | |
| VIKING REFRIGERATION, INC. | | 1770 E. CYPRESS STREET | | | COVINA | CA | 91724 | |
| VIL COR DEVELOPMENT | | 15455 N. GREENWAY RD | STE# C-1 | | SCOTTSDALE | AZ | 85260 | |
| VILAYSACK, DANNY | | 2814 GREEN OAKS DRIVE | | | GARLAND | TX | 75040 | |
| VILI, TOFIGA | | 1896 OLIVE AVE. | | | SAN DIEGO | CA | 92139 | |
| VILLA CAPRI | | 3870 VALLEY CENTRE D | | | SAN DIEGO | CA | 92130 | |
| VILLA DEL SOL | | 305 N. HARBOR BLVD. | SUITE 303 | | FULLERTON | CA | 92832 | |
| VILLA ESPERANZA SERVICES | | 2116 E VILLA STREET | | | PASADENA | CA | 91107 | |
| VILLA FLORENCE HOTEL, LLC | | 225 POWELL ST | | | SAN FRANCISCO | CA | 94102 | |
| VILLA MONTESSORI SCHOOL | | 2310 N. 56TH STREET | | | PHOENIX | AZ | 85008 | |
| VILLA NOVA | | 1526 S. BROADWAY | | | LOS ANGELES | CA | 90015 | |
| VILLA PARK ELECTRICAL SUPPLY CO., INC. | | 420 W. NORTH AVE | | | ADDISON | IL | 60101 | |
| VILLA RAGUSA | | PO BOX 755 | | | CAMPBELL | CA | 95009-0755 | |
| VILLA ROYALE INN | | 1620 INDIAN TRAIL | | | PALM SPRINGS | CA | 92264 | |
| VILLA, JOSE | | 1821 IRONSIDE | | | MODESTO | CA | 95351 | |
| VILLACORTA, IMA | | 4014 S HOBART BLVD | | | LOS ANGELES | CA | 90062 | |
| VILLACRES, LUIS | | 1317 LINWOOD AVE | | | LOS ANGELES | CA | 90015 | |
| VILLAGE CATERING | | 27 W. ANAPAMU ST. | SUITE #224 | | SANTA BARBARA | CA | 93101 | |
| VILLAGE CATERING, INC | | 27 W. ANAPAMU | STE 224 | | SANTA BARBARA | CA | 93101 | |
| VILLAGE CATERING-SB | | 8707 ELIZABETH LAKE ROAD | | | LEONA VALLEY | CA | 93551 | |
| VILLAGE CHEESE & WINE-SB | | 1483 EAST VALLEY RD. | | | SANTA BARBARA | CA | 93108 | |
| VILLAGE COUNTRY CLUB | | 4300 CLUBHOUSE RD | | | LOMPOC | CA | 93436 | |
| VILLAGE HEALTH CLUB/SPA | | 4444 E. CAMELBACK ROAD | | | PHOENIX | AZ | 85018 | |
| VILLAGE MODERN FOODS | | 27 W. ANAPAMU STREET | SUITE 224 | | SANTA BARBARA | CA | 93101 | |
| VILLAGE OF ADDISON | | ONE FRIENDSHIP PLAZA | | | ADDISON | IL | 60101-2786 | |
| VILLAGE OF ARLINGTON HEIGHT | BUILDING DEPARTMENT | 33 S. ARLINGTON HEIGHTS RD | | | ARLINGTON HEIGHTS | IL | 60065 | |
| VILLAGE OF ARLINGTON HEIGHTS | | 33 S. ARLINGTON HEIGHTS RD. | | | ARLINGTON HEIGHTS | IL | 60005 | |
| VILLAGE OF BEDFORD PARK | ATTN ACCOUNTS PAYABLE | 6701 S. ARCHER | | | BEDFORD PARK | IL | 60501-0128 | |
| VILLAGE OF BOLINGBROOK | ATTN ACCOUNTS PAYABLE | 375 W. BRIARCLIFF RD. | | | BOLINGBROOK | IL | 60440 | |
| VILLAGE OF BRIDGEVIEW | | 7500 S. OKETO STREET | | | BRIDGEVIEW | IL | 60455 | |
| VILLAGE OF ELMWOOD PARK | | 11 CONTI PARKWAY | | | ELMWOOD PARK | IL | 60635 | |
| VILLAGE OF ELMWOOD PARK | PHOTO ENFORCEMENT PROGRAM | DEPT 921 | | | CAROL STREAM | IL | 60132-0921 | |
| VILLAGE OF GLENCOE | | 675 VILLAGE COURT | | | GLENCOE | IL | 60022 | |
| VILLAGE OF GLENDALE HEIGHTS | | 250 CIVIC CENTER PLAZA | | | GLENDALE HEIGHTS | IL | 60139 | |
| VILLAGE OF HILLSIDE | | 425 N HILLSIDE AVENUE | ACCOUNTS PAYABLE | | HILLSIDE | IL | 60162 | |
| VILLAGE OF HILLSIDE | EVELYN BELMONTE | MAYORS OFFICE OF SPECIAL EVENTS | 425 N. HILLSIDE AVE | | HILLSIDE | IL | 60162 | |
| VILLAGE OF HINSDALE | | 19 E. CHICAGO AVE | | | HINSDALE | IL | 60521 | |
| VILLAGE OF HODGKINS | | 8990 LYONS STREET | | | HODGKINS | IL | 60525 | |
| VILLAGE OF HODGKINS | ATTN BANKRUPTCY DEPT | 8990 LYONS STREET | | | HODGKINS | IL | 60525 | |
| VILLAGE OF HOFFMAN ESTATES | | 1900 HASSELL ROAD | | | HOFFMAN ESTATES | IL | 60195 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 901 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VILLAGE OF LOS RANCHOS DE ALBUQUERQUE | ATTN GIL SAAVEDRA, ACCOUNTANT | 6718 RIO GRANDE BLVD. NW | | | LOS RANCHOS DE ALBUQUERQUE | NM | 87107 | |
| VILLAGE OF LYONS | ACCOUNTS PAYABLE | 4200 LAWNDALE AVE | | | LYONS | IL | 60534 | |
| VILLAGE OF MC COOK | | 5000 GLENCOE AVE | ATTN ACCOUNTS PAYABLE | | MC COOK | IL | 60525 | |
| VILLAGE OF MCCOOK | | 5000 GLENCOE AVE | | | MCCOOK | IL | 60525 | |
| VILLAGE OF MCCOOK | ATTN BANKRUPTCY DEPT | 5000 GLENCOE AVE | | | MCCOOK | IL | 60525 | |
| VILLAGE OF MELROSE PARK | | 1000 N. 25TH AVE | | | MELROSE PARK | IL | 60160 | |
| VILLAGE OF MELROSE PARK | ATTN ACCOUNTS PAYABLE | 1000 N. 25TH AVENUE | | | MELROSE PARK | IL | 60160 | |
| VILLAGE OF ORLAND HILLS | | 16553 S. HAVEN AVE | | | ORLAND HILLS | IL | 60477 | |
| VILLAGE OF OSWEGO | | 113 MAIN STREET | | | OSWEGO | IL | 60543 | |
| VILLAGE OF ROMEOVILLE | | 101 MONTROSE DRIVE | | | ROMEOVILLE | IL | 60446 | |
| Village of Rosemont, IL | Rosemont Village Hall | 9501 W. Devon Ave. | | | Rosemont | IL | 60018 | |
| VILLAGE OF TINLEY PARK | | 16250 OAK PARK AVE | | | TINLEY PARK | IL | 60477 | |
| VILLAGE OF VERNON HILLS | | 290 EVERGREEN DR. | | | VERNON HILLS | IL | 60061 | |
| VILLAGE OF WESTCHESTER PHOTO ENFORCEMENT PROGRAM | PHOTO ENFORCEMENT PROGRAM | DEPT# 0125 | P.O. BOX 5905 | | CAROL STREAM | IL | 60197-5905 | |
| VILLAGE PROFILE | | 33 N. GENEVA STREET | | | ELGIN | IL | 60120 | |
| VILLAGE QUILTERS | | 101 WEST LOOP RD. | | | WHEATON | IL | 60187 | |
| VILLAGE RACQUET & HEALTH CLUB | | 4444 E. CAMELBACK RD | | | PHOENIX | AZ | 85018 | |
| VILLAGE SCHOOL | | 780 SWARTHMORE AVE | | | PACIFIC PALISADES | CA | 90272 | |
| VILLAGE SELF STORAGE | | P.O. BOX 2351 | | | BLUFFTON | SC | 29910 | |
| VILLAGOMEZ, GUSTAVO | | 3210 S. LAWNDALE | | | CHICAGO | IL | 60623 | |
| VILLALOBOS, ALICIA | | 12118 ST ANDREWS PLACE | APT # 203 | | MIRAMAR | FL | 33025 | |
| VILLALOBOS, ENRIQUE | | 15020 DUBLIN AV APT #20 | | | GARDENA | CA | 90249 | |
| VILLALOBOS, FERNANDO | | 33510 WHISPERING PALMS | | | CATHEDRAL CITY | CA | 92234 | |
| VILLALOBOS, GAMEROS | | 136 59TH STREET | | | LOS ANGELES | CA | 90003 | |
| VILLALOBOS, JOSE | | 410 MONTE DIABLO #12 | | | SAN MATEO | CA | 94401 | |
| VILLALOBOS, ROY | | 800 MEMORIAL DRIVE | APT # 97 | | S SAN FRANCISCO | CA | 94080 | |
| VILLALPANDO, JOEANNA | | 2636 BUCKINGHAM RD | | | LOS ANGELES | CA | 90016 | |
| VILLAMIL, BERNARDINO | | 2633 S. CHRISTIANA A | | | CHICAGO | IL | 60623 | |
| VILLANEDA, DANIEL | | 1705 METROCREST #232 | | | CARROLLTON | TX | 75006 | |
| VILLANEDA, DANIEL | | 5415 PERCY ST | | | LOS ANGELES | CA | 90020 | |
| VILLANUEVA RAMIREZ, RICARDO | | 17989 CORKHILL ROAD | SPACE #9 | | DESERT HOT SPRINGS | CA | 92240 | |
| VILLANUEVA, ARNULFO | | 461 W. 84TH STREET | | | LOS ANGELES | CA | 90003 | |
| VILLANUEVA, CARLOS | | 2214 S. KEDZI 2ND FL | | | CHICAGO | IL | 60623 | |
| VILLANUEVA, ESTELA | | 2195 PARISH ROAD | | | NAPA | CA | 94559 | |
| VILLANUEVA, EUSTACIO | | 461 W. 84TH STREET | | | LOS ANGELES | CA | 90003 | |
| VILLANUEVA, JOSE | | 1321 MARSHALL ST. | APT# 101 | | REDWOOD CITY | CA | 94063 | |
| VILLANUEVA, JUAN | | 65 HEMLOCK AVE | APT 13 | | REDWOOD CITY | CA | 94061 | |
| VILLAREAL, DENES | | 4375 W. 25TH PLACE | | | CHICAGO | IL | 60623 | |
| VILLARREAL, MARK | | 5099 LINBAR ROAD | APT. 103 | | NASHVILLE | TN | 37211 | |
| VILLARREAL, ROSA | | 1024 E. ARLINGTON | | | COMPTON | CA | 90221 | |
| VILLASENOR, ARMANDO | | 1912 WAVERLY ST | | | NAPA | CA | 94558 | |
| VILLASENOR, CAIN | | 24 E SANTA INEZ AVE | | | SAN MATEO | CA | 94401 | |
| VILLASENOR, JESUS | | 3200 W. FIFTH #511 | | | SANTA ANA | CA | 92703 | |
| VILLATORO, DOUGLAS | | 3350 EDISON ST | | | SAN MATEO | CA | 94403 | |
| VILLATORO, JOSE | | 410 NE 61ST COURT | | | FORT LAUDERDALE | FL | 33334 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 902 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VILLATORO, MILTON | | 4062 S NORMANDIE AVE | | | LOS ANGELES | CA | 90037 | |
| VILLATORO, RICARDO | | APT 7A | 400 BROOK AVENUE | | BRONX | NY | 10454 | |
| VILLATORO, WILLIAM | | 1421 EBENER STREET | APT # 3 | | REDWOOD CITY | CA | 94061 | |
| VILLAVICENCIO, MELIDA | | 5346 S CATHERINE AVE | | | COUNTRYSIDE | IL | 60525 | |
| VILLEGAS, EDMUNDO | | 69879 CENTURY PARK | | | CATHEDRAL CITY | CA | 92234 | |
| VILLEGAS, FELIX | | 702 1ST AVE. | | | SAN MATEO | CA | 94401 | |
| VILLEGAS, JUAN | | 506 E. BARD RD | | | OXNARD | CA | 93033 | |
| VILLEGAS, LUIS | | 234 S. VOLUNTARIO STREET | APT L | | SANTA BARBARA | CA | 93103 | |
| VILLEGAS, MICHELLE | | 823 1/2 E. PEDREGOSA | | | SANTA BARBARA | CA | 93103 | |
| VILLELA, ELVA | | 4232 WINONA AVE | #2 | | SAN DIEGO | CA | 92115 | |
| VILLEROY & BOCH | | 41 MADISON AVENUE | | | NEW YORK | NY | 10010 | |
| VILMA G. VARGAS | | 5511 SMILEY DR. #6 | | | LOS ANGELES | CA | 90016 | |
| VIN DI BONA | | 10245 CENTURY WOOD DRIVE | | | LOS ANGELES | CA | 90067 | |
| Vina Distributing | | 635 South Raymond | | | Fullerton | CA | 92808 | |
| VINCE & EVELYN | | 53256 CALLE SOLEDAD | | | COACHELLA | CA | 92236 | |
| VINCE BIZZINI | | PO BOX 583512 | | | MODESTO | CA | 95358-0060 | |
| VINCE MACKEL, INC. / DORI POLE | | 205 LOST PEAK PATH | | | GEORGETOWN | TX | 78633-5457 | |
| VINCE MASCARO | | 611 S. PALM CANYON | | | PALM SPRINGS | CA | 92264 | |
| VINCENT BOZANIC, AN ACCONTANCY CORP. | | 4040 PALOS VERDES DRIVE NORTH | SUITE 107 | | ROLLING HILLS ESTATES | CA | 90274 | |
| VINCENT CASTELLANOS | | 1848 1/2 N. EDGEMONT | | | LOS ANGELES | CA | 90027 | |
| VINCENT HERBERT | | ONE PEN PLAZA 59TH FL | | | NEW YORK | NY | 10119 | |
| VINCENT MCCARTHY | | 4649 NW 99TH TERRACE | | | CORAL SPRINGS | FL | 33076 | |
| VINCENT MINUTO | | 10 ROSEWOOD DRIVE | | | SAG HARBOR | NY | 11963 | |
| VINCENT TURF CORP. | | 230 FORT HOWELL DRIVE | | | HILTON HEAD | SC | 29926 | |
| VINCENT, ANNE | | 905 SW 15TH STREET | APT. 402 | | POMPANO BEACH | FL | 33060 | |
| VINCENTI RESTAURANT | | 11930 SAN VICENTE | | | LOS ANGELES | CA | 90049 | |
| VINE HILL RANCH | | PO BOX 46 | | | OAKVILLE | CA | 94562 | |
| VINEOAKS, LLC | | PO BOX 1097 | | | SOLVANG | CA | 93464 | |
| VINES ON CLARK | | 3554 N. CLARK | | | CHICAGO | IL | 60657 | |
| VINEYARD INN | | 5405 GREENVILLE RD | | | LIVERMORE | CA | 94550 | |
| VININGS HISTORIC PRESERVATION SOCIETY | | 3010 PACES MILL ROAD S.E. | | | ATLANTA | GA | 30339 | |
| VININGS LIGHTING INC. | | 2810 PACES FERRY ROAD | SUITE 310 | | ALTLANTA | GA | 30339 | |
| VINIS PARTY RENTALS | | 1617 W. ROSECRANS AVE #J | | | GARDENA | CA | 90249 | |
| VINOTEQUE MELROSE | GINA | 7469 MELROSE AVE | | | LOS ANGELES | CA | 90046 | |
| VINTAGE ALBUQUERQUE | | PO BOX 30208 | | | ALBUQUERQUE | NM | 87190 | |
| VINTAGE CAFE | | 2522 MANKAS CORNER R | | | FARFIELD | CA | 94534 | |
| VINTAGE HOLLYWOOD FOUNDATION | | 9200 SUNSET BLVD | PENTHOUSE 22 | | LOS ANGELES | CA | 90069 | |
| VINTAGE JANITORIAL SUPPLIES | | 1909 N. KELLY ROAD. | | | NAPA | CA | 945558 | |
| VINTAGE KING AUDIO | | 2826 DOGWOOD PLACE | | | MELROSE | TN | 37204 | |
| VINTAGE NURSERY & TREE RITE | | 78-755 DARBY ROAD | | | BERMUDA DUNES | CA | 92201 | |
| VINTAGE PRODUCTION | | 2528 LOWELL COURT | | | SIMI VALLEY | CA | 93065 | |
| VINTAGE YACHT CLUB | | 1 ICHABOD LANE | | | MIDDLETOWN | RI | 02840 | |
| VINTIAGE MARINA PARTNERS | | P.O. BOX 249 | | | DANA POINT | CA | 92629 | |
| VINTUS WINES | | 42 MEMORIAL PLAZA | | | PLEASANTVILLE | NY | 10570 | |
| VINYARD DOORS, INC. | | 3605 PACIFIC HWY | | | SAN DIEGO | CA | 92101 | |
| VIOLATION ENFORCEMENT SECTION | | PO BOX 105477 | | | ATLANTA | GA | 30348-5477 | |
| VIOLATION PROCESSING CENTER | | P.O. BOX 1234 | | | CLIFTON FORGE | VA | 24422 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 903 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VIOLATION PROCESSING CENTER | | P.O. BOX 15186 | | | ALBANY | NY | 12212-5186 | |
| VIOLET FELIX | | 68-095 SEVEN OAKS PLACE | | | CATHEDRAL CITY | CA | 92234 | |
| VIP EVENTS, INC. | | 381 CASA LINDA PLAZA | SUITE 300 | | DALLAS | TX | 75218-3423 | |
| VIP GENTLEMENS CLUB | | 1531 N. KINGSBURY | | | CHICAGO | IL | 60622 | |
| VIP PROMOTIONAL SERVICES | PRECISION SCRENPRINTING & EMBROIDERY | P.O. BOX 10370 | | | PALM DESERT | CA | 92255 | |
| VIPER ROOM | | 8852 SUNSET BLVD | | | WEST HOLLYWOOD | CA | 90069 | |
| VIREGAN, DAVID | | 2809 PALOMA WAY | | | MODESTO | CA | 95356 | |
| VIRGINA COUNTRY CLUB | | 4602 VIRGINA RD. | | | LONG BEACH | CA | 90807 | |
| VIRGINIA B. SALL | | 201 VINEYARD LANE | | | CARY | NC | 27513 | |
| VIRGINIA BEACH FELLOWSHIP | | 613 HUNTER CT SUITE#C | | | VIRGINIA | VA | 23451 | |
| VIRGINIA BEUTNER | | 1525 SORRENTO DRIVE | | | PACIFIC PALISADES | CA | 90272 | |
| VIRGINIA BEUTTNER | | 1525 SORRENTO DR | | | PACIFIC PALISADES | CA | 90272 | |
| VIRGINIA CLINE | | 1213 CALZADA AVE. | | | SANTA YNEZ | CA | 93460 | |
| VIRGINIA COUNTRY CLUB | | 4602 VIRGINIA COUNTRY CLUB | | | LONG BEACH | CA | 90807 | |
| VIRGINIA DEPARTMENT OF MOTOR VEHICLES | ATTN MCS CITATION TRACKING | 2300 WEST BROAD STREET | | | RICHMOND | VA | 23269-0001 | |
| VIRGINIA DEPARTMENT OF TAXATION | | 1957 WESTMORELAND ST | | | RICHMOND | VA | 23230 | |
| VIRGINIA DEPARTMENT OF TAXATION | | PO BOX 26626 | | | RICHMOND | VA | 23261 | |
| VIRGINIA DOOLING | | 1000 GREEN ST. #801 | | | SAN FRANCISCO | CA | 94133 | |
| VIRGINIA FOUT | | 742 S CLOVERDALE AVE | | | LOS ANGELES | CA | 90036 | |
| VIRGINIA FURR-GARCIA | | 1336 PAVOREAL | | | SAN CLEMENTE | CA | 92673 | |
| VIRGINIA GLASS | | 5611 WELLINGTON RD | SUITE 111 | | GAINESVILLE | VA | 20155 | |
| VIRGINIA GOLD CUP ASSOCIATION | | P.O. BOX 840 | | | WARRENTON | VA | 20188 | |
| VIRGINIA KAZANJIAN | | 126 GROVERTON PLACE | | | WEST LOS ANGELES | CA | 90024 | |
| VIRGINIA KIMBALL | | 305 CHERRY DR. | | | PASADENA | CA | 90015 | |
| VIRGINIA LYON | | 43903 GLENHAZEL DR | | | ASHBURN | VA | 20147 | |
| VIRGINIA MILLARD | | 127 KAVENISH DRIVE | | | RANCHO MIRAGE | CA | 92270 | |
| VIRGINIA SAMPLE | | 222 ABERFELDY | | | PT WENTWORTH | GA | 31407 | |
| VIRGINIA TRUCK CENTER OF ROANOKE | | 267 LEE HIGHWAY | | | ROANOKE | VA | 24019 | |
| VIRNA CATANGAY | | 8476 STELLER DRIVE | | | CULVER CITY | CA | 90232 | |
| VIRTUA | | 20 W. STOW RD. #8 | | | MARLTON | NJ | 08053 | |
| VIRTUAL MARKETING CONCEPTS | | 14 SAVANNAH HWY, STE 15 | | | BEAUFORT | SC | 29906 | |
| VISA INC | | PO BOX 8999 | | | SAN FRANCISCO | CA | 94128-8999 | |
| VISALIA GRACE COMMUNITY CHURCH | | 424 N. LOVERS LANE | | | VISALIA | CA | 95350 | |
| VISALIA LIVESTOCK MARKET | | 733 N BEN MADDOXX | P.O. BOX 2529 | | VISALIA | CA | 93279 | |
| VISARTS CENTER | | 155 GIBBS STREET #300 | | | ROCKVILLE | MA | 20850 | |
| VISIBLE DISPLAY | | 9926 SPYGLASS CIRCLE | | | AUBURN | CA | 95602 | |
| VISION CHEMICAL SYSTEMS | | 16401 E 33RD DRIVE | SUITE 30 | | AURORA | CO | 80011 | |
| VISION EVENT PRODUCTION | | 10875 RANCHO BERNARDO RD. | SUITE 107 | | SAN DIEGO | CA | 92127 | |
| VISION EXPRESS-WRAG TIME-ESL | | 2315 NADEAU STREET | | | HUNTINGTON PARK | CA | 90255 | |
| VISION INTEGRATED GRAPHICS, LLC. | | 208 S. JEFFERSON STREET | 3RD FLOOR | | CHICAGO | IL | 60661 | |
| VISION LIGHTING | | 409 SOUTH MEADOW ROAD | | | WEST COVINA | CA | 91791 | |
| VISION LIGHTING-ES1 | | 409 SOUTH MEADOW ROAD | | | WEST COVINA | CA | 91797 | |
| VISIONARY GROUP LOS ANGELES | | 1258 N HIGHLAND | SUITE 203 | | LOS ANGELES | CA | 90038 | |
| VISIONS | | 185 SO. DEAN STREET | | | ENGELWOOD | NJ | 07631 | |
| VISIONS LIGHTING | | 207 W. CROWTHER STREET | UNIT A | | PLACENTIA | CA | 92870 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VISIT NAPA VALLEY | | 1001 SECOND ST. | SUITE 330 | | NAPA | CA | 94559 | |
| VISITING NURSE & HOSPICE CARE | | 222 E. CANON PERDIDO ST. | | | SANTA BARBARA | CA | 93101 | |
| VISITING NURSES & HOSPISE CARE | ATTN ACCOUNTS PAYABLE | 222 E. CANON PERDIDO | | | SANTA BARBARA | CA | 93101 | |
| VISOSO, AGUSTINA | | 68485 CORRAL RD APT 2 | | | CATHEDRAL CITY | CA | 92234 | |
| VISTA CHAMBER OF COMMERCE | | 201 WASHINGTON STREET | | | VISTA | CA | 92084-5498 | |
| VISTA DEL MAR CHILD & FAMILY | LISA BARDEN | 3200 MOTOR AVENUE | | | LOS ANGELES | CA | 90034 | |
| VISTA HEALTHPLAN | | P.O. BOX 30741 | | | TAMPA | FL | 33630-3741 | |
| VISTA METALS | | 13425 WHITRAM AVE. | | | FONTANA | CA | 92335 | |
| VISTAMATION | | 1007 ALTA VISTA DRIVE | | | VISTA | CA | 92084 | |
| VISUAL EFFECTS INC. | | 3946 MERRITT AVENUE | | | BRONX | NY | 10466 | |
| VISUAL ELEMENTS | | 1924 AIR LANE DRIVE | | | NASHVILLE | TN | 37210 | |
| VISUAL SYSTEMS SIGN COMPLEX | | 5482 COMPLEX STREET | #109 | | SAN DIEGO | CA | 92123 | |
| VISUALS | | 489 COOL BROOK LANE | | | GOLETA | CA | 93117 | |
| VISUL ELEMENTS | | 1924 AIR LANE DR | | | NASHVILLE | TN | 37210-3810 | |
| VITA, MARC | | 2042 KAY AVE | | | UNION | NJ | 07083 | |
| VITAL OFFICE PRODUCTS, INC | | 12021 WILSHIRE BLVD. #615 | | | WEST LOS ANGELES | CA | 90025 | |
| VITERBI SCHOOL OF ENGINEERING | | 3710 S MC CLINTOCK AVE | RONALD TUTOR HALL #218 | | LOS ANGELES | CA | 90089-2900 | |
| VITEX FABRICS,INC | | 231 WEST 39TH STREET | | | NEW YORK | NY | 10018 | |
| VITRAN EXPRESS | | PO BOX 633519 | | | CINCINATTI | OH | 45263-3519 | |
| VIVA FRNACIS FOUNDATIONS | FRIENDS OF FRANCIS | PO BOX 840 | | | ARROYO GRANDE | CA | 93421-0840 | |
| VIVACE | | 4209 LASSITER MILL RD | | | RALEIGH | NC | 27609 | |
| VIVENDI UNIVERSAL ENTERTAINMENT LLLP | | 100 UNIVERSAL CITY PLAZA | | | UNIVERSAL CITY | CA | 91608 | |
| VIVIAN BOESCH | | 1751 OLD RANCH ROAD | | | LOS ANGELES | CA | 90049 | |
| VIVIAN FELAN | | 10797 GALVIN STREET. | | | CULVER CITY | CA | 90230 | |
| VIVIAN GOLDSTEIN | | 4536 COLLETT AVENUE | | | ENCINO | CA | 91436 | |
| VIVIAN RAKOCIJA | | 1273 W. 18TH STREET | | | SAN PEDRO | CA | 90731 | |
| VIVIAN RIDDICK | | 2006 AVIATION WAY, #D | | | REDONDO BEACH | CA | 90278 | |
| VIVIAN YOCHELSON | | 9881 CARMELITA AVE. | | | BEVERLY HILLS | CA | 90210 | |
| VIVIANA MARCHAND | | 8940 PINECREST AVE | | | SAN DIEGO | CA | 92123 | |
| VIVIANA SALVIA | | 6308 DAPHNE ST | | | CORONA | CA | 92880 | |
| VIVIENT CONSULTING | | 400 CONTINENTAL BLVD 6TH FLOOR | | | EL SEGUNDO | CA | 90245 | |
| VIVIR CONCIERGE | | 328 CATALPA AVE. | | | BREA | CA | 92821 | |
| VIVRE EVENT PROD. | | 1380 VIA ROMERO | | | PALOS VERDES ESTATES | CA | 90274 | |
| VIZCARRA, IRENE | | 15138 CASTANA AVE., | | | PARAMOUNT | CA | 90723 | |
| VIZCARRA, MARIA | | 3531 CENTRAL AVE | | | SAN DIEGO | CA | 92105 | |
| VJK EVENTS | | 850 1/2 PALM AVE #201 | | | WEST HOLLYWOOD | CA | 90069 | |
| VMT, LLC | | 8919 ELLIS AVE | | | LOS ANGELES | CA | 90034 | |
| VOAKES, JAMES | | 1930 W SAN MARCOS BLVD | SPC 295 | | SAN MARCOS | CA | 92078 | |
| VOGEL, GREGORY | | 7728 S 37TH WAY | | | PHOENIX | AZ | 85042 | |
| VOICE & VIDEO RENTALS | | 4909 RUFFNER STREET | | | SAN DIEGO | CA | 92111 | |
| VOIGT, CHRISTIAN | | 2801 LEMONTREE WAY | | | ANTIOCH | CA | 94509 | |
| VOIT REAL ESTATE SERVICES | | 2020 MAINT ST. | SUIE 100 | | IRVINE | CA | 92614 | |
| VOLKMAN, JEFFRY | | 631 N. DOHENY DR | | | BEVERLY HILLS | CA | 90210 | |
| VOLLRATH COMPANY LLC | | 1236 NORTH 18TH STREET | | | SHEBOYGAN | WI | 53081 | |
| VOLM COMPANIES | | 1804 EDISON STREET | PO BOX 400 | | ANTIGO | WI | 54409-0400 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VOLUNTEERS OF AMERICA | NICOLE PRATT | 3600 WILSHIRE BLVD # 1500 | | | LOS ANGELES | CA | 90010 | |
| VOLVO AB | | P.O. BOX 7247-6563 | | | PHILADELPHIA | PA | 19170 | |
| VOLVO PENTA | | 1300 VOLVO PENTRA DR | | | CHESAPEAKE | VA | 23320 | |
| VOLVO RENTS | | 1490 VALLEY ST | | | COLORADO SPGS | CO | 80915-2814 | |
| VOMELA THE IMAGE MAKERS | | NW 7033 | P.O. BOX 1450 | | MINNEAPOLIS | MN | 55485-7033 | |
| VONGSIRI, JIM | | 6056 TICKET WAY | | | WOODBRIDGE | VA | 22193 | |
| VONRAE, ALLISON | | 282 HOWE AVE APT. # C | | | SACRAMENTO | CA | 95825 | |
| VONS | | | | | SAN DIEGO | CA | | |
| VONS | | 850 LINDEN AVE. | | | CARPENTERIA | CA | 93013 | |
| VOO DOO Q | | 1883 COWDEN AVE | | | MEMPHIS | TN | 38104 | |
| VORAL, CHELSEY | | 20223 LONE TREE RD | | | ESCALON | CA | 95320 | |
| VORTEX INDUSTRIES, INC. | | 3198-M AIRPORT LOOP | | | COSTA MESA | CA | 92626-3407 | |
| VORTEX THREAD INC. | | P.O. BOX 112 | | | BELMONT | NC | 28012-0112 | |
| VORTEX, CORP. | | 3198-M AIRPORT LOOP | | | COSTA MESA | CA | 92626-3407 | |
| VOSS EQUIPMENT INC. | | 15241 S. COMMERCIAL AVE | | | HARVEY | IL | 60426 | |
| VOX ADV | | 1410 CENTINELA | | | LOS ANGELES | CA | 90025 | |
| VOX DJS INC. | | 500 S. SEPULVEDA BLVD | | | MANHATTAN BEACH | CA | 90266 | |
| VOX ENTERTAINMENT INC | | 115 LOMITA ST | | | EL SEGUNDO | CA | 90245 | |
| VOX POPULI | | 9 WHITTLE COURT | | | OAKLAND | CA | 94602 | |
| VOYEUR | SARAH WALDMAN | 7969 SANTA MONICA BLVD. | | | WEST HOLLYWOOD | CA | 90046 | |
| VOYLES, MARK | | 3347 PEARSON ROAD | | | MEMPHIS | TN | 38118 | |
| VP EVENTS | | 12 COMMERCIAL STREET | | | HICKSVILLE | NY | 11801 | |
| VP EVENTS | | 2528 LOWELL COURT | | | SIMI VALLEY | CA | 93065 | |
| VU RESTAURANT | | 4175 ADMIRAL WAY | | | MARINA DEL REY | CA | 90292 | |
| VU, JACQUELINE | | 81 PARKROSE AVE. | | | DALY CITY | CA | 94015 | |
| VU, MY | | 14028 MANSA DRIVE | | | LA MIRADA | CA | 90638 | |
| VUE, JIMMY | | 4217 MARYSVILLE BLVD | | | SACRAMENTO | CA | 95838 | |
| VYACHESLAV V IVANOV | | 622 S BARRINGTON APT #501 | | | LOS ANGELES | CA | 90049 | |
| W CHICAGO CITY CENTER | | 172 W. ADAMS | | | CHICAGO | IL | 60603 | |
| W DESIGN | SYDNEY WACHHORST | 1065 VALPARAISO AVE | | | MENLO PARK | CA | 94025 | |
| W HOLLYWOOD | | 6250 HOLLYWOOD BOULEVARD | | | LOS ANGELES | CA | 90028 | |
| W HOTEL | | 6250 HOLLYWOOD BLVD | | | HOLLYWOOD | CA | 90028 | |
| W MAGAZINE | | 7 WEST 34TH STREET | | | NEW YORK | NY | 10001 | |
| W W Grainger Inc | Attn Special Collections Dept | 7300 N Melvina | MES1788583064 | | Niles | IL | 60714 | |
| W. GRAHAM BELL | | 550 E. INA RD | | | TUCSON | AZ | 85704 | |
| W. L.A. METHODIST CHURCH | | 1913 PURDUE AVE | | | LOS ANGELES | CA | 90025 | |
| W.A. SEEGER | | 9966 DOLORES ST | 101 | | SPRING VALLEY | CA | 91977 | |
| W.B. TELEVISION NETWORK | JESSICA RIPOLL | 411 HOLLYWOOD WAY | BLDG. 4R/305 | | BURBANK | CA | 91505 | |
| W.D. GOODWIN&ASSOCIATES | | P.O. BOX 8262 | | | PALM SPRINGS | CA | 92263 | |
| W.D. SCHOCK COMPANY, INC | ATTN TRACY SIMONS | 2502 E. WASHINGTON ST | SUITE 100 | | PHOENIX | AZ | 85034 | |
| W.H. BRESHEARS, INC. | CORPORATE HEADQUARTERS | P.O. BOX 392 | | | MODESTO | CA | 95353 | |
| W.H. Daum Investment Co., LLC | Attn Juliet Y. Oh, Esq. | Levene, Neale, Bender, Yoo & Brill L.L.P | 10250 Constellation Blvd., Suite 1700 | | Los Angeles | CA | 90067 | |
| W.H. DAUM INVESTMENT CO., LLC | JESSIE DAUM | 5731 W. SLAUSON AVE., SUITE 222 | | | CULVER CITY | CA | 90230 | |
| W.H. Daum Investment Co., LLC | Keystone Asset Management | Attn Laurence S. Goldstein | 5731 W. Slauson Avenue, #222 | | Culver City | CA | 90230 | |
| W.H. Daum Investment Company | | 1227 Bayside Dr | | | Corona Del Mar | CA | 92625 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| W.H. Daum Investment Company | Jessie Daum | 5731 W. Slauson Ave. | Suite 222 | | Culver City | CA | 90230 | |
| W.H. DAUM INVESTMENTS COMPANY | | 5731 WEST SLAUSON AVE | SUITE # 222 | | CULVER CITY | CA | 90230-6509 | |
| W.J. HAGERTY & SONS, LTD., INC. | | P.O. BOX 1496 | | | SOUTH BEND | IN | 46624 | |
| W.J.G. MCLIN | | 430 EAST 162ND ST #178 | | | SOUTH HOLLAND | IL | 60473 | |
| W.M OLSEN, INC | | P.O. BOX 116 | | | MAPLE PARK | IL | 60151 | |
| W.M. & L.M. ROUSE | | 1117 S. ROBERTSON BLVD | | | LOS ANGELES | CA | 90035 | |
| W.M. MALLEY | ADELE R. MALLEY | 13400 BROOKPARK RD. | | | CLEVELAND | OH | 44135 | |
| W.T. THACKARA | | 1859 LA PAZ | | | ALTA DENA | CA | 91001 | |
| W.W. HAMMERSTEIN | | 510 N SIENA AVE | | | BEVERLY HILLS | CA | 90210 | |
| WACHOVIA BANK | C/O AHFC | 2080 CABOT BLVD WEST | | | LANGHORNE | PA | 19047 | |
| WACKER NEUSON CORP | | P.O. BOX 88058 | | | MILWAUKEE | WI | 53288-0058 | |
| WADDINGTON, CLARE | | 12711 MITCHELL AVE | #3 | | LOS ANGELES | CA | 90066 | |
| WADE, LASAN | | 11305 WYTHEVILLE LN. | | | FREDERICKSBURG | VA | 22407 | |
| WADE, MICHAEL | | 1406 COUNTY HOSPITAL RD | | | NASHVILLE | TN | 37218 | |
| WADSWORTH THEATRE | | P.O. BOX 491621 | | | LOS ANGELES | CA | 90049 | |
| WAG HOTEL | ATTN MAYA HIERSOUX | 25 14TH STREET | | | SAN FRANCISCO | CA | 94103 | |
| WAGE AND HOUR DIVISION- LABOR | DALLAS DISTRICT OFFICE | 1701 E. LAMAR BLV STE# 270 | | | ARLINGTON | TX | 76006 | |
| WAGE EVENTS | | 11700 NATIONAL BLVD | STE L #230 | | LOS ANGELES | CA | 90064 | |
| WAGENKNECHT, MAXWELL | | 3308 BRITTANY CIRCL | | | NAPA | CA | 94558 | |
| WAGLIARDO, SAM | | 6953 BOB O LINK DR. | | | DALLAS | TX | 75214 | |
| WAGNER EQUIPMENT CO. | | DEPT 9000 | | | DENVER | CO | 80291 | |
| WAGNER MECHANICAL INC | | 3310 CANDELARIA RD. NE | | | ALBUQUERQUE | NM | 87107 | |
| WAGNER RENTS | | DEPT 1291 | | | DENVER | CO | 80291-1291 | |
| WAGON LANE ACCOUNT | SQUIRES & ASSOCIATES | 940 14TH STREET UNIT E | | | SANTA MONICA | CA | 90403 | |
| WAIT SERVICE & STAFF | | 450 WEST 47TH STREET | | | NEW YORK | NY | 10036 | |
| WAKE COUNTY DISHWASHER | | 204 HINTON ST | | | KNIGHTDALE | NC | 27545 | |
| WAKE COUNTY FINANCE DEPARTMENT | ACCOUNTS RECEIVABLE | P.O. BOX 550 | | | RALEIGH | NC | 27602-0550 | |
| WAKE COUNTY FLORIST ASSOCIATIO | | 4200 ATLANTIC AVE SUITE 166 | | | RALEIGH | NC | 27604 | |
| WAKE COUNTY NORTH CAROLINA | ACCOUNTS RECEIVABLE | P.O. BOX 550 | | | RALEIGH | NC | 27602 | |
| WAKE COUNTY REVENUE DEPARTMENT | | P.O. BOX 96084 | | | CHARLOTTE | NC | 28296-0084 | |
| Wake County Revenue Department | | PO Box 2331 | | | Raleigh | NC | 27602 | |
| Wake County Revenue Department | Property Assessments & Collections | 301 S McDowell St Ste 3800 | Wake County Justice Center | PO Box 2331 | Raleigh | NC | 27602 | |
| WAKEFIELD MEDIA | | 598 BROADWAY #44 | | | NEW YORK | NY | 10012 | |
| WALASEK, RYAN | | 2700 E. VALLEY PARKW | 206 | | ESCONDIDO | CA | 92027 | |
| WALCO STAINLESS | | 820 NOYES STREET | P.O. BOX 10527 | | UTICA | NY | 13503-1527 | |
| WALCO STAINLESS -ESL | | 820 NOYES STREET | P.O. BOX 10527 | | UTICA | NY | 13503-1527 | |
| WALDEN HOUSE INC. | | 1550 EVAN ST. | | | SAN FRANCISCO | CA | 94124 | |
| WALDO SANCHEZ, CARLOS | | 241 N. CLAREMONT STREET | | | SAN MATEO | CA | 94401 | |
| WALDORF SCHOOL | | PO BOX 788 | | | GOLETA | CA | 93116 | |
| WALDOS BBQ CAMPANY | | 4500 E. MAIN STREET | | | MESA | AZ | 85205 | |
| WALDRON, KIRK | | 2066 CREEKWOOD ST. | | | WESTLAKE VILLAGE | CA | 91361 | |
| WALGREEN CO | | P.O. BOX 90484 | | | CHICAGO | IL | 60696-0484 | |
| WALK NOW CHICAGO | EMMA PETIEVICH | 5455 WILSHIRE VLCD # 2250 | | | LOS ANGELES | CA | 90036 | |
| WALK ON WATER | ATTN CHRISTIAN COE | PO BOX 1 | | | BEVERLY HILLS | CA | 90213 | |
| WALKER CANDLER | | 3218 ARDEN ROAD | | | ATLANTA | GA | 30305 | |
| WALKER GLASS & MIRROR | | 1370 HWY 80 E. | UNIT M | | POOLER | GA | 31322 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WALKER JR, RANDY | | 3347 PEARSON RD | | | MEMPHIS | TN | 38118 | |
| WALKER, CALVIN | | 9393 SKILLMAN ST | APT 712 | | DALLAS | TX | 75243 | |
| WALKER, ERIC | | 17717 VAIL ST | | | DALLAS | TX | 75287 | |
| WALKER, LOREZ | | 15601 CRENSHAW | 203 | | LOS ANGELES | CA | 90249 | |
| WALKER, MICHAEL | | 1221 E ST | | | SACRAMENTO | CA | 95814 | |
| WALKER, MICHAEL | | 1606 15TH ST APT 10 | | | SACRAMENTO | CA | 95814-6016 | |
| WALKER, ROBERT | | 13 FERN | | | JUSTICE | IL | 60458 | |
| WALKER, SAM | | 3520 DEKALB AVENUE | APT # 6F | | BRONX | NY | 10467 | |
| WALL, DIANE | | 1820 N.E 43RD CT. | | | OAKLAND PARK | FL | 33308 | |
| WALLACE SNOW | | 13024 UNION AVE, UNIT 202 | | | HAWTHORNE | CA | 90250 | |
| WALLACE, KRISLYNNE | | 1908 INNSBROOK DRIVE | | | MODESTO | CA | 95350 | |
| WALLACE, SETH | | 88 TISCULUM BD | | | ANTIOCH | TN | 37013 | |
| WALLACE, WILLIAM | | 3823 INGAM DRIVE | | | RALEIGH | NC | 27604 | |
| WALLER, LARRY | | 8351 N. DOUGLAS FIR | | | TUCSON | AZ | 85743 | |
| WALLIN & BRIONES LAW FIRM | | 4263 MONTGOMERY BLVD NE | SUITE I-140 | | ALBUQUERQUE | NM | 87109 | |
| WALLIS ANNENBERG | | 1000 LAKEVIEW CANYON | | | WESTLAKE VILLAGE | CA | 91362 | |
| WALLIS ANNENBERG | C/O M & J MANAGEMENT | 1000 LAKEVIEW CANYON | | | WESTLAKE VILLAGE | CA | 91362 | |
| WALLPAPERING & INTERIORS BY LAURA INC. | | 3119 NW 71ST AVE | | | MARGATE | FL | 33063 | |
| WALLY MARKS | | 11443 BOLAS RD | | | LOS ANGELES | CA | 90049 | |
| WALLYS WINE & SPIRITS | | 2107 WESTWOOD BLVD | | | LOS ANGELES | CA | 90025 | |
| WALLYS-ESL | | 2107 WESTWOOD BLVD | | | LOS ANGELES | CA | 90025-6330 | |
| WALMART | | 79295 HIGHWAY 111 | | | LA QUINTA | CA | 92253 | |
| WALMART GEORGIA AVE | | GEORGIA AVE, NE | | | WASHINGTON | DC | 20011 | |
| WALNUT GLEN LP/PRESCOTT REALTY | | 8144 WALNUT HILL LANE | SUITE # 790 | | DALLAS | TX | 75231 | |
| WALOWSKI, BRANDON | | 5203 SOUTH KILPATRICK | | | CHICAGO | IL | 60638 | |
| WALSCHON FIRE PROTECTION,INC. | | 1015 TERMINAL WAY | | | SAN CARLOS | CA | 94070 | |
| WALSH CONSTRUCTION VENTURES | | 487 WINN WAY SUITE 101 | | | DECATUR | GA | 30030 | |
| WALSH MESSENGER SERVICE | | 4 THIRD STREET | | | GARDEN CITY PARK | NY | 11040 | |
| WALSH, MEGAN | | 1349 PROSPECT | | | LONG BEACH | CA | 90804 | |
| WALT DISNEY COMPANY | ELLIE STOCKWELL | 500 SOUTH BUENA VISTA ST. | | | BURBANK | CA | 91521 | |
| WALT DISNEY IMAGINEERING | | 1401 FLOWER ST | | | GLENDALE | CA | 91201 | |
| WALT DISNEY MOTION PICT | SPECIAL EVENTS | 500 S BUENA VISTA | | | BURBANK | CA | 91521-3656 | |
| WALT DISNEY PICTURES AND TV | | P.O. BOX 10129 | | | BURBANK | CA | 91510-8290 | |
| WALTER ALVEREZ - MO | | | | | MODESTO | CA | | |
| WALTER DEL PAZ | DBA WALTERS PIANO | 831 61ST STREET | | | LOS ANGELES | CA | 90001 | |
| WALTER FRANCISCO CIFUENTES | | 1807 3/4 25TH ST. | | | LOS ANGELES | CA | 90018 | |
| WALTER LUIHN | | 11308 VALLEY SPRINGS DRIVE | | | OAKDALE | CA | 95361 | |
| WALTER MEIER MANUF. | | 427 NEW SANDFORD RD | | | LA VERGNE | TN | 37086 | |
| WALTER N MARKS, INC | | 8758 VENICE BLVD | | | LOS ANGELES | CA | 90034 | |
| WALTER N. MARKS, INC | | 8758 VENICE BLVD #100 | | | LOS ANGELES | CA | 90034 | |
| WALTER NICOLAS GONZALEZ | | PO BOX 1142 | | | BEVERLY HILLS | CA | 90213 | |
| WALTER TERRY DISTRIBUTOR, INC. | | 3201 POLK | | | HOUSTON | TX | 77003 | |
| WALTER ZUNGRI | | 211 W. FIGUEROA | | | SANTA BARBARA | CA | 93101 | |
| WALTER, CODY | | 6000 VELASCO | | | DALLAS | TX | 75205 | |
| WALTERS PIANO | | 831 61ST STREET | UNIT A | | LOS ANGELES | CA | 90001 | |
| WALTERS WHOLESALE | | 3960 LANDMARK STREET | | | CULVER CITY | CA | 90232 | |
| WALTERS WHOLESALE ELECTRIC CO. | | 2825 TEMPLE AVENUE | | | SIGNAL HILL | CA | 90755 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WALTERS, KURT | | 21434 FALLING ROCK TERRACE | | | ASHBURN | VA | 20148 | |
| WALTERS, LORETTA | | 2322 FONTAINE AVENUE | APT. B | | CHARLOTTESVILLE | VA | 22903 | |
| WALTON COMMUNITIES | | 2181 NEW MARKET PARKWAY | | | MARIETTA | GA | 30067 | |
| WALTON GOGGINS | | 7475 FRANKLIN AVENUE | | | LOS ANGELES | CA | 90046 | |
| WALTON II, AERIC | | 40052 ZAMURA COURT | | | MURRIETA | CA | 92562 | |
| WALTON, ARNETRA | | 3168 BRANCH | | | MEMPHIS | TN | 38127 | |
| WAMBOLD, GEORGE | | 99 BYSEN ROAD | | | SOUTHAMPTON | NY | 11968 | |
| WANDA AHMADI | | 9672 YOAKUM DR | | | BEVERLY HILLS | CA | 90210 | |
| WANDERING DOG WINE BAR | | 1539 MISSION DRIVE | UNIT C | | SLOVANG | CA | 93463 | |
| WANG ELECTRIC | | 4107 E WINSLOW AVE | SUITE C | | PHOENIX | AZ | 85040 | |
| WANG HAI MIN | JOHN WANG | NO. 182, 702 ROOM HUARONG ROAD AREA HULL | | | XIAMEN | | | CHINA |
| WAPPLES, JAMEER | | 1512 SCHLEY STREET | APT # 4 | | HILLSIDE | NJ | 07205 | |
| WARD CONTRACTING & BUILDING | ATTN LINDA TOUPAL | 6140 RIVER ROAD | | | HODGINS | IL | 60525 | |
| WARD, CHERI | | 10216 MORRIS BRIDGE ROAD | | | TAMPA | FL | 33637 | |
| WARD, GARY D | | 2627 OLD POLK CITY R | | | LAKELAND | FL | 33809 | |
| WARDENS | | 1401 J STREET | | | MODESTO | CA | 95354 | |
| WAREHOUSE ENGINEERING & EQUIPMENT SERVICES CO., INC. | | 720 UNIVERSITY AVENUE SUITE 250 | | | LOS GATOS | CA | 95032 | |
| WAREHOUSE RACK | | 14735 SOMMERMEYER | | | HOUSTON | TX | 77041 | |
| WAREHOUSE SYSTEMS | | PO BOX 2808 | | | FRESNO | CA | 93745 | |
| WAREHOUSE WIZARD | | 841 N=NW 57 PL | | | FT. LAUDERDALE | FL | 33309 | |
| WARFIELD, TERRY | | 1502 WITTEN FARM ROAD | | | CHARLOTTESVILLE | VA | 22911 | |
| WARG, THURLOW | | 820 S. 19TH AVE | APT. 3 | | HOLLYWOOD | FL | 33020 | |
| WARNER BORS. SINGLE WHITE MILL | MELINDA RITZ | 4000 WARNER BLVD | STAGE 5 | | BURBANK | CA | 91522 | |
| WARNER BRO/FOOD SERVICE-ESL | | 4000 WARNER BLDG 19 RM 105 | | | BURBANK | CA | 91522 | |
| WARNER BROS | C/O LAVANTE INC. | P.O. BOX 20580 | | | SAN JOSE | CA | 95160 | |
| WARNER BROS- CHUCK | | 4000 WARNER BLVD | | | BURBANK | CA | 91522 | |
| WARNER BROS RANCH | | 4000 WARNER BLVD | B44/2ND FLR OSPM | | BURBANK | CA | 91505 | |
| WARNER BROS RECORDS | HANNAH KEEFE | 3300 WARNER BLVD | | | BURBANK | CA | 91505 | |
| WARNER BROS STUDIOS | C/O WARNER BROS ENT, INC | PO BOX 29113 | | | HOT SPRINGS | AR | 71903-9113 | |
| WARNER BROS. INTL TV | | 4000 WARNER BLVD | BLDG#151 RM#231 | | BURBANK | CA | 91501 | |
| WARNER BROS. SPECIAL EVENTS | ATTN ADAM SAGET | 4000 WARNER BLVD | BUILDING 131 ROOM 128 | | BURBANK | CA | 91505 | |
| WARNER BROS. STUDIOS FACILITIE | | P.O. BOX 100579 | | | PASADENA | CA | 91189-0579 | |
| Warner Bros. Sudio Facilities | Meredith D. Williams | 4000 Warner Boulevard | Building 17 | | Burbank | CA | 91522 | |
| WARNER BROS. VIP TOURS | | 3400 RIVERSIDE DRIVE | | | BURBANK | CA | 91522 | |
| WARNER BROS.-THE OC | RALIEGH STUDIOS | 1600 ROSECRANS BLVD. | | | MANHATTAN BEACH | CA | 90266 | |
| WARNER BROTHERS ENTERTAINMENT-ESL | | 4000 WARNER BLVD. | | | BURBANK | CA | 91522 | |
| WARNER BROTHERS PICTURE INC. | | 4000 WARNER BLVD | | | BURBANK | CA | 91522 | |
| WARNER BROTHERS/MATCHSTICK MEN | | 1149 N GOWER STREET | | | LOS ANGELES | CA | 90038 | |
| WARNER HOME VIDEO | ATTN ANGEL SILVERSTEIN | 4000 WARNER BLVD. | BUILD 154/ROOM 3144 | | BURBANK | CA | 91502 | |
| WARNER PACIFIC INSURANCE | CINDY JONES | 32110 AGOURA ROAD | | | WESTLAKE VILLAGE | CA | 91361-4026 | |
| WARREN ALLEN C/O | | 955 HARBOR ISLAND DR | | | SAN DIEGO | CA | 92101 | |
| WARREN LICHTENSTEIN | | 590 MADISON AVE | | | NEW YORK | NY | 10022 | |
| WARREN T JACKSON ELEMENTARY | | 1325 MT PARAN ROAD | | | ATLANTA | GA | 30327 | |
| WARREN TASHMAN | | 12620 MILTON ST. | | | LOS ANGELES | CA | 90066 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 909 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WARREN, LULA | | 4045 RIDGEDALE ST. | | | MEMPHIS | TN | 38127 | |
| WARRENS FABRICS INC. | | 847 HICKLEY ROAD | | | BURLINGAME | CA | 94010 | |
| WARWICK INDUSTRIES, INC. | SEEMA WARWICK USA INC, | 48 SAWGRASS DR | | | BELLPORT | NY | 11713 | |
| WASATCH CO. | | 11000 WRIGHT ROAD | | | LYNWOOD | CA | 90262 | |
| WASHBURN MACHINERY INC. | | 175 GAYLORD STREET | | | ELK GROVE VILLAGE | IL | 60007 | |
| WASHEX | | PO BOX 310 | | | BURBANK | CA | 91503-0310 | |
| WASHINGTON DC OFFICE OF TAX AND REVENUE | | 941 N CAPITOL ST NE 1ST FL | | | WASHINGTON | DC | 20002 | |
| WASHINGTON DEPT OF REVENUE | ATTN BANKRUPTCY UNIT | 2101 4TH AVE STE 1400 | | | SEATTLE | WA | 98121 | |
| WASHINGTON GAS | | P.O. BOX 9001036 | | | LOUISVILLE | KY | 40290-1036 | |
| WASHINGTON MUTUAL VISA | | PROCESSING CENTER | | | DES MOINES | IA | 50363--220 | |
| WASHINGTON PLACE | | 8306 WILSHIRE BLVD. #2658 | | | BEVERLY HILLS | CA | 90211 | |
| WASHINGTON PLACE | | 8444 MELROSE AVE. | | | LOS ANGELES | CA | 90069 | |
| WASHINGTON SCHOOL DISTRICT | | 8610 N. 19TH AVE | | | PHOENIX | AZ | 85021 | |
| WASHINGTON UNIVERSITY IN ST LOUIS | | 7425 FORSYTHE BLVD | CAMPUS BOX 1228 | | SAINT LOUIS | MO | 63105 | |
| WASHINGTON, DARRELL | | 1212 GATES CIRCLE | | | ATLANTA | GA | 30316 | |
| WASHINGTON, EDWIN | | 1551 WALTON ROAD | | | CHARLOTTE | NC | 28208 | |
| WASHINGTON, GENE | | 7209 CANAAN LANE | | | RALEIGH | NC | 27615 | |
| WASSERMAN MEDIA GROUP | | 2052 CORTE DEL NOGAL | SUITE 150 | | CARLSBAD | CA | 92011 | |
| WASTE INDUSTRIES | | P.O. BOX 580027 | | | CHARLOTTE | NC | 28258-0027 | |
| WASTE INDUSTRIES | ATTN BANKRUPTCY DEPT | 3301 BENSON DR STE 601 | | | RALEIGH | NC | 27609 | |
| WASTE INDUSTRIES | ATTN BANKRUPTCY DEPT | PO BOX 580027 | | | CHARLOTTE | NC | 28258 | |
| Waste Industries | c/o RMS | PO Box 5126 | | | Timonium | MD | 21094 | |
| Waste Management | | 1001 W Bradley Ave | | | El Cajon | CA | 92020 | |
| Waste Management | | 1601 Waste Management Blvd | | | Lewisville | TX | 75067 | |
| Waste Management | | 1970 East 213th St. | | | Long Beach | CA | 90810 | |
| WASTE MANAGEMENT | | P.O. BOX 541065 | | | LOS ANGELES | CA | 90054-1065 | |
| WASTE MANAGEMENT | ATTN BANKRUPTCY DEPT | 1001 FANNIN STE 4000 | WM HEADQUARTERS | | HOUSTON | TX | 77002 | |
| WASTE MANAGEMENT | ATTN BANKRUPTCY DEPT | 1970 EAST 213TH STREET | | | LONG BEACH | CA | 90810 | |
| WASTE MANAGEMENT | ATTN BANKRUPTCY DEPT | P.O. BOX 9001054 | | | LOUISVILLE | KY | 40290 | |
| WASTE MANAGEMENT | ATTN BANKRUPTCY DEPT | PO BOX 105453 | | | LOS ANGELES | CA | 90054-1065 | |
| Waste Management | c/o Jacquolyn Mills | 1001 Fannin St. Ste 4000 | | | Houston | TX | 77002 | |
| WASTE MANAGEMENT ARIZONA | ATTN BANKRUPTCY DEPT | 3000 S 7TH AVE | | | PHOENIX | AZ | 85040 | |
| WASTE MANAGEMENT ARIZONA | ATTN BANKRUPTCY DEPT | PO BOX 78251 | | | PHOENIX | AZ | 85062-8251 | |
| WASTE MANAGEMENT OF EL CAJON-SD | ATTN BANKRUPTCY DEPT | 1001 W BRADLEY AVE | | | EL CAJON | CA | 92020 | |
| WASTE MANAGEMENT OF EL CAJON-SD | ATTN BANKRUPTCY DEPT | P.O. BOX 541065 | | | LOS ANGELES | CA | 541065 | |
| WASTE MANAGEMENT OF NM | ATTN BANKRUPTCY DEPT | 1001 FANNIN STE 4000 | WM HEADQUARTERS | | HOUSTON | TX | 77002 | |
| WASTE MANAGEMENT OF NM | ATTN BANKRUPTCY DEPT | PO BOX 78251 | | | PHOENIX | AZ | 85062-8251 | |
| WASTE RESOURCES GARDENA | | P.O. BOX 2410 | | | GARDENA | CA | 90247 | |
| WASZAK, ALEX | | 5708 ALABAMA DR | | | CLARENDON HILLS | IL | 60514 | |
| WATER ENVIRONMENT FEDERATION | | 601 WYTHE STREET | | | ALEXANDRIA | VA | 22314-1994 | |
| WATER HEATER MAN, INC-OC | | 570 W FREEDOM AVENUE | | | ORANGE | CA | 92865 | |
| WATER HEATERS NOW | | P.O. BOX 41008 | | | SANTA BARBARA | CA | 93140 | |
| WATER HEATERS ONLY, INC | | 970 EAST MAIN STREET SUITE 200 | | | GRASS VALLEY | CA | 95945 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 910 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WATER KOOLER KING INC. | PURO WATER CO. | 1833 N DALY ST | PO BOX 31310 | | LOS ANGELES | CA | 90031-0310 | |
| WATER MILL | | 41 WILLOW ROAD | | | WATER MILL | NY | 11976 | |
| WATER MILL BUILDING SUPPLY | | 1110 MONTAUK HWY | P.O. BOX 269 | | WATERMILL | NY | 11976 | |
| WATER NINO | | 8476 STELLER DRIVE | | | CULVER CITY | CA | 90232 | |
| WATER ONE | | 960 MUIRFIELD DR. | | | HANOVER PARK | IL | 60133 | |
| WATER STORE COFFEE CUP | GREG WILSON | 225 MCMURRAY RD. #F | | | BUELLTON | CA | 93427 | |
| WATER TECHNIQUES | | 2915 DAIMLER STREET | | | SANTA ANA | CA | 92705 | |
| WATER TREATMENT TECHNOLOGIES | | 2445 E. UNIVERSITY DR. | | | PHOENIX | AZ | 85034-6910 | |
| WATER ZONE INC. | | 1432-B SKEES RD | | | WEST PALM BEACH | FL | 33411 | |
| WATERFORD MIDDLE SCHOOL | | 12916 BENTLEY STREET | | | WATERFORD | CA | 95386 | |
| WATERLAND MFG. | | 9200 NW 58 ST. | | | DORAL | FL | 33178 | |
| WATERLOO BRIDGE ENTERTAINMENT INC. | | 868 OREO PLACE | | | PACIFIC PALISADES | CA | 90272 | |
| WATERMANS | | 22 PIER AVE | | | HERMOSA BEACH | CA | 90254 | |
| WATERMARK COMMUNITY CHURCH | | 7540 LBJ SUITE 800 | ATTN TROY DANDRIA | | DALLAS | TX | 75251 | |
| WATERMARK CONSULTING | | 12629 REDHILL AVE | | | TUSTIN | CA | 92780 | |
| WATERMARK EVENTS | | 3447 W SHAW AVE STE 103 | | | FRESNO | CA | 93711-3251 | |
| WATERMARK EVENTS | | 5861 W. PAUL AVENUE | | | FRESNO | CA | 93722 | |
| WATERMARK GRAPHICS | | P.O. BOX 712257 | | | SANTEE | CA | 92072-2257 | |
| WATERMILL SHOPPES LLC | C/O RD MANAGEMENT LLC | 810 SEVENTH AVENUE, 10TH FLOOR | | | NEW YORK | NY | 10019 | |
| WATERS CATERING | | | | | SAN DIEGO | CA | 92110 | |
| WATERS CATERING | | 1105 WEST MORENA BLVD | | | SAN DIEGO | CA | 92110 | |
| WATERS FINE CATERING | | 1105 W. MORAN BLVD | | | SAN DIEGO | CA | 92110 | |
| WATERS FINE CATERING | | 1105 WEST MORENA BLVD | | | SAN DIEGO | CA | 92110 | |
| WATERS, GABRIEL | | 205 POLK PLACE DRIVE | | | FRANKLIN | TN | 37064 | |
| WATERS, LAMARR | | 3700 TULLY ROAD | APT 110 | | MODESTO | CA | 95356 | |
| WATERS, RANDY | | 8808 CRENSHAW BLVD | APT # C | | INGLEWOOD | CA | 90305 | |
| WATERSIDE ENTERPRISE | | 1072 CASITA PASS RD | | | CARPINTERIA | CA | 93013 | |
| WATERSIDE ENTERPRISE | | 205 W. MONTECITO ST. | | | SANTA BARBARA | CA | 93101 | |
| WATERVIEW DENTAL CARE | | 5030 BUSINESS CENTER DR. | SUITE 130 | | FAIRFIELD | CA | 94534 | |
| WATERWORLD SAFARI | | 4243 W. PINNACLE PEAK RD | | | GLENDALE | AZ | 85310 | |
| WATKINS MANUFACTURING | | 1280 PARK CENTER DRIVE | | | VISTA | CA | 92083 | |
| WATKINS MOTOR LINES, INC | | P.O. BOX 95001 | | | LAKELAND | FL | 33804-5001 | |
| WATSON LAND COMPANY | | 22010 S. WILMINGTON #400 | | | CARSON | CA | 90745 | |
| WATSON, ABDUL | | 2120 RANDALL AVE | | | BRONX | NY | 10473 | |
| WATSON, ESME | | 1104 PERALTA STREET | | | OAKLAND | CA | 94607 | |
| WATSON, MICHELLE | | PO BOX 1029 | | | LOS ALAMOS | CA | 93440-1029 | |
| WATSON, ROBIN | | 7641 S. STICKNEY | | | BRIDGEVIEW | IL | 60455 | |
| WATSON, STUART | | 661 BEAVER POND RIDGE | | | TROY | VA | 22974 | |
| WATSON, TERESITA | | 1271 BREEZY GATE | | | CORDOVA | TN | 38018 | |
| WATSON, WILLIE | | 98A BELMONT AVE | | | JERSEY CITY | NJ | 07304 | |
| WATTS COFFE HOUSE | | 1827 103RD ST | | | LOS ANGELES | CA | 90002 | |
| WATTS, DANNY | | 5197 JON OAK DRIVE | | | ARLINGTON | TN | 38002 | |
| WAUSAU MORTAGE CORP | | | | | MODESTO | CA | | |
| WAXIE SANITARY SUPPLY | | P.O. BOX 81006 | | | SAN DIEGO | CA | 92138-1006 | |
| WAXING POETIC | | 1180 EUGENIA PLACE | SUITE 100 | | CARPINTERIA | CA | 93013 | |
| WAYFARE TAVERN | | 558 SACRAMENTO ST. | | | SAN FRANCISCO | CA | 94111 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 911 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WAYNE & SANDY LUND | | 27317 SUNNYRIDGE RD | | | PALOS VERDES PENNINSULA | CA | 90274 | |
| WAYNE AUTOMATIC FIRE SPRINKLERS, INC | | PO BOX 670517 | | | CORAL SPRINGS | FL | 33067 | |
| WAYNE GURNICK | | 19528 VENTURA BLVD #591 | | | TARZANA | CA | 91356 | |
| WAYNE GURNICK-ESL | | 19528 VENTURA BLVD #591 | | | TARZANA | CA | 91356 | |
| WAYNE NEWTON | | 3221 EAST LAKE DRIVE | | | NASHVILLE | TN | 37214 | |
| WAYNE SHARP | | 74 EASTFIELD DR | | | ROLLING HILLS ESTATES | CA | 90274 | |
| WAYNES CARPET CLEANING | | PO BOX 18721 | | | CHARLOTTE | NC | 28218 | |
| WAYNES WASH | | P.O. BOX 270352 | | | FLOWER MOUND | TX | 750274-0352 | |
| WBBM NEWS RADIO 780 & 105.9FM | | 180 NORTH STETSON #1100 | | | CHICAGO | IL | 60601 | |
| WCCP I & II CITADELLE, LLC | | 7201 E. CAMELBACK ROAD | SUITE 250 | | SCOTTSDALE | AZ | 85255 | |
| WCHS NATIONAL ALUMNI ASSOCIATION, INC | C/O ELLA DENNIS | PO BOX 16513 | | | CHARLOTTE | NC | 28297 | |
| WDW DESIGN, INC. | | 600 S. DEARBORN #2009 | | | CHICAGO | IL | 60605 | |
| WE RENT ATLANTA | | 2095-D GENERAL TRUMAN ST | | | ATLANTA | GA | 30318 | |
| WE REP MANUFACTURERS | | P.O. BOX 217 | | | BONSALL | CA | 92003 | |
| WE THE PEOPLE | | 1648 WESTWOOD BLVD | | | LOS ANGELES | CA | 90024 | |
| WE WILL NEVER FORGET FONDATION | | 21155 CALIFA STREET | | | WOODLAND HILLS | CA | 91367 | |
| WEATHERPORT, LLC | | 1860 1600 ROAD | | | DELTA | CO | 81416 | |
| WEATHERS, WASH | | 112 RANDOLPH AVE | | | JERSEY CITY | NJ | 07305 | |
| WEAVE, INC | | 1900 K STREET | | | SACRAMENTO | CA | 95811 | |
| WEAVER PUBLICATIONS | | 2420 ALCOTT STREET | | | DENVER | CO | 80211 | |
| WEAVER, ELIZABETH | | 113 W. MAIN STREET | APT # 102 | | CHARLOTTESVILLE | VA | 22902 | |
| WEAVER, JEFF | | 1934 TROWER | | | NAPA | CA | 94558 | |
| WEAVERS TOUCH | | 530 6TH AVE | | | SAN DIEGO | CA | 92101 | |
| WEBB JR., GRANT | | 3119 VALLE AVENUE APT 17 | | | SAN DIEGO | CA | 92113 | |
| WEBB, JOEL | | 5512 TAMARIDNO LANE | | | ELKGROVE | CA | 95758 | |
| WEBB, NORA | | 4523 ASHLAR LN | | | MEMPHIS | TN | 38118 | |
| WEBB, STONEWALL | | 1145 W. 70TH STREET | | | CHICAGO | IL | 38655 | |
| WEBER GRILL RESTAURANT/LOMBARD | | 2331 FOUNTAIN SQUARE DR. | | | LOMBARD | IL | 60148 | |
| WEBER SHANDWICK | | 875 N MICHIGAN AVE | SUITE 2400 | | CHICAGO | IL | 60611 | |
| WEBER SHANDWICK | KRISTY GONZALEZ | 8687 MELROSE AVE 7TH FLOOR | | | WEST HOLLYWOOD | CA | 90069 | |
| WEBER SHANDWICK WORLDWIDE | | 919 THIRD AVENUE | 16TH FLOOR | | NEW YORK | NY | 10022 | |
| WEBEX COMMUNICATIONS INC. | | PO BOX 49216 | | | SAN JOSE | CA | 95161-9216 | |
| WEBSTER ASHLEY | | | | | | | | |
| WEBSTER UNIVERSITY | | 470 E. LOCKWOOD AVE | | | ST. LOUIS | MO | 63119 | |
| WEBSTERS TEAM SPORT | | 2501 N.W. 34TH PLACE | UNIT 28 | | POMPANO BEACH | FL | 33069 | |
| WEBTV NETWORKS INC | ATTN CARRIE PENDOLINO | 1250 CHARLESTON ROAD | | | MOUNTAIN VIEW | CA | 94043 | |
| WECKESSER, LARRY | | 1527 W. ST CATHERINE | | | PHOENIX | AZ | 85041 | |
| WED AZ | | 2050 S 16TH ST #100 | | | PHOENIX | AZ | 85034 | |
| WEDDERBURN, KEITH | | 16 ROSEWOOD ROAD | | | KINGS PARK | NY | 11754 | |
| Wedding 101 | | 1108 Division Street | | | Nashville | TN | 37203 | |
| WEDDING BELLS MAGAZINE | | 888 SOUTH FIGUEROA | | | LOS ANGELES | CA | 90017 | |
| WEDDING CELEBRATIONS | | P.O. BOX 293 | | | AGOURA HILLS | CA | 91376 | |
| WEDDING CONCIERGE | | 70100 HIGHWAY 111 #2 | | | RANCHO MIRAGE | CA | 92270 | |
| WEDDING CONNECTION | | 9099 SOQUEL DRIVE #1 | | | APTOS | CA | 95003 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WEDDING CORCIERGE | | 70100 HWY 111 #2 | | | RANCHO MIRAGE | CA | 92270 | |
| WEDDING DEPOT | | 753 S ALMA SCHOOL RD #6 | | | MESA | AZ | 85210 | |
| WEDDING ELEGANCE | | 12850 HIDEAWAY LANE | | | SAN DIEGO | CA | 92131 | |
| WEDDING EXPERTS | | 3939 RUFFIN ROAD | | | SAN DIEGO | CA | 92123 | |
| WEDDING PARTY MAGAZINE | | | | | MODESTO | CA | | |
| WEDDING RESOURCE | | 2812 CLAY ST | | | SAN FRANCISCO | CA | 94115 | |
| WEDDINGPAGES, INC | | 11106 MOCKINGBIRD DRIVE | | | OMAHA | NE | 68137 | |
| WEDDINGS BY CASSANDRA | | 766 S. LINDA LANE | | | FRESNO | CA | 93727 | |
| WEDDINGS BY DAY | | 2323 IMIGINO | | | MEMPHIS | TN | 38114 | |
| WEDDINGS BY DESIGN | | 410 PROVO ST. | | | EL CAJON | CA | 92019 | |
| WEDDINGS BY DESIGN | | 4531 ROBBINS ST | | | SAN DIEGO | CA | 92122 | |
| WEDDINGS BY DIANA & INVITATIONS, ETC | | 4786 CARPINTERIA AVE | | | CARPINTERIA | CA | 93013 | |
| WEDDINGS OF A LIFETIME | | 8677 VILLA LA JOLLA | SUITE 222 | | LA JOLLA | CA | 92037 | |
| WEDDINGS OF LIFETIME | | 6867 MAURY DR | | | SAN DIEGO | CA | 92101 | |
| WEDDINGS TO GO | | 6242 E. LUDLOW DR | | | SCOTTSDALE | AZ | 85254 | |
| WEDDINGS UNVEILED | | P.O. BOX 2374 | | | DAVIDSON | NC | 28036 | |
| WEDDINGSTAR INC | | P. O. BOX 110 | | | DUNMORE | AB | TOJ 1AO | CANADA |
| WEDDINGSTAR INC. | | 2032 BULLSHEAD ROAD | | | DUNMORE | AB | TIB 0K9 | CANADA |
| WEDGEWOOD BANQUET CENTER | CRYSTAL SPRINGS GOLF CLUB | 6650 GOLF COURSE DR | | | BURLINGAME | CA | 94010 | |
| WEDNESDAY VEGAS LEAGUE #331 | | | | | PALM DESERT | CA | | |
| WEDSPRING | | 2423 POLK ST | | | SAN FRANCISCO | CA | 94109 | |
| WEEM NEWRADIO 780 AND 105.9 FM | | 180 NORTH STETSON #1100 | | | CHICAGO | IL | 60601 | |
| WEHO AWARDS | | 840 N. LARRABEE | APT # 2112 | | WEST HOLLYWOOD | CA | 90069 | |
| WEICHERT RELOCATION CO. INC. | ACCOUNTS RECEIVABLE DEPT | 1625 ROUTE 10 EAST | | | MORRIS PLAINS | NJ | 07950 | |
| WEIG, SCOTT | | 914 W.MISSION DRIVE | | | CHANDLER | AZ | 85225 | |
| WEIL GOTSHAL & MANGES | | 200 CRESCENT COURT | SUITE #300 | | DALLAS | TX | 75201 | |
| WEIL GOTSHAL & MANGES | SODEXHO | 767 FIFTH AVENUE | 25TH FLOOR | | NEW YORK | NY | 10153 | |
| WEIMAN PRODUCTS, LLC | | 38617 EAGLE WAY | | | CHICAGO | IL | 60678-1386 | |
| WEIMAN PRODUCTS, LLC | | 755 TRI-STATE PARKWAY | | | GURNEE | IL | 60031 | |
| WEINBERG, BRIAN | | 6169 TAMARA AVE | | | BARTLETT | TN | 38135 | |
| WEIR & ASSOCIATES CATERING | | 975 INDUSTRIAL ROAD | SUITE D | | SAN CARLOS | CA | 94070 | |
| WEISER TENT SERVICES INC | | 10 N INDUSTRIAL DRIVE | | | MONETT | MO | 65708-2614 | |
| WEISGAL, DAVID | | 5612 ORCHARD GATE WAY | | | RALEIGH | NC | 27616 | |
| WEISMAN, MOLLY | | 201 W HERMOSA F203 | | | TEMPE | AZ | 85282 | |
| WEISNER STEEL | | 77 MORAGA WAY # F | | | ORINDA | CA | 94563-3019 | |
| WEITZ COMPANY | | 5555 E. VAN BUREN | | | PHOENIX | AZ | 85008 | |
| WE-KO-PA GOLF CLUB | | PO BOX DRAWER 19000 | | | FOUNTAIN HILLS | AZ | 85269-9000 | |
| WE-KO-PA GOLF CLUB | ATTN ACCOUNTS PAYABLE | 18200 E TOH VEE CIRCLE | | | SCOTTSDALE | AZ | 85264 | |
| WELCH CONSULTING, LTD | | 1716 BRIARCREST DRIVE # 700 | | | BRYAN | TX | 77802-2760 | |
| Welch Equipment | | 5025 Nome Street | | | Denver | CO | 80239 | |
| Welch Equipment | | 8301-A Jefferson Ave NE | | | Albuquerque | NM | 87113 | |
| WELCH EQUIPMENT | | PO BOX 912504 | | | DENVER | CO | 80291 | |
| WELDERS SUPPLY & EQUIPMENT, INC. | | PO BOX 90445 | | | NASHVILLE | TN | 37209-0445 | |
| WELDON CREDIT SERVICES | | 26605 SAUNDERS MEADOW RD | P.O. BOX 402 | | IDYLLWILD | CA | 92549 | |
| WELD-RITE SERVICE, INC. | | 6715 WEST 73RD STREET | | | BEDFORD PARK | IL | 60638 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 913 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WELKER CHARITIES | | 13649 S 33RD ST | | | PHOENIX | AZ | 85044 | |
| WELL REHEARSED | | 23 CLAIRVIEW CT | | | SAN FRANCISCO | CA | 94131 | |
| WELL-DRESSED TABLE | | 545 1/2 N ORANGE DRIVE | | | LOS ANGELES | CA | 90036 | |
| WELLMAN, ROBERT | | 725 HOWE ST | | | SAN MATEO | CA | 94401 | |
| WELLNESS COMMUNITY | | 109 W. TORRANCE BLVD #100 | | | REDONDO BEACH | CA | 90277 | |
| WELLNESS HOUSE | | 131 N. COUNTRY LINE RD | | | HINDSDALE | IL | 60521 | |
| WELLNESS PLACE | | 1619 W. COLONIAL PARKWAY | | | PALATINE | IL | 60067 | |
| WELLS ELECTRICAL INC. | | 1829 OCEAN AVENUE | | | SAN FRANCISCO | CA | 94112 | |
| WELLS FARGO | | 550 CALIFORNIA STREET | | | SAN FRANCISCO | CA | 94104 | |
| WELLS FARGO ANACAPA -SB | | 90 SOUTH 7TH STREET | | | MINNEAPOLIS | MN | 55479 | |
| WELLS FARGO AUTO FINANCE (LA) | | P.O. BOX 29494 | | | PHOENIX | AZ | 85038-9494 | |
| WELLS FARGO AUTO FINANCE (PD) | | PO BOX 53499 | | | PHOENIX | AZ | 85072-3499 | |
| WELLS FARGO BANK | ERICKA CORNEJO | 333 S. GRAND AVE | | | LOS ANGELES | CA | 90071 | |
| WELLS FARGO BANK NA | | 300 TRI-STATE INTERNATIONAL STE 400 | | | LINCOLNSHIRE | IL | 60069 | |
| WELLS FARGO BANK, N.A. | TRUST OPERATIONS | NW 5159 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-5159 | |
| Wells Fargo Bank, N.A. | Wells Fargo Equipment Finance, Manufacturer Services Group | 300 Tri-State International Suite 400 | | | Lincolnshire | IL | 60069 | |
| WELLS FARGO BUSINESS CREDIT | | PO BOX 60839 | | | CHARLOTTE | NC | 28260-0839 | |
| WELLS FARGO EQUIPMENT FINANCE | MANUFACTURER SERVICES GROUP | PO BOX 7777 | | | SAN FRANCISCO | CA | 94120-7777 | |
| Wells Fargo Equipment Finance, a division of Wells Fargo Bank, N.A. | | 300 Tri-State International, Ste. 400 | | | Lincolnshire | IL | 60069 | |
| WELLS FARGO FINANCIAL CAPITAL FINANCE | ACCOUNTS RECEIVABLE | PO BOX 7777 | | | SAN FRANCISCO | CA | 94120-7777 | |
| WELLS FARGO FINANCIAL LEASING | | P.O. BOX 6434 | | | CAROL STREAM | IL | 60197-6434 | |
| WELLS FARGO SBA | | 2355 E CAMELBACK RD | SUITE 250 | | PHOENIX | AZ | 85016 | |
| WELLS FARGO WEALTH MANAGEMENT | | 550 CALIFORNIA ST. SAC TOWER | STE 350- MAC#A0105-030 | | SAN FRANCISCO | CA | 94163 | |
| WELLS FRAGO TRADE CAPITAL SERVICES, INC. | | P.O. BOX 360286 | | | PITTSBURGH | PA | 15250-6286 | |
| WELLS GARDNER | | 9500 W. 55TH STREET | | | LA GRANGE | IL | 60525 | |
| Wellspring Capital Management | | 390 PARK AVENUE | | | NEW YORK | NY | 10022 | |
| WELLSPRING MINISTRIES | GAYLE MADSEN | 1711 EMPEROR COURT | | | ESCALON | CA | 95320 | |
| WELLSPRING SOFTWARE | | 445 SOVEREIGN COURT | | | MANCHESTER | MO | 63011 | |
| WELSH LAW GROUP | | 1515 E. VICTOR AVE | | | PHOENIX | AZ | 85022 | |
| WENCE, ALFREDO | | 1379 MCNARY CIRCLE | | | MONTECA | CA | 95336 | |
| WENDEE COLE | | 8308 YUMA PLACE | | | LOS ANGELES | CA | 90046 | |
| WENDELBERGER, PATRICK | | 800 MCCARTHY CT | | | EL SEGUNDO | CA | 90245 | |
| WENDELL DESIGN GROUP FLORIST, LLC | | 2120 E. 6TH ST. #14 | | | TEMPE | AZ | 85281 | |
| WENDI CHANDLER | | 1635 TOWERGROVE DRIVE | | | BEVERLY HILLS | CA | 90210 | |
| WENDLAND, AMANDA | | 680 CALIFORNIA STREET | | | ESCALON | CA | 95320 | |
| WENDOLYN BOLDEN | | 812 W. 133RD STREET | | | GARDENA | CA | 90247 | |
| WENDOLYN RAMOS & DUSTIN | | 10949 PALMS BLVD | #20 | | LOS ANGELES | CA | 90034 | |
| WENDY & BARRY MEYER | | 445 LAYTON WAY | | | LOS ANGELES | CA | 90049 | |
| WENDY ALEXANDER | | 2224 HERCULES DR | | | LOS ANGELES | CA | 90046 | |
| WENDY B. PADILLA | | 656 N BUCKBOARD LANE | | | GLENDORA | CA | 91741 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 914 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WENDY BOND | C/O GAURANTY ESCROW | 608 SILVER SPUR ROAD SUITE 101 | | | ROLLING HILLS ESTATES | CA | 90274 | |
| WENDY BROWN | | 656 N. BUCKBOARD LANE | | | GLENDORA | CA | 91741 | |
| WENDY CREED | | 555 SOUTH BARRINGTON AVE # 423 | | | LOS ANGELES | CA | 90049 | |
| WENDY DRASDO | | PO BOX 50118 | | | SANTA BARBARA | CA | 93150 | |
| WENDY DURAN | | 521 N. DOVER RD | | | COVINA | CA | 91722 | |
| WENDY FINERMAN | | 11812 SAN VICENTE BLVD. | SUITE 200 | | LOS ANGELES | CA | 90046 | |
| WENDY FISHER | | P.O. BOX 890 | | | QUESTA | NM | 87556 | |
| WENDY FONG | | 629 AVALON AVE | | | SAN FRANCISCO | CA | 94112 | |
| WENDY GRAF | | 2215 MANDEVILLE CYN | | | LOS ANGELES | CA | 90049 | |
| WENDY HART | | 900 WILSHIRE BLVD. #350 | | | SANYA MONICA | CA | 90401 | |
| WENDY JACOBS-RICHE | | 1021 LINCOLN BLVD. #105 | | | SANTA MONICA | CA | 90403 | |
| WENDY JASPER | | P.O. BOX 683 | | | OAKDALE | CA | 95361 | |
| WENDY JENSEN | | 5315 W 139TH STREET | | | HAWTHORNE | CA | 90250 | |
| WENDY KNOLLER | | 5204 BECKFORD AVE. | | | TARZANA | CA | 91356 | |
| WENDY KRISPIN CATERER | | 528 S HALL STREET | | | DALLAS | TX | 75226 | |
| WENDY MEYER | | 445 LAYTON WAY | | | BRENTWOOD | CA | 90049 | |
| WENDY MOGEL | | 150 S. WINDSOR | | | LOS ANGELES | CA | 90004 | |
| WENDY MUNGER | | 2050 ASTIBOURNE DR | | | SOUTH PASADENA | CA | 91030 | |
| WENDY RADAKOVICH | | 9332 S. DAMEN AVE | | | CHICAGO | IL | 60643 | |
| WENDY RESIN | | 655 18TH STREET | | | MANHATTAN BEACH | CA | 90266 | |
| WENDY RHODES EVENTS | | 4844 AVOCA ST. | | | LOS ANGELES | CA | 90041 | |
| WENDY RILEY | | 458 AMERICANO WAY | | | FAIRFIELD | CA | 94533 | |
| WENDY ROSKIN | | 11813 GATEWAY BLVD. | | | LOS ANGELES | CA | 90064 | |
| WENDY SVEHLAK | | 7301 VISTA DEL MAR | | | PLAYA DEL REY | CA | 90293 | |
| WENDY VOLKAMAR | | 1719 GRIZZLY MOUNTAIN DRIVE | | | S. LAKE TAHOE | CA | 96150 | |
| WENDY WARE DESIGNER | | 2446 DENVER ST | | | SAN DIEGO | CA | 92110-3337 | |
| WENDY WOODS | | 12840 SOUTH 34TH COURT | | | PHOENIX | AZ | 85044 | |
| WENDY YOST | | 6540 HAYVENHURST | UNIT 8 | | VAN NUYS | CA | 91406 | |
| WENGER CORPORATION | | NW7896 | P.O. BOX 1450 | | MINNEAPOLIS | MN | 55485-7896 | |
| WENGERD PALLET COMPANY | | 1824 ROCKLAND ROAD | | | MIFFLINTOWN | PA | 17059 | |
| WENTE VINEYARDS | | 5050 ARROYO ROAD | | | LIVERMORE | CA | 94550 | |
| WENTWORTH PROPERTY COMPANY | | 2701 E CAMELBACK RD | SUITE 185 | | PHOENIX | AZ | 85016 | |
| WENZLAFF, KRISTINE | | 8155 WEST OGDEN AVENUE #13 | | | LYONS | IL | 60534 | |
| WERELDHAVE USA-CA LLC | ATTN CHELBY BANKS | 350 TENTH AVE. | | | SAN DIEGO | CA | 92101 | |
| WERNER CO. | | FILE 50984 | | | LOS ANGELES | CA | 90074-0984 | |
| WERNER, TRICIA | | 17687 SANTA MARIA | | | FOUNTAIN VALLEY | CA | 92708 | |
| WERTZ & COMPANY | CLIENT CENTERED PROF.SVCS | 3780 KILROY AIRPORT WAY, | STE.820 | | LONG BEACH | CA | 90806-2460 | |
| WESCO CONST. & SPECIALTY EQUPT | | 20100 S. WESTERN AVENUE | | | TORRANCE | CA | 90501 | |
| WESCO DISTRIBUTION | | P.O. BOX 676780 | | | DALLAS | TX | 75267-6780 | |
| WESCO DISTRIBUTION, INC | | 225 WEST STATION SQUARE DR STE 700 | | | LINCOLNSHIRE | IL | 60069 | |
| WESCO PARTY & SPECIAL EVENTS | | 19106 S. NORMANDIE AVENUE | STE 3 | | TORRANCE | CA | 90502 | |
| WESCO SIGNS INC. | | 1726 MANHATTAN BEACH BLVD | UNIT C | | MANHATTAN | CA | 90266 | |
| WESEMAN, PATRICIA | | 13229 PAULINE CT | | | ORLAND PARK | IL | 60462-1856 | |
| WESLEY E CRAVEN | | 13801 VENTURA BLVD | | | SHERMAN OAKS | CA | 91423 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 915 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WESLEY HOUSING DEVELOPMENT CORP | | 5515 CHEROKEE AVE #200 | | | ALEXANDRIA | VA | 22312 | |
| WESLEY LUDLOFF | | 1960 N. JAMESON LANE | | | SANTA BARBARA | CA | 93108 | |
| WESLEY STILLER -ESL | | 1333 HAVARD | #36 | | SANTA MONICA | CA | 90404 | |
| WESLEY THOMAS CUSTOM CATERING/EPIC CATERING AND KOSHER CUISI | | 31400 WHISPERING PALMS TRAIL | | | CATHEDRAL CITY | CA | 92234 | |
| WESLEY, MARCUS | | 1508 4TH STREET | VAH B | | WAYNESBORO | VA | 22980 | |
| WESPAC CONSTRUCTION | | 9440 N 26TH ST # 100 | | | PHOENIX | AZ | 85028 | |
| WESPAC CONSTRUCTION | | 9440 N. 26TH #100 | | | PHOENIX | AZ | 85028 | |
| WESPAC INDUSTRIAL SUPPLY INC. - TR | | 2121 S. PRIEST DRIVE | SUITE 118 | | TEMPE | AZ | 85282 | |
| WESSON HANDLING & STORAGE TECHNOLOGIES | | PO BOX 3606 | | | MODESTO | CA | 95352 | |
| WESSON, JOSH | | 1211 EAST MAIN STREE | | | RIVERHEAD | NY | 11901 | |
| WEST BAY INC, | | 7245 E. OXFORD WAY | | | CITY OF COMMERCE | CA | 900400 | |
| WEST CHICAGO HIGH SCHOOL | | 326 JOLIET STREET | | | WEST CHICAGO | IL | 60185 | |
| WEST COAST DRAPE | | PO BOX 77593 | | | CORONA | CA | 92877 | |
| WEST COAST DRAPE CALIFORNIA INC. | | P.O. BOX 77593 | | | CORONA | CA | 92877 | |
| WEST COAST EVENT PRODUCTIONS, INC. | | 1400 NW 15TH AVENUE | | | PORTLAND | OR | 97209 | |
| WEST COAST GREYHOUND | | PO BOX 41566 | | | PHOENIX | AZ | 85080 | |
| WEST COAST JANITORIAL SUPPLY | | 4100 VANOWEN PLACE | | | BURBANK | CA | 91505 | |
| WEST COAST LIFE INSURANCE COMPANY | | P.O. BOX 2252 | | | BIRMINGHAM | AL | 35246-0078 | |
| WEST COAST MUSIC | | 9565 WILSHIRE BLVD. | SUITE 301 | | BEVERLY HILLS | CA | 90210 | |
| WEST COAST MUSIC-SB | | 9565 WILSHIRE | SUITE #301 | | BEVERLY HILLS | CA | 90210 | |
| WEST COAST SITE SERVICES | | 14050 CHERRY AVE # R-84 | | | FONTANA | CA | 92337 | |
| WEST COAST SOUND SOLUTIONS | | 98 12TH ST. | | | SAN FRANCISCO | CA | 94103 | |
| WEST COAST SPECIALTIES AND INSTALLATIONS | | 516 VILLA AVE. | SUITE 15 | | CLOVIS | CA | 93612 | |
| WEST COAST STOCK CAR HALL OF FAME | | 922 NORTH PASS AVENUE | | | BURBANK | CA | 91505 | |
| WEST END SERVICE, INC. | | 8600 FREDERICK ROAD | | | ELLICOTT CITY | MD | 21041-0226 | |
| WEST ENTERPRISES(ES) | | 880 APOLLO | SUITE 233 | | EL SEGUNDO | CA | 90245 | |
| WEST FIELD FASHION SQUARE | | 14006 RIVERSIDE DRIVE | | | SHERMAN OAKS | CA | 91423 | |
| WEST H. HUMPHRIES | | 1247 LINCOLN BLVD #186 | | | SANATA MONICA | CA | 90401 | |
| WEST HARPETH CHURCH | | 4141 COLUMBIA PIKE | | | FRANKLIN | TN | 37064 | |
| WEST HILLS HOSPITAL & MED CTR | | 7300 MEDICAL CENTER DRIVE | | | WEST HILLS | CA | 91307 | |
| WEST HUMBOLDT PARK PLAYERS | | 748 W. LAWNDALE | | | CHICAGO | IL | 60624 | |
| WEST HUMPHRIES | | P.O. BOX 83 | | | PACIFIC PALISADES | CA | 90272 | |
| West IP Communications | Adam Cunningham | 401 S. Fourth St. | | | Louisville | KY | 40202 | |
| West IP Communications | Attn Melody Lohr | 7171 Mercy Rd, Ste 200 | | | Omaha | NE | 68106 | |
| WEST IP COMMUNICATIONS, INC. | | DEPARTMENT 1413 | | | DENVER | CO | 80256 | |
| WEST JOHNSON HIGH SCHOOL | | 5935 RALEIGH RD | | | BENSON | NC | 27504 | |
| WEST L.A. ENGINE, INC. | | 3243 SOUTH LA CIENEGA BLVD. | | | LOS ANGELES | CA | 90016 | |
| WEST L.A. METHODIST CHURCH | | 1913 PURDUE AVE | | | LOS ANGELES | CA | 90025 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WEST L.A. TRAILER & EQUIPMENT RENTALS | | 11700 SANTA MONICA BLVD. | | | WEST LOS ANGELES | CA | 90025 | |
| WEST LA POKER | | 11209 NATIONAL BLVD | #131 | | LOS ANGELES | CA | 90064 | |
| WEST LA TRAILER & EQUIPMENT RENTALS, INC-ESL | | 11700 SANTA MONICA BLVD | | | WEST LOS ANGELES | CA | 90025 | |
| WEST LOS ANGELES CHAMBER OF COMMERCE | | 2370 WESTWOOD BLVD #J | | | LOS ANGELES | CA | 90064 | |
| WEST MEMPHIS CHAMBER OF COMMERCE | | 108 W. BROADWAY | | | WEST MEMPHIS | AR | 72301 | |
| WEST PALM BEACH FIRE RESCUE | FIRE SAFETY INSPECTION | PO BOX 3366 | | | WEST PALM BEACH | FL | 33402 | |
| WEST PRINTING & GRAPHICS, INC | | 24319 CALVERT ST. | | | WOODLAND HILLS | CA | 91367 | |
| WEST SHORE COMPANY (TR) | | 8245 E BELL ROAD | SUITE 144 | | SCOTTSDALE | AZ | 85260 | |
| WEST SUBURBAN CHAMBER OF COMMERCE & INDUSTRY | | P.O. BOX 187 | | | LAGRANGE | IL | 60525-0187 | |
| WEST THIRD SURGERY CENTER, LTD-ESL | | 8635 W THIRD ST., STE. 740 E | | | LOS ANGELES | CA | 90048 | |
| WEST TN. HEALTHCARE | | 74 EXECUITVE DRIVE | | | JACKSON | TN | 38305 | |
| WEST TURF NURSERY | | 1612 CLAUS ROAD | | | MODESTO | CA | 95355 | |
| WEST VALLEY FAMILY YMCA | DEBRA COOK | 18810 VANOWEN ST. | | | RESEDA | CA | 91335 | |
| WEST VALLEY PROPANE | | 8552 N. DYSART RD. | | | EL MIRAGE | AZ | 85335 | |
| WEST VIRGINIA SECRETARY OF STATES OFFICE | BUSINESS AND LICENSING DIVISION | PO BOX 40300 | | | CHARLESTON | WV | 25364 | |
| WEST VIRGINIA STATE TAX DEPT | | 1206 QUARRIER ST | | | CHARLESTON | WV | 25301 | |
| WEST VIRGINIA STATE TAX DEPT | ATTN LEGAL DIVISION BANKRUPTCY UNIT | PO BOX 766 | | | CHARLESTON | WV | 25323-0766 | |
| WEST VIRGINIA STATE TAX DEPT. | INTERNAL AUDITING DIVISION | P.O. BOX 1202 | | | CHARLESTON | WV | 25324-1202 | |
| WEST, ADAM | | 729 SIESTA KEYTRAIL | APT # 1311 | | DEERFIELD BEACH | FL | 33441 | |
| WEST, BRYANT | | 5867 W. ASTER BLOOM DRIVE | | | TUCSON | AZ | 85735 | |
| WEST, CYNTHIA | | 4960 HAVERHILL COMMO | | | WEST PALM BEACH | FL | 33417 | |
| WEST, JEANETTE | | 9518 EDEN MANOR | | | PARKLAND | FL | 33076 | |
| WEST, JORDAN | | 2336 MANOR OAK DR | | | MODESTO | CA | 95355 | |
| WEST, LEONARD | | 1826 PROCTOR ROAD | | | RALEIGH | NC | 27610 | |
| WEST, TIFFANY | | 14233 HAYMEADOW DR | | | DALLAS | TX | 75254 | |
| WESTAFF | | P.O. BOX 54619 | | | LOS ANGELES | CA | 90054 | |
| WESTAMERICA BANK | C/O EQUITY RISK PARTNERS INC TRUST ACCOUNT | | | | LOS ANGELES | CA | | |
| WESTBAY INC. | | 7245 E. OXFORD WAY | | | COMMERCE | CA | 90040 | |
| WESTCHESTER CARPETS INC. | | 22133 VERMONT AVE. | | | TORRANCE | CA | 90502 | |
| WESTCHESTER CHAMBER OF COMMERCE | | P.O. BOX 7309 | | | WESTCHESTER | IL | 60154 | |
| WESTCOAST DRAPE, INC | | PO BOX 1664 | | | CLACKAMAS | OR | 97015 | |
| WESTCOAST SOUND INC | | 3201 WEST MACARTHUR BLVD | | | SANTA ANA | CA | 92704 | |
| WESTCOAST SOUND, INC-OC | | 3030A S FAIRVIEW ST | | | SANTA ANA | CA | 92704 | |
| WESTCORE DELTA LLC | | P.O. BOX 844405 | | | LOS ANGELES | CA | 90084 | |
| WESTCORE INDUSTRIAL PROPERTIE | | 4660 LA JOLLA VILLAGE DR. | SUITE 650 | | LA JOLLA | CA | 92122 | |
| WESTEND ELECTRIC | | 5737 KANAN RD #359 | | | AGOURA | CA | 91301 | |
| WESTERMAN, LARRY | | 4848 LEMMON AVE | APT 100-307 | | DALLAS | TX | 75219 | |
| WESTERN | | P.O. BOX 6829-N | | | CLEVELAND | OH | 44193 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WESTERN ATHLETIC CLUBS | | ONE LOMBARD ST. | | | SAN FRANCISCO | CA | 94111 | |
| WESTERN CENTER-LAW & POVERTY | | 3701 WILSHIRE BLVD SUITE 208 | | | LOS ANGELES | CA | 90010 | |
| WESTERN ENTERPRISES | | 875 BASSETT ROAD | | | WESTLAKE | OH | 44145 | |
| WESTERN EXTERMINATOR COMPANY | | 10936 S. LA CIENEGA | | | LENNOX | CA | 90304 | |
| Western Exterminator Company | | 311 N Crescent Way | | | Anaheim | CA | 92801 | |
| WESTERN FAIRS ASSOCIATION | | 1776 TRIBUTE ROAD | SUITE 210 | | SACRAMENTO | CA | 95815-6397 | |
| WESTERN FENCE & SUPPLY CO. | DBA POLGRIM FENCE CO. | 3275 E. FLORENCE AVENUE | | | HUNTINGTON PARK | CA | 90255 | |
| WESTERN FENCE CO, INC | | 224 S. 23RD ST | P.O. BOX 5403 | | PHOENIX | AZ | 85010 | |
| WESTERN FIRE PROTECTION | | 12232 THATCHER CT | | | POWAY | CA | 92064-6876 | |
| WESTERN GAS CONTROL TECHNOLOGY | | 875 BASSETT ROAD | | | WESTLAKE | OH | 44145 | |
| WESTERN GOLF ASSOC. | | 1 BRIAR ROAD | | | GOLF | IL | 60029 | |
| WESTERN HEIGHT NEIGHBORHOOD ASSOC. | JANINE MICCUCI | P.O. BOX 191400 | | | LOS ANGELES | CA | 90019 | |
| WESTERN PACIFIC FLEET SERVICE | | 1561 BLUFF RD. | | | MONTEBELLO | CA | 90640 | |
| WESTERN PACIFIC INTERNATIONAL | | 1201 S. LOS ANGELES STREET | SUITE 4 | | LOS ANGELES | CA | 90015 | |
| WESTERN PAPER DISTRIBUTORS | | PO BOX 17403 | | | DENVER | CO | 80217 | |
| WESTERN PAVING CONTRACTORS, IN | | 15533 E. ARROW HIGHWAY | | | IRWINDALE | CA | 91706-2002 | |
| WESTERN PLASTICS | | 41995 REMINGTON AVE. | | | TEMECULA | CA | 92590 | |
| WESTERN RADIO ELECTRONICS INC. | | 5775 CHESAPEAKE SUITE | | | SAN DIEGO | CA | 92123 | |
| WESTERN RADIOLOGIC MED GROUP | | P.O. BOX 17959 | | | LOS ANGELES | CA | 90017 | |
| WESTERN REMAC INC. | | 1083 MOMENTUM PLACE | | | CHICAGO | IL | 60689-5310 | |
| WESTERN SEQUOIA CORPORATION | | 401 S. PRAIRIE AVE. STE. 105 | | | INGLEWOOD | CA | 90301 | |
| WESTERN SPECIALTY PRODUCTS | | P.O. BOX 6830 | | | PORTLAND | OR | 97208 | |
| WESTERN STATE DESIGN INC | | 2331 TRIPALDI WAY | | | HAYWARD | CA | 94545 | |
| Western State Design Inc | Rachel Richardson | 2331 Tripaldi Way | | | Hayward | CA | 94545 | |
| WESTERN STATES FIRE PROTECTION CO | | 1615 1/2 UNIVERSITY BLVD | | | ALBUQERQUE | NM | 87102 | |
| WESTERN STATES OIL CO. | | P.O. BOX 1307 | | | SAN JOSE | CA | 95109-1307 | |
| WESTERN SWITCHES & CONTROLS INC. | | 750 CHALLENGER STREET | | | BREA | CA | 92821 | |
| Western Tire & Auto | Sean Furrier | 3545 S. Richey Blvd | | | Tucson | AZ | 85713 | |
| WESTERN TIRE & AUTO CARE | | P.O. BOX 26911 | | | TUCSON | AZ | 85726-6911 | |
| WESTERN TIRE & AUTO CARE | Western Tire & Auto | Sean Furrier | 3545 S. Richey Blvd | | Tucson | AZ | 85713 | |
| WESTERN TOOL, INC. | | 702 S. CAMPBELL AVE. | | | TUCSON | AZ | 85719-6515 | |
| WESTERN TOWING | | 4370 PACIFIC HWY | | | SAN DIEGO | CA | 92110 | |
| WESTERN UTILITY CONTRACTORS | | 19432 E. TWIN ACRES DR. | | | QUEEN CREEK | AZ | 85142 | |
| WESTERN WATER WORKS | | 5831 PINE AVE | | | CHINO HILLS | CA | 91709 | |
| WESTESCO | | 800 S. VAIL AVENUE | | | MONTEBELLO | CA | 90640-5418 | |
| WESTFIELD CORPORATION | | 2049 CENTURY PARK EAST | 41ST FLOOR | | CENTURY CITY | CA | 90067 | |
| WESTFIELD CULVER CITY | ATTN ACCOUNTS PAYABLE | PO BOX 25949 | | | LOS ANGELES | CA | 90025-0949 | |
| WESTFIELD FASHION SQARE | | 14006 RIVERSIDE DRIVE | | | SHERMAN OAKS | CA | 91423 | |
| WESTFIELD SHOPPING CENTER | V. QUINONES | 294 FOX HILLS MALL | | | CULVER CITY | CA | 90230 | |
| WESTGATE | | 6770 N. HOCKEY WAY | SUITE G220 | | GLENDALE | AZ | 85305 | |
| WESTHAMPTON COUNTRY | | 35 POTUNK LANE | | | WESTHAMPTON BEACH | NY | 11975 | |
| WESTIN - ITASCA | | 400 PARK BLVD | | | ITASCA | IL | 60143 | |
| WESTIN - ITASCA | | 400 PARK BLVD | ATTN ACCOUNTS PAYABLE | | ITASCA | IL | 60143 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WESTIN ALANTA NORTH HOTEL | | 7 CONCOURSE PARKWAY | | | ATLANTA | GA | 30328 | |
| WESTIN BENSHOOF | | 333 S. HOPE ST. | 16TH FLOOR | | LOS ANGELES | CA | 90071 | |
| WESTIN HOTEL/ LOMBARD | | 70 YORKTOWN CENTER | | | LOMBARD | IL | 60148 | |
| WESTIN KIERLAND | JOEL DESENBERG | 6902 E GREENWAY PARKWAY | | | SCOTTSDALE | AZ | 85254 | |
| WESTIN LAX HOTEL | | 5400 W CENTURY BLVD | | | LOS ANGELES | CA | 90045 | |
| WESTIN LONG BEACH | | 333 E. OCEAN BLVD | | | LONG BECH | CA | 90802 | |
| WESTIN M.H. RESORT VILLAS | | 71-777 DINAH SHORE DRIVE | | | RANCHO MIRAGE | CA | 92270 | |
| WESTIN MISSION HILLS RESORT | | 71-333 DINAH SHORE DRIVE | | | RANCHO MIRAGE | CA | 92270 | |
| WESTIN RESORT | | 2 GRASSLAWN AVE | | | HILTON HEAD | SC | 29928 | |
| WESTIN SAN DIEGO | LISA - A/R | 910 BROADWAY CIRCLE | | | SAN DIEGO | CA | 92101 | |
| WESTIN ST. FRANCIS | | 335 POWELL S. | | | SAN FRANCISCO | CA | 94102 | |
| WESTIN ST. FRANCIS | | 335 POWELL ST. | | | SAN FRANCISCO | CA | 94102 | |
| WESTINGHOUSE LIGHTING CORP. | | 12401 MCNULTY RD | | | PHILADELPHIA | PA | 19154-1099 | |
| WESTLAKE COMMUNITY HOSPITAL | | 1225 W. LAKE STREET | | | MELROSE PARK | IL | 60160 | |
| WESTLAKE COMMUNITY HOSPITAL | ATTN FOOD SERVICE | 1225 W. LAKE STREET | | | MELROSE PARK | IL | 60160 | |
| WESTLAKE DAVVAR CORP. | | 2248 TOWNSGATE ROAD | | | WESTLAKE VILLAGE | CA | 91361 | |
| WESTLAND SCHOOL | JENNIFER SAMPSON | 16200 MULHOLLAND | | | LOS ANGELES | CA | 90049 | |
| WESTMONT COLLEGE | | 955 LA PAZ ROAD | | | SANA BARBARA | CA | 93108 | |
| WESTMONT COLLEGE | | 955 LA PAZ ROAD | | | SANTA BARBARA | CA | 93108-1089 | |
| WESTMONT PUBLIC EVENTS | | 955 LA PAZ ROAD | | | MONTECITO | CA | 93108-1089 | |
| WESTON VOSBURG | | 2132 SAN ANTONIO DR. | | | SANTA ROSA | CA | 95405 | |
| WESTPORT INSURANCE CORPORATION | | 2 WATERSIDE CROSSING CT | SUITE 200 | | WINDSOR | CT | 06095 | |
| WESTRIDGE SCHOOL | | 324 MADELINE DR. | | | PASADENA | CA | 91105 | |
| WESTRIDGE SCHOOL FOR GIRLS | | 324 MADELINE DR. | | | PASADENA | CA | 91105 | |
| WESTRUX | | DEPT 1265 | P.O. BOX 2153 | | BIRMINGHAM | AL | 35287-1265 | |
| WESTSIDE IRONWORKS | | 13368 W. WASHINGTON BLVD. | | | LOS ANGELES | CA | 90066 | |
| WESTSIDE LOFT | | 336 WEST 37TH ST | | | NEW YORK | NY | 10018 | |
| WESTSIDE NEIGHBORHOOD SCHOOL | ELIZABETH CULVER | 5401 BEETHOVEN STREET | | | LOS ANGELES | CA | 90066 | |
| WESTSIDE PARTY AND TENT RENTALS | | 200 SOUTH 13TH AVE | | | MOUNT VERNON | NY | 10550 | |
| WESTSIDE RENTAL | | 709 STEPHENSON AVE | | | SAVANNAH | GA | 31405 | |
| WESTWOOD APPLIANCE | | 2204 PICO BLVD | | | SANTA MONICA | CA | 90405 | |
| WESTWOOD CATERING | | 3 PALOMINO ROAD | | | PALM SPRINGS | CA | 92264 | |
| WESTWOOD PLUMBERS, INC. | | 10816 WASHINGTON BLVD. | | | CULVER CITY | CA | 90230 | |
| WESTWOOD POWER TOOLS | | 4824 SOUTH SEPULVEDA BLVD. | | | CULVER CITY | CA | 90230 | |
| WESTYE GROUP SOUTHWEST | | 15570 N 83RD WAY | | | SCOTTSDALE | AZ | 85260 | |
| WETA-TV / PBS | | 2775 S. QUINCY STREET | | | ARLINGTON | VA | 22206 | |
| WEX BANK | | PO BOX 6293 | | | CAROL STREAM | IL | 60197-6293 | |
| WEXFORD PLANTATION | | P.O. BOX 4100 | | | HILTON HEAD | SC | 29938 | |
| WFBCU FOB COAST ALUMINUM & ARCHITECTURAL | | DEPT # 2940 | | | LOS ANGELES | CA | 90084-2940 | |
| WFCB - OSH COMMERCIAL SERVICES | | PO BOX 659445 | | | SAN ANTONIO | TX | 78265-9445 | |
| WGES, LLC | | 4800 COLORADO BLVD | | | DENVER | CO | 80216 | |
| WHALEN, JAMES | | 880 COTTONBAY DR EAS | | | WEST PALM BEACH | FL | 33406 | |
| WHALEY FOODSERVICE REPAIRS | | PO BOX 615 | | | LEXINGTON | SC | 29071 | |
| WHARTON CONSTRUCTION & DESIGN, INC. | | 550 W. BASELINE RD. | STE 102 - 286 | | MESA | AZ | 85210 | |
| WHAT A PARTY | | 220 RIVERSIDE BLVD #5F | | | NEW YORK | NY | 10069 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 919 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WHC DEVELOPMENT, LP | | 3027 TOWNSGATGE ROAD | SUITE 250 | | WEST LAKE VILLAGE | CA | 91361 | |
| WHEAT, ANNA | | 1700 W PRINCE ROAD | APT 1052 | | TUCSON | AZ | 85705 | |
| WHEATON, RYAN | | 1708 PINECREST LN | | | MODESTO | CA | 95355 | |
| WHEEL EQUIPMENT INC. | | 3250 E. PRESIDENT ST | | | TUCSON | AZ | 85714-2044 | |
| WHEEL WRIGHT MUSEUM | | P.O. BOX 5153 | | | SANTA FE | NM | 87502 | |
| WHEELER, ISREAL | | 6924 HOMEPLEASE DR | | | DALLAS | TX | 75217 | |
| WHEELER, WINDY | | 1687 CARRUTHERS PLACE | | | MEMPHIS | TN | 38112 | |
| WHEN CREATIVE FOOD | | P.O. BOX 1291 | | | MURPHYS | CA | 95229 | |
| WHERE TO STAR LLC | | | | | SAN FRANCISCO | CA | | |
| WHERE TO START | | P.O. BOX 43 | | | NEWARK | CA | 94560 | |
| WHERE TO START INC | | 6375 THOMAS AVE | | | NEWARK | CA | 94560-4043 | |
| WHEREHOUSE FABRIC OUTLET INC | | 2675 PERTH ST. | | | DALLAS | TX | 75220 | |
| WHISPER ROCK ESTATES (MONICA) | | 7999 E WHISPER ROCK TRAIL | | | SCOTTSDALE | AZ | 85262 | |
| WHISPERING WOODS | | 11200 EAST GOODMAN ROAD | ATTN ACCOUNTS PAYABLE | | OLIVE BRANCH | MS | 38654 | |
| WHITAKER, REGINALD | | 4215 FOXGLEN DR. | | | MESQUITE | TX | 75180 | |
| WHITAKER, WILLIAM | | 1217 LAKE WHEELER ROAD | | | RALEIGH | NC | 27603 | |
| WHITE & CASE LLP | | 23802 NETWORK PLACE | | | CHICAGO | IL | 60673-1238 | |
| WHITE CAP COAST SUPPLY | | 17701 COWAN AVE | | | IRVINE | CA | 92614 | |
| WHITE CAP CONSTRUCTION SUPPLY | | DEPT 70998 | | | LOS ANGELES | CA | 90084 | |
| WHITE CAP CONSTRUCTION SUPPLY | | DEPT. 33020 | PO BOX 39000 | | SAN FRANCISCO | CA | 94139-3020 | |
| WHITE DIRECTORY HOLDINGS CAROLINA, INC. | | P.O. BOX 5168 | | | BUFFALO | NY | 14240-5168 | |
| WHITE ENTERTAINMENT TV, INC | | 1779 WOODBINE PL | | | OCEANSIDE | CA | 92054 | |
| WHITE FENCES | | 371 MONTAUK HIGHWAY | | | WATER MILL | NY | 11976 | |
| WHITE HOUSE FLOWERS | | 4001 N. 24TH STREET | | | PHOENIX | AZ | 85016 | |
| WHITE HOUSE INTERIORS AND FLOWERS | | 7105 E. FIRST AVENUE | | | SCOTTSDALE | AZ | 85251 | |
| White Lilac | Sunny Ravanbach | 1006 Brioso | | | Costa Mesa | CA | 92627 | |
| WHITE LILAC-OC | | 18013 SKYPARK CIRCLE | | | IRVINE | CA | 92614 | |
| WHITE LOTUS | | 4697 CARDIN STREET | | | SAN DIEGO | CA | 92111 | |
| WHITE MEMORIAL HOSPITAL | MARY ANNE CHERN | 1720 CEASAR CHAVEZ AVENUE | | | LOS ANGELES | CA | 90033 | |
| WHITE ORCHID EVENTS | | 705 E BIDWELL STREET | #2-231 | | FOLSOM | CA | 95630 | |
| WHITE ORCHID PRODUCTIONS | | 1680 VINE STREET, SUITE 1113 | | | HOLLYWOOD | CA | 90028-8838 | |
| WHITE ORCHID WEDDING | BARBARA GERRATY | 11 PLYMOUTH AVE. | | | MILL VALLEY | CA | 94941 | |
| WHITE SWOPE, KATHERINE | | 5201 SMALLWOOD COURT | | | RALEIGH | NC | 27613 | |
| WHITE TANK L.L.C. | | 7600 E. DOUBLETREE RANCH RD. | SUITE 300 | | SCOTTSDALE | AZ | 85258-2137 | |
| WHITE, ASHLEY | | 3340 NW 29TH CT. | | | LAUDERDALE LAKES | FL | 33311 | |
| WHITE, BETH | | 2931 BELGRAVE DRIVE | | | GERMANTOWN | TN | 38138 | |
| WHITE, CATHERINE | | 3819 MANHATTAN BEACH | | | LAWNDALE | CA | 90260 | |
| WHITE, JAMES | | 7423 ARLINGTON BLVD | | | FALLS CHURCH | VA | 22047 | |
| WHITE, JOHN | | 2931 BELGRAVE DRIVE | | | GERMANTOWN | TN | 38138 | |
| WHITE, KRISTOPHER | | 16 WHIPPOORWILL | | | SEARCY | AR | 72143 | |
| WHITE, MARQUELL | | 10 HAMPSTEAD AVE | | | SAVANNAH | GA | 31415 | |
| WHITE, MICHAEL | | 105 LAKE EMERALD DR | | | OAKLAND PARK | FL | 33309 | |
| WHITE, STANLEY | | 3440 TIMBERGLEN RD | | | DALLAS | TX | 75287 | |
| WHITE, TONY | | 314 EAST PETERSON ST | | | CHARLOTTE | NC | 28217 | |
| WHITEHALL HOTEL | | 105 EAST DELAWARE PLACE | | | CHICAGO | IL | 60611 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 920 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WHITEHALL LANE WINERY | | 1563 ST. HELENA HWY | | | S HELENA | CA | 94574 | |
| WHITEHEAD MANOR | | 5901 SARDIS RD | | | CHARLOTTE | NC | 28270 | |
| WHITEHEAD OIL CO., INC. | | 1221 RIVERSIDE BLVD. | | | MEMPHIS | TN | 38113 | |
| WHITEHEAD, PAULA | | 13151 FOUNTAIN PARK | C409 | | PLAYA VISTA | CA | 90094 | |
| WHITELAW, JAMIE | | 3225 HARBOR STREET | #8C | | PITTSBURG | CA | 94565 | |
| WHITESPACE DESIGN ADVERTISING | | 1165 STANDARD DR NE | | | ATLANTA | GA | 30319-3355 | |
| WHITESTAR CATERING | | 1741 LA CORONILLA DR | | | SANTA BARBARA | CA | 93109 | |
| WHITETAIL RIDGE GOLF CLUB | | 7671 CLUBHOUSE DR. | | | YORKVILLE | IL | 60560 | |
| WHITLEY, RAMON | | 18065 APPLE RDG APT 2223 | | | DALLAS | TX | 75287-4542 | |
| WHITMORE MANSION | | 2732 5TH STREET | | | CERES | CA | 95307 | |
| Whitney H. Ingersoll, Christian A. Heimlich, and Leone Murphy | | 2150 Ten Acre Road | | | Santa Barbara | CA | 93108 | |
| WHITNEY H. INGERSOLL, CHRISTIAN A. HEIMLICH, AND LEONE MURPHY | A.C. HEIMLICH AND LEONE MURPHY | 2150 TEN ACRE RD. | | | SANTA BARBARA | CA | 93108 | |
| WHITNEY INGERSOLL | | 595 HOT SPRINGS RD | | | SANTA BARBARA | CA | 93108 | |
| WHITNEY KELT | | 218 SANTA BARBARA ST. | UNIT D | | SANTA BARBARA | CA | 93101 | |
| WHITNEY NELSON-NY1 | | 3939 RUFFIN RD | | | SAN DEIGO | SD | 92123 | |
| WHITNEY, LEROY | | 422 E EXTON AVE #3 | | | INGLEWOOD | CA | 90302 | |
| WHITTIER COLLEGE | | 13406 PHILADELPHIA STREET | | | WHITTIER | CA | 90608 | |
| WHITTIER LAW SCHOOL | | 3333 HARBOR BLVD. | | | COSTA MESA | CA | 92626 | |
| WHO INVITED YOU | | 4209 TAOS DR. | | | SAN DIEGO | CA | 92117 | |
| WHOLE FOODS | | 2103 CARLISLE BLVD. NE | | | ALBUQUERQUE | NM | 87110 | |
| WHOLE FOODS MARKET OCEAN | | 1150 OCEAN AVE | | | SAN FRANCISCO | CA | 94112 | |
| WHOLE FOODS MARKET- REGIONAL | | 5980 HORTON STREET | #200 | | EMERYVILLE | CA | 94608 | |
| WHOLESALE FIREWORKS CORPORATION | | 2665 NORTH MAINT ST. S.E. | | | HUBBARD | OH | 44425 | |
| WHOLESALE PLANTS, ETC | | 3000 BROAD | | | MEMPHIS | TN | 38112 | |
| WHOLESALE TAPE | | 7101 VALJEAN AVE | | | VAN NUYS | CA | 91406 | |
| WHOLESALE TAPE & SUPPLY CO | | 7101 VALJEAN AVE | | | VAN NUYS | CA | 91406 | |
| WHOLESALE TOOL | | 12155 Stephens Rd | | | Warren | MI | 48089 | |
| WHOLESALE TOOL | | 4200 BARRINGER DR | | | CHARLOTTE | NC | 28217 | |
| WHOLESALE TOOL | Wholesale Tool Co Inc | PO Box 68 | | | Warren | MI | 48090 | |
| Wholesale Tool Co Inc | | PO Box 68 | | | Warren | MI | 48090 | |
| WHOLESALE TOOL CO., INC. | | P.O. BOX 68 | | | WARREN | MI | 48090-0068 | |
| WHOLLYWOOD COMMUNITY HOUSING | | 7530 SANTA MONICA BLVD #1 | | | WEST HOLLYWOOD | CA | 90046 | |
| WHSITNEY TERPSTRA | | 641 N FOWLER #118 | | | CLOVIS | CA | 93612 | |
| WICKS, MARK | | 607 10 1/2 STREET N.W | | | CHARLOTTESVILLE | VA | 22903 | |
| WICKS, TRAVIS | | 1604 TOWNWOOD COURT | | | CHARLOTTESVILLE | VA | 22901 | |
| WIDE ANGLE GROUP | | 117001 NATIONAL BLVD. | STE L230 | | LOS ANGELES | CA | 90064 | |
| WIDERANGE SUPPLY - TR | | P.O. BOX 675 | | | PENNSAUKEN | NJ | 08110 | |
| WIDJAJA HATTA | | 43 PERRY STREET | | | NEW YORK | NY | 10014 | |
| WIESE PLANNING & ENGINEERING | | PO BOX 60106 | | | ST. LOUIS | MO | 63160 | |
| WIGHTMAN, KANDACE | | 380 MARSHLAND RD APT B33 | | | HILTON HEAD | SC | 29926-2118 | |
| WIGT, SAM | | 1501 WEST WHITMORE | | | MODESTO | CA | 95388 | |
| WIGWAM RESORT | | 300 WIGWAM BLVD | | | LITCHFIELD PARK | AZ | 85340 | |
| WIL WENZEL | | 1850 MORTON AVE | #314 | | LOS ANGELES | CA | 90026 | |
| WILBURN, MICHELLE | | 1199 W MOUNTAIN DRIVE | | | WEST PALM BEACH | FL | 33409 | |
| WILBY & CO. | | 2890 NW 55TH CT. | | | FT. LAUDERDALE | FL | 33309 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 921 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILCHES, ROMAN | | 7631 LAPSLEY ST. | | | DALLAS | TX | 75212 | |
| WILD EATS ENTERPRISE | | 16 CONCHITA COURT | | | PACIFICA | CA | 94044 | |
| WILD FLOWER EVENTS | ATT RAY KRAUS | 476 COMSTOCK AVE | | | LOS ANGELES | CA | 90024 | |
| WILD LIFE CENTER | | PO BOX 246 | | | ESPANOLA | NM | 87532 | |
| WILD SIGNS, INC. | | 1025 NEDLEHAM STREET | | | MODESTO | CA | 95354-0730 | |
| WILD THYME CATERING | | 2770 CAMINO DIABLO | | | WALNUT CREEK | CA | 94597 | |
| WILDCAT FIRE PROTECTION | | PO BOX 91590 | | | TUCSON | AZ | 85752 | |
| WILDFIRE 4 PRODUCTIONS | | 4321 FULCRUM WAY | | | RIO RANCHO | NM | 87144 | |
| WILDFIRE INTERACTIVE, INC. | STEVEN SELF | PO BOX 7247-7366 | | | PHILADELPHIA | PA | 19170-7366 | |
| WILDFIRE PRODUCTIONS | | 4321 FULCRUM WAY NE | | | RIO RANCHO | CA | 87144 | |
| WILDFIRE RESTAURANT | | 94 PERIMERTER CENTER WEST | | | ATLANTA | GA | 30346 | |
| WILDFLOWER | | 6901 8TH ST | | | BUENA PARK | CA | 90620 | |
| WILDFLOWER CATERING | | 4365 NEW JERSEY STREET | | | SAN DIEGO | CA | 92116 | |
| WILDFLOWER DESIGNS INC | | 2393 WEST BARSTOW AVE. | | | FRESNO | CA | 93711 | |
| WILDFLOWER INTERIORS AND TABLETOPS | | 2393 WEST BARSTOW AVENUE | | | FRESNO | CA | 93711 | |
| WILDFLOWER LINEN | | 6901 8TH STREET | | | BUENA PARK | CA | 90620 | |
| Wildflower Linen, Inc. | | 6901 8th Street | | | Buena Park | CA | 90620 | |
| WILDFLOWER TABLETOP | | 2393 W. BARSTOW AVE | | | FRESNO | CA | 93711 | |
| WILDLING ART MUSEUM | | 1511B MISSION DR | | | SOLVANG | CA | 93463-2607 | |
| WILDMAN, KEITH | | 1811 E. SEWAHA STREET | | | TAMPA | FL | 33612 | |
| WILFRED PETTERON | | 51 CARVER TERRANCE | | | YONKERS | NY | 10710 | |
| WILJA HAPPE | | 5300 FOOTHILL RD. | | | CARPINTERIA | CA | 93013 | |
| WILKINS, NELSON | | 3812 BONNEVILLE COURT | APT # B | | RALEIGH | NC | 27604 | |
| WILKINSON, TARA | | 445 ARGUELLO BLVD., APT 6 | | | SAN FRANCISCO | CA | 94118 | |
| WILL & BAUMER, INC | | PO BOX 3207 | | | SYRACUSE | NY | 13220-3207 | |
| WILL AND LISA REHRIG | | 10 MATINGALE DRIVE | | | RANCHO PALOS VERDES | CA | 90275 | |
| WILL GROVER | | 1415 ABBOT KINNEY BLVD. | | | VENICE | CA | 90291 | |
| WILL LESCHBER-SF | | 901 HILLCREST BLVD | | | INGLEWOOD | CA | 90301 | |
| WILL MESDAG | | 1 OAKMONT DRIVE | | | LOS ANGELES | CA | 90049 | |
| WILLARD PACKAGING CO. | | P.O. BOX 27 | | | GAITHERSBURG | MD | 20884 | |
| WILLARD SQUARE APARTMENT | | 4907 S. ST. LAWRENCE | | | CHICAGO | IL | 60615 | |
| WILLARD SQUARE APARTMENTS | | 4907 S. ST LAWRENCE | | | CHICAGO | IL | 60615 | |
| WILLIAM & CHYNNA BALDWIN | | 830 ROMERO CYN. | | | MONTECITO | CA | 93108 | |
| WILLIAM A. KIBBE & ASSOCIATES, INC. | | 1475 S. WASHINGTON AVE | | | SAGINAW | MI | 48601 | |
| WILLIAM B STEELE | | 915 BOUGAINVILLA LN | | | VERO BEACH | FL | 32963 | |
| WILLIAM CARROLL | | 117 WEST 17TH STREET #5D | | | NEW YORK | NY | 10011 | |
| WILLIAM COLE VINEYARD | | 2849 STHELENA HWY | | | SAINT HELENA | CA | 94574 | |
| WILLIAM COLLYER | DOWNTOWN ORGANIZATION | 27 B. EAST DE LA GUERRA | | | SANTA BARBARA | CA | 93102 | |
| WILLIAM D. NAUGHTON JR. | | 55 HARBORVIEW LANE, #106 | | | BELLEAIR BLUFFS | FL | 33770 | |
| WILLIAM DAHLGREN & AUDREY DAHLGREN | | 1345 VIA CORONEL | | | PALOS VERDES ESTATES | CA | 90274 | |
| WILLIAM DAVIDSON | | 119 LOMA VISTA STREET | #5 | | EL SEGUNDO | CA | 90245 | |
| WILLIAM DUNLAP | | 320 S. LA GRANGE RD. | | | LA GRANGE | IL | 60525 | |
| WILLIAM E. SIMONS & SONS | ALAN STRASBURG | 10990 WILSHIRE BLVD. | STE. #500 | | LOS ANGELES | CA | 90024 | |
| WILLIAM ELSBURY | | 2855 SUNDANCE CIRCLE WEST | | | PALM SPRINGS | CA | 92262 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM EPSTEIN | | 2117 CHELSEA ROAD | | | PALOS VERDE ESTATES | CA | 90274 | |
| WILLIAM EQUIPMENT SERVICES, INC. | | 5600 OLD US HWY 64E. | | | ZEBULON | NC | 27597 | |
| WILLIAM F. WAMKE | | P.O. BOX 33583 | | | SAN DIEGO | CA | 92163 | |
| WILLIAM FRUMB | | 19 TUTTLE | | | CLARENDON HILLS | IL | 60514 | |
| WILLIAM GONZALEZ | | 2692 MIDDLEFIELD ROAD | | | REDWOOD CITY | CA | 94063 | |
| WILLIAM HAYWARD | | P.O. BOX 2166 | | | MONTEREY | CA | 93942 | |
| WILLIAM HEZMALHALCH | | 2850 REDIHILL AVE | | | SANTA ANA | CA | 92705 | |
| WILLIAM HILL WINERY | ADMINISTRATIVE OFFICES | 1761 ATLAS PEAK RD. | | | NAPA | CA | 94558 | |
| WILLIAM HOLDEN WILDLIFE FOUND | SHAWN FLANNIGAN | 7962 NORTON AVE #4 | | | WEST HOLLYWOOD | CA | 90046 | |
| WILLIAM LABOSSIERE | | 2158 WIMBLEDON CIRCLE | | | WEST LAKE VILLAGE | CA | 91361 | |
| WILLIAM LABOSSION | | 2158 WIMBLEDON CIRCLE | | | WESTLAKE VILLAGE | CA | 91361 | |
| WILLIAM LEE PARKER PH,D & ASSOCIATES | | 2600 MANHATTAN AVE | | | HERMOSA BEACH | CA | 90254 | |
| WILLIAM LYNN | | 1450 HAWES STREET | | | SAN FRANCISCO | CA | 94124 | |
| WILLIAM M. BENJAMIN | | 110 WEST C STREET | STE. 1707 | | SAN DIEGO | CA | 92101 | |
| WILLIAM MARGARETTEN | | 300 POET ROAD | | | HILLSBOROUGH | CA | 94010 | |
| WILLIAM MELENDEZ | | 8476 STELLER DRIVE | | | CULVER CITY | CA | 90232 | |
| WILLIAM MORRIS ENDEAVOR | | 9601 WILSHIRE BLVD | 3RD FLOOR | | BEVERLY HILLS | CA | 90210 | |
| WILLIAM P. & CAROL J. FOLEY | | 601 RIVERSIDE AVENUE | | | JACKSONVILLE | FL | 32204 | |
| WILLIAM P. DANNA, LTD. S.C | | 1105 W. BURLINGTON AVE. | | | WESTERN SPRINGS | IL | 60558 | |
| WILLIAM PARKER | | 431 FRANKLIN RD | | | FRANKLIN | TN | 37069 | |
| William R. Cohen | | 1615 South Congress Avenue | | | Delray Beach | FL | 33445 | |
| WILLIAM R. MARTINEZ | | 988 FREDENSBORG CYN | | | SOLVANG | CA | 93463 | |
| WILLIAM ROSKO IRRIGATION SERVICES, LLC | | 142 MARYS LANE | | | SOUTHAMPTON | NY | 11968 | |
| WILLIAM SCHMELTZ | | 5352 QUAILRIDGE DRIVE | | | CAMARILLO | CA | 93012 | |
| WILLIAM THOMAS | | 4623 MCHENRY AVE | | | MODESTO | CA | 95356 | |
| WILLIAM THOMAS TRUCKING, INC. | | PO BOX 10238 | | | ALBUQUERQUE | NM | 87184 | |
| WILLIAM TRAVIS | | 11617 REGENT ST | | | LOS ANGELES | CA | 90066 | |
| WILLIAM USDAN & SONS, INC. | | 140 LITTLE STREET | | | BELLEVILLE | NJ | 07109 | |
| WILLIAM W. RUTH | | 2 HUMMINGBIRD LANE | | | ROLLING HILLS | CA | 90274 | |
| WILLIAMS EQUIPMENT AND SUPPLY CO. | | 2425 SOUTH THIRD | | | MEMPHIS | TN | 38190 | |
| WILLIAMS EQUIPMENT AND SUPPLY CO. | | P.O. BOX 1000 | DEPT 295 | | MEMPHIS | TN | 38148-0295 | |
| WILLIAMS EQUIPMENT SERVICE INC. | | 5600 OLD US HWY 64E. | | | ZEBULON | NC | 27597 | |
| WILLIAMS HILDA | | 8970 BRIDLEWOOD | | | CORDOVA | TN | 38016 | |
| WILLIAMS PARTY RETALS | | 845 PARK AVENUE | | | SAN JOSE | CA | 95126 | |
| WILLIAMS SCOTSMAN, INC. | | P.O. BOX 91975 | | | CHICAGO | IL | 60693 | |
| WILLIAMS, ADAM | | 6262 RESEDA BLVD | # 213 | | TARZANA | CA | 91335 | |
| WILLIAMS, ALBERT | | 2525 PLAYERS COURT | APT #513 | | DALLAS | TX | 75287 | |
| WILLIAMS, AMBER | | 1509 TRAFFORD LN | | | SAVANNAH | GA | 31410- | |
| WILLIAMS, ARDENE | | 2532 10TH AVENUE | APT # 203 | | WEST PALM BEACH | FL | 33461 | |
| WILLIAMS, BERNICE | | 1136 NW 19 STREET | | | FORT LAUDERDALE | FL | 33311 | |
| WILLIAMS, BOBBETTE | | 7920 AIRPORT BLVD. | | | WESTCHESTER | CA | 90045 | |
| WILLIAMS, BRENDEN | | 132 9TH ST APT 5 | | | PASSAIC | NJ | 07055-8222 | |
| WILLIAMS, BRIAN | | 120 ALCOTT PLACE | APT # 22F | | BRONX | NY | 10475 | |
| WILLIAMS, CHARLES | | 126 FAY STREET | APT # 2 | | WINCHESTER | VA | 22602 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAMS, CHRISTOPHER | | 3980 SORANAC AVE | | | WEST PALM BEACH | FL | 33409 | |
| WILLIAMS, DAMION | | 16647 N. 181ST DR. | | | SURPRISE | AZ | 85388 | |
| WILLIAMS, DEBRA | | 255 DASHER RD | | | TILLMAN | SC | 29943 | |
| WILLIAMS, DELANI | | 10346 RED ELM ROAD | | | DALLAS | TX | 75043 | |
| WILLIAMS, DEMETRIA | | 2802 LECLERC | | | DALLAS | TX | 75210 | |
| WILLIAMS, DOWNING | | 410 PALISADES AVE | | | UNION CITY | NJ | 07087 | |
| WILLIAMS, EDWARD | | 3121 COCOPLUM CIRCLE | | | COCONUT CREEK | FL | 33063 | |
| WILLIAMS, ERNEST | | 6602 OXFORD CT. | | | RALEIGH | NC | 27615 | |
| WILLIAMS, EVELENA | | 72 MATTHEW STEVENSON | | | TILLMAN | SC | 29943 | |
| WILLIAMS, FRANKIE | | P.O. BOX 17 | | | STANARDSVILLE | VA | 22973 | |
| WILLIAMS, GEORGE | | 849 FRANKLIN ROAD | APT #1810 | | MARIETTA | GA | 30067 | |
| WILLIAMS, JAMEIN | | 18152 A PURVIS DRIVE | | | TRIANGLE | VA | 22172 | |
| WILLIAMS, JEFFREY | | 1994 N SYCAMORE AVE | | | LOS ANGELES | CA | 90068 | |
| WILLIAMS, JULIUS | | 190501 FULLER HEIGHT | | | TRIANGLE | VA | 22172 | |
| WILLIAMS, KRISTENA | | 1839 MAPLE AVE | | | BERWYN | IL | 60402 | |
| WILLIAMS, MARK | | 121 E. ANGELA DR. | | | PHOENIX | AZ | 85022 | |
| WILLIAMS, MARLIN | | 17717 VAIL ST | APT 1528 | | DALLAS | TX | 75287 | |
| WILLIAMS, MARLON | | 4172 INVERRARY DRIVE | BLDG 7 UNIT # 311 | | LAUDERHILL | FL | 33319 | |
| WILLIAMS, MICHAEL | | 645 ALAMOSAVE | | | SACRAMENTO | CA | 95815 | |
| WILLIAMS, RAYMOND | | 1806 PRESTON | | | MEMPHIS | TN | 38106 | |
| WILLIAMS, ROBERT | | 5498 OAK BARK | APT3 | | MEMPHIS | TN | 38116 | |
| WILLIAMS, RODDARIUS | | 5048 S. COLONY BLVD. | | | THE COLONY | TX | 75056 | |
| WILLIAMS, SHANE | | 645 ALAMAS AVE | | | SACRAMENTO | CA | 95815 | |
| WILLIAMS, SLOAN | | 2595 JFK BLVD | W 41 | | JERSEY CITY | NJ | 07306 | |
| WILLIAMS, THOMAS | | 7980 EASTRIDGE DR | | | LA MESA | CA | 91941 | |
| WILLIAMS, TOMARKVIC | | 4540 54TH STREET APT 17 | | | SAN DIEGO | CA | 92115 | |
| WILLIAMSON COUNTY | FRANKLIN CHAMBER OF COMMERCE | PO BOX 156 | | | FRANKLIN | TN | 37065-0156 | |
| Williamson County Chamber of Commerce | 5005 Meridian Blvd | Suite 150 | | | Franklin | TN | 37067 | |
| WILLIAMSON, CAMRON | C/O WESIMAN & CAIRO | ONE EAST WACKER DRIVE | 38TH FLOOR | | CHICAGO | IL | 60601 | |
| WILLIAMSON, CAMRON | MS. JONI GOULD | SENIOR LIABILITY CLAIMS ADJUSTER | | | | | | |
| WILLIAMSON, FRANCES BETH | | 16100 GOLF CLUB RD | #302 | | FORT LAUDERDALE | FL | 33326 | |
| WILLIAMSON, KIMBERLY | | PO BOX 1294 | | | YUCCA VALLEY | CA | 92286 | |
| WILLIAMSON, PATRICK | | 411 SOUTH 4TH AVE | | | MOUNT VERNON | NY | 10550 | |
| WILLIAMSON, THAD | | 12104 INGLEHURST DRI | | | RALEIGH | NC | 27613 | |
| WILLIE HATLEY | | 2101 THORPSHIRE DRIVE | | | RALEIGH | NC | 27615 | |
| WILLIE JANE | | 1031 ABBOTT KINNEY | | | VENICE | CA | 90291 | |
| WILLIE MARTINEZ | | 2000 NORTH REFUGIO ROAD | | | SANTA YNEZ | CA | 93460 | |
| WILLIE MARTINEZ | | 988 FREDENSBORG CYN | | | SOLVANG | CA | 93463 | |
| WILLING MINDS LLC | | 1830 MIRALOMA AVE. | SUITE A | | PLACENTIA | CA | 92870 | |
| WILLING MINDS LLC | | 4051 E. La Palma Ave | Suite A | | Anaheim | CA | 92807 | |
| Willing Minds LLC | | 4095 E La Palma Ave Ste J | | | Anaheim | CA | 92807 | |
| WILLIS | ATTN RHONDA HOUSE | 11201 N TATUM BLVD #300 | | | PHOENIX | AZ | 85028 | |
| WILLOW CAMP CATERING | | 15 CALLE DEL MAR | POST OFFICE BX 1077 | | STINSON BEACH | CA | 94970 | |
| WILLOW CREEK COMMUNITY | | 67 E ALGONQUIN RD | | | SO BARRINGTON | IL | 60010 | |
| WILLOW FLORIST | | 8695 S. ARCHER RD | | | WILLOW SPRINGS | IL | 60480 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 924 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLOW SPRING TOWING & RECOVERY, INC. | | 14395 PENROSE PLACE | | | CHANTILLY | VA | 20151 | |
| WILLOWBROOK BALLROOM | | 8900 S. ARCHER AVE | | | WILLOW SPRINGS | IL | 60480 | |
| WILLOWS SCHOOL | | 8509 HIGUERA STREET | | | CULVER CITY | CA | 90232 | |
| WILLS NORTHWOODS INN | | 3030 N. RACINE | | | CHICAGO | IL | 60657 | |
| WILLSTAFF, INC | | PO BOX 277534 | | | ATLANTA | GA | 30384-7534 | |
| WILLY SANDLER | | 7156 HELSEM BEND | | | DALLAS | TX | 75230 | |
| WILLY T. LTD | DBA CA BOOM DESIGN SHOW | 1337 3RD ST. PROMENADE #303 | | | SANTA MONICA | CA | 90401 | |
| WILMA DOWDY | | 4627 RUNNING DEER DR | | | WAKE FOREST | NC | 27587 | |
| WILMINGTON TRUST COMPANY | FEES AND PAYMENTS UNIT | P.O. BOX 8955 | | | WILMINGTON | DE | 19899-8955 | |
| WILORA LAKE LODGE | | 6053 WILORA LAKE RD | | | CHARLOTTE | NC | 28212 | |
| WILSHIRE BLVD TEMPLE | CAROL BOVILL | 11661 W. OLYMPIC BLVD | | | LOS ANGELES | CA | 90064 | |
| WILSHIRE BLVD TEMPLE CAMPS | | 11495 EAST PCH | | | MALIBU | CA | 90265 | |
| WILSHIRE BLVD.TEMPLE | | 11661 OLYMPIC BLVD. | | | LOS ANGELES | CA | 90064 | |
| WILSHIRE BOULEVARD TEMPLE-ESL | | 3663 WILSHIRE BLVD. | | | LOS ANGELES | CA | 90010 | |
| WILSHIRE COURTYARD | C/O TISHMAN SPEYER | 11 WEST 42RD STREET | 2ND FLOOR | | NEW YORK | NY | 10036 | |
| WILSHIRE CRESCENT PROPERTIES | JAHARI DICKENS | 155 N. CRESCENT DRIVE | | | BEVERLY HILLS | CA | 90210 | |
| WILSHIRE CRESCENT PROPERTIES, LLC | | 5757 WILSHIRE BLVD | PH-5 | | LOS ANGELES | CA | 90036 | |
| WILSHIRE INSURANCE AGENCY | | 835 WILSHIRE BLVD. 4TH FLR | | | LOS ANGELES | CA | 90047-2603 | |
| WILSHIRE INSURANCE AGENCY (TR) | | 835 WILSHIRE BLVD 4TH FLOOR | | | LOS ANGELES | CA | 90017-2603 | |
| WILSHIRE RESTAURANT | | 2454 WILSHIRE BLVD | | | SANTA MONICA | CA | 90403 | |
| WILSHIRE RESTAURANT | DEVRY | 2454 WILSHIRE BLVD. | | | SANTA MONICA | CA | 90403 | |
| WILSHIRE STATION FUND | | 4861 W. VENICE BLVD | | | LOS ANGELES | CA | 90019 | |
| WILSON & COMPANY | | PO BOX 3305 | | | SALINA | KS | 67402-3305 | |
| Wilson & Company, Inc., Engineers & Architects | Attn Hollie Amerkanian | 4900 Lang Ave. NE | | | Albuquerque | NM | 87109 | |
| WILSON CONFERENCE CENTER GROUP | | 330 INNOVATION DRIVE | ATTN ACCOUNTS PAYABLE | | MEMPHIS | TN | 38152 | |
| WILSON COUNTY PROMOTIONS, INC | ATTN NELL STEPHENS | P.O. BOX 1203 | | | LEBANON | TN | 37088 | |
| WILSON ELEMENTARY | | 201 WILSON AVENUE | | | MODESTO | CA | 95354 | |
| WILSON HULL & NEAL | | 1600 NORTHSIDE DRIVE N.W. | | | ATLANTA | GA | 30318-3297 | |
| Wilson Hull & Neal Real Estate | | 1600 Northside Drive Suite 100 | | | Atlanta | GA | 30318-3297 | |
| WILSON HULL & NELL | ATTN BANKRUPTCY DEPT | 1600 NORTHSIDE DRIVE N.W. | | | ATLANTA | GA | 30318-3297 | |
| WILSON III, BOBBY | | 2910 W 78TH PL | | | INGLEWOOD | CA | 90305 | |
| WILSON O. LANDSCAPING | | 2077 N. CHAUTEAU ST. | | | ORANGE | CA | 92865 | |
| WILSON PORTABLE WELDING | | 1012 N. CARPENTER ROAD #2 | | | MODESTO | CA | 95351 | |
| WILSON WELDING WORKS | | 1012 N. CARPENTER RD. | | | MODESTO | CA | 95351 | |
| WILSON WEST EVENTS | | 1601 DOLORES ST | | | SAN FRANCISCO | CA | 94110 | |
| WILSON, ANTWAN | | PO BOX 59015 | | | LOS ANGELES | CA | 90059-0015 | |
| WILSON, ARTHUR | | 441 ASHANA DR. | | | COLLIERVILLE | TN | 38017 | |
| WILSON, BRIAN | | 6371 LINDEN AVE | APT# 9 | | LONG BEACH | CA | 90805 | |
| WILSON, CHASE | | 4650 E 29TH ST | #270 | | TUCSON | AZ | 85711 | |
| WILSON, CHRISTOPHER | | 26228 BIRCHFIELD AVE | | | RANCHO PALOS VERDES | CA | 90275 | |
| WILSON, DANNY | | 417 W TARRANT RD | APT A | | GRAND PRAIRIE | TX | 75050 | |
| WILSON, ERIN | | 4104 GEORGE AVE. | #4 | | SAN MATEO | CA | 94403 | |
| WILSON, FORZAY | | 19TH W. 87TH ST. | | | CHICAGO | IL | 60619 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 925 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILSON, HULL & NEAL | | 1600 NORTHSIDE DRIVE, NW | SUITE 100 | | ATLANTA | GA | 30318 | |
| WILSON, JAAN | | 184 APPLETON AVE | | | SAN FRANCISCO | CA | 94110 | |
| WILSON, JARVIS | | 18788 MARSH LANE | APT 2521 | | DALLAS | TX | 75287 | |
| WILSON, MEGAN | | 5555 E. MOCKINGBIRD LN | APT 3115 | | DALLAS | TX | 75206 | |
| WILSON, MICHAEL | | 154 BEACH CITY ROAD, SUITE E | C/O COASTAL VENT RENTALS | | HILTON HEAD ISLAND | SC | 29926 | |
| WILSON, NICHOLAS | | 10528 ACORO ST | | | BELLFLOWER | CA | 90706 | |
| WILSON, TANNER | | 4213 JUNIPER LANE | | | CARROLLTON | TX | 75010 | |
| WILSON, THOMAS | | 10340 S KOMENSKY AVE APT A5 | | | OAK LAWN | IL | 60453-4958 | |
| WILSON, TRESSIE | | 408 NW 30TH CT APT 201 | | | POMPANO BEACH | FL | 33064-3120 | |
| WILSON-ROWAN LOCKSMITH CO. | | 1304 CLARE AVENUE | | | WEST PALM BEACH | FL | 33401 | |
| WILSON-TORRES, JONATHAN | | 1629 AARON ST #216 | | | SANTA CLARITA | CA | 91310 | |
| WILSONWEST INC. | | 1601 DOLORES STREET | | | SAN FRANSISCO | CA | 94110 | |
| WILTON ENTERPRISES | A DIVISION OF WILTON PRODUCTS | 24485 NETWORK PLACE | | | CHICAGO | IL | 60673-1244 | |
| WILTON INDUSTRIES | | 2256 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674-2256 | |
| WILTSHIRE, MATTHEW | | 28729 COLINA VISTA | | | AGOURA HILLS | CA | 91301 | |
| WIMPHEIMER VELVETS | A DIVISION OF ARCSTAR LLC | 300 CHURCH ST. | PO BOX 180 | | BLACKSTONE | VA | 23824 | |
| WINAMAN AND ASSOCIATES | | 2267 HONOLULU AVE #2 | | | MONTROSE | CA | 91020 | |
| Winchester Equipment Co | | 121 Indian Hollow Rd | | | Winchester | VA | 22603 | |
| Winchester Equipment Co | George H Morris | 121 Indian Hollow Rd | | | Winchester | VA | 22603 | |
| WINCHESTER EQUIPMENT COMPANY | | 121 INDIAN HOLLOW ROAD | | | WINCHESTER | VA | 22603 | |
| WINCHESTER, ROBERT | | 5891 DEWBERRY WAY | | | WEST PALM BEACH | FL | 33415 | |
| WINCO, INC | SDS-12-2311 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-2311 | |
| WIND VISUALS | | 5 JENNY LANE | | | ALBURGH | VT | 05440 | |
| WIND, MEGAN | | 953 OAKLAND RD | | | TAPPAHANNOCK | VA | 22560 | |
| WINDEMERE WEST VALLEY REALTY | | 34406 N. 27TH DR | | | PHOENIX | AZ | 85085 | |
| WINDMILL PORTABLES | | P.O. BOX 839 | | | RIPON | CA | 95366 | |
| WINDOWS BY ERIC-ESL | | 3614 CENTINELA AVE. | | | LOS ANGELES | CA | 90066 | |
| WINDSOR, MICHAEL | | 38 HOUSER DRIVE | | | LOVETTSVILLE | VA | 20180 | |
| WINDSTAR | | P.O.BOX 84786 | | | SEATTLE | CA | 98124-6086 | |
| Windstream | | 929 Marthas Way | | | Hiawatha | IA | 52233-2407 | |
| Windstream | | P.O. Box 3177 | | | Cedar Rapids | IA | 52406-3177 | |
| WINDSTREAM | | PO BOX 1283 | 5285462 | | BUFFALO | NY | 14240-1283 | |
| WINDSTREAM | | PO BOX 1283 | | | BUFFALO | NY | 14240-1283 | |
| WINDSTREAM | PAETEC | PO BOX 9001013 | 5285462 | | LOUISVILLE | KY | 40290-1013 | |
| WINDWARD SCHOOL | | 11350 PALMS BLVD | | | LOS ANGELES | CA | 90066 | |
| WINDY CITY ENGINEERING, INC | | 3244 W. 30TH STREET | | | CHICAGO | IL | 60623 | |
| WINDY CITY LINEN | | 787 GLENN AVE | | | WHEELING | IL | 60090 | |
| WINDY CITY SANDWICH COMPANY | | 75110 SAINT CHARLES PLACE | | | PALM DESERT | CA | 92211 | |
| WINDY CITY TRUCK REPAIR, INC. | | 61 S. MITCHELL COURT | | | ADDISON | IL | 60101 | |
| WINDY STARK | | 4606 E. WAVERLY DR. | | | GILBERT | AZ | 85298 | |
| WINE & ROSES | | 2505 W. TURNER RD. | | | LODI | CA | 95242 | |
| WINE CASK | | 813 ANACAPA ST. | | | SANTA BARBARA | CA | 93101 | |
| WINE CASK CATERING | | 813 ANACAPA STREET | | | SANTA BARBARA | CA | 93101 | |
| WINE COUNTRY MOTORS | | 755 SIXTH STREET | | | NAPA | CA | 94559-3409 | |
| WINE COUNTRY PARTY & EVENTS | | 1395 BROADWASY | SUITE # C | | SONOMA | CA | 95476 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WINE COUNTRY TENT AND PARTY RENTALS | | P.O. BOX 115 | | | SOUTH JAMESPORT | NY | 11970 | |
| WINE ROAD VINRNERS, LLC | | 26901 AGOURA RD STE. 250 | | | CALABASAS HILLS | CA | 91301-5103 | |
| Wine Sisterhood aka Canopy Management | MARY ANN VANGRIN | 1403 JEFFERSON ST | | | NAPA | CA | 94558 | |
| WINE VALLEY CATERING | | 875 SOUSA LANE | | | NAPA | CA | 94559 | |
| WINE WAREHOUSE | | 6550 WASHINGTON BLVD | | | CITY OF COMMERCE | CA | 90040 | |
| WINE WISE | HIRAM SIMON | 5655 COLLEGE AVE | | | OAKLAND | CA | 94618 | |
| WINEBAUM RESIDENCE | | 1755 CORREA WAY | | | LOS ANGELES | CA | 90049 | |
| WINERY CHEFS | RICHARD ERIC HAAKE | 1241 ADAM ST. # 1063 | | | SAINT HELENA | CA | 84574 | |
| WINFIELD HOLDINGS | | 212 26TH STREET, SUITE #116 | | | SANTA MONICA | CA | 90402 | |
| WINFREY, SHAWN | | 4130 RICHMOND ROAD | | | KESWICK | VA | 22947 | |
| WINGFOOT COMMERCIAL TIRE | | 901 NW 31ST AVE | | | FORT LAUDERDALE | FL | 33311 | |
| Wingfoot Commercial Tire Systems LLC dba Goodyear Commercial Tire nd Service Centers | Accts Receivables | PO Box 48 | | | Fort Smith | AR | 72902 | |
| WINICK PRODUCTIONS LLC | | 250 WEST 103RD STREET | APT. 4C | | NEW YORK | NY | 10025 | |
| WINKLES, TRACY | | 3909 WATERFORD WAY | | | DENTON | TX | 76210 | |
| WINNER RESIDENCE | | 1545 10TH STREET | | | MANHATTAN BEACH | CA | 90266 | |
| WINNETKA CONGREGATIONAL | ATTN CYNTHIA PINKERTON | 725 PINE STREET | | | WINNETKA | IL | 60093 | |
| WINNETKA WOMANS CLUB | | 485 MAPLE STREET | | | WINNETKA | IL | 60093 | |
| WINNIE MOKRI | | 1386 MILLER DR. | | | LOS ANGELES | CA | 90069 | |
| WINNKETKAS WOMENS CLUB | | 485 MAPLE ST | | | WINNETKA | IL | 60093 | |
| WINSTAR | | PO BOX 710952 | | | COLUMBUS | OH | 43271-0952 | |
| WINSTEAD CATERING | | 619 WEST 114TH STREET | | | NEW YORK | NY | 10024 | |
| WINSTON & STRAWN | | 333 S. GRAND AVENUE 38TH FLOOR | | | LOS ANGELES | CA | 90071 | |
| WINSTON POWELL | | 429 EAST 65TH STREET | | | NEW YORK | NY | 10065 | |
| WINTER BROS. RECYCLING CORP | | P.O. BOX 650546 | | | DALLAS | TX | 75265-0546 | |
| WINTER COTO | | 1109 E. 1ST #6 | | | LONG BEACH | CA | 90802 | |
| WINTER EVENTS | | 175 ALANUILILI PLACE | | | KULA | HI | 96790 | |
| WINTER HAVEN HOSPITAL FOUNDATION | ATTN CRISTINA PITZSIMONS | 200 AVE F N.E. | | | WINTER HAVEN | FL | 33881 | |
| WINTERCORN, JACLYN | | 12504 S. HAROLD AVE | | | PALOS HEIGHTS | IL | 60463 | |
| WINTERS BROS RECYCLING CORP | | 1198 PROSPECT AVE | | | WESTBURY | NY | 11590-2723 | |
| WINTERS MOTIVATION | | 3209-153 CRESHAM LAKE RD | | | RALEIGH | NC | 27615 | |
| WINTERSBURG SEYO | ATTN MR. RAY FUJINO | 2506 N. EASTWOOD | | | SANTA ANA | CA | 92705 | |
| WINTHROP INDUSTRIES, INC | | 48 SAWGRASS DRIVE | | | BELLPORT | NY | 11713 | |
| WINWELL LOGISTICS INC. | | 7094 PEACHTREE INDUSTRIAL BLVD. | SUITE 188 | | NORCROSS | GA | 30071 | |
| WIPE-TEX INTERNATIONAL CORP. | | 110 EAST 153RD STREET | | | BRONX | NY | 10451-5210 | |
| WIRED ACCESSORIES | | 19659 VENTURA BLVD. | | | TARZANA | CA | 91356 | |
| WIRED GUYS | | 5778 BERTRAND AVE. | | | ENCINO | CA | 91316 | |
| WIRELESS AMERICA | | 18352 DALLAS PARKWAY | STE 136-381 | | DALLAS | TX | 75287 | |
| WISCONSIN DEPARTMENT OF REVENUE | | 2135 RIMROCK RD | | | MADISON | WI | 53713 | |
| WISCONSIN DEPARTMENT OF REVENUE | | PO BOX 8901 | | | MADISON | WI | 53708-8901 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 927 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WISCONSIN DEPARTMENT OF REVENUE | | PO BOX 8902 | | | MADISON | WI | 53708-8902 | |
| WISCONSIN DEPT OF REVENUE | | 2135 RIMROCK RD | | | MADISON | WI | 53713 | |
| WISCONSIN DEPT OF REVENUE | | PO BOX 8901 | | | MADISON | WI | 53708-8901 | |
| WISE AND HEALTHY AGING | | 1527 4TH STREET | 2ND FLOOR | | SANTA MONICA | CA | 90401 | |
| WISE, EVERETT | | 406 S.SAMUEL STREET | | | CHARLESTOWN | WV | 25414 | |
| WISH FLOWERS | | 9636 CAMASSIA WAY | | | SAN RAMON | CA | 94582 | |
| WISHBONE 3/CHARMAINE BOWMAN | | 6615 W. ROOSEVELT RD. | | | BERWYN | IL | 60402 | |
| WISHNOW, ROSS, WARSAVSKY & COMPANY | C/O WISHNOW, ROSS, WARSAVSKY & COMPANY | 16130 VENTURA BLVD# 320 | | | ENCINO | CA | 91436 | |
| WIST OFFICE PRODUCTS | | P..O. BOX 24118 | | | TEMPE | AZ | 85285-4118 | |
| WITHAM, LAURA | | 140 RASPBERRY COVE | | | EADS | TN | 38028 | |
| WITHERS PUBLIC RELATIONS | | 2027 E. COLTER ST | | | PHOENIX | AZ | 85016 | |
| WITTMAYER | | 4360 GEORGETOWN SQUARE | SUITE 800 | | ATLANTA | GA | 30338 | |
| WITTUR AND COMPANY | | PMB 238 | 872 S MILWAUKEE AVE # 238 | | LIBERTYVILLE | IL | 60048-3227 | |
| WITZIG, SUZANNE | | 9501 CORAL WAY | | | LAS VEGAS | NV | 89117-3602 | |
| WIZARD STUDIOS | | 135 WEST 26TH STREET | | | NEW YORK | NY | 10001 | |
| WJ BRADLEY | | 6991 THE PRESERVE CT | GATE CODE KEY KEY 6413 | | SAN DIEGO | CA | 92130 | |
| WKREDA | ATTN CAROL MEYER | 1511 E. FULTON TERRACE | | | DODGE CITY | CA | 67846 | |
| WLAB STUDENT COUNCIL | | 1609 SOUTH BARRINGTON AVE | | | LOS ANGELES | CA | 90025 | |
| WLODARSKI, KATHERINE | | 3314 FOREST VIEW DRIVE | | | JOLIET | IL | 60431 | |
| WM LAMP TRACKER INC. | | P.O. BOX 932962 | | | ATLANTA | GA | 31193 | |
| WME | COURTNEY | 9601 WILSHIRE BLVD 3RD FLR | | | BEVERLY HILLS | CA | 90210 | |
| WMF AMERICAS, INC. | | 1881 STATE ROAD 84 #101 | | | FORT LAUDERDALE | FL | 33315 | |
| WMH TOOL GROUP | | 427 NEW SANFORD ROAD | | | LAVERGNE | TN | 37086 | |
| WOFFORD, ASHLEY | | 1353 OXFORD RD | | | SAN MARINO | CA | 91108 | |
| WOFFORD, GREGORY | | PO BOX 702771 | | | DALLAS | TX | 75370-2771 | |
| WOLFCHASE HONDA | | 2982 NORTH GERMANTOWN RD | | | MEMPHIS | TN | 38133 | |
| WOLFFER ESTATE VINEYARD INC. | | 139 SAGG RD | PO BOX 9002 | | SAGAPONACK | NY | 11962 | |
| WOLFGANG PUCK | | 6801 HOLLYWOOD BLVD | SUITE 513 | | LOS ANGELES | CA | 90028 | |
| WOLFGANG PUCK | PRIVATE DINING & CATERING | 6430 SO. ARVILLE | | | LAS VEGAS | NV | 89118 | |
| WOLFGANG PUCK / SPERTUS | | 610 S MICHIGAN AVE | | | CHICAGO | IL | 60605 | |
| WOLFGANG PUCK @ AQUARIUM | | 225 BAKER STREET | | | ATLANTA | GA | 30313 | |
| WOLFGANG PUCK @ HAMMER CAFE | | 10889 WILSHIRE BLVD | | | LOS ANGELES | CA | 90024 | |
| WOLFGANG PUCK- BISTRO | | 100 N CRESENT DR STE 100 | | | BEVERLY HILLS | CA | 90210 | |
| WOLFGANG PUCK CATERER-LA LIVE | | 800 W OLYMPIC BLVD | SUITE 220 | | LOS ANGELES | CA | 90015 | |
| WOLFGANG PUCK CATERING | | 6801 HOLLYWOOD BLVD. | SUITE 513 | | LOS ANGELES | CA | 90028 | |
| WOLFGANG PUCK-ATTPAC | | 2403 FLORA STREET | | | DALLAS | TX | 75201 | |
| WOLFGANG PUCK-NASHER | | 2001 FLORA STREET | NASHER SCULPTURE CENTER | | DALLAS | TX | 75201 | |
| WOLFGANG PUCK-PEROT MUSEUM/NAT | | 2201 NORTH FIELD STREET | | | DALLAS | TX | 75202 | |
| WOLFGANG PUCK-REUNION TOWER | | 300 REUNION BLVD | | | DALLAS | TX | 75207 | |
| WOLFPACK CLUB | | PO BOX 37100 | | | RALEIGH | NC | 27627 | |
| WOLFSON, MARJORIE | | 3135 JOHNSON AVENUE | | | RIVERDALE | NY | 10463 | |
| WOLKE, CYNTHIA | | 221 S. WARD AVE | | | COMPTON | CA | 90221 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 928 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WOLLESTON A. FINDLEY | | 301 GOLDEN ISLE DRIVE | #512 | | HALLANDALE | FL | 33009 | |
| WOLLMAN RINK OPERATIONS LLC | | 2501 THIRD AVE | | | BRONX | NY | 10451 | |
| WOLSTAN & GOLDBERG M.D.S INC | | 23600 TELO AVE | SUITE 100 | | TORRANCE | CA | 90505 | |
| WOLTERS KLUWER LAW & BUSINESS | | 4829 INNOVATION WAY | | | CHICAGO | IL | 60682-0048 | |
| WOMACK INDUSTRIES, INC. | | 131 CONGRESSIONAL LANE | | | ROCKVILLE | MD | 20852 | |
| WOMANS CHRISTIAN TEMPERANCE | | 551 S. KINGSLEY DRIVE | | | LOS ANGELES | CA | 90020 | |
| WOMANS CLUB OF HERMOSA | | 861 VALLEY DRIVE | | | HERMOSA BEACH | CA | 90254 | |
| WOMANS CLUB OF HOLLYWOOD | | 1749 NORTH LA BREA AVENUE | | | HOLLYWOOD | CA | 90046 | |
| Womble Carlyle Sandridge & Rice PLLC | Attention Sanjay Beri | 8065 Leesburg Pike | | | Tysons Corner | VA | 22182-2738 | |
| WOMEN & WINE | | 1460 VISTA MORAGA | | | LOS ANGELES | CA | 90049 | |
| WOMEN AT RISK | | 5183 OVERLAND SUITE B | | | CULVER CITY | CA | 90230 | |
| WOMEN ROCKIT | | 1417 15TH STREET | | | SAN FRANCISCO | CA | 94101 | |
| WOMEN WRITING THE WEST | | 8547 EAST ARAPAHOE | | | GREENWOOD VILLAGE | CO | 80112-1436 | |
| WOMENS BUSINESS COUNCIL | | 2201 N. COLLINS | SUITE 158 | | ARLINGTON | TX | 76011 | |
| WOMENS CENTER OF SAN JOAQUIN | | 620 N. SAN JOAQUIN ST. | | | STOCKTON | CA | 95202 | |
| WOMENS CULINARY ARTS GUILD | | P.O. BOX 92232 | | | SANTA BARBARA | CA | 93190 | |
| WOMENS DERMATOLOGIC SOCIETY | | 575 MARKET ST., STE 2125 | | | SAN FRANCISCO | CA | 94105 | |
| WOMENS LAWYERS ASSOC. | ATTN JENNIFER LANDAU | 634 S. SPRING STREET STE.# 617 | | | LOS ANGELES | CA | 90014 | |
| WONG, LAWRENCE | | 2223 WRFIELD AVE. #B | | | REDONDO BEACH | CA | 90278 | |
| WONG, SOYUN | | 1809 E. ELMWOOD STRE | | | MESA | AZ | 85203 | |
| WOO LAE OAK RESTAURANT | GINA HAN | 170 N LA CIENEGA BLVD | | | BEVERLY HILLS | CA | 90211 | |
| WOO YOUNG/NANCY KIM | | 829 S. GRANDVIEW | | | LOS ANGELES | CA | 90057 | |
| WOOD FINISHERS SUPPLY | | 2300 HOLLOWAY DR | | | EL RENO | OK | 73036 | |
| Wood Oil Co. | | 1532 W. 132nd St. | | | Gardena | CA | 90249 | |
| WOOD OIL COMPANY | | 1532 W. 132ND ST | | | GARDENA | CA | 90249 | |
| WOOD SMITH HENNING & BROWN | | 355 S. GRAND AVENUE | 25TH FLOOR | | LOS ANGELES | CA | 90071 | |
| WOOD WIZARDS | | 42-204 SULTAN | | | PALM DESERT | CA | 92211 | |
| WOODBURN, BRETT | | 722 CARIBOU RD | | | NEDERLAND | CO | 80466-9514 | |
| WOODGATE INTERNATIONAL | | P.O. BOX 9061 | | | PLEASANTON | CA | 94566 | |
| WOODHAM RENTALS & SALES | | 2820 N. EAST AVE | | | PANAMA CITY | FL | 32405 | |
| WOODLAWN ORGANIZATION | | 6040 S. HARPER AVE | | | CHICAGO | IL | 60637 | |
| WOODRIDGE PRODUCTIONS INC. | | 10202 W. WASHINGTON BLVD | | | CULVER CITY | CA | 90232 | |
| WOODS EVENT MANAGEMENT | | P.O. BOX 3157 | | | OAKBROOK | IL | 60522 | |
| WOODS III, ROBERT | | 8683 WREN CIRCLE | | | ELK GROVE | CA | 95624 | |
| WOODS, FOREST | | 328 NE 13TH AVE | | | BOYNTON BEACH | FL | 33435 | |
| WOODS, RONALD | | 405 AVERY STREET | | | GARNER | NC | 27529 | |
| WOODSIDE HOTELS & RESORTS | | 1100 ALMA ST. | SUITE 106 | | MENLO PARK | CA | 94025 | |
| WOODSIDE PRIORY SCHOOL | | 302 PORTOLA ROAD | | | PORTOLA VALLEY | CA | 94028 | |
| WOODSIDE PRIORY SCHOOL | | 302 PORTOLLA ROAD | | | PORTOLA VALLEY | CA | 94028 | |
| WOODWARD ACADEMY | ATTN AMY ZALLIELLO | 1662 RUGBY AVE | | | COLLEGE PARK | GA | 30337 | |
| WOODWORKERS SOURCE | | 5111 N. SCOTTSDALE RD | SUITE 206 | | SCOTTSDALE | AZ | 85250 | |
| WOODWORKERS SUPPLY | | 5604 ALAMEDA PLACE NE. | | | ALBUQUERQUE | NM | 87113 | |
| WOODY BROOKS DESIGNS | | 2626 PEACHTREE RD | | | ATLANTA | GA | 30305 | |
| WOODY, TRAVIS | | 45531 CLEARSPRING TER | | | STERLING | VA | 20165 | |
| WOODYS GOLF & INDUSTRIAL VEHICLES | | PO BOX 1628 | | | TURLOCK | CA | 95381-1628 | |
| WOOLF, KEVIN | | 5519 CLAIREMONT MESA BLVD | APT #411 | | SAN DIEGO | CA | 92117 | |
| WOOTEN, DOUGLAS | | 4622 S. 21ST STREET | | | PHOENIX | AZ | 85040 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 929 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WORK COMP OTHER | | 3101 S. HARBOR BLVD | | | SANT ANA | CA | 92704 | |
| WORK OF ART | | 1226 FOLSOM STREET | | | SAN FRANCISCO | CA | 94103 | |
| WORK WEAR | | 6318 AIRPORT FRWY | SUITE C | | FORTH WORTH | TX | 76117 | |
| Work Wear Safety Shoes | | 6318 Airport Freeway Suite C | | | Fort Worth | TX | 76117 | |
| WORKFORCE | | P.O. BOX 31001-0257 | | | PASADENA | CA | 91110-0257 | |
| WORKHEALTH/QVMC | | 1100 TRANCAS ST. | SUITE 300 | | NAPA | CA | 94558 | |
| WORKHOUSE ARTS CENTER | | 9601 OX ROAD | | | LORTON | VA | 22079 | |
| WORKING RX | | PO BOX 281238 | | | ATLANTA | GA | 30384-1238 | |
| WORKING WARDROBE | | 11614 MARTENS RIVER CIRCLE | | | FOUNTAIN VALLEY | CA | 92708 | |
| WORKMAN PUBLISHING CO. | | 225 VARICK STREET | | | NEW YORK | NY | 10014-4381 | |
| WORKPLACE LITERACY ASSOCIATES | MARYAM JANNOL | 6671 W 5TH ST. | | | LOS ANGELES | CA | 90048 | |
| WORKRIGHT OCCUPATIONAL HEALTH | | 6555 S. WILLOW SPRINGS ROAD | | | LA GRANGE | IL | 60525 | |
| WORKROOM SUPPLY INC. | | 4391-A PELL DRIVE | | | SACRAMENTO | CA | 95838 | |
| WORLD CLASS BUSINESS PRODUCTIONS | | 48-49 35TH STREET | | | LONG ISLAND CITY | NY | 11101 | |
| WORLD DISCOUNT CLUB | | 2236 MERRILL STREET | | | YPSILANTI | MI | 48197 | |
| WORLD EXPO | C/O CORPORATE EVENTS | 7431 114TH AVENUE NORTH | SUITE 102 | | LARGO | FL | 33773 | |
| WORLD LINEN & TEXTILE COMPANY, INC | | 1350 EAST WASHINGTON BLVD. | | | LOS ANGELES | CA | 90021 | |
| WORLD MARKET | | 610 STATE STREET | | | SANTA BARBARA | CA | 93103 | |
| WORLD OIL CORP | | PO BOX 1966 | | | SOUTH GATE | CA | 90280 | |
| WORLD PRESIDENTS ORGANIZATION | C/O TWILA J. BRAVO | P.O. BOX 9455 | | | FRESNO | CA | 93792-9455 | |
| WORLD PRESIDENTS ORGANIZATION | LOS ANGELES CHAPTER | 11444 W. OLYMPIC BLVD 11TH FLOOR | | | LOS ANGELES | CA | 90064 | |
| WORLD PUBLICATIONS | | 304 PARK AVE SOUTH | 8TH FLOOR | | NEW YORK | NY | 10010 | |
| WORLD TABLEWARE INC. | | P.O. BOX 19593 | | | NEWARK | NJ | 07195-0593 | |
| WORLD TRADE CENTER/RESTASSOC | | 303 PEACHTREE ST | SUITE LL | | ATLANTA | GA | 30308 | |
| WORLD WIDE FABRIC | | 910 S. WALL STREET | 2ND FLOOR | | LOS ANGELES | CA | 90015 | |
| World Wide Fabric, Inc. | Hersel Saeidy | 910 S. Wall Street | | | Los Angeles | CA | 90015 | |
| WORLD WIDE PRINT | | 1600 EAST OLYMPIC BOULEVARD | | | LOS ANGELES | CA | 90021 | |
| WORLD WIDE PRODUCE | CLAUD BELTRAN | 1661 MCGARY ST. | | | LOS ANGELES | CA | 90021 | |
| WORLDS SAFEST BEACH | | 5599 CNALINO CRIVE | | | CARPINTERIA | CA | 93013 | |
| WORLDWIDE EXPRESS | | 201 N CONTINENTAL BLVD SUITE 210 | | | EL SEGUNDO | CA | 90245 | |
| WORLDWIDE RECOVERY SYSTEMS, INC. | PMB#226 | 2621 GREEN RIVER RD. UNIT#105 | | | CORONA | CA | 92882-7454 | |
| WORLDWIDE RENTS, LLC | | 3141 NIFDA BLVD | | | SMYRNA | GA | 30080 | |
| WORM, SAMANTHA | | 4313 HERITAGE PL NE | | | ALBUQUERQUE | NM | 87109 | |
| WORMAN PUBLISING CO. | | 225 VARICK STREET | | | NEW YORK | NY | 10014-4381 | |
| WORRELL, AMELIA | | 242 NW 14TH STREET A | | | POMPANO BEACH | FL | 33060 | |
| WORTHINGTON CYLINDERS CORPORATION | | P.O. BOX 532575 | | | ATLANTA | GA | 30353-2575 | |
| WOW! SPECIAL EVENTS | | 10892 REDONDO CIRCLE | | | HUNTINGTON BEACH | CA | 92648 | |
| WP MILLER | | PO BOX 45163 | | | LOS ANGELES | CA | 90045 | |
| WPC @ SONY PICTURES STUDIO | | 10202 W WASHINGTON BLVD | | | CULVER CITY | CA | 90232-3195 | |
| WPC CATERING - LA LIVE | | 800 WEST OLYMPIC BLVD | | | LOS ANGELES | CA | 90015 | |
| WPO ANGELENO CHAPTER | C/O HOLTHOUSE CARLIN & VAN TRIGT LLP | 11444 WEST OLYMPIC BLVD, 11TH FLOOR | | | LOS ANGELES | CA | 90064 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 930 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WPO- LA | C/O HOLTHOUSE CARLIN & VAN TRIST LLP | 1601 CLOVERFIELD BLVD #300S. | | | SANTA MONICA | CA | 90404 | |
| WPOLA | | 10850 WILSHIRE BLVD. #404 | | | LOS ANGELES | CA | 90024 | |
| WRAY, HOWARD | | 2750 NW 56TH AVENUE | APT # F516 | | LAUDERHILL | FL | 33313 | |
| WREN CREATIVE FOOS | | P.O. BOX 1291 | | | MURPHYS | CA | 95229 | |
| WRENN CHAIS | | 603 N. OAKHURST | | | BEVERLY HILLS | CA | 90210 | |
| WRESTLING CARES ASSOCIATION | | 608 MANHATTAN BEACH BLVD | | | MANHATTAN BEACH | CA | 90266 | |
| WRIGHT EXPRESS / FLEET FUELING | | P.O. BOX 6293 | | | CAROL STREAM | IL | 60197-6293 | |
| WRIGHT HOUSE | | 636 W. UNIVERSITY | | | MESA | AZ | 85201 | |
| WRIGHT, ALONZO | | 2154 MALLARD GREEN PLACE | | | CHARLOTTE | NC | 28262 | |
| WRIGHT, AVERY | | 3110 WALNUT CREEK | APT # K | | RALEIGH | NC | 27606 | |
| WRIGHT, CRYSTAL | | 408 N. MAPLE DRIVE APT. G | | | BEVERLY HILLS | CA | 90210 | |
| WRIGHT, EMMANUEL | | 816 DAVID STREET | | | MEMPHIS | TN | 38114 | |
| WRIGHT, ERIC | | 914 EDISON ROAD | | | RALEIGH | NC | 27610 | |
| WRIGHT, KENNETH | | 248 S SHERER PL | | | COMPTON | CA | 90220 | |
| WRIGHT, KIMBERLY | | 345 MAGNOLIA AVE | UNIT 12 | | LONG BEACH | CA | 90802 | |
| WRIGHT, LUTHER | | 182 SEARCY ROAD | | | MOUNT JULIET | TN | 37122 | |
| WRIGHT, MIRTALA | | 3116 BELHARBOUR DRIVE | | | MODESTO | CA | 95355 | |
| WRIGHTS | | P.O. BOX 566 | | | KEENE | NH | 03431 | |
| WRIGHTS - TR | | P.O. BOX 566 | | | KEENE | NH | 03431 | |
| WRIGLEY MANSION CLUB | | 2501 E TELAWA TRAIL | | | PHOENIX | AZ | 85016 | |
| WRIGLEY MANUFACTURING CO | | 2800 N. ROUTE 47 | | | YORKVILLE | IL | 60560 | |
| WRISTBANDS MEDTECH, USA INC. | | P.O. BOX #402389 | | | ATLANTA | GA | 30384-2389 | |
| WRITERS GUILD OF AMERICA | | 7000 W. 3RD STREET | | | LOS ANGELES | CA | 90048 | |
| WSP, INC | | 7777 NORTH 70TH AVENUE | | | GLENDALE | AZ | 85303 | |
| WT, INC. | ATTN WOODY WICKLIFFE | 7418 LAKE KATRINE TERRACE | | | GAITHERSBURG | MD | 20879 | |
| WTD INC. | | PO BOX 10318 | | | PHOENIX | AZ | 85064 | |
| WTF INVESTMENTS | | 708 KIMBROUGH ST | | | RALEIGH | NC | 27608 | |
| WTF INVESTMENTS, INC. | | P.O. BOX 3758 | | | NORTH MYRTLE BEACH | SC | 29582 | |
| WTF INVESTMENTS, INC. | HARROLD LAW FIRM, PLLC | M. BRADLEY HARROLD | 3323 ALAMANCE DR. | | RALEIGH | NC | 27609 | |
| WU YEE CHILDRENS SERVICES | | 8476 STELLER DRIVE | | | CULVER CITY | CA | 90232 | |
| WURR, SHARON | | 2508 WRANGLER CT | | | GARNER | NC | 27529 | |
| WURSTKUCHE | | 625 LINCOLN BLVD | | | VENICE | CA | 90291 | |
| WURZBURG | | P.O. BOX 710 | | | MEMPHIS | TN | 38101-0710 | |
| WVON 1690 AM | ATTN TONI BAILEY | 1000 E. 87TH ST | | | CHICAGO | IL | 60619 | |
| WWE-WEST LA | | P.O. BOX 41310 | | | PLYMOUTH | MN | 55441 | |
| WYATT VIDEO | | PO BOX 2008 | | | RUNNING SPRINGS | CA | 92382 | |
| WYDOWN HOTEL | | 1424 MAIN ST. | | | SAINT HELENA | CA | 94574 | |
| WYLER, ADRIAN | | 74110 CANDLEWOOD STREET | | | PALM DESERT | CA | 92260 | |
| WYLER, SHARON | | 74-110 CANDLEWOOD ST | | | PALM DESERT | CA | 92260 | |
| WYLIE, WILLIAM | | 3908 JOHNSON POND ROAD | | | APEX | NC | 27539 | |
| WYNDHAM AIRPORT | ATTN SARAH STRONG | 2910 YALE BLVD | | | ALBUQUERQUE | NM | 87106 | |
| WYNDHAM BEL AGE HOTEL | | 1020 NORTH SAN VICENTE BLVD | | | WEST HOLLYWOOD | CA | 90069 | |
| WYNDHAM JADE | ATT LORI THOMPSON | 202 E. MAIN AVE | | | ROCKFORD | CA | 50468 | |
| WYNDHAM LISLE HOTEL | | 3000 WARRENVILLE RD. | | | LISLE | IL | 60532 | |
| WYNFIELD CREEK OWNERS ASSOCIATION | ATTN CASS SHAPARD | PO BOX 11906 | | | CHARLOTTE | NC | 28220 | |
| WYNN HOTEL | | 3131 LAS VEGAS BLVD SOUTH | | | LAS VEGAS | NV | 89109 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WYNN RESORT | | 3145 LAS VEGAS BLVD. SOUTH | | | LAS VEGAS | NV | 89109 | |
| Wynnchurch Capital | | 6250 NORTH RIVER ROAD SUITE 10-100 | | | ROSEMONT | IL | 60018 | |
| WYNTER, RICHARD | | 3153COCOPLUM CIRCLE | | | COCONUT CREEK | FL | 33063 | |
| WYOMING DEPT OF REVENUE | | 122 W 25TH ST | | | CHEYENNE | WY | 82002 | |
| WZ007 LA COSTA RESORT CO | | 2100 COSTA DEL MAR ROAD | | | CARLSBAD | CA | 92009 | |
| X PEST EXTERMINATORS | | 100 NORTH HILL DR., # 40 | | | BRISBANE | CA | 94005-1013 | |
| XA, THE EXPERIMENTAL AGENCY | | 875 N. MICHIGAN AVENUE | SUITE 2626 | | CHICAGO | IL | 60611 | |
| XAVIER PREPRATORY COLLEGE | | 4710 N. 5TH STREET | | | PHOENIX | AZ | 85012 | |
| XCEED FEDERAL CREDIT UNION | | 888 N. NASH | | | EL SEGUNDO | CA | 90245 | |
| XEBEC EXPORTS | | C 17 & C 18 HARTHALA IND | | | ESTATE ORDABAD | | 244001 | INDIA |
| XENT #1. INC. | | 6904 MIRAMAR RD. #207/208 | | | SAN DIEGO | CA | 92121 | |
| Xerox | | 45 Glover Ave | | | Norwalk | CT | 06850 | |
| Xerox Corporation | | 1303 Ridgeview Drive - 450 | | | Lewisville | TX | 75057 | |
| XEROX CORPORATION | | P.O. BOX 660501 | | | DALLAS | TX | 75266-0501 | |
| XEROX FEDERAL CREDIT UNION | | 2200 E. GRAND AVE. | | | EL SEGUNDO | CA | 90245 | |
| XEROX FINANCIAL SERVICES | | PO BOX 202882 | | | DALLAS | TX | 75320-2882 | |
| XIOMARA RESTAURANT | XIOMARA | 6101 MELROSE AVE | | | LOS ANGELES | CA | 90038 | |
| XL BUSINESS SYSTEMS | | 10837 WASHINGTON BLVD | | | CULVER CITY | CA | 90232 | |
| XL COLOR | | 16 SOUTHWOOD ROAD | | | BLOOMFIELD | CT | 06002 | |
| XL CONSTRUCTION | | 1500 BERGER DR. | | | SAN JOSE | CA | 95112 | |
| XM SATELLITE RADIO | | PO BOX 9001399 | | | LOUISVILLE | KY | 40290 | |
| XMC | | 823 EXOCET DR. #109 | | | MEMPHIS | TN | 38018 | |
| XO COMMUNICATIONS | | FILE 50550 | | | LOS ANGELES | CA | 90074-0550 | |
| XOLO ABRAJAN, WALTER | | 4212 BIDDLER CT | | | RALEIGH | NC | 27616 | |
| XOXO BRIDE | | 1428 LA PAZ DRIVE | | | OJAI | CA | 93023 | |
| XOXO BRIDE | | 530 WEST OJAI AVE | SUITE 109 | | OJAI | CA | 93023 | |
| XP EVENTS | | 400 QUIVAS STREET | | | DENVER | CO | 80204 | |
| XPEDX | | FILE #82396 | | | LOS ANGELES | CA | 90074-2396 | |
| XPEDX | C/O PAT GOLATA | 3351 W ADDISON STREET | | | CHICAGO | IL | 60618 | |
| XPEDX- ANAHEIM | | 1630 S. STATE COLLEGE BLVD. | | | ANAHEIM | CA | 92806 | |
| XPERIENCE COMMUNICATIONS LLC | | 3 PARKLANE BLVD #701 WEST | | | DEARBORN | MI | 48126 | |
| XPERIENCE COMMUNICATIONS LLC | IAN ROBERSON | 3 PARKLANE BLVD. | #701 WEST | | DEERBORNE | MI | 46126 | |
| XPRESS YOURSELF | | P.O. BOX 4288 | | | FRESNO | CA | 93744 | |
| XPRIZE FOUNDATION | | 5510 LINCOLN BLVD | SUITE 100 | | PLAYA VISTA | CA | 90094 | |
| XPRIZE FOUNDATION | CHRISTINA | 5510 LINCOLN BLVD | SUITE 100 | | LOS ANGELES | CA | 90094 | |
| X-QUISITE FLOWERS | | 520 NORTH AVE | | | NEW ROCHELLE | NY | 10801 | |
| X-RAY MEDICAL GROUP DIAGNOSTIC | DIVI. BUSINESS OFFICE | P.O. BOX 26570 | | | FRESNO | CA | 93729-6570 | |
| XSPEDIUS COMMUNICATIONS | | 8115 INNOVATION WAY | | | CHICAGO | IL | 60682-0081 | |
| XTELESIS | | 1640 GILBRETH RD | | | BURLINGAME | CA | 94010 | |
| X-TENDED MISSIONS NETWORK | ATTN ACCOUNTS PAYABLE | PO BOX 381 | | | HERNANDO | MS | 38632 | |
| XTRA LEASE | | P O BOX 99262 | | | CHICAGO | IL | 60693-9262 | |
| XYZ GRAPHICS | | 4077 REDWOOD | | | LOS ANGELES | CA | 90066 | |
| Y B G PRODUCTION | | 1748 CORREA WAY | | | LOS ANGELES | CA | 90068 | |
| Y KNOT PARTY | | 1127 W. MAIN ST | | | MESA | AZ | 85201 | |
| Y NOT CATERING | | 3909 DOROTEO PL NE | | | ALBUQUERQUE | NM | 87109 | |
| Y WASTE, INC | | PO BOX 51253 | | | PHOENIX | AZ | 85076-1253 | |
| Y.B.D. PUBLICATIONS INC. | | 245 8TH AVENUE | SUITE 863 | | NEW YORK | NY | 10011 | |
| Y.P.O | | 6333 W. 5TH STREET | SUITE 6000 | | LOS ANGELES | CA | 90071 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| YA OTTA PINATA | | P.O. BOX 847403 | | | DALLAS | TX | 75284 | |
| YACOLCA CEPEDA, CARLOS | | 4816 W. 118 PLACE | APT #4 | | HAWTHORNE | CA | 90250 | |
| YAEL BOON | | 431 ALMA REAL DRIVE | | | PACIFIC PALISADES | CA | 90272 | |
| YAHOO INC | | 2401 COLORADO AVE | STE 300 | | SANTA MONICA | CA | 90404 | |
| YAHOO INTERNET LIFE | | 28 EAST 28TH STREET | | | NEW YORK | NY | 10016 | |
| YALE CHASE MATERIALS HANDLING, INC. | | P.O. BOX 51934 | | | LOS ANGELES | CA | 90051-6234 | |
| YALE PACIFIC-PACIFIC MATERIAL HANDLING SOLUTIONS | | P.O. BOX 7685 | | | FREMONT | CA | 94537-7685 | |
| YAMAHA GOLF CARS OF CALIFORNIA, INC | | 309 E. BALL ROAD | | | ANAHEIM | CA | 92805 | |
| YAMASHIRO RESTAURANT | | 1999 N. SYCAMORE AVE. | | | HOLLYWOOD | CA | 90068-3737 | |
| YAMOTO SEWING MACHINE | | 324 5TH STREET | | | SAN FRANCISCO | CA | 94107 | |
| YANCEYS FANCY | | 857 MAIN RD | | | CORFU | NY | 14036 | |
| YANCY, KIMBERLY | | 13861 RACEWAY DR. | APT 611 | | NORTHLAKE | TX | 76262 | |
| YANELI RAMIREZ | | 4676 TAJO DRIVE | | | SANTA BARBARA | CA | 93105 | |
| YANES, ORGUIDEA | | 2707 GEORGIA AVE | | | WEST PALM BEACH | FL | 33405 | |
| YANEZ, ALEJANDRO | | 77969 DUDLEY DR. | | | PALM DESERT | CA | 92211 | |
| YANEZ, ALFONSO R. | | 4203 NEWPORT DRIVE | | | CHANTILLY | VA | 20151 | |
| YANEZ, EDILBERTO | | 1722 WHITEOAK DR | | | GARLAND | TX | 75040 | |
| YANEZ-MORALES, OMAR | | 8501 SILVERADO AVE S | | | ALBUQUERQUE | NM | 87121 | |
| YANMAR AMERICA CORP | | 101 INTERNATIONAL PKWY | | | ADAIRSVILLE | GA | 30103 | |
| YANNIS BAYS | | 5020 NEWTON ST | | | TORRANCE | CA | 90505 | |
| YAQUIAN, RAUL | | 4136 PALMWOOD DR # 3 | | | LOS ANGELES | CA | 90008 | |
| YARA TABET | | 8913 WONDERLAND PARK AVE. | | | LOS ANGELES | CA | 90046 | |
| YARDI SYSTEMS | | 430 S. FAIRVIEW | | | GOLETA | CA | 93117 | |
| YARDNEY WATER MANAGEMENT SYSTEMS | | 6666 BOX SPRINGS BLVD | | | RIVERSIDE | CA | 92507 | |
| YARGUS, DAVID | | 3510 N. PINE GROVE | APT 10 | | CHICAGO | IL | 60657 | |
| YARMOUTH NEW CHURCH | | 260 ROUTE 6A | | | YARMOUTH PORT | MA | 02675 | |
| YARU. INC | | 1143 SUMMIT DRIVE | | | BEVERLY HILLS | CA | 90210 | |
| YASHAR HEDAYAT | ATTN GOPLIN GROUP | 1100 GLENDON AVE | 17TH FL | | LOS ANGELES | CA | 90024 | |
| YASMINE FALK | | 2156 28TH STREET | | | ASTORIA | NY | 11105 | |
| YASSIR HUSSEIN | | 9742 WENDERVOR DRIVE | | | BEVERLY HIILS | CA | 90210 | |
| YASSUN, MOHAMED | | 1608 BECON TREE LANE | # 3 B | | RESTON | VA | 20190 | |
| YATES, CHRISTOPHER | | 24007 N. 41ST AVE | | | GLENDALE | AZ | 85310 | |
| YATES-ASTRO | | PO BOX 23313 | | | SAVANNAH | GA | 31403 | |
| YAVAPAI COUNTY | | 1015 FAIR STREET | | | PRESCOTT | AZ | 86305-1852 | |
| YBARRA, JESUS | | 573 FLOWER ST APT F | | | CHULA VISTA | CA | 91910 | |
| YBARRA, SENICA | | 3352 OCOTILLO WAY | | | MODESTO | CA | 95355 | |
| YE OLDE BUTHCER SHOP | | 4317 STATE STREET | | | SANTA BARBARA | CA | 93110 | |
| YEARWOOD, LATEEF | | 1303 W. 94TH STREET | | | LOS ANGELES | CA | 90044 | |
| YEE, JANET | | 1627 SANTIAGO ST | | | SAN FRANCISCO | CA | 94116 | |
| YELLOW ASSISTANCE (THESE ARE NOT BILLS) | PAYMENT PROCESSING CENTER | 14145 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| YELLOW BOOK | | P.O. BOX 51444 | | | LOS ANGELES | CA | 90051-5744 | |
| YELLOW BOOK - SOUTHERN | | P.O. BOX 588 | | | NEWARD | NJ | 07101-0588 | |
| YELLOW BOOK OF ILLINOIS, LLC | | P.O. BOX 586 | | | NEWARK | NJ | 07101-0586 | |
| YELLOW BOOK PACIFIC | | PO BOX 660062 | | | DALLAS | TX | 75266-0062 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 933 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| YELLOW JACKET CABLE PROTECTORS | | P.O. BOX 1557 | | | DUARTE | CA | 91009-4557 | |
| YELLOW JACKET INC. | | P.O. BOX 1557 | | | DUARTE | CA | 91009 | |
| YELLOW PAGES | | 3175 LENOX PARK BLVD, SUITE 108 | | | MEMPHIS | TN | 38115 | |
| YELLOW PAGES COMPANY | | 303 N. 7TH ST. | SUITE 102 | | CANON CITY | CO | 81212 | |
| YELLOW PAGES DIRECTORY | BILLING DEPARTMENT | P.O. BOX 9250 | | | ERIE | PA | 16505-8250 | |
| YELLOW PAGES DISTRIBUTION SERVICE | | P.O. BOX 222045 | | | DALLAS | TX | 75222-2045 | |
| YELLOW PAGES INC | CORPORATE BILLING CENTER | PO BOX 9950 | | | ANAHEIM | CA | 92812 | |
| YELLOW PAGES PROCESSING CENTER | | P.O. BOX 471902 | | | TULSA | OK | 74147 | |
| YELLOW PAGES UNITED | | PO BOX 50038 | | | JACKSONVILLE | FL | 32240-0038 | |
| YELLOW PAGES USA CORP | | 2255 GLADES ROAD # 324A | | | BOCA RATON | FL | 33431-8571 | |
| YELLOW PAGES, INC. | | P.O. BOX 60007 | | | ANAHEIM | CA | 92812-6007 | |
| YELLOW TRANSPORTATION, INC | | P.O. BOX 100299 | | | PASADENA | CA | 91189-0299 | |
| YELLOWDY, DEMETRIS | | 2355 LEBANON ROAD | APT. 9101 | | FRISCO | TX | 75034 | |
| YELLOWFIN YACHTS | | 2059 58TH AVE CIRCLE E | | | BRADENTON | FL | 34203 | |
| YELLOWHAIR, BLAINE | | 9922 MENAUL BL N.E. | | | ALBUQUERQUE | NM | 87112 | |
| YELLOWPAGES.COM | | P.O. BOX 650098 | | | DALLAS | TX | 75265-0098 | |
| YELP | LINDSEY FOSSE | 4343 N SCOTTSDALE RD | SUITE 220 | | SCOTTSDALE | AZ | 85250 | |
| YENSAN, KRISTINA | | 17440 N. TATUM BL | # 205 | | PHOENIX | AZ | 85032 | |
| YEPEZ CHAVEZ, MIGUEL | | 125 PAULINE AVENUE | | | MODESTO | CA | 95351 | |
| YEPEZ DE RODRIGUEZ, ANA | | 1305 LUCCHESI LANE | | | MODESTO | CA | 95351 | |
| YEPEZ ORTEGA, RONY | | 4548 BUSH AVE | | | SALIDA | CA | 95368 | |
| YEPEZ PAZ, OMAR | | 1123 E 118TH DRIVE | | | LOS ANGELES | CA | 90059 | |
| YEPEZ, JOSE | | 5233 PROSPECTORS PKWY | | | RIVERBANK | CA | 95367 | |
| YEPEZ, LUIS | | 125 PAULINE AVE. | | | MODESTO | CA | 95358 | |
| YEPEZ, MARISELA | | 125 PAULINE AVE. | | | MODESTO | CA | 95358 | |
| YEPEZ, MIGUEL | | 125 PAULINE AVE. | | | MODESTO | CA | 95351 | |
| YEPEZ, SERGIO | | PO BOX 35 | | | SALIDA | CA | 95368-0035 | |
| YEPEZ, STEPHANIE | | 9832 1/2 KLINGERMAN | | | EL MONTE | CA | 91733 | |
| YES CATERING | | 1671 FRUITDALE AVE | | | SAN JOSE | CA | 95128 | |
| YES EQUIPMENT & SERVICES, LLC | | W136 N4901 CAMPBELL DRIVE | | | MENOMONEE FALLS | WI | 53051-7054 | |
| YESENA CRUZ | | 1635 ROLLINS ROAD #A | | | BURLINGAME | CA | 94010 | |
| YESENIA DELATORRE | | 7136 MILNES ROAD | | | MODESTO | CA | 95357 | |
| YESENIA MORENO | | 4128 BATTLEFIELD DR. | | | GARNER | NC | 27529 | |
| YIDNEKACHEW, TADDESSE | | 46765 VERMONT MAPLE TERR | | | STERLING | VA | 20164 | |
| YIFAT OREN & ASSOCIATES | | 1527 NORTH FAIRFAX AVE. | | | LOS ANGELES | CA | 90046 | |
| YIFAT OREN EVENTS | | 1527 N. FAIRFAX | | | LOS ANGELES | CA | 92246 | |
| YKK U.S.A., INC. | | PO BOX 100181 | | | ATLANTA | GA | 30384 | |
| Y-KNOT PARTY RENTAL | | 1127 WEST MAIN STREET | | | MESA | AZ | 85201 | |
| YLI CORPORATION | | 1439 DAVE LYLE BLVD. #16-C | | | ROCK HILL | SC | 29730 | |
| YMCA | | 43930 SAN PABLO AVENUE | | | PALM DESERT | CA | 92260 | |
| YMCA | | 625 S. NEW HAMPSHIRE | | | LOS ANGELES | CA | 90005 | |
| YMCA CORPORATE OFFICE | | 1000 CHURCH ST | | | NASHVILLE | TN | 37203 | |
| YMCA FOUNDATION OF MIDDLE TN | ATTN STEPHANIE FREY | 900 CHURCH ST. | | | NASHVILLE | TN | 37203 | |
| YMCA NORTH RUTHERFORD | | 2001 MOTLOW COLLEGE DR | | | SMYRNA | TN | 37167 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 934 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| YMCA OF STANISLAUS COUNTY | JOANNA DRUMONDE | 2700 MCHENRY AVE | | | MODESTO | CA | 95350 | |
| YMI CREATIVE LLC | | PO BOX 235482 | | | ENCINITAS | CA | 92023 | |
| YNES QUEVADO-VANCE | | 15215 CALVERON WAY | | | TUSTIN | CA | 92782 | |
| YO CHEN LAI | | 5260 HUNTINGTON DRIVE SOUTH | APT#207 | | LOS ANGELES | CA | 90032 | |
| YOGIS | | 2005 SAN ELIJIO AVENUE | | | CARDIFF | CA | 92007 | |
| YOLANDA ACEVES | | 2542 MEDLOW AVENUE | | | LOS ANGELES | CA | 90041 | |
| YOLANDA BONNER | | 4106 RUEDA DRIVE | | | SAN DIEGO | CA | 92124 | |
| YOLANDA CUEVA | | 10125 CONDON AVE | | | INGLEWOOD | CA | 90304 | |
| YOLANDA MOORE | | 1902 E. VINEYARD RD | | | PHOENIX | AZ | 85042 | |
| YOLANDA PARKER | | 3751 CREST WAY DRIVE | | | LOS ANGELES | CA | 90043 | |
| YOLANDA SCOTT | | 2114 WEST 84TH ST | | | LOS ANGELES | CA | 90047 | |
| YOLANDA SHEPPARD | | 5121 TWISTED WILLOW WAY | | | RALEIGH | NC | 27610 | |
| YOLANDIR RODRIGUEZ | | 2831 COTTONWOOD #2 | | | MEMPHIS | TN | 38118 | |
| YOLO | | 333 EAST LAS OLAS BLVD | | | FORT LAUDERDALE | FL | 33301 | |
| YON DAVIS | | 2545 24TH ST | | | SAN FRANCISCO | CA | 94110 | |
| YONTZ, BARBARA | | 117 LAKELAND DRIVE | | | ATLANTA | GA | 30305 | |
| York Capital | | 767 5TH AVE #17 | | | NEW YORK | NY | 10153 | |
| YORK INTERNATIONAL CORP. | UNITARY PRODUCTS GROUP | P.O. BOX 905578 | | | CHARLOTTE | NC | 28290-5578 | |
| YORK PROJECT LLC | | 5018 YORK BLVD | | | LOS ANGELES | CA | 90042 | |
| YORK RISK SERVICES GROUP, INC. | | P.O. BOX 784516 | | | PHILADELPHIA | PA | 19178 | |
| YORK RISK SERVICES GROUP, INC. | | PO BOX 784516 | | | PHILADELPHIA | PA | 19178-4516 | |
| York Risk Services Group, Inc. | Edna Estime, Assistant General Counsel | 99 Chery Hill Rd Ste 102 | | | Parsippany | NJ | 07054 | |
| YORK, LANCE | | 10 ORCHARD LANE | | | OLD WESTBURY | NY | 11568 | |
| YOSHIS | | 1330 FILLMORE ST | | | SAN FRANCISCO | CA | 94115 | |
| YOU SHOULD BE DANCING | | 6901 CANSBY AVE # 107 | | | RESEDA | CA | 91335 | |
| YOU THINK | ATTN CARRIE JACOVES | 5870 W OLYMPIC BLVD | | | LOS ANGELES | CA | 90048 | |
| YOU TUBE | | 901 CHERRY AVENUE | | | SAN BRUNO | CA | 94066 | |
| YOU, YOUNG | | 2633 E. BEAUTIFUL LN | | | PHOENIX | AZ | 85040 | |
| YOUNG & HEALTHY | | 37 N. HOLLISTON AVE | | | PASADENA | CA | 91106 | |
| YOUNG AT ART | | 555 PORTOLA DRIVE | SUITE 370 | | SAN FRANCISCO | CA | 94131 | |
| YOUNG HARRIS COLLEGE | | 1 COLLEGE STREET | | | YOUNG HARRIS | GA | 30582 | |
| YOUNG INGLEWOOD WINES | | 1919 INGLEWOOD AVE | | | SAINT HELENA | CA | 94574 | |
| YOUNG MENS CHRISTIAN ASSOCIATION OF METROPOLITAN LA | | 625 SOUTH NEW HAMPSHIRE AVE | | | LOS ANGELES | CA | 90005 | |
| YOUNG MUSICIANS FOUNDATION | | 244 S SAN PEDRO ST STE 506 | | | LOS ANGELES | CA | 90012-3832 | |
| YOUNG PETROLEUM PRODUCTS INC. | | P.O. BOX 830 | | | GRIFFIN | GA | 30224 | |
| YOUNG PRESIDENTS ORGANIZATION | | 2429 PECK ROAD | | | WHITTIER | CA | 90601 | |
| YOUNG PRESIDENTS ORGANIZATION | INTERCONTINENTAL CHAPTER | 684 MACLAREN DRIVE | | | BURLINGTON | ON | L7N 2Z2 | CANADA |
| YOUNG WOMEN LEAD SCHOOL | | 2641 S. CALUMET AVE | | | CHICAGO | IL | 60616 | |
| YOUNG, CHRISTINE | | 3025 MISTY HARBOR CIR UNIT A | | | CRAMERTON | NC | 28032-1498 | |
| YOUNG, FARINA | | 604 SOUTHVIEW CT | | | BELMONT | CA | 94002 | |
| YOUNG, MARIA | | 2140 INDIA STREET | | | SAN DIEGO | CA | 92101 | |
| YOUNG, NIKITA | | 4713 SMARTY JONES DR | | | KNIGHTDALE | NC | 27545-7454 | |
| YOUNG, RICKEY | | 11341 S. ABERDEEN | | | CHICAGO | IL | 60643 | |
| YOUNG, ROBERT | | 4024 EMERALD ST APT 204 | | | TORRANCE | CA | 90503 | |
| YOUNG, SUNDANCE | | 4220 ASHLAND CITY HIGHWAY | | | NASHVILLE | TN | 37218 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 935 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| YOUNG, THUNDER | | 270 TAMPA DRIVE | | | NASHVILLE | TN | 37211 | |
| YOUNGEVITY | | 2400 BOSWELL ROAD | | | CHULA VISTA | CA | 91914 | |
| YOUNGS EQUIPMENT SALES, LLC | | 344-5 ROUTE 9 SOUTH | PMB 322 | | LANOKA HARBOR | NJ | 08734 | |
| YOUNGS MARKET CO. OF ARIZONA | NICOLE ARMENTA | 200 SOUTH 49TH AVE | | | PHOENIX | AZ | 85043 | |
| YOUNGS MOBILE AIR CONDITIONING | | P.O. BOX 2876 | | | CHANDLER | AZ | 85244-2876 | |
| YOUR DAY | C/O KRISTEN MAURICE | 4519 49TH ST | | | SAN DIEGO | CA | 92115 | |
| YOUR EVENT BY ERIN | | 1630 3RD AVE | | | WALNUT CREEK | CA | 94597 | |
| YOUR EVENT BY ERIN | ERIN DONOGHUE | 1630 3RD AVE | | | WALNUT CREEK | CA | 94597 | |
| YOUR GREAT EVENT | | 1461 E. CHEVY CHASE DR. #100 | | | GLENDALE | CA | 91206 | |
| YOUR HEARTS DESIRE | | 20466 N. 94TH LANE | | | PEORIA | AZ | 85382 | |
| YOUR LOCAL PHONEBOOK | | PO BOX 672 | | | BUELLTON | CA | 93427 | |
| YOUR MILITARY.COM | ALEXIS MYA PUBLISHING | 10522 BENT TREE DRIVE | | | FREDERICKSBURG | VA | 22407 | |
| YOUR PERFECT DAY WEDDING AND EVENTS | | 6731 EAST GRANADA ROAD | | | SCOTTSDALE | AZ | 85257 | |
| YOUR SPECIAL DAY LLC | | 3832 BIG BEND RD NE | | | ALBUQUEQUER | NM | 87111 | |
| YOUR WEDDING DAY MAGAZINE | | PO BOX 1500 | | | OJAI | CA | 93024-1500 | |
| YOUR WEDDING FAIRY | | 258 CENTERBURY DRIVE | | | VALLEJO | CA | 94591 | |
| YOUR WEDDING PLANNER - TR | | 4500 OSUNA NE | SUITE 135 | | ALBUQUERQUE | NM | 87109 | |
| YOURBASH! | | 1133 9TH STREET #109 | | | SANTA MONICA | CA | 90403 | |
| YOURGREEN2GO INC | | 2606 SPRING CYPRESS RD | | | SPRING | TX | 77388 | |
| YOUSSEF, OSAMA | | 21011 STANFORD SQUARE | # 401 | | STERLING | VA | 20166 | |
| YOUTH MENTORING CONNECTION | | 1818 S. WESTERN AVE #505 | | | LOS ANGELES | CA | 90006 | |
| YOUTH RENEWAL FUND | | 250 W 57ST | SUITE 632 | | NEW YORK | NY | 10107 | |
| YOUTH WORKER MOVEMENT | | PO BOX 331927 | | | NASHVILLE | TN | 37203 | |
| YOVANI MALDONADO - SEA | | 222 SWEETWATER CIRCLE | | | MABELTON | GA | 30126 | |
| YOW, CHRISTINA | | 5308 SPINDLE RIDGE L | | | GASTONIA | NC | 28056 | |
| YP | | PO OBX 105024 | | | ATLANTA | GA | 30348-5024 | |
| YP.COM | ACCOUNTING DEPARTMENT | 101 CONVENTION CENTER DR. STE 1002 | | | LAS VEGAS | NV | 89109 | |
| YPO | | 600 E. LAS COLINAS | SUITE #1000 | | LEWISVILLE | TX | 75029 | |
| YPO SANTA MONICA BAY CHAPTER | ATTN GLORIA KAHN | 14600 ARMINTA STREET | | | VAN NUYS | CA | 91402 | |
| YRC | | P.O. BOX 100129 | | | PASADENA | CA | 91189-0129 | |
| YRC FREIGHT | | PO BOX 7914 | | | OVERLAND PARK | KS | 66207-0914 | |
| YTI ENTERPRISES, INC. | | 1260 S. STATE COLLEGE PKY | | | ANAHEIM | CA | 92806 | |
| YUKARI HIRATA | | 8421 WILSHIRE BLVD | SUITE 202 | | BEVERLY HILLS | CA | 90211 | |
| YUKEVICH CALFO & CAVANAUGH | VIVIAN E. POWERS | 355 S GRAND AVE FL 15 | | | LOS ANGELES | CA | 90071-3180 | |
| YUKON DEPT OF FINANCE ACCOUNTS RECEIVABLE | YUKON GOVERNMENT ADMINISTRATION BLDG 3RD FL FINANCE | 2071 2ND AVE | | | WHITEHORSE | YT | Y1A 2C6 | CANADA |
| YUMA COUNTY TREASURER | | 410 MAIDEN LANE | | | YUMA | AZ | 85364 | |
| YUMA FRESH VEGETABLE ASSOC | ATTN JOLYNN PANGERL | PO BOX 1647 | | | YUMA | AZ | 85366 | |
| YUMA VISITORS BUREAU | | 202 SOUTH 1ST AVE | SUITE 202 | | YUMA | AZ | 85364 | |
| YUNMI PARK - FETE A FETE EVENT PRODUCTIONS | | 1224 N. HAMPTON WAY | | | FULLERTON | CA | 92833 | |
| YVES SAINT LAURENT AMERICA | | 3 EAST 57TH ST | | | NEW YORK | NY | 10022 | |
| YVES ST LAURENT | | 469 N RODEO | | | BEVERLY HILLS | CA | 90210 | |
| YVES ST. LAURENT | | 3 E. 57TH ST | 4TH FLOOR | | NEW YORK | NY | 10022 | |
| YVETTE M. VAN DALSEN | | 17965 SURFVIEW LANE | | | PACIFIC PALISADES | CA | 90272 | |
| YVETTE MELVIN | | 11344 DENAIR STREET | | | LOS ANGELES | CA | 90049 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 936 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| YVETTE SHANDEL FINE CATERING | | 83 CENTRE STREET | | | CITY ISLAND | NY | 10464 | |
| YVONNE BERRY | | | | | LOS ANGELES | CA | | |
| YVONNE CLEGG | ALLEGRA | 2448 ARBUTUS DRIVE | | | LOS ANGELES | CA | 90049 | |
| YVONNE DAILEY FLORAL DESIGN | | 5915 N. LA ROCHELLE DRIVE | | | COEUR D ALENE | ID | 83815 | |
| YVONNE E WHITE & COMPANY | | 5100 ANGELES VISTA BLVD. | | | LOS ANGELES | CA | 90043 | |
| YVONNE GOMEZ | EL CAMINO REAL HOTEL | 101 S. EL PASO ST | | | EL PASO | TX | 79901 | |
| YVONNE JAMES | | 5050 SANTA FE DRIVE | | | ANAHEIM | CA | 95301 | |
| YVONNE LAWREI | | 3693 PURER ROAD | | | ESCONDIDO | CA | 92029 | |
| YVONNE PATERSON | | 1047 SOMERA ROAD | | | LOS ANGELES | CA | 90077 | |
| YVONNE SARTI | | 732 1/2 LA FAYETTE PK PL | | | LOS ANGELES | CA | 90026 | |
| YVONNE STONE-GENETECH | I DNA WAY | MS 84 | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| YVONNE THOMAS | | 3141 NIFDA BLVD | | | SMYRNA | GA | 30080 | |
| YVONNE VON WINKLE | | 831 MAZE BLVD | | | MODESTO | CA | 95351 | |
| YVONNE WIESENGRUND | | 1549 N. DOHENY DRIVE | | | LOS ANGELES | CA | 90069 | |
| YVONNE WOLF | | 157 1/2 N. ARNAZ DRIVE | | | BEVERLY HILLS | CA | 90211 | |
| YWCA OF THE HARBOR AREA | | 437 W. 9TH STREET | | | SAN PEDRO | CA | 90731 | |
| Z CATER INC | DBA A TO Z RENTALS | 17290 NEW HOPE ST. #A | | | FOUNTAIN VALLEY | CA | 92708 | |
| Z HEALTH PERFORMANCE SLTNS | | 8380 S KYRENE ROAD | SUITE 101 | | TEMPE | AZ | 85284 | |
| Z VALET Z & SHUTTLE SERVICE, | | 4221 WILSHIRE BLVD. | SUITE # 170-14 | | LOS ANGELES | CA | 90010 | |
| Z.I. CONSTRUCTION | | 12214 POMERING ROAD | | | DOWNEY | CA | 90242 | |
| ZACA MESA WINERY | | P.O. BOX 899 | | | LOS OLIVOS | CA | 93441 | |
| ZACHERY M. SIMMONS | | 3013 MAVERT DRIVE | | | NASHVILLE | TN | 37211 | |
| ZAGONE STUDIOS LLC | | 2600 W. IRVING PARK ROAD | | | CHICAGO | IL | 60618 | |
| ZAGURSKI, SUSAN | | 3638 N OAK PARK AVE | | | CHICAGO | IL | 60634 | |
| ZAJAC, DAVID | | 309 HICKORY ST | | | MADISON | TN | 37115 | |
| ZAK Events LLC | | 3 Tice Rd | | | Franklin Lakes | NJ | 07417 | |
| ZAK, JAMES | | 2045 N. HARLEM | | | CHICAGO | IL | 60707 | |
| ZAKHARY, RAFAAT | | 25371 PEACEFUL TERRACE | | | ALDIE | VA | 20105 | |
| ZAL INDUSTRIAL | | 4905 TELEGRAPH RD | | | LOS ANGELES | CA | 90022 | |
| ZALAYA, SANDRA | | 2001 FORDHAM STREET | | | HYATTSVILLE | MD | 20283 | |
| ZALE CORPORATION | | 901 W. WALNUT HILL LN | 6B01- ACCT PAYABLE | | IRVING | TX | 75038 | |
| ZAMARRON, RAFAEL | | 175 CASTLEBAR CT | | | MABLETON | GA | 30126 | |
| ZAMBRANO, PATRICIA | | 9439 MAYNE ST. | | | BELLFLOWER | CA | 90706 | |
| ZAMORA PRESIDENTE, CARMEN | | 20418 S WESTERN AV | | | TORRANCE | CA | 90501 | |
| ZAMORA, ADRIAN | | 3778 PARK BLVD. | | | OAKLAND | CA | 94610 | |
| ZAMORA, CARLOS | | 6028 LENZI AVE #16 | | | HODGKINS | IL | 60525 | |
| ZAMORA, GUSTAVO | | 1037 W. 103 STREET | | | LOS ANGELES | CA | 90044 | |
| ZAMORA, JOSE | | 1434 LINDEN AV | | | LONG BEACH | CA | 90813 | |
| ZAMORA, JOSE | | 4500 SANTA ROSALIA DR APT 18 | | | LOS ANGELES | CA | 90008 | |
| ZAMORA, MELCHOR | | 13533 GEORGIA AVE | #104 | | SILVER SPRING | MD | 20906 | |
| ZAMORA, ROBERTO | | 8027 46TH ST. | | | LYONS | IL | 60534 | |
| ZAMORA, RUBEN | | 66 EAST MC FARLANE | | | VENTURA | CA | 93001 | |
| ZAMUDIO, DANIEL | | 2053 WILKINS AVE. | APT #70 | | NAPA | CA | 94559 | |
| ZAMUDIO, FLORENCIO | | 727 LARCH AVE SO | | | SO. SAN FRANCHISCO | CA | 94080 | |
| ZAMUDIO, JOSE | | 150 GARDINER AVE., #9 | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| ZAMUDIO, JOSE | | 2604 N. 63RD AVE | | | PHOENIX | AZ | 85035 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 937 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ZAMUDIO, MARIA | | 2020 KATHLEEN DR | | | NAPA | CA | 94558 | |
| ZAMUDIO, RODRIGO | | 467 5TH AVE. | | | REDWOOD CITY | CA | 94063 | |
| ZAMUDIO, RUBEN | | 2053 WILKIN AVE APT. #15 | | | NAPA | CA | 94559 | |
| ZAMUDIO, RUBEN | | 2053 WILKIN AVE APT. #70 | | | NAPA | CA | 94559 | |
| ZAMUDIO, RUBEN | | 2053 WILKINS AVE. | APT 70 | | NAPA | CA | 94559 | |
| ZAMUDIO, STEVEN | | 2053 WILKINS AVE | APT 70 | | NAPA | CA | 94559 | |
| ZANKER LANDFILL | | | | | SAN FRANCISCO | CA | | |
| ZANOLETTI, NINA | | 777 MILLIS AVE | | | SAN BRUNO | CA | 94066 | |
| ZAPATA, BEATRIZ | | 1462 75TH STREET | #1 | | NORTH BERGEN | NJ | 07047 | |
| ZAPATA, DANNY | | 4117 15TH AVENUE | | | BKLYN | NY | 11219 | |
| ZARAGOSA-VEGA, DIEGO | | 10408 DEL HAVEN SW | | | ALBUQUERQUE | NM | 87121 | |
| ZARAGOZA, JUAN | | 1125 COLLEGA AVE #4 | | | SAN MATEO | CA | 94401 | |
| ZARAGOZA, RAFAEL | | 1125 COLLEGA AVE #4 | | | SAN MATEO | CA | 94401 | |
| ZARAGOZA, VICTOR | | 11402 ANGELL STREET | | | NORWALK | CA | 90650 | |
| ZARATE, FRANCES | | 17300 CORKILL RD SP | #18 | | DESERT HOT SPRINGS | CA | 92241 | |
| ZARATE, JUVENAL | | 233 1/2 BENICIA ROAD | | | VALLEJO | CA | 94590 | |
| ZARATE, MARIA | | 8579 W. 73RD PL | | | JUSTICE | IL | 60458 | |
| ZARATE, NOE | | 938 E 87TH ST | | | LOS ANGELES | CA | 90002 | |
| ZARATE, VICTOR | | 8579 W. 73RD PL. | | | JUSTICE | IL | 60458 | |
| ZARR, GLORIA | | 16502 COYOTA WAY | | | CLEARLAKE OAKS | CA | 95423 | |
| ZAUDERS | | 10 HENRY STREET | | | FREEPORT | NY | 11520 | |
| ZAVALA, ALFONSO | | 5947 CAHUENGA BLVD. | APT. A | | NORTH HOLLYWOOD | CA | 91601 | |
| ZAVALA, BENJAMIN | | 4204 GREEN CASTLE CO | #108 | | RALEIGH | NC | 27604 | |
| ZAVALA, DAVID | | 6445 S 44TH ST. | | | PHOENIX | AZ | 85042 | |
| ZAVALA, GIMNER | | 1401 MITCHELL PLACE APT 19 | | | LOS ANGELES | CA | 90033 | |
| ZAVALA, RICARDO | | 672 OAKSIDE AVE | | | REDWOOD | CA | 94063 | |
| ZAVALA, SIMILIA | | 1235 MILLMONT ST. | | | CARSON | CA | 90746 | |
| ZAVALZA TRUCKING | | 1476 RADAR ROAD | | | SAN DIEGO | CA | 92154 | |
| ZAVEN RESTAURANT | | 260 CHESTNUT | | | CHICAGO | IL | 60611 | |
| ZAWESKI, AUDREY | | 506 CHURCH LANE | | | JAMESPORT | NY | 11947 | |
| ZAWESKI, KATHRYN | | 506 CHURCH LANE | PO BOX 1409 | | JAMESPORT | NY | 11947 | |
| ZAYAS, CARLOS | | 806 COLLEGE BLVD | #102 | | ADDISON | IL | 60101 | |
| ZAYDA DULANEY | | 8539 E. DESERT STEPPES | | | TUCSON | AZ | 85710 | |
| ZAZUETA, PABLO | | 68764 OCATILLO RD | #2 | | CATHEDRAL CITY | CA | 92234 | |
| ZEA BOROK | | 116 N LUCERNE AVENUE | | | LOS ANGELES | CA | 90004 | |
| ZEBIC, TERI | | 4012 SOUTH EARLSTON | | | DOWNERS GROVE | IL | 60515 | |
| ZEBROWSKI, DANIEL | | 24450 STONECHAT COURT | | | VALENCIA | CA | 91355 | |
| ZED 451 | | 739 N. CLARK STREET | | | CHICAGO | IL | 60610 | |
| ZED INK, INC. | | 228 MAIN ST. #17 | | | VENICE | CA | 90291 | |
| ZEE BEST CARPET & AIR DUCT CLEANING | | 3051 EAST THOMAS, SUITE 5 | | | PHOENIX | AZ | 85016 | |
| ZEE MEDICAL, INC | | PO BOX 781534 | | | INDIANAPOLIS | IN | 46278-8534 | |
| ZEFERINO, HUDSON | | 1310 NE 43 CT | | | POMPANO BEACH | FL | 33064 | |
| ZEITGEIST DESIGN | | 4354 LYCEUM AVENUE | | | LOS ANGELES | CA | 90066 | |
| ZEKES CUISINE | | 121 BASELINE RD | | | CLAREMOMT | CA | 91711 | |
| ZEKES SMOKEHOUSE HOLLYWOOD LLC | | 7100 SANTA MONICA BLVD | | | WEST HOLLYWOOD | CA | 90046 | |
| ZEKRY, YASSER | | 421 E. DARMOUTH DRIVE | | | STERLING | VA | 20164 | |

In re: After-Party2, Inc. (f/k/a Event Rentals, Inc.), et al.
Case No. 14-10282 (PJW)

Page 938 of 940

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ZELAYA, CARLOS | | 10114 SOUTH GRANT AVE | | | MANASSAS | VA | 20110 | |
| ZELO | | 630 STATE STREET | | | SANTA BARBARA | CA | 93101 | |
| ZENDEJAS, FILEBERTO | | 12028 S. FIGUEROA #15 | | | LOS ANGELES | CA | 90061 | |
| ZENDEJAS, ISMAEL | | 318 W. 118TH PL | | | LOS ANGELES | CA | 90061 | |
| ZENDEJAS, RUBEN | | 15153 AVENIDA MONTEFLORA | | | DESERT HOT SPRINGS | CA | 92240 | |
| ZENGO RESTAURANT | ROSALIND NAPOLI | 395 SANTA MONICA PL. | 3RD FLOOR #306 | | SANTA MONICA | CA | 90401 | |
| ZENITRAM FINISHING, INC. | | 760 REED STREET | | | SANTA CLARA | CA | 95050 | |
| ZENO GROUP | ATTN STEPHANIE GODDARD | 501 COLORADO BLFV. | SUITE 305 | | SANTA MONICA | CA | 90401 | |
| ZEON SIGNS | | 2024 FIFTH ST NW | PO BOX 6465 | | ALBUQUERQUE | NM | 87197 | |
| ZEP | | 1000 RAILROAD STREET | | | CORONA | CA | 92882 | |
| ZEP SALES & SERVICE | | P.O. BOX 3338 | | | BOSTON | MA | 02241-3338 | |
| ZEPEDA JR, VINCENT | | 748 TERRACE - 49 | | | LOS ANGELES | CA | 90042 | |
| ZEPEDA ZARAGOZA, MARICELA | | 3719 E INVERNESS AVE | APT 52 | | MESA | AZ | 85206 | |
| ZEPEDA, JOEL | | 1016 W. AIRPORT AVE | | | LOMPOC | CA | 93436 | |
| ZEPEDA, ROBERT | | 1069 CUMBERLAND PLACE | | | SAN JOSE | CA | 95125 | |
| ZEPEDA, SAMUEL | | 234-51 STREET | APT # 3 | | WEST NEW YORK | NJ | 07093 | |
| ZEPEDA-AGUILAR, JOSE LUIZ | | 918 NAPA STREET | | | NAPA | CA | 94559 | |
| ZEPHYR TENTS | | 1563 SOLANO AVE #176 | | | BERKELEY | CA | 94707 | |
| ZEPOL COMMUNICATION CO. | | P.O. BOX 5768 | | | EL MONTE | CA | 91734 | |
| ZEPOL INSTALLATION CO. -ESL | | 12112 MARYVINE STREET | | | EL MONTE | CA | 91732 | |
| ZERO RESISTANCE | | P.O. BOX 50107 | | | MONTECITO | CA | 93150 | |
| ZEROREZ IRVINE | | 17845 SKYPARK CIRCLE | SUITE C | | IRVINE | CA | 92614 | |
| ZEST PRODUCTIONS | | 101 LONE OAK LANE | | | SEBASTOPOL | CA | 95472 | |
| ZESTFUL CATERING | THOMAS F. DAMBOISE | 79270 BERMUDA DUNES DR. | | | INDIO | CA | 92201 | |
| ZETA CONSUMER PRODUCTS | | P O BOX 12296 | | | NEWARK | NJ | 07101-5296 | |
| ZETRENNE, ANDRE | | 1321 NW 42ND STREET | | | FORT LAUDERDALE | FL | 33309 | |
| ZETRENNE, GILBERT | | 172 FLANDERS DRIVE | | | DELRAY BEACH | FL | 33484 | |
| ZIBO EXCEL LIGHT INDUSTRIAL PRODUCT | ZHANGDIAN ZIBO SHADONG | 168 MIN XIANG ROAD | HIGH TECH INDUSTRIAL PARK, ZIBO | | SHANDONG | | 255000 | China |
| ZILNICKI, BEN | | 506 CHURCH LANE | PO BOX 1409 | | JAMESPORT | NY | 11947 | |
| ZIMAX INC | | 1301 23RD STREET | | | MANHATTAN BEACH | CA | 90266 | |
| ZINTAK, CAROL | | 14039 TIMOTHY DRIVE | | | ORLAND PARK | IL | 60462 | |
| ZINTAK, TIMOTHY | | 14039 TIMOTHY DR | | | ORLAND PARK | IL | 60462 | |
| ZION LUTHERAN SCHOOL | MICHELLE HARTIGAN | 125 S. VINE | | | HINSDALE | IL. | 60521 | |
| ZIP JACK INDUSTRIES, LTD. | CAROL | 141 SOUTH CENTRAL AVE. | RTE. 9A | | ELMSFORD | NY | 10523 | |
| ZOCALO PUBLIC SQUARE | | 5042 WILSHIRE BLVD #288 | | | LOS ANGELES | CA | 90036 | |
| ZODAX | | 14040 ARMINTA STREET | | | PANORAMA CITY | CA | 91402 | |
| ZOE PRODUCTIONS | | 60 PLAZA SQUARE | SUITE 200 | | ORANGE | CA | 92866 | |
| ZOGHAYB, TONY G | | 3030 ROBERT AVE APT | | | AUBURDALE | FL | 33823 | |
| ZOHAR ZIV | | 20207 PIEDRA CHICA ROAD | | | MALIBU | CA | 90265 | |
| ZOHE FELICI | | PO BOX 1073 | | | SANTA BARBARA | CA | 93102 | |
| ZOHO CORPORATION | | PO BOX 742760 | | | LOS ANGELES | CA | 90074-2760 | |
| ZOLIZ, MARBIN | | 4438 LENNOX BLVD. | APT. # D | | INGLEWOOD | CA | 90304 | |
| ZONA HOTEL & SUITES | | 7677 E PRINCESS BLVD | | | SCOTTSDALE | AZ | 85255 | |
| ZONA PACHECO | | 2052 N. 80TH PL | | | MESA | AZ | 85207 | |
| ZOOLOGICAL SOCIETY OF SAN DIEG | | P.O. BOX 120551 | | | SAN DIEGO | CA | 92112-0551 | |
| ZOOLOGICAL SOCIETY OF SAN DIEGO | | P.O. BOX 12051 | | | SAN DIEGO | CA | 92112 | |

**Exhibit C**
**Creditor Matrix First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ZOOM IMAGING SOLUTIONS INC. | | 200 S. HARDING BLVD | | | ROSEVILLE | CA | 95678 | |
| ZORRILLA, MOISES | | 48 BOGART STREET | | | TOTOWA | NJ | 07512 | |
| ZOUBOUKOS, CAROL | | 2274 SUNSET BLVD | | | SLIDELL | LA | 70461 | |
| Z-TEX / R-FIVE (ESL) | | 2845 W. 48TH PLACE | | | CHICAGO | IL | 60632 | |
| ZUGAJ, JILL | | 9009 REDCASTLE | | | TINLEY PARK | IL | 60487 | |
| ZULETA BOLAR, MANUEL | | 2032 MOUNT MCKINLEY CT. | | | MODESTO | CA | 95358 | |
| ZUMBA FITNESS LLC | ALLISON ROBINS | 3801 N 29TH AVE | | | HOLLYWOOD | FL | 33020 | |
| ZUNA CORPORATION | | 8501 PASEO ALAMEDA | | | ALBUQUERQUE | NM | 87113 | |
| ZUNIGA MENDEZ, HECTOR | | 2306 DIXIE FOREST DR | | | RALEIGH | NC | 27615 | |
| ZUNIGA, ANTONIO | | 1567 SIERRA AVE | | | NAPA | CA | 94558 | |
| ZUNIGA, FREDDY | | 3615 TUMALO TRAIL | | | DALLAS | TX | 75212 | |
| ZUNIGA, GUSTAVO | | 1567 LAKE COASTAL DR | | | WEST PALM BEACH | FL | 33411 | |
| ZUNIGA, ISIDRO | | 210 EASY ST. | APT- 10 | | MOUNTAIN VIEW | CA | 94043 | |
| ZUNIGA, JOSE | | 1308 DOLORES STREET | | | WILMINGTON | CA | 90744 | |
| ZUNIGA, JUAN | | 813 WEST C ST | | | WILMINGTON | CA | 90744 | |
| ZUNIGA, LUIS | | 6611 RUGBY AVE UNIT F | | | HUNTINGTON PARK | CA | 90255 | |
| ZUNIGA-GARCIA, VICTOR | | 34 E. SOUTHGATE AVE | | | PHOENIX | AZ | 85040 | |
| ZURICH AMERICAN | CUSTOMER INQUIRY CENTER | 1400 AMERICAN LANE | | | SCHAUMBURG | IL | 60196-1056 | |
| Zurich American Insurance Company | Annette Peat | 1400 American Lane | | | Schaumburg | IL | 60196 | |
| Zurich American Insurance Company | Attn General Counsel | 1400 American Lane | | | Schaumburg | IL | 60196-1056 | |
| Zurich American Insurance Company | c/o Margaret M. Anderson | Fox, Swibel, Levin & Carroll, LLP | 200 West Madison Street, Suite 3000 | | Chicago | IL | 60606 | |
| ZURICH DEDUCTIBLE RECOVERY GROUP | | NW 5608 - P.O. BOX 1450 | | | MINNEAPOLIS | MN | 55485-1450 | |
| Zurich Global Corporate | | 1400 American Lane | | | Schaumburg | IL | 60196-1056 | |
| ZURICH NORTH AMERICA | | 8734 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| ZWEIGLE, BREANNA | | 3401 SHAWNEE DR APT 27 | | | MODESTO | CA | 95350 | |
| ZWEIGLE, HEATHER | | 1317 COUNTRY WOODS D | | | RIPON | CA | 95366 | |
| ZWISSLER, EMMA | | 904 E PEARSON | | | MILWAUKEE | WI | 53202 | |
| ZZAS CATERING | | 552 GRAND AVE | | | OAKLAND | CA | 94610 | |